W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016
Page 10 of 21

TS

| Post Date | Value Date | S | Reference | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 30AUG | 30AUG | USD | YOUR: MAESTRO OUR: 0058014243FF | 6,600,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-3I B/P I-S I ML PREMIER FUND BBI=/TIME /IMAD: 0830A1Q0026C000019 | | |
| 30AUG | 30AUG | USD | YOUR: O/B WACHOVIA BK OUR: 0244014243FF | 18,262,510.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /IMAD: 0830E3B75DICC002551 | | |
| 31AUG | 31AUG | USD | YOUR: O/B WACHOVIA BK OUR: 0118414244FF | 2,384,400.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /IMAD: 0831E3B75DICC002379 | | |
| 31AUG | 31AUG | USD | YOUR: O/B BKAM IL CGO OUR: 0101008244FF | 3,384,663.28 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/10:12 /IMAD: 0831B1QFGY2CC000318 | | |
| 31AUG | 31AUG | USD | YOUR: O/B BKAM IL CGO OUR: 0134414244FF | 4,400,349.56 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES | | |

Bank of America

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016
Page 11 of 21

| Ledger Date | Add Ledger Date | F | T | References | Credit / Debit | Description | Closing Balance / Amount | Date |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 16AUG | | | | USD OUR: 0032470114XF | 4,230.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 000000000160 RFB=O/B BKAM IL CGO OBI =PARTIAL LOAN REPAYMENT AND INTERES IMAD: 0831G1QFGY2C000422 TO ACCOUNT 00032381963 | | |
| 16AUG | | | | USD OUR: 0015810114XF | 31,154.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 | | |
| 16AUG | | | | USD YOUR: NONREF OUR: 2166300229J0 | 3,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0816B1QGC08C004315 | | |
| 16AUG | | | | USD YOUR: NONREF OUR: 2166400229J0 | 3,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:29 IMAD: 0816B1QGC04C004277 | | |
| **DEBITS** | | | | | | | | |
| 17AUG | | | | USD OUR: 0029610114XF | 13,214.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 17AUG | | | | USD OUR: 0014610114XF | 14,648.69 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 | | |
| 17AUG | | | | USD YOUR: NONREF OUR: 1942600230J0 | 69,028.00 | BOOK TRANSFER DEBIT A/C: WOORI BANK CHUNG KU SEOUL KOREA REP. SOUTH 100 REF: SERVICE FEE FOR THE SYLOPOL CA TALYSEVALUATION | | |
| 17AUG | | | | USD YOUR: NONREF OUR: 2306900230J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 17AUG | | | | USD YOUR: NONREF OUR: 0601000230J0 | 737,202.94 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016
Page 12 of 21

| Ledger Date | Val Series Date | E. | T. | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 17AUG | | | | USD YOUR: NONREF OUR: 23068000230J0 | 6,200,000.00 | REF: HOURLY PAYROLL /MAD: 0817B1QGC05C001569 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |
| 18AUG | | | | USD OUR: 0030650114XF | 5,872.00 | /MAD: 0817B1QGC06C004739 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | | |
| 18AUG | | | | USD OUR: 0015070114XF | 79,974.72 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967C5 | | |
| 18AUG | | | | USD YOUR: NONREF OUR: 1525200231J0 | 161,261.95 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0213597 | | |
| 18AUG | | | | USD YOUR: NONREF OUR: 2160700231J0 | 1,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P/(TRANSFER FUNDS)/TIME/15:48 /MAD: 081B1QGC06C003931 | | |
| 18AUG | | | | USD YOUR: NONREF OUR: 2160600231J0 | 3,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS /MAD: 081B1BIQGC05C003949 | | |
| 19AUG | | | | USD OUR: 0031530114XF | 5,941.91 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | | |
| 19AUG | | | | USD OUR: 0015450114XF | 22,326.79 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967C5 | | |
| 19AUG | | | | USD YOUR: ACH OF 04/08/19 OUR: 0156900232HP | 253,039.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 19AUG | | | | USD YOUR: NONREF OUR: 1935200232J0 | 6,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**Account No:** 016-001257
**Statement Start Date:** 14 AUG 2004
**Statement End Date:** 31 AUG 2004
**Statement Code:** S00-USA-22
**Statement No:** 016

| Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 20AUG | USD OUR: 2332716865TC | 133.00 | /05000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0819B10GC03C00374<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716865 EED:040820<br>IND ID:021000 0727<br>IND NAME:STATE OF ALABAMA |
| 20AUG | USD OUR: 2332716866TC | 209.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716866 EED:040820<br>IND ID:SU68SU 04883<br>IND NAME:STATE OF ALABAMA |
| 20AUG | USD OUR: 2332716876TC | 305.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716876 EED:040820<br>IND ID:990043895<br>IND NAME:STATE OF OHIO |
| 20AUG | USD OUR: 2332716871TC | 2,080.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716871 EED:040820<br>IND ID:057671<br>IND NAME:STATE OF KENTUCKY |
| 20AUG | USD OUR: 2332716875TC | 2,087.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716875 EED:040820<br>IND ID:8748206<br>IND NAME:STATE OF MINNESOTA |
| 20AUG | USD OUR: 2332716870TC | 2,285.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |

TS

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016
Page 14 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Booking Balance Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 20AUG | USD OUR: 0033090114XF | 3,830.17 | TRACE#:02100002271687O EED:040820<br>IND ID:0010486600007<br>IND NAME:STATE OF INDIANA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 20AUG | USD OUR: 2332716873TC | 3,999.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716873 EED:040820<br>IND ID:00929750 |
| 20AUG | USD OUR: 2332716874TC | 4,107.00 | IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716874 EED:040820<br>IND ID:13511423O |
| 20AUG | USD OUR: 2332716879TC | 4,997.00 | IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716879 EED:040820<br>IND ID:4090013810 |
| 20AUG | USD OUR: 2332716880TC | 5,517.00 | IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716880 EED:040820<br>IND ID:C66068 |
| 20AUG | USD OUR: 2332716877TC | 8,942.00 | IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716877 EED:040820<br>IND ID:99528935 |
| 20AUG | USD OUR: 2332716868TC | 13,130.00 | IND NAME:STATE OF PENNSYLVANIA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |

JPMORGAN CHASE

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

STATEMENT OF ACCOUNT

In US Dollar

Account No:            016-001257
Statement Start Date:  14 AUG 2004
Statement End Date:    31 AUG 2004
Statement Code:        S00-USA-22
Statement No:          016

Page 15 of 21

| Value Date | Posting Date | T/R | References | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | References | Credit / Debit | Description |
|---|---|---|---|
| 20AUG | USD OUR: 2332716878TC | 13,777.00 | TRACE#:021000022716868 EED:040820<br>IND ID:080002316<br>IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716878 EED:040820<br>IND ID:11351142309<br>IND NAME:STATE OF TEXAS |
| 20AUG | USD OUR: 0016010114XF | 14,821.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 |
| 20AUG | USD YOUR: NONREF<br>OUR: 2450300233J0 | 15,170.90 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA, INC. |
| 20AUG | USD OUR: 2332716872TC | 29,364.00 | IMAD: 0820B1QGC06C004662<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716872 EED:040820<br>IND ID:6016350000<br>IND NAME:LA DEPT. OF REVENUE |
| 20AUG | USD OUR: 2332716869TC | 33,391.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040820<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022716869 EED:040820<br>IND ID:03188132<br>IND NAME:STATE OF ILLINOIS |
| 20AUG | USD YOUR: NONREF<br>OUR: 2211100233J0 | 61,041.00 | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: ACCRESCHZZ80A<br>CREDIT SUISSE<br>BEN: DEGUSSA CONSTRUCTION CHEMICALS<br>(EUROPE) AG<br>REF: ATTENTION: CARMEN BARGES DELVO<br>ROYALTY PAYMENT FOR THE PERIOD OF<br>SSN: 0239355 |
| 20AUG | USD YOUR: NONREF<br>OUR: 2452000233J0 | 119,173.25 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016
Page 16 of 21

| Ledger Date | Adj Ledger Date | Value Date | F. | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 20AUG | | USD OUR: 2332716867TC | 128,716.00 | A/C: UNITED HEALTHCARE INSURANCE CO REF: /TIME/16:17 IMAD: 0820B1QGC02C004725 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040820 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022716867 EED:040820 IND ID:98038849 IND NAME:STATE OF CALIFORNIA |
| 20AUG | 20AUG | USD YOUR: NONREF OUR: 2450100233J0 | 343,065.20 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE CO. |
| 20AUG | 20AUG | USD YOUR: NONREF OUR: 2449900233J0 | 500,000.00 | REF: ATTN: W.R. GRACE & CO. - 29465 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED/DISBURSEMENT ACCOUNTS IMAD: 0820B1QGC05C004710 |
| 20AUG | 20AUG | USD YOUR: NONREF OUR: 2450000233J0 | 1,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:17 IMAD: 0820B1QGC01C004707 |
| 23AUG | | USD OUR: 0015250114XF | 49,584.99 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 |
| 23AUG | | USD OUR: 0030890114XF | 162,986.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 81963 |
| 23AUG | 23AUG | USD YOUR: NONREF OUR: 2429200236J0 | 1,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0823B1QGC06C004605 |
| 23AUG | 23AUG | USD YOUR: NONREF OUR: 2429300236J0 | 4,019,046.45 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA |

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016

Page 17 of 21

**JPMorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 24AUG | | | | USD OUR: 003007011 4XF | 495.86 | TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS /MAD: 0823B1QGC02C004819 AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 24AUG | | | | USD OUR: 001481011 4XF | 41,815.30 | TO ACCOUNT 00032388196 3 AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 24AUG | | 24AUG | | USD YOUR: NONREF OUR: 1946700237J0 | 63,042.00 | TO ACCOUNT 000323196705 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACHABAEE2X AS HANSAPANK BEN: AS SILMET REF: GRACE DAVISON PAYING INVOICES 590114, 590113, 590112 SSN: 021525 | | |
| 24AUG | | | | USD YOUR: NONREF OUR: 1848900237J0 | 81,485.28 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. SSN: 021823 6 | | |
| 24AUG | | | | USD YOUR: NONREF OUR: 0547600237J0 | 826,001.52 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL /MAD: 0824B1QGC02C001452 | | |
| 24AUG | | | | USD YOUR: NONREF OUR: 0547700237J0 | 2,621,355.78 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL /MAD: 0824B1QGC02C001451 | | |
| 24AUG | | | | USD YOUR: NONREF OUR: 1849000237J0 | 5,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016

## DEBITS CONTINUED

| Ledger Date | Val Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 25AUG | | 25AUG | | | USD YOUR: NONREF OUR: 2397500238J0 | 25,764.37- | IMAD: 0824B1QGC01C003533 FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH | | |
| 25AUG | | 25AUG | | | USD OUR: 0015170114XF | 27,047.59 | IMAD: 0825B1QGC04C004646 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 25AUG | | 25AUG | | | USD OUR: 0031670114XF | 54,212.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196S | | |
| 25AUG | | 25AUG | | | USD YOUR: NONREF OUR: 2397400238J0 | 4,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |
| 26AUG | | 26AUG | | | USD OUR: 0014870114XF | 40,765.33- | IMAD: 0825B1QGC04C004645 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 26AUG | | 26AUG | | | USD YOUR: NONREF OUR: 2693400239J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 26AUG | | 26AUG | | | USD OUR: 0030530114XF | 179,790.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196S | | |
| 26AUG | | 26AUG | | | USD YOUR: NONREF OUR: 2693600239J0 | 374,500.16- | FEDWIRE DEBIT VIA: NORTHERN CHGD /071000152 A/C: W.R. GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 7:16 | | |
| 26AUG | | 26AUG | | | USD YOUR: NONREF OUR: 2693500239J0 | 811,462.63 | IMAD: 0826B1QGC07C005113 FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS | | |
| 26AUG | | 26AUG | | | USD YOUR: NONREF OUR: 2693300239J0 | 7,000,000.00 | IMAD: 0826B1QGC08C005165 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

Statement of Account

IN US DOLLARS

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016

Page 19 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Aud Ledger Date | Value Date | F. T. | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 27AUG | | | | USD OUR: 003141011 4XF | | /05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0826B1QGC05C005101 | | |
| 27AUG | | | | USD OUR: 001533011 4XF | 732.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 27AUG | | | | USD YOUR: NONREF<br>OUR: 2169500240J0 | 30,475.58 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0827B1QGC04C004095 | | |
| 27AUG | | | | USD YOUR: NONREF<br>OUR: 2169400240J0 | 1,300,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P.(TRANSFER FUNDS)/TIME/15:33<br>IMAD: 0827B1QGC07C004360 | | |
| 27AUG | | | | USD YOUR: NONREF<br>OUR: 2169400240J0 | 12,800,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 30AUG | | | | USD OUR: 003693011 4XF | 211.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| 30AUG | | | | USD OUR: 001763011 4XF | 88,050.09 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK 8-23 HOURLY &<br>SALARIED | | |
| 30AUG | | | | USD YOUR: NONREF<br>OUR: 2975600243J0 | 1,069,266.19 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0830B1QGC02C005252 | | |
| 30AUG | | | | USD YOUR: NONREF<br>OUR: 2975700243J0 | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0830B1QGC02C005254 | | |

Account No: 016-001257
Statement Start Date: 14 AUG 2004
Statement End Date: 31 AUG 2004
Statement Code: S00-USA-22
Statement No: 016
Page 20 of 21

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Value Date | F | | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 30AUG | 30AUG | USD | YOUR: NONREF OUR: 0932000243J0 | 6,600,000.00 | FEDWIRE DEBIT VIA: BK OF MONTREAL CGO /0210000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & CO /MAD: 0830B1QGC05C001919 | | |
| 30AUG | 30AUG | USD | YOUR: NONREF OUR: 2975800243J0 | 17,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:57 /MAD: 0830B1QGC06C005611 | | |
| 31AUG | 31AUG | USD | YOUR: NONREF OUR: 1690800244J0 | 2,312.91 | BOOK TRANSFER DEBIT A/C: 002243069 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 70 | | |
| 31AUG | | USD | OUR: 0032830114XF | 10,438.95 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | |
| 31AUG | | USD | OUR: 0016190114XF | 31,951.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323196705 | | |
| 31AUG | 31AUG | USD | YOUR: NONREF OUR: 0617400244J0 | 821,049.68 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL /MAD: 0831B1QGC02C001690 | | |
| 31AUG | 31AUG | USD | YOUR: NONREF OUR: 2417800244J0 | 3,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:29 /MAD: 0831B1QGC02C004745 | | |
| 31AUG | 31AUG | USD | YOUR: NONREF OUR: 2417700244J0 | 5,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

In US Dollars
Account No:            016-001257
Statement Start Date:  14 AUG 2004
Statement End Date:    31 AUG 2004
Statement Code:        S00-USA-22
Statement No:          016
Page 21 of 21

| Ledger Date | Adj Lodged Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0831B1QGC03C004765

**CHECKS**

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#     0
Last Statement:   07/30/2004
This Statement:   08/31/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/31/2004 - 08/31/2004 | Statement Beginning Balance | 1,255,806.55 |
| Number of Deposits/Credits | 44 | Amount of Deposits/Credits | 46,912,036.18 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 26 | Amount of Other Debits | 45,819,628.72 |
| | | Statement Ending Balance | 2,348,214.01 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 8/02 | | 596,931.44 | Zero Balance Transfer | TRSF FR 8188903106 | 00722248275 |
| 8/02 | | 2,733,336.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722248017 |
| 8/03 | | 147,954.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722173445 |
| 8/03 | | 1,517,235.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722173210 |
| 8/04 | | 243,210.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145139 |
| 8/04 | | 1,901,555.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144895 |
| 8/05 | | 18,618.08 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149620 |
| 8/05 | | 432,265.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149395 |
| 8/06 | | 168,542.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722150147 |
| 8/06 | | 1,121,750.20 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149907 |
| 8/09 | | 617,699.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722246823 |
| 8/09 | | 4,009,593.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722246564 |
| 8/10 | | 29,989.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722166049 |
| 8/10 | | 1,616,406.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165835 |
| 8/11 | | 86,370.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722143040 |
| 8/11 | | 1,324,046.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142805 |
| 8/12 | | 187,980.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722148695 |
| 8/12 | | 1,055,388.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722148458 |
| 8/13 | | 205,385.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722143400 |
| 8/13 | | 2,540,436.53 | Zero Balance Transfer | TRSF FR 8188703107 | 00722143168 |
| 8/16 | | 807,613.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722241212 |
| 8/16 | | 3,638,545.63 | Zero Balance Transfer | TRSF FR 8188703107 | 00722240965 |
| 8/17 | | 506,264.35 | Zero Balance Transfer | TRSF FR 8188903106 | 00722166791 |
| 8/17 | | 1,426,031.18 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166563 |
| 8/18 | | 344,296.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142440 |
| 8/18 | | 1,304,973.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142225 |
| 8/19 | | 107,423.73 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147228 |
| 8/19 | | 787,991.29 | Zero Balance Transfer | TRSF FR 8188703107 | 00722147015 |
| 8/20 | | 170,730.57 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147878 |
| 8/20 | | 1,757,557.11 | Zero Balance Transfer | TRSF FR 8188703107 | 00722147662 |
| 8/23 | | 360,059.72 | Zero Balance Transfer | TRSF FR 8188903106 | 00722243806 |
| 8/23 | | 1,792,006.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722243552 |
| 8/24 | | 144,516.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165751 |
| 8/24 | | 3,014,852.05 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165521 |
| 8/25 | | 87,582.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149764 |
| 8/25 | | 737,456.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149542 |
| 8/26 | | 864,065.43 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146716 |
| 8/26 | | 1,322,713.85 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146494 |
| 8/27 | | 12,609.85 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149298 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   07/30/2004
This Statement:   08/31/2004

Customer Service
1-800-262-2726

W. R. GRACE & CO. DIP

Page    2 of   4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 8/27 | | 235,122.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149084 |
| 8/30 | | 508,850.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722242729 |
| 8/30 | | 3,884,826.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722242472 |
| 8/31 | | 117,488.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171823 |
| 8/31 | | 2,423,760.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171584 |

## Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 8/02 | | 1,905,411.33 | WIRE TYPE:WIRE OUT DATE:080204 TIME:1106 CT TRN:040802027353 FDREF/SEQ:040802027353/000476 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370027353 |
| 8/03 | | 3,557,346.65 | WIRE TYPE:WIRE OUT DATE:080304 TIME:1020 CT TRN:040803018486 FDREF/SEQ:040803018486/000365 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370018486 |
| 8/04 | | 1,223,804.87 | WIRE TYPE:WIRE OUT DATE:080404 TIME:0941 CT TRN:040804016050 FDREF/SEQ:040804016050/000289 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370016050 |
| 8/05 | | 1,594,184.85 | WIRE TYPE:WIRE OUT DATE:080504 TIME:1521 CT TRN:040805057756 FDREF/SEQ:040805057756/001571 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370057756 |
| 8/06 | | 729,854.02 | WIRE TYPE:WIRE OUT DATE:080604 TIME:1304 CT TRN:040806041131 FDREF/SEQ:040806041131/000840 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370041131 |
| 8/09 | | 2,067,302.57 | WIRE TYPE:WIRE OUT DATE:080904 TIME:1352 CT TRN:040809041631 FDREF/SEQ:040809041631/000738 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370041631 |
| 8/10 | | 3,739,534.39 | WIRE TYPE:WIRE OUT DATE:081004 TIME:0932 CT TRN:040810015633 FDREF/SEQ:040810015633/000241 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370015633 |
| 8/11 | | 1,489,713.94 | WIRE TYPE:WIRE OUT DATE:081104 TIME:1043 CT TRN:040811021013 FDREF/SEQ:040811021013/000478 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370021013 |
| 8/12 | | 1,600.00 | Foreign Exchange Debit       FX DRAW DRFX463892 2738.72 SGD  @ 1.7117 ON 20040810 | 01790300075 |
| 8/12 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX463890 3423.40 SGD  @ 1.7117 ON 20040810 | 01790300103 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   07/30/2004
This Statement:   08/31/2004

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    3 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/12 | | 1,475,574.46 | WIRE TYPE:WIRE OUT DATE:081204 TIME:0939 CT TRN:040812017988 FDREF/SEQ:040812017988/000447 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017988 |
| 08/13 | | 1,494,578.98 | WIRE TYPE:WIRE OUT DATE:081304 TIME:1337 CT TRN:040813048210 FDREF/SEQ:040813048210/001081 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370048210 |
| 08/16 | | 4,301,083.83 | WIRE TYPE:WIRE OUT DATE:081604 TIME:1006 CT TRN:040816019248 FDREF/SEQ:040816019248/000305 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019248 |
| 08/17 | | 2,650,138.80 | WIRE TYPE:WIRE OUT DATE:081704 TIME:0920 CT TRN:040817014085 FDREF/SEQ:040817014085/000233 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370014085 |
| 08/18 | | 2,262,400.01 | WIRE TYPE:WIRE OUT DATE:081804 TIME:0928 CT TRN:040818014427 FDREF/SEQ:040818014427/000258 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370014427 |
| 08/19 | | 1,206,949.13 | WIRE TYPE:WIRE OUT DATE:081904 TIME:0948 CT TRN:040819017611 FDREF/SEQ:040819017611/000336 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017611 |
| 08/20 | | 1,174,725.49 | WIRE TYPE:WIRE OUT DATE:082004 TIME:0948 CT TRN:040820020044 FDREF/SEQ:040820020044/000327 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020044 |
| 08/23 | | 2,416.60 | Foreign Exchange Debit          FX DRAW DRFX509297 3132.40 CAD  @ 1.2962 ON 20040820 | 01790200086 |
| 08/23 | | 2,143,986.72 | WIRE TYPE:WIRE OUT DATE:082304 TIME:1042 CT TRN:040823020951 FDREF/SEQ:040823020951/000343 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020951 |
| 08/24 | | 2,004,690.78 | WIRE TYPE:WIRE OUT DATE:082404 TIME:1220 CT TRN:040824029993 FDREF/SEQ:040824029993/000597 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029993 |
| 08/25 | | 2,050,497.39 | WIRE TYPE:WIRE OUT DATE:082504 TIME:1302 CT TRN:040825039398 FDREF/SEQ:040825039398/000884 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370039398 |
| 08/26 | | 666,078.01 | Foreign Exchange Debit          FX DRAW DRFX105676 666078.01 USD  @ 0.0 ON 20040825 | 01790300004 |
| 08/26 | | 937,015.64 | WIRE TYPE:WIRE OUT DATE:082604 TIME:1150 CT TRN:040826030471 FDREF/SEQ:040826030471/000617 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030471 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    07/30/2004
This Statement:    08/31/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page      4 of      4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/27 | | 2,264,153.90 | WIRE TYPE:WIRE OUT DATE:082704 TIME:1259 CT TRN:040827044895 FDREF/SEQ:040827044895/000954 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370044895 |
| 08/30 | | 1,489,903.08 | WIRE TYPE:WIRE OUT DATE:083004 TIME:1519 CT TRN:040830062523 FDREF/SEQ:040830062523/001606 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370062523 |
| 08/31 | | 3,384,683.28 | WIRE TYPE:WIRE OUT DATE:083104 TIME:0911 CT TRN:040831018444 FDREF/SEQ:040831018444/000318 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370018444 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/30 | 1,255,806.55 | 80,878.12 | 08/17 | 1,956,830.49 | 23,832.77 |
| 08/02 | 2,680,663.36 | 1,100.82- | 08/18 | 1,343,700.53 | 1,145.68- |
| 08/03 | 788,507.44 | 79,351.57 | 08/19 | 1,032,166.42 | 42,563.56 |
| 08/04 | 1,709,468.97 | .00 | 08/20 | 1,785,728.61 | 46,588.38 |
| 08/05 | 566,167.52 | 12,462.46- | 08/23 | 1,791,391.11 | 260,632.37 |
| 08/06 | 1,126,606.26 | 81,963.45 | 08/24 | 2,946,068.90 | 515,692.69 |
| 08/09 | 3,686,596.75 | 24,120.00 | 08/25 | 1,720,609.97 | 728,429.45 |
| 08/10 | 1,593,457.62 | 38,860.66 | 08/26 | 2,304,295.60 | 628,706.65 |
| 08/11 | 1,514,160.65 | 65,211.32 | 08/27 | 287,874.24 | 21,326.26 |
| 08/12 | 1,278,355.10 | 45,368.50 | 08/30 | 3,191,647.94 | 83,139.20- |
| 08/13 | 2,529,598.17 | 33,179.00 | 08/31 | 2,348,214.01 | 13,933.70 |
| 08/16 | 2,674,673.76 | 20,635.34 | | | |



**WACHOVIA**

# Commercial Checking

01        2000000282172  001  130            0      0        74,253

00026814 1 MB  0.309 02    MAAD 118

||I।...।|।..||।.|।.||.||I|...।|||

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**                      CB

---

# Commercial Checking                        7/31/2004 thru 8/31/2004

Account number:        2000000282172
Account owner(s):      W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $2,600,590.18 |
| Deposits and other credits | 80,000,021.22 + |
| Other withdrawals and service fees | 76,604,623.36 - |
| **Closing balance 8/31** | **$5,995,988.04** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 040802054854) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/02 OBI=W.R GRACE PAYMENT FO REF=2707400215JO    08/02/04 04:40PM |
| 8/03 | 4,700,000.00 | FUNDS TRANSFER  (ADVICE 040803041060) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/03 OBI=W.R GRACE PAYMENT FO REF=2001900216JO    08/03/04 04:01PM |
| 8/04 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 040804038339) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/04 OBI=W.R GRACE PAYMENT FO REF=2013600217JO    08/04/04 03:43PM |
| 8/05 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 040805044178) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/05 OBI=W.R GRACE PAYMENT FO REF=2123500218JO    08/05/04 04:36PM |
| 8/06 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 040806042113) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/06 OBI=W.R GRACE PAYMENT FO REF=2356800219JO    08/06/04 04:02PM |
| 8/09 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 040809037573) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/09 OBI=W.R GRACE PAYMENT FO REF=2198000222JO    08/09/04 03:46PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2000000282172  001  130        0    0      74,254

ACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/10 | 7,000,000.00 | FUNDS TRANSFER  (ADVICE 040810041818) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/10  OBI=W.R GRACE PAYMENT FO REF=2148600223JO   08/10/04  04:33PM |
| 8/11 | 4,200,000.00 | FUNDS TRANSFER  (ADVICE 040811037862) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/11  OBI=W.R GRACE PAYMENT FO REF=2094200224JO   08/11/04  03:37PM |
| 8/12 | 4,200,000.00 | FUNDS TRANSFER  (ADVICE 040812041894) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/12  OBI=W.R GRACE PAYMENT FO REF=2144500225JO   08/12/04  04:14PM |
| 8/13 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040813040331) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/13  OBI=W.R GRACE PAYMENT FO REF=2187600226JO   08/13/04  03:31PM |
| 8/16 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 040816040021) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/16  OBI=W.R GRACE PAYMENT FO REF=2166300229JO   08/16/04  03:28PM |
| 8/17 | 10.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 8/17 | 6,200,000.00 | FUNDS TRANSFER  (ADVICE 040817042975) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/17  OBI=W.R GRACE PAYMENT FO REF=2306800230JO   08/17/04  05:26PM |
| 8/18 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 040818038256) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/18  OBI=W.R GRACE PAYMENT FO REF=2160600231JO   08/18/04  03:46PM |
| 8/19 | 6,500,000.00 | FUNDS TRANSFER  (ADVICE 040819035706) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/19  OBI=W.R GRACE PAYMENT FO REF=1935200232JO   08/19/04  03:26PM |
| 8/20 | 500,000.00 | FUNDS TRANSFER  (ADVICE 040820044854) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/20  OBI=W.R GRACE PAYMENT FO REF=2449900233JO   08/20/04  04:16PM |
| 8/23 | 10.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172  001  130        0      0        74,255

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 040823039741) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/23 OBI=W.R GRACE PAYMENT FO REF=2429200236JO    08/23/04 04:26PM |
| 8/24 | 5,700,000.00 | FUNDS TRANSFER (ADVICE 040824036010) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/24 OBI=W.R GRACE PAYMENT FO REF=1849000237JO    08/24/04 03:33PM |
| 8/25 | 4,500,000.00 | FUNDS TRANSFER (ADVICE 040825042344) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/25 OBI=W.R GRACE PAYMENT FO REF=2397400238JO    08/25/04 04:07PM |
| 8/26 | 7,000,000.00 | FUNDS TRANSFER (ADVICE 040826046695) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/26 OBI=W.R GRACE PAYMENT FO REF=2693300239JO    08/26/04 05:16PM |
| 8/27 | 1,300,000.00 | FUNDS TRANSFER (ADVICE 040827042508) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/27 OBI=W.R GRACE PAYMENT FO REF=2169500240JO    08/27/04 03:07PM |
| 8/30 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 040830048236) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/30 OBI=W.R GRACE PAYMENT FO REF=2975700243JO    08/30/04 04:51PM |
| 8/31 | 5,500,000.00 | FUNDS TRANSFER (ADVICE 040831050550) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/08/31 OBI=W.R GRACE PAYMENT FO REF=2417700244JO    08/31/04 03:28PM |

| Total | $80,000,021.22 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 145.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/02 | 3,017.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/02 | 9,198.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/02 | 13,124.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/02 | 54,536.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 04 | 2000000282172 | 001 | 130 | 0 | 0 | 74,256 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 265,377.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/02 | 448,337.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/02 | 827,009.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 119.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/03 | 3,204.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/03 | 5,353.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/03 | 16,923.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/03 | 58,953.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/03 | 67,768.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/03 | 376,338.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 1,936,523.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/04 | 23.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/04 | 1,985.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/04 | 4,825.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/04 | 91,977.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/04 | 114,462.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/04 | 487,642.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/04 | 664,881.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/04 | 3,741,726.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/05 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/05 | 1,995.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/05 | 2,968.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/05 | 4,156.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

05        2000000282172  001  130              0        0        74,257

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/05 | 51,946.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/05 | 140,143.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/05 | 845,197.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/05 | 1,026,651.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/06 | 301.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/06 | 1,147.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/06 | 2,119.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/06 | 2,159.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/06 | 10,257.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/06 | 68,964.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/06 | 497,041.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/06 | 1,525,476.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/06 | 2,017,324.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/09 | 250.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/09 | 3,116.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/09 | 47,260.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/09 | 49,657.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/09 | 173,861.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/09 | 292,455.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/09 | 958,115.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/10 | 119.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/10 | 121.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/10 | 556.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06        2000000282172   001   130        0   0        74,258

CHOVIA

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/10 | 717.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/10 | 4,770.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/10 | 15,300.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/10 | 406,111.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/10 | 409,510.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/10 | 1,769,527.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/11 | 12.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/11 | 74,283.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/11 | 96,330.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/11 | 113,263.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/11 | 280,657.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/11 | 332,583.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/11 | 454,731.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/11 | 867,249.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/11 | 5,740,287.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/12 | 221.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/12 | 1,116.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/12 | 2,274.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/12 | 5,292.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/12 | 59,072.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/12 | 140,258.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/12 | 393,773.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/12 | 455,749.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2000000282172  001  130          0      0        74,259

WACHOVIA

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 8/12 | 696,068.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/12 | 1,714,520.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/13 | 183.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/13 | 372.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/13 | 1,271.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/13 | 10,414.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/13 | 12,298.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/13 | 86,405.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/13 | 116,571.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/13 | 1,337,270.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/13 | 1,781,483.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/16 | 134.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/16 | 7,748.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/16 | 10,518.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/16 | 27,358.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/16 | 51,157.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/16 | 84,833.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/16 | 318,145.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/16 | 762,019.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 98.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/17 | 10,469.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/17 | 28,547.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/17 | 66,262.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08        2000000282172  001  130          0      0        74,260

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/17 | 308,911.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 2,512,388.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/18 | 352.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/18 | 699.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/18 | 4,504.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/18 | 12,360.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/18 | 38,148.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/18 | 113,899.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/18 | 386,253.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/18 | 994,305.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/18 | 5,391,292.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/19 | 1,050.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/19 | 2,259.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/19 | 2,299.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/19 | 3,493.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/19 | 9,699.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/19 | 136,257.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/19 | 290,345.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/19 | 382,775.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/19 | 1,857,438.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/20 | 1,091.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/20 | 3,099.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/20 | 5,864.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

09      2000000282172  001  130          0      0      74,261

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/20 | 13,099.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/20 | 73,298.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/20 | 204,065.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/20 | 2,851,229.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/20 | 2,856,411.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/23 | 200.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/23 | 2,907.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/23 | 10,748.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/23 | 12,169.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/23 | 47,642.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/23 | 113,187.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/23 | 183,682.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/23 | 243,813.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/24 | 96.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/24 | 164.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/24 | 551.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/24 | 3,490.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/24 | 7,388.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/24 | 13,802.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/24 | 47,379.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/24 | 396,860.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/24 | 578,107.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/25 | 289.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10        2000000282172   001   130          0      0        74,262

**CHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/25 | 10,748.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/25 | 73,026.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/25 | 116,982.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/25 | 337,690.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/25 | 423,761.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/25 | 685,715.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/25 | 814,328.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/25 | 4,768,991.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/26 | 246.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/26 | 3,926.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/26 | 7,960.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/26 | 39,334.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/26 | 143,018.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/26 | 465,367.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/26 | 650,061.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/26 | 870,206.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/26 | 1,671,253.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/27 | 93.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/27 | 1,271.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/27 | 2,969.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/27 | 3,247.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/27 | 14,209.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/27 | 83,609.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11    2000000282172  001  130          0    0        74,263

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/27 | 302,165.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/27 | 2,446,845.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/27 | 3,155,351.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/30 | 261.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/30 | 394.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/30 | 944.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 8/30 | 25,303.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/30 | 39,286.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/30 | 51,667.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/30 | 134,418.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/30 | 931,743.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 98.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/31 | 8,969.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/31 | 11,554.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 8/31 | 19,486.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/31 | 75,749.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/31 | 1,196,425.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 1,232,438.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $76,604,623.36 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 3,779,843.59 | 8/09 | 3,584,514.21 | 8/16 | 4,341,845.05 |
| 8/03 | 6,014,659.49 | 8/10 | 7,977,779.38 | 8/17 | 7,615,177.64 |
| 8/04 | 2,607,134.73 | 8/11 | 4,218,380.84 | 8/18 | 3,673,360.81 |
| 8/05 | 5,334,024.82 | 8/12 | 4,950,032.99 | 8/19 | 7,487,739.97 |
| 8/06 | 2,709,231.86 | 8/13 | 2,603,761.65 | 8/20 | 1,979,581.10 |

*Daily Balance Summary continued on next page*



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 0 | 74,264 |

ACHOVIA

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/23 | 2,365,240.91 | 8/26 | 7,434,493.04 | 8/31 | 5,995,988.04 |
| 8/24 | 7,017,401.20 | 8/27 | 2,724,730.24 | | |
| 8/25 | 4,285,868.26 | 8/30 | 3,040,710.69 | | |

*WITH VISA EXTRAS GET REWARDED FOR
EVERYDAY BUSINESS CHECK CARD PURCHASES.
PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.*



# Commercial Checking

13      2000000282172  001  130        0      0      74,265

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

01      2079900016741   005  109            0      0            8,392

Ill...l.l..ll.l.ll.ll....ll.l
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

CB   145

---

# Commercial Checking

7/31/2004 thru 8/31/2004

Account number:        2079900016741
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 7/31 | $0.00 |
| Deposits and other credits | 5,259,985.16 + |
| Checks | 196,711.83 - |
| Other withdrawals and service fees | 5,063,273.33 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 9,198.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/03 | 5,353.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 4,825.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 1,995.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 2,119.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/09 | 3,116.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 4,770.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 867,249.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 1,035.34 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.    040812 CCD MISC SETTL NCVCERIDN WRGRACE   NC |
| 8/12 | 2,274.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 1,714,520.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 10,414.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/16 | 27,358.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900016741   005   109          0      0          8,393

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/17 | 28,547.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 12,360.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/19 | 9,699.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/20 | 5,864.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 12,169.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 3,490.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 814,328.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 1,671,253.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/27 | 3,247.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 25,303.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 19,486.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $5,259,985.16 |
|-------|---------------|

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 70046 | 837.22 | 8/05 | 70147* | 1,326.59 | 8/12 | 70175 | 1,350.55 | 8/16 |
| 70103* | 972.12 | 8/02 | 70150* | 1,166.34 | 8/03 | 70176 | 1,529.68 | 8/18 |
| 70107* | 2,514.00 | 8/23 | 70151 | 1,613.21 | 8/02 | 70177 | 1,033.50 | 8/16 |
| 70108 | 1,330.06 | 8/06 | 70152 | 964.14 | 8/02 | 70178 | 2,514.02 | 8/23 |
| 70113* | 1,467.93 | 8/17 | 70153 | 1,158.22 | 8/05 | 70179 | 1,330.07 | 8/19 |
| 70114 | 778.45 | 8/03 | 70154 | 309.28 | 8/02 | 70180 | 1,273.25 | 8/17 |
| 70120* | 789.59 | 8/06 | 70155 | 1,458.02 | 8/03 | 70181 | 3,941.91 | 8/18 |
| 70121 | 991.77 | 8/02 | 70157* | 924.48 | 8/16 | 70182 | 1,383.86 | 8/13 |
| 70124* | 1,990.54 | 8/04 | 70160* | 2,606.53 | 8/10 | 70183 | 1,577.31 | 8/16 |
| 70129* | 247.07 | 8/02 | 70163* | 2,164.26 | 8/10 | 70184 | 1,467.93 | 8/17 |
| 70133* | 2,256.70 | 8/02 | 70165* | 1,278.76 | 8/04 | 70185 | 727.03 | 8/16 |
| 70135* | 1,556.31 | 8/04 | 70170* | 1,563.63 | 8/17 | 70186 | 2,101.59 | 8/16 |
| 70136 | 1,844.60 | 8/02 | 70171 | 3,093.11 | 8/17 | 70187 | 909.49 | 8/30 |
| 70137 | 3,116.41 | 8/09 | 70172 | 2,385.45 | 8/13 | 70188 | 487.96 | 8/16 |
| 70144* | 1,950.26 | 8/03 | 70173 | 867.08 | 8/13 | 70189 | 500.84 | 8/16 |
| 70145 | 947.88 | 8/12 | 70174 | 1,002.19 | 8/16 | 70190 | 1,258.60 | 8/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  03    2079900016741  005  109        0    0        8,394

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 70191 | 1,280.75 | 8/16 | 70223 | 1,326.59 | 8/23 | 70262 | 554.37 | 8/30 |
| 70192 | 1,558.72 | 8/20 | 70224 | 1,177.30 | 8/13 | 70263 | 500.84 | 8/30 |
| 70193 | 789.59 | 8/16 | 70225 | 1,405.99 | 8/17 | 70264 | 1,258.61 | 8/30 |
| 70194 | 944.69 | 8/16 | 70226 | 1,165.60 | 8/17 | 70266* | 789.59 | 8/30 |
| 70195 | 1,747.71 | 8/16 | 70227 | 1,688.54 | 8/23 | 70267 | 944.69 | 8/30 |
| 70196 | 759.59 | 8/13 | 70228 | 964.16 | 8/16 | 70268 | 1,747.71 | 8/30 |
| 70197 | 1,990.53 | 8/16 | 70229 | 1,151.62 | 8/18 | 70269 | 759.57 | 8/27 |
| 70198 | 1,769.91 | 8/13 | 70230 | 380.87 | 8/13 | 70271* | 1,769.91 | 8/27 |
| 70199 | 1,086.57 | 8/16 | 70231 | 1,458.02 | 8/17 | 70272 | 323.73 | 8/30 |
| 70200 | 972.86 | 8/13 | 70232 | 1,303.01 | 8/17 | 70273 | 1,570.70 | 8/30 |
| 70201 | 878.01 | 8/16 | 70233 | 924.49 | 8/24 | 70274 | 1,086.56 | 8/30 |
| 70202 | 307.09 | 8/17 | 70234 | 1,117.63 | 8/16 | 70276* | 885.68 | 8/30 |
| 70203 | 1,323.13 | 8/19 | 70235 | 2,566.35 | 8/24 | 70292* | 1,199.55 | 8/31 |
| 70204 | 1,291.70 | 8/17 | 70237* | 478.42 | 8/16 | 70296* | 1,273.23 | 8/31 |
| 70206* | 1,997.80 | 8/25 | 70238 | 1,274.91 | 8/23 | 70299* | 2,933.82 | 8/31 |
| 70207 | 1,556.30 | 8/19 | 70239 | 2,164.27 | 8/17 | 70301* | 1,180.88 | 8/30 |
| 70208 | 1,844.60 | 8/18 | 70240 | 1,407.43 | 8/16 | 70303* | 1,165.61 | 8/31 |
| 70209 | 3,116.42 | 8/25 | 70241 | 3,410.27 | 8/17 | 70305* | 964.15 | 8/31 |
| 70210 | 1,337.01 | 8/17 | 70242 | 1,278.74 | 8/16 | 70307* | 309.28 | 8/30 |
| 70211 | 2,683.12 | 8/17 | 70243 | 3,680.92 | 8/19 | 70308 | 1,458.02 | 8/31 |
| 70212 | 2,851.22 | 8/23 | 70244 | 717.82 | 8/13 | 70310* | 1,497.85 | 8/30 |
| 70213 | 1,202.13 | 8/18 | 70245 | 2,385.44 | 8/30 | 70311 | 1,117.64 | 8/31 |
| 70215* | 2,690.72 | 8/18 | 70249* | 1,529.68 | 8/30 | 70313* | 478.43 | 8/31 |
| 70216 | 1,205.16 | 8/17 | 70250 | 1,033.51 | 8/30 | 70316* | 1,407.41 | 8/30 |
| 70217 | 1,273.23 | 8/19 | 70254* | 1,273.26 | 8/31 | 70317 | 1,278.75 | 8/30 |
| 70218 | 2,430.55 | 8/16 | 70255 | 3,941.91 | 8/31 | 70318 | 3,680.92 | 8/31 |
| 70219 | 1,950.25 | 8/17 | 70256 | 1,383.85 | 8/30 | 70319 | 717.82 | 8/27 |
| 70221* | 1,372.29 | 8/20 | 70257 | 1,577.31 | 8/30 | 900768* | 535.94 | 8/19 |
| 70222 | 2,933.82 | 8/20 | 70261* | 1,147.41 | 8/30 | **Total** | **$196,711.83** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/11 | 7,212.44 ✓ | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040811 CCD<br>MISC C4025-05 140653 |
| 8/11 | 860,037.28 ✓ | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040811 CCD<br>MISC C4025-053786608 |
| 8/12 | 1,715,555.67 ✓ | AUTOMATED DEBIT          PAYROLL<br>CO. ID.       040812 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.



# Commercial Checking

04      2079900016741  005  109          0      0          8,395

## Other Withdrawals and Service Fees      *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/25 | 7,165.99 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040825 CCD<br>MISC C4025-05 145075 |
| 8/25 | 862,048.32 | AUTOMATED DEBIT-TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040825 CCD<br>MISC C4025-053856358 |
| 8/26 | 1,671,253.63 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.       040826 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC |

| Total | $5,063,273.33 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/13 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/20 | 0.00 | | |
| 8/11 | 0.00 | 8/23 | 0.00 | | |

Taxes = 1,662,005.00



# Commercial Checking

| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 8,396 | ___ ___ |
|---|---|---|---|---|---|---|---|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



## Commercial Checking

01        2079900005600   005   108        22   184        3,251

Illinois...Illinois...Illinois
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

CB   113

## Commercial Checking

7/31/2004 thru 8/31/2004

Account number:           2079900005600
Account owner(s):         W R GRACE & CO - CONN
                          GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:       135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $0.00 |
| Deposits and other credits | 5,976.75 + |
| Other withdrawals and service fees | 5,976.75 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 145.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/03 | 119.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 23.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 50.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 301.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/09 | 250.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 121.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 12.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 221.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 372.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/16 | 134.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/17 | 98.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 699.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

ACHOVIA

02        2079900005600   005  108        22  184        3,252

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/19 | 1,050.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/20 | 1,091.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 200.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 96.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 289.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 246.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/27 | 93.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 261.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 98.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,976.75** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 145.00 | LIST OF DEBITS POSTED |
| 8/03 | 119.29 | LIST OF DEBITS POSTED |
| 8/04 | 23.00 | LIST OF DEBITS POSTED |
| 8/05 | 50.00 | LIST OF DEBITS POSTED |
| 8/06 | 301.00 | LIST OF DEBITS POSTED |
| 8/09 | 250.57 | LIST OF DEBITS POSTED |
| 8/10 | 121.42 | LIST OF DEBITS POSTED |
| 8/11 | 12.10 | LIST OF DEBITS POSTED |
| 8/12 | 221.96 | LIST OF DEBITS POSTED |
| 8/13 | 372.98 | LIST OF DEBITS POSTED |
| 8/16 | 134.52 | LIST OF DEBITS POSTED |
| 8/17 | 98.96 | LIST OF DEBITS POSTED |
| 8/18 | 699.44 | LIST OF DEBITS POSTED |
| 8/19 | 1,050.87 | LIST OF DEBITS POSTED |
| 8/20 | 1,091.01 | LIST OF DEBITS POSTED |
| 8/23 | 200.00 | LIST OF DEBITS POSTED |
| 8/24 | 96.00 | LIST OF DEBITS POSTED |
| 8/25 | 289.11 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03       2079900005600  005  108       22  184          3,253

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/26 | 246.45 | LIST OF DEBITS POSTED |
| 8/27 | 93.15 | LIST OF DEBITS POSTED |
| 8/30 | 261.31 | LIST OF DEBITS POSTED |
| 8/31 | 98.61 | LIST OF DEBITS POSTED |
| Total | $5,976.75 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/13 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/20 | 0.00 | | |
| 8/11 | 0.00 | 8/23 | 0.00 | | |



# Commercial Checking

04    2079900005600  005  108      22  184        3,254

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



## Commercial Checking

01          2079900065006    005  130         0      0         259

00000061 ************ SNGLP

Աթվ.վիկ.վիվիկ.վիվիկ.վիվ

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

## Commercial Checking

7/31/2004 thru 8/31/2004

Account number:         2079900065006
Account owner(s):       W R GRACE & CO - CONN
                        ATTN: DARLENE PARLIN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $0.00 |
| Deposits and other credits | 191,072.36 + |
| Checks | 191,072.36 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 13,124.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 2,159.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/09 | 47,260.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 119.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 74,283.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 1,116.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 183.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/16 | 10,518.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 352.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 10,748.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 164.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 10,748.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 7,960.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900065006   005  130           0   0          260

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/27 | 2,969.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 394.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 8,969.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$191,072.36** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3109 | 792.75 | 8/02 | 3150 | 108.00 | 8/09 | 3179 | 120.00 | 8/26 |
| 3116* | 96.16 | 8/02 | 3151 | 9,779.24 | 8/16 | 3180 | 463.00 | 8/26 |
| 3118* | 2,984.32 | 8/02 | 3152 | 2,159.80 | 8/06 | 3181 | 733.03 | 8/27 |
| 3123* | 9,251.70 | 8/02 | 3153 | 190.50 | 8/18 | 3182 | 3,291.43 | 8/25 |
| 3124 | 55.00 | 8/13 | 3154 | 166.00 | 8/11 | 3183 | 3,193.75 | 8/25 |
| 3125 | 80.00 | 8/09 | 3155 | 119.00 | 8/10 | 3184 | 700.97 | 8/23 |
| 3127* | 125.40 | 8/09 | 3156 | 176.00 | 8/11 | 3185 | 130.00 | 8/30 |
| 3128 | 498.89 | 8/09 | 3157 | 162.00 | 8/11 | 3186 | 226.00 | 8/31 |
| 3129 | 296.00 | 8/09 | 3158 | 119.94 | 8/11 | 3188* | 2,252.75 | 8/26 |
| 3130 | 81.00 | 8/12 | 3159 | 16,326.60 | 8/11 | 3189 | 9,254.48 | 8/23 |
| 3131 | 57.75 | 8/11 | 3160 | 405.00 | 8/11 | 3190 | 7,895.80 | 8/31 |
| 3132 | 1,427.00 | 8/11 | 3161 | 767.17 | 8/12 | 3191 | 706.00 | 8/23 |
| 3133 | 37.16 | 8/09 | 3162 | 534.33 | 8/11 | 3192 | 216.78 | 8/25 |
| 3134 | 412.00 | 8/09 | 3163 | 1,473.70 | 8/11 | 3193 | 196.00 | 8/25 |
| 3135 | 3,816.65 | 8/09 | 3164 | 1,265.12 | 8/11 | 3194 | 264.23 | 8/30 |
| 3136 | 506.00 | 8/25 | 3165 | 463.38 | 8/11 | 3195 | 226.74 | 8/26 |
| 3137 | 12,729.04 | 8/09 | 3166 | 189.00 | 8/09 | 3196 | 70.00 | 8/26 |
| 3138 | 247.81 | 8/09 | 3167 | 100.00 | 8/11 | 3197 | 2,117.85 | 8/27 |
| 3139 | 336.94 | 8/11 | 3168 | 80.00 | 8/18 | 3198 | 5.74 | 8/27 |
| 3140 | 421.42 | 8/09 | 3169 | 58.00 | 8/13 | 3199 | 49.95 | 8/25 |
| 3141 | 82.01 | 8/18 | 3170 | 3,699.84 | 8/11 | 3200 | 575.39 | 8/25 |
| 3142 | 175.00 | 8/09 | 3171 | 47,569.83 | 8/11 | 3201 | 192.00 | 8/25 |
| 3143 | 2,629.48 | 8/09 | 3172 | 131.88 | 8/16 | 3203* | 112.95 | 8/27 |
| 3144 | 607.64 | 8/16 | 3173 | 70.00 | 8/13 | 3204 | 226.00 | 8/31 |
| 3145 | 425.85 | 8/09 | 3174 | 87.00 | 8/23 | 3205 | 930.00 | 8/26 |
| 3146 | 267.95 | 8/12 | 3175 | 162.00 | 8/25 | 3206 | 52.80 | 8/26 |
| 3147 | 142.00 | 8/09 | 3176 | 112.00 | 8/25 | 3207 | 3,845.00 | 8/26 |
| 3148 | 252.39 | 8/09 | 3177 | 2,252.82 | 8/26 | 3208 | 621.70 | 8/31 |
| 3149 | 24,674.56 | 8/09 | 3178 | 164.00 | 8/24 | **Total** | **$191,072.36** | |

* Indicates a break in check number sequence



# Commercial Checking

03    2079900065006  005  130    0    0    261

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/13 | 0.00 | 8/26 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/27 | 0.00 |
| 8/09 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/10 | 0.00 | 8/23 | 0.00 | 8/31 | 0.00 |
| 8/11 | 0.00 | 8/24 | 0.00 | | |
| 8/12 | 0.00 | 8/25 | 0.00 | | |



# Commercial Checking

04          2079900065006  005 130          0     0          262

ACHOVIA

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01     2079920005761   005  109      1913     0        8,850

W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   146

---

## Commercial Checking

7/31/2004 thru 8/31/2004

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---:|---|
| Opening balance 7/31 | $0.00 | |
| Deposits and other credits | 36,369,019.19 | + |
| Checks | 10,409,999.44 | - |
| Other withdrawals and service fees | 25,959,019.75 | - |
| **Closing balance 8/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 8/02 | 2,829.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040802 CCD MISC SETTL CHOWCRTN  RETURN |
| 8/02 | 448,337.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/02 | 827,009.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/03 | 376,338.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/03 | 1,936,523.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 487,642.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 664,881.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 950.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040805 CCD MISC SETTL CHOWCRTN  RETURN |
| 8/05 | 845,197.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 1,026,651.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 497,041.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 1,525,476.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/09 | 292,455.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.    CADANITE HILL



# Commercial Checking

02      2079920005761   005  109       1913    0           8,851

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 958,115.01 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 1,443.06 ✓ | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040810 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 8/10 | 406,111.27 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 1,769,527.49 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 280,657.21 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 454,731.32 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 393,773.70 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 455,749.03 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 116,571.11 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 1,337,270.16 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/16 | 3,301.60 ✓ | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.       040816 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/16 | 318,145.14 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/16 | 762,019.98 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/17 | 1,090.85 ✓ | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040817 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 8/17 | 308,911.71 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/17 | 2,512,388.30 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 386,253.83 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 994,305.22 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/19 | 97.29 ✓ | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040819 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 8/19 | 382,775.17 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/19 | 1,857,438.49 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  03    2079920005761  005  109    1913    0    8,852

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/20 | 2,146.26 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040820 CCD MISC SETTL CHOWCRTN  RETURN |
| 8/20 | 204,065.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/20 | 2,851,229.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 113,187.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 183,682.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 8,297.29 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040824 CCD MISC SETTL CHOWCRTN  RETURN |
| 8/24 | 396,860.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 578,107.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 1,839.60 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.      040825 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/25 | 423,761.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 685,715.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 465,367.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 870,206.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/27 | 302,165.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/27 | 3,155,351.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 134,418.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 931,743.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 1,196,425.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 1,232,438.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$36,369,019.19** | |



# Commercial Checking

04      2079920005761   005   109        1913     0              8,853

ACHOVIA

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 409711 | 695.35 | 8/24 | 420692* | 252.25 | 8/06 | 421003* | 292.79 | 8/03 |
| 414705* | 651.80 | 8/03 | 420720* | 266.02 | 8/04 | 421012* | 10,000.00 | 8/02 |
| 416941* | 919.50 | 8/02 | 420721 | 250.00 | 8/17 | 421017* | 186.58 | 8/05 |
| 417335* | 500.00 | 8/23 | 420738* | 5,308.07 | 8/03 | 421019* | 192.00 | 8/19 |
| 417498* | 1,483.31 | 8/03 | 420739 | 385.85 | 8/23 | 421032* | 199.00 | 8/04 |
| 417607* | 11,715.61 | 8/03 | 420740 | 489.00 | 8/09 | 421033 | 1,100.00 | 8/04 |
| 417899* | 700.00 | 8/02 | 420754* | 20.00 | 8/02 | 421037* | 125.00 | 8/26 |
| 417975* | 26.00 | 8/05 | 420756* | 2,000.00 | 8/09 | 421043* | 591.00 | 8/03 |
| 418107* | 2,965.72 | 8/04 | 420760* | 215.00 | 8/04 | 421047* | 125.21 | 8/02 |
| 418494* | 26.00 | 8/05 | 420807* | 1,284.00 | 8/26 | 421052* | 1,525.00 | 8/03 |
| 418924* | 750.00 | 8/11 | 420808 | 191.00 | 8/04 | 421055* | 250.00 | 8/06 |
| 419008* | 9.00 | 8/04 | 420809 | 160.00 | 8/02 | 421058* | 430.69 | 8/03 |
| 419550* | 436.00 | 8/13 | 420810 | 376.00 | 8/04 | 421080* | 4,175.77 | 8/03 |
| 419555* | 934.00 | 8/26 | 420811 | 2,411.00 | 8/20 | 421083* | 57.16 | 8/02 |
| 419620* | 45,004.20 | 8/02 | 420812 | 64.00 | 8/25 | 421088* | 740.00 | 8/03 |
| 419779* | 5,050.00 | 8/26 | 420814* | 46.00 | 8/17 | 421096* | 13,100.00 | 8/18 |
| 419827* | 726.16 | 8/16 | 420815 | 255.00 | 8/24 | 421101* | 16,653.59 | 8/02 |
| 420016* | 1,989.50 | 8/10 | 420816 | 60.00 | 8/09 | 421131* | 31,954.41 | 8/02 |
| 420020* | 18,289.00 | 8/10 | 420817 | 1,063.35 | 8/23 | 421132 | 5,117.27 | 8/02 |
| 420116* | 2,978.64 | 8/16 | 420819* | 1,363.00 | 8/19 | 421133 | 53,109.64 | 8/02 |
| 420122* | 377.51 | 8/24 | 420820 | 680.00 | 8/24 | 421134 | 7,177.78 | 8/02 |
| 420123 | 377.51 | 8/02 | 420821 | 355.00 | 8/26 | 421135 | 766.38 | 8/02 |
| 420130* | 116.25 | 8/05 | 420830* | 1,086.75 | 8/02 | 421136 | 38,633.56 | 8/02 |
| 420144* | 595.00 | 8/05 | 420837* | 882.00 | 8/04 | 421144* | 13,000.00 | 8/02 |
| 420149* | 49.00 | 8/10 | 420843* | 146.00 | 8/05 | 421147* | 1,112.07 | 8/02 |
| 420156* | 775.00 | 8/04 | 420848* | 401.25 | 8/06 | 421149* | 3,282.00 | 8/03 |
| 420158* | 30.00 | 8/05 | 420853* | 2,753.96 | 8/05 | 421150 | 2,050.00 | 8/03 |
| 420283* | 17,927.45 | 8/24 | 420854 | 9,585.00 | 8/09 | 421155* | 4,990.27 | 8/02 |
| 420382* | 1,339.00 | 8/09 | 420893* | 453.20 | 8/02 | 421157* | 1,125.00 | 8/04 |
| 420384* | 9,966.65 | 8/04 | 420916* | 314.88 | 8/04 | 421185* | 869.17 | 8/02 |
| 420394* | 980.64 | 8/16 | 420927* | 1,987.44 | 8/02 | 421189* | 625.00 | 8/04 |
| 420399* | 1,120.00 | 8/03 | 420929* | 434.24 | 8/04 | 421206* | 1,368.31 | 8/02 |
| 420410* | 20,706.89 | 8/20 | 420936* | 1,302.15 | 8/02 | 421219* | 500.00 | 8/02 |
| 420417* | 96.00 | 8/05 | 420952* | 4,500.00 | 8/10 | 421231* | 9,858.56 | 8/20 |
| 420489* | 1,050.00 | 8/13 | 420962* | 1,341.58 | 8/03 | 421235* | 961.05 | 8/02 |
| 420527* | 475.00 | 8/09 | 420966* | 100,074.11 | 8/05 | 421237* | 290.00 | 8/09 |
| 420553* | 273.96 | 8/18 | 420968* | 45.43 | 8/02 | 421240* | 13,956.02 | 8/02 |
| 420562* | 256.59 | 8/02 | 420970* | 5,898.30 | 8/03 | 421250* | 250.00 | 8/02 |
| 420590* | 71.01 | 8/02 | 420973* | 30.74 | 8/02 | 421251 | 40.00 | 8/06 |
| 420613* | 541.30 | 8/13 | 420976* | 1,006.58 | 8/09 | 421254* | 460.05 | 8/03 |
| 420654* | 1,345.21 | 8/05 | 420993* | 615.00 | 8/02 | 421265* | 76.50 | 8/03 |
| 420686* | 17,878.69 | 8/05 | 421001* | 250.00 | 8/02 | 421266 | 559.31 | 8/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  05    2079920005761  005  109    1913    0    8,854

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 421275* | 720.00 | 8/04 | 421418 | 274,778.23 | 8/05 | 421462 | 25,437.37 | 8/09 |
| 421287* | 147.52 | 8/02 | 421419 | 13,237.48 | 8/04 | 421463 | 353.24 | 8/10 |
| 421289* | 2,578.50 | 8/10 | 421420 | 9,174.47 | 8/06 | 421464 | 28.17 | 8/04 |
| 421305* | 140.39 | 8/02 | 421421 | 121,634.80 | 8/02 | 421465 | 82.08 | 8/04 |
| 421313* | 95.30 | 8/10 | 421422 | 235,333.93 | 8/05 | 421466 | 10.53 | 8/10 |
| 421316* | 53.52 | 8/02 | 421423 | 214,316.87 | 8/04 | 421467 | 1,955.00 | 8/16 |
| 421317 | 185.45 | 8/03 | 421424 | 97,148.51 | 8/05 | 421468 | 14,548.87 | 8/10 |
| 421319* | 4,038.25 | 8/03 | 421425 | 30,677.63 | 8/05 | 421469 | 4.90 | 8/09 |
| 421322* | 6,580.50 | 8/04 | 421426 | 7,138.22 | 8/06 | 421470 | 550.67 | 8/04 |
| 421327* | 2,201.50 | 8/06 | 421427 | 7,871.09 | 8/05 | 421471 | 12,054.91 | 8/05 |
| 421328 | 636.00 | 8/03 | 421428 | 4,382.54 | 8/05 | 421472 | 36.00 | 8/13 |
| 421329 | 600.93 | 8/05 | 421429 | 12,112.11 | 8/05 | 421473 | 5,281.81 | 8/04 |
| 421342* | 7,745.00 | 8/10 | 421430 | 43,350.25 | 8/04 | 421474 | 3,983.13 | 8/04 |
| 421346* | 8,277.00 | 8/02 | 421431 | 13,693.17 | 8/05 | 421475 | 720.80 | 8/05 |
| 421350* | 1,100.00 | 8/04 | 421432 | 9,438.00 | 8/12 | 421476 | 4,447.06 | 8/04 |
| 421355* | 250.00 | 8/02 | 421433 | 26,809.13 | 8/12 | 421477 | 566.03 | 8/04 |
| 421357* | 35.00 | 8/19 | 421434 | 369,858.60 | 8/06 | 421478 | 3,351.00 | 8/10 |
| 421358 | 120.00 | 8/04 | 421436* | 64.04 | 8/06 | 421479 | 2,448.13 | 8/03 |
| 421362* | 360.00 | 8/23 | 421437 | 609.03 | 8/06 | 421480 | 5,000.94 | 8/05 |
| 421363 | 14,836.00 | 8/31 | 421438 | 30.20 | 8/04 | 421481 | 2,000.00 | 8/19 |
| 421365* | 50.00 | 8/13 | 421439 | 372.90 | 8/16 | 421482 | 62.45 | 8/04 |
| 421366 | 50.00 | 8/13 | 421440 | 98.32 | 8/04 | 421483 | 339.00 | 8/05 |
| 421367 | 2,500.00 | 8/03 | 421441 | 297.56 | 8/04 | 421484 | 850.00 | 8/05 |
| 421368 | 250.00 | 8/05 | 421442 | 1,348.35 | 8/04 | 421485 | 162.75 | 8/04 |
| 421369 | 500.00 | 8/26 | 421443 | 185.78 | 8/05 | 421486 | 115.35 | 8/03 |
| 421370 | 220.05 | 8/17 | 421444 | 103.36 | 8/05 | 421487 | 214.24 | 8/04 |
| 421373* | 714.00 | 8/09 | 421445 | 372.90 | 8/06 | 421488 | 6,125.70 | 8/06 |
| 421375* | 277.00 | 8/04 | 421446 | 2,012.50 | 8/04 | 421489 | 125.80 | 8/03 |
| 421380* | 6.25 | 8/09 | 421447 | 95.00 | 8/04 | 421490 | 2,742.44 | 8/04 |
| 421381 | 2,769.00 | 8/09 | 421448 | 11,214.02 | 8/05 | 421491 | 70.00 | 8/17 |
| 421382 | 220.00 | 8/09 | 421449 | 186.45 | 8/23 | 421492 | 1,365.00 | 8/09 |
| 421383 | 484.00 | 8/03 | 421450 | 2,081.96 | 8/03 | 421493 | 1,343.66 | 8/05 |
| 421384 | 15.00 | 8/09 | 421451 | 361.98 | 8/03 | 421494 | 500.00 | 8/05 |
| 421385 | 1,099.00 | 8/05 | 421452 | 45.36 | 8/04 | 421495 | 1,347.47 | 8/03 |
| 421386 | 670.32 | 8/11 | 421453 | 2,325.19 | 8/10 | 421496 | 1,668.13 | 8/04 |
| 421391* | 49,403.00 | 8/02 | 421454 | 186.45 | 8/05 | 421497 | 53.55 | 8/03 |
| 421409* | 83.85 | 8/03 | 421455 | 127.25 | 8/05 | 421498 | 1,019.71 | 8/03 |
| 421411* | 4,950.00 | 8/02 | 421456 | 186.45 | 8/06 | 421499 | 620.75 | 8/03 |
| 421412 | 1,401.10 | 8/23 | 421457 | 158.91 | 8/04 | 421500 | 117.43 | 8/03 |
| 421415* | 25,220.56 | 8/10 | 421458 | 186.45 | 8/06 | 421501 | 1,024.50 | 8/03 |
| 421416 | 52,457.41 | 8/04 | 421460* | 222.24 | 8/03 | 421502 | 13,434.95 | 8/04 |
| 421417 | 50,168.01 | 8/05 | 421461 | 46.41 | 8/06 | 421503 | 538.00 | 8/04 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06        2079920005761  005  109        1913      0              8,855

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 421504 | 655.20 | 8/04 | 421548 | 58.49 | 8/10 | 421594* | 1,673.25 | 8/04 |
| 421505 | 1,248.89 | 8/03 | 421549 | 273.00 | 8/12 | 421595 | 15.00 | 8/03 |
| 421506 | 9,226.10 | 8/03 | 421551* | 625.00 | 8/18 | 421596 | 458.85 | 8/04 |
| 421507 | 6,700.00 | 8/02 | 421552 | 1,759.58 | 8/03 | 421597 | 83.65 | 8/04 |
| 421509* | 17,399.62 | 8/06 | 421553 | 3,700.56 | 8/16 | 421598 | 506.30 | 8/05 |
| 421510 | 238.77 | 8/04 | 421554 | 26.44 | 8/12 | 421599 | 214.50 | 8/03 |
| 421511 | 4,439.28 | 8/05 | 421555 | 37.31 | 8/06 | 421600 | 185.50 | 8/09 |
| 421512 | 25.50 | 8/05 | 421556 | 762.41 | 8/06 | 421601 | 152.99 | 8/03 |
| 421513 | 2,538.00 | 8/03 | 421557 | 4,431.45 | 8/06 | 421602 | 635.55 | 8/05 |
| 421515* | 2,104.81 | 8/03 | 421558 | 125.31 | 8/06 | 421603 | 37.25 | 8/05 |
| 421516 | 620.25 | 8/04 | 421559 | 1,670.00 | 8/04 | 421604 | 12,932.90 | 8/05 |
| 421517 | 2,488.88 | 8/03 | 421560 | 550.00 | 8/03 | 421605 | 6,861.19 | 8/04 |
| 421518 | 1,320.83 | 8/03 | 421561 | 5,952.00 | 8/05 | 421606 | 16,354.20 | 8/09 |
| 421519 | 65,291.13 | 8/03 | 421562 | 654.77 | 8/09 | 421607 | 12.67 | 8/06 |
| 421520 | 5,325.00 | 8/03 | 421563 | 200.00 | 8/06 | 421608 | 180.90 | 8/06 |
| 421521 | 14,040.69 | 8/05 | 421564 | 327.25 | 8/04 | 421609 | 323.15 | 8/06 |
| 421522 | 1,298.19 | 8/03 | 421565 | 189.16 | 8/06 | 421610 | 199.93 | 8/06 |
| 421523 | 1,086.80 | 8/03 | 421566 | 307.00 | 8/03 | 421611 | 10,678.57 | 8/06 |
| 421524 | 1,428.84 | 8/03 | 421567 | 104,670.03 | 8/09 | 421612 | 820.47 | 8/06 |
| 421525 | 6,450.00 | 8/04 | 421568 | 1,290.49 | 8/03 | 421613 | 940.00 | 8/13 |
| 421526 | 39.85 | 8/04 | 421569 | 2,500.00 | 8/04 | 421614 | 2,088.70 | 8/04 |
| 421527 | 431.70 | 8/04 | 421570 | 5,000.00 | 8/03 | 421615 | 731.41 | 8/09 |
| 421528 | 280.00 | 8/09 | 421571 | 391.89 | 8/05 | 421616 | 1,036.00 | 8/05 |
| 421529 | 18,013.81 | 8/09 | 421572 | 114.48 | 8/10 | 421617 | 199.26 | 8/04 |
| 421530 | 5,377.00 | 8/03 | 421573 | 37.89 | 8/05 | 421618 | 117.84 | 8/05 |
| 421531 | 1,325.26 | 8/09 | 421574 | 31.24 | 8/04 | 421619 | 275.00 | 8/05 |
| 421532 | 568.18 | 8/04 | 421575 | 1,017.00 | 8/04 | 421620 | 185.45 | 8/04 |
| 421533 | 2,510.00 | 8/18 | 421577* | 100.80 | 8/05 | 421621 | 379.76 | 8/12 |
| 421534 | 1,514.10 | 8/04 | 421578 | 3,000.00 | 8/06 | 421622 | 724.83 | 8/05 |
| 421535 | 725.00 | 8/03 | 421580* | 43.00 | 8/05 | 421623 | 4,466.32 | 8/04 |
| 421536 | 750.00 | 8/05 | 421581 | 1,410.09 | 8/03 | 421624 | 1,328.27 | 8/04 |
| 421537 | 187.09 | 8/03 | 421582 | 813.44 | 8/05 | 421625 | 613.60 | 8/05 |
| 421538 | 2,594.37 | 8/03 | 421583 | 1,760.00 | 8/05 | 421626 | 808.00 | 8/05 |
| 421539 | 33,270.62 | 8/04 | 421584 | 971.14 | 8/16 | 421627 | 2,500.50 | 8/05 |
| 421540 | 313.23 | 8/04 | 421585 | 2,304.00 | 8/04 | 421628 | 1,231.47 | 8/09 |
| 421541 | 1,125.00 | 8/23 | 421586 | 1,650.00 | 8/03 | 421629 | 13,028.04 | 8/03 |
| 421542 | 934.99 | 8/03 | 421587 | 19,625.60 | 8/03 | 421630 | 23,108.40 | 8/06 |
| 421543 | 108.64 | 8/06 | 421588 | 10,582.08 | 8/05 | 421631 | 3,066.38 | 8/04 |
| 421544 | 481.95 | 8/05 | 421589 | 25,730.92 | 8/30 | 421632 | 530.11 | 8/05 |
| 421545 | 33.79 | 8/04 | 421590 | 36,581.80 | 8/16 | 421633 | 73.72 | 8/04 |
| 421546 | 162.14 | 8/05 | 421591 | 1,848.90 | 8/04 | 421634 | 814.27 | 8/03 |
| 421547 | 817.50 | 8/17 | 421592 | 319.86 | 8/09 | 421635 | 47.32 | 8/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   07    2079920005761   005   109    1913    0    8,856

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 421636 | 386.40 | 8/04 | 421680 | 2,137.81 | 8/09 | 421725 | 2,000.00 | 8/11 |
| 421637 | 94.60 | 8/04 | 421681 | 1,440.00 | 8/04 | 421726 | 9,722.78 | 8/04 |
| 421639* | 959.14 | 8/05 | 421682 | 71.65 | 8/16 | 421727 | 1,495.39 | 8/04 |
| 421640 | 478.00 | 8/04 | 421683 | 1,760.54 | 8/05 | 421728 | 306.09 | 8/04 |
| 421641 | 2,106.46 | 8/03 | 421684 | 5,347.82 | 8/04 | 421729 | 985.00 | 8/11 |
| 421642 | 1,172.58 | 8/06 | 421685 | 1,081.30 | 8/11 | 421730 | 72.46 | 8/05 |
| 421643 | 339.00 | 8/05 | 421686 | 36,396.45 | 8/03 | 421731 | 2,445.20 | 8/03 |
| 421644 | 79.73 | 8/05 | 421687 | 846.48 | 8/09 | 421732 | 32.33 | 8/04 |
| 421645 | 2,125.56 | 8/16 | 421689* | 3,407.01 | 8/05 | 421733 | 3,445.66 | 8/04 |
| 421646 | 60,609.12 | 8/16 | 421690 | 371.99 | 8/05 | 421734 | 197.81 | 8/04 |
| 421647 | 64.78 | 8/05 | 421691 | 14,940.15 | 8/06 | 421735 | 3,532.36 | 8/04 |
| 421648 | 208.43 | 8/11 | 421692 | 800.25 | 8/05 | 421736 | 12,500.00 | 8/16 |
| 421649 | 404.00 | 8/05 | 421693 | 4,301.65 | 8/05 | 421737 | 300.00 | 8/05 |
| 421650 | 77.04 | 8/09 | 421694 | 150.00 | 8/05 | 421738 | 5,979.00 | 8/05 |
| 421651 | 1,143.00 | 8/04 | 421696* | 42,284.23 | 8/03 | 421739 | 400.00 | 8/06 |
| 421652 | 1,322.22 | 8/06 | 421697 | 3,736.00 | 8/05 | 421740 | 3,948.35 | 8/05 |
| 421653 | 305.22 | 8/04 | 421698 | 400.08 | 8/04 | 421741 | 76.53 | 8/04 |
| 421654 | 2,413.42 | 8/04 | 421699 | 1,467.76 | 8/04 | 421742 | 369.23 | 8/04 |
| 421655 | 291.44 | 8/05 | 421700 | 9,311.50 | 8/03 | 421743 | 4,299.60 | 8/03 |
| 421656 | 205.40 | 8/05 | 421702* | 995.15 | 8/03 | 421744 | 700.00 | 8/06 |
| 421658* | 15,000.00 | 8/04 | 421703 | 2,414.42 | 8/04 | 421745 | 1,528.56 | 8/03 |
| 421659 | 853.53 | 8/09 | 421704 | 1,850.50 | 8/05 | 421746 | 75.00 | 8/04 |
| 421660 | 9,568.67 | 8/04 | 421705 | 670.00 | 8/05 | 421747 | 100.64 | 8/06 |
| 421661 | 2,919.49 | 8/05 | 421706 | 252.98 | 8/05 | 421748 | 95.40 | 8/04 |
| 421662 | 245.00 | 8/04 | 421707 | 189.00 | 8/04 | 421749 | 7,813.76 | 8/04 |
| 421663 | 100.00 | 8/06 | 421708 | 605.00 | 8/10 | 421750 | 945.12 | 8/10 |
| 421664 | 396.00 | 8/03 | 421709 | 432.38 | 8/04 | 421751 | 4,239.36 | 8/05 |
| 421665 | 7,511.10 | 8/04 | 421710 | 7,079.33 | 8/09 | 421752 | 370.00 | 8/04 |
| 421666 | 224.99 | 8/06 | 421711 | 3,343.00 | 8/06 | 421753 | 3,716.64 | 8/04 |
| 421667 | 1,098.05 | 8/05 | 421712 | 1,508.47 | 8/05 | 421754 | 1,243.60 | 8/03 |
| 421668 | 400.00 | 8/09 | 421713 | 266.63 | 8/06 | 421755 | 720.00 | 8/17 |
| 421669 | 14,059.97 | 8/10 | 421714 | 3,893.51 | 8/03 | 421756 | 2,200.00 | 8/04 |
| 421670 | 7,550.99 | 8/11 | 421715 | 4,461.60 | 8/04 | 421757 | 2,356.62 | 8/03 |
| 421671 | 60.64 | 8/03 | 421716 | 10,154.69 | 8/04 | 421758 | 110.00 | 8/05 |
| 421672 | 150.00 | 8/04 | 421717 | 137.25 | 8/04 | 421759 | 7,376.40 | 8/06 |
| 421673 | 9,645.00 | 8/03 | 421718 | 119.00 | 8/05 | 421760 | 360.00 | 8/03 |
| 421674 | 95.59 | 8/09 | 421719 | 890.40 | 8/03 | 421761 | 5,511.95 | 8/04 |
| 421675 | 199.51 | 8/03 | 421720 | 1,571.51 | 8/03 | 421762 | 11,340.54 | 8/05 |
| 421676 | 1,700.00 | 8/05 | 421721 | 2,207.80 | 8/04 | 421763 | 3,510.60 | 8/03 |
| 421677 | 1,513.45 | 8/05 | 421722 | 6,220.80 | 8/04 | 421764 | 16,087.00 | 8/04 |
| 421678 | 6,156.00 | 8/03 | 421723 | 4,081.72 | 8/03 | 421765 | 10,589.20 | 8/05 |
| 421679 | 55.65 | 8/04 | 421724 | 1,378.76 | 8/05 | 421766 | 4,619.88 | 8/04 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08      2079920005761   005  109      1913   0      8,857

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 421767 | 521.74 | 8/09 | 421819 | 1,909.67 | 8/02 | 421867 | 2,358.86 | 8/03 |
| 421768 | 1,200.00 | 8/31 | 421821* | 1,159.85 | 8/25 | 421868 | 879.84 | 8/03 |
| 421769 | 52.15 | 8/09 | 421822 | 74.67 | 8/03 | 421869 | 24.59 | 8/03 |
| 421770 | 15.10 | 8/03 | 421823 | 905.73 | 8/03 | 421870 | 27.17 | 8/03 |
| 421771 | 2,272.50 | 8/13 | 421825* | 450.00 | 8/04 | 421871 | 190.67 | 8/03 |
| 421772 | 5,659.50 | 8/27 | 421828* | 345.00 | 8/05 | 421872 | 27.46 | 8/05 |
| 421773 | 21,455.00 | 8/03 | 421829 | 291.00 | 8/04 | 421873 | 9,313.20 | 8/04 |
| 421774 | 612.50 | 8/12 | 421830 | 129.00 | 8/16 | 421874 | 149.80 | 8/05 |
| 421775 | 173.42 | 8/03 | 421831 | 391.00 | 8/09 | 421875 | 50.07 | 8/05 |
| 421776 | 7,674.04 | 8/04 | 421832 | 378.00 | 8/11 | 421876 | 3,552.93 | 8/05 |
| 421777 | 737.18 | 8/05 | 421833 | 689.00 | 8/10 | 421877 | 44.25 | 8/05 |
| 421778 | 268.12 | 8/03 | 421834 | 516.00 | 8/12 | 421878 | 13,809.48 | 8/04 |
| 421779 | 6,768.62 | 8/05 | 421835 | 82.00 | 8/11 | 421879 | 981.30 | 8/06 |
| 421780 | 750.00 | 8/09 | 421837* | 60.00 | 8/09 | 421880 | 48.38 | 8/09 |
| 421781 | 734.40 | 8/03 | 421838 | 3,090.00 | 8/18 | 421881 | 78.48 | 8/05 |
| 421782 | 3,900.00 | 8/04 | 421839 | 800.00 | 8/10 | 421882 | 39.16 | 8/05 |
| 421783 | 300.00 | 8/09 | 421840 | 22.00 | 8/05 | 421883 | 136.18 | 8/05 |
| 421784 | 4,595.00 | 8/05 | 421841 | 839.00 | 8/05 | 421884 | 48.21 | 8/05 |
| 421786* | 39,600.00 | 8/09 | 421842 | 146.00 | 8/06 | 421885 | 710.80 | 8/10 |
| 421788* | 1,899.89 | 8/10 | 421843 | 100.00 | 8/27 | 421886 | 104.49 | 8/05 |
| 421789 | 17,939.59 | 8/11 | 421844 | 126.00 | 8/10 | 421887 | 189.00 | 8/10 |
| 421790 | 75.00 | 8/06 | 421846* | 73.11 | 8/05 | 421888 | 128.07 | 8/06 |
| 421791 | 20,000.00 | 8/04 | 421847 | 126.07 | 8/06 | 421889 | 9,000.00 | 8/04 |
| 421792 | 25.00 | 8/09 | 421848 | 1,601.16 | 8/03 | 421890 | 26.30 | 8/09 |
| 421794* | 25.00 | 8/11 | 421849 | 2,291.13 | 8/05 | 421892* | 13,729.26 | 8/13 |
| 421795 | 25.00 | 8/11 | 421850 | 6,350.53 | 8/06 | 421894* | 1,429.11 | 8/11 |
| 421797* | 47,669.56 | 8/12 | 421851 | 268.46 | 8/04 | 421895 | 42.15 | 8/11 |
| 421799 | 40,987.80 | 8/12 | 421852 | 49.72 | 8/04 | 421896 | 430.19 | 8/11 |
| 421800 | 32,437.84 | 8/30 | 421853 | 2,752.07 | 8/04 | 421897 | 321.98 | 8/12 |
| 421801 | 5.00 | 8/03 | 421854 | 205.36 | 8/05 | 421898 | 3,290.47 | 8/11 |
| 421802 | 21,658.00 | 8/16 | 421855 | 153.57 | 8/05 | 421899 | 1,395.25 | 8/11 |
| 421805* | 55,563.94 | 8/16 | 421856 | 64.26 | 8/05 | 421900 | 50.87 | 8/11 |
| 421808* | 4,704.48 | 8/18 | 421857 | 2,568.42 | 8/03 | 421901 | 344.13 | 8/12 |
| 421809 | 5.00 | 8/11 | 421858 | 106.21 | 8/05 | 421902 | 428.00 | 8/12 |
| 421810 | 1,500.00 | 8/16 | 421859 | 34.25 | 8/25 | 421903 | 1,053.66 | 8/10 |
| 421811 | 495.00 | 8/16 | 421860 | 399.09 | 8/06 | 421904 | 29,041.13 | 8/12 |
| 421813* | 200.00 | 8/06 | 421861 | 53.87 | 8/06 | 421905 | 241.97 | 8/11 |
| 421814 | 250.00 | 8/05 | 421862 | 1,034.11 | 8/03 | 421906 | 8,250.00 | 8/10 |
| 421815 | 186.13 | 8/18 | 421863 | 599.38 | 8/05 | 421907 | 237.00 | 8/30 |
| 421816 | 1,000.00 | 8/16 | 421864 | 229.68 | 8/05 | 421908 | 4,395.84 | 8/10 |
| 421817 | 50.00 | 8/16 | 421865 | 24.60 | 8/03 | 421909 | 25,359.81 | 8/10 |
| 421818 | 500.00 | 8/09 | 421866 | 27.12 | 8/03 | 421910 | 530.96 | 8/20 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA  09   2079920005761  005  109   1913   0   8,858

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 421911 | 574.32 | 8/11 | 421955 | 2,744.35 | 8/10 | 421997 | 4,098.52 | 8/12 |
| 421912 | 183.70 | 8/12 | 421956 | 197.32 | 8/10 | 421998 | 24,700.00 | 8/10 |
| 421913 | 131.90 | 8/11 | 421957 | 2,616.00 | 8/10 | 421999 | 42.63 | 8/10 |
| 421914 | 1,124.54 | 8/10 | 421958 | 1,571.25 | 8/11 | 422000 | 2,600.00 | 8/16 |
| 421915 | 3,820.34 | 8/13 | 421959 | 13,753.73 | 8/11 | 422001 | 762.41 | 8/12 |
| 421916 | 538.02 | 8/12 | 421960 | 1,033.63 | 8/10 | 422002 | 24.58 | 8/12 |
| 421917 | 6,752.00 | 8/11 | 421961 | 235.40 | 8/17 | 422003 | 42.27 | 8/12 |
| 421918 | 23,258.50 | 8/10 | 421962 | 5,481.00 | 8/10 | 422004 | 40.91 | 8/12 |
| 421919 | 1,444.17 | 8/11 | 421963 | 1,185.60 | 8/11 | 422005 | 59.02 | 8/12 |
| 421920 | 47.56 | 8/11 | 421964 | 107.21 | 8/11 | 422006 | 226.14 | 8/16 |
| 421921 | 1,109.00 | 8/11 | 421965 | 93.89 | 8/10 | 422007 | 594.68 | 8/11 |
| 421922 | 435.58 | 8/12 | 421966 | 652.50 | 8/10 | 422008 | 4,044.40 | 8/11 |
| 421923 | 81.47 | 8/12 | 421967 | 750.00 | 8/11 | 422009 | 2,693.27 | 8/11 |
| 421924 | 320.08 | 8/16 | 421968 | 455.40 | 8/10 | 422010 | 30.00 | 8/11 |
| 421925 | 661.32 | 8/13 | 421969 | 330.97 | 8/11 | 422011 | 944.44 | 8/12 |
| 421926 | 3,186.00 | 8/13 | 421970 | 1,828.36 | 8/10 | 422012 | 587.56 | 8/12 |
| 421927 | 85.19 | 8/13 | 421971 | 85.00 | 8/11 | 422013 | 1,180.00 | 8/10 |
| 421928 | 7,452.36 | 8/10 | 421972 | 1,157.51 | 8/11 | 422014 | 2,785.65 | 8/11 |
| 421929 | 5,525.03 | 8/10 | 421973 | 1,002.91 | 8/10 | 422015 | 2,013.08 | 8/16 |
| 421930 | 6,002.89 | 8/11 | 421974 | 72.78 | 8/10 | 422016 | 1,000.00 | 8/10 |
| 421931 | 3,264.00 | 8/11 | 421975 | 3,029.76 | 8/11 | 422017 | 83.20 | 8/10 |
| 421932 | 25,162.30 | 8/10 | 421976 | 2,325.80 | 8/11 | 422018 | 26,550.00 | 8/17 |
| 421933 | 988.00 | 8/11 | 421977 | 79.79 | 8/11 | 422019 | 163.80 | 8/12 |
| 421934 | 164.22 | 8/12 | 421978 | 11,610.00 | 8/10 | 422020 | 333.00 | 8/16 |
| 421935 | 10,515.62 | 8/11 | 421979 | 289.13 | 8/11 | 422021 | 63.40 | 8/16 |
| 421936 | 2,700.00 | 8/13 | 421980 | 17,870.94 | 8/13 | 422022 | 5,488.05 | 8/12 |
| 421937 | 70,842.00 | 8/20 | 421981 | 31.80 | 8/11 | 422023 | 142.50 | 8/12 |
| 421938 | 2,288.40 | 8/11 | 421982 | 190.08 | 8/11 | 422024 | 876.17 | 8/11 |
| 421939 | 1,490.83 | 8/11 | 421983 | 1,143.00 | 8/12 | 422025 | 194.39 | 8/10 |
| 421940 | 150.00 | 8/12 | 421984 | 400.00 | 8/18 | 422026 | 54.00 | 8/10 |
| 421942* | 42,413.36 | 8/10 | 421985 | 350.00 | 8/11 | 422027 | 840.80 | 8/23 |
| 421943 | 1,372.48 | 8/10 | 421986 | 2,907.60 | 8/13 | 422028 | 6,317.83 | 8/12 |
| 421945* | 280.00 | 8/11 | 421987 | 11,863.80 | 8/09 | 422029 | 43.00 | 8/11 |
| 421946 | 1,499.63 | 8/11 | 421988 | 102.29 | 8/12 | 422030 | 776.80 | 8/12 |
| 421947 | 35.00 | 8/11 | 421989 | 482.38 | 8/12 | 422031 | 274.00 | 8/10 |
| 421948 | 201.47 | 8/10 | 421990 | 221.12 | 8/12 | 422032 | 838.77 | 8/12 |
| 421949 | 1,900.58 | 8/11 | 421991 | 30.55 | 8/11 | 422033 | 5,760.00 | 8/12 |
| 421950 | 38.30 | 8/12 | 421992 | 5,472.00 | 8/10 | 422034 | 87.26 | 8/13 |
| 421951 | 90.60 | 8/12 | 421993 | 1,007.47 | 8/12 | 422035 | 1,703.80 | 8/10 |
| 421952 | 760.50 | 8/12 | 421994 | 1,739.92 | 8/12 | 422036 | 4,213.00 | 8/11 |
| 421953 | 40.68 | 8/11 | 421995 | 175.00 | 8/10 | 422037 | 200.00 | 8/23 |
| 421954 | 2,678.79 | 8/12 | 421996 | 1,709.65 | 8/11 | 422038 | 119.69 | 8/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10        2079920005761   005  109        1913    0            8,859

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 422041* | 7,125.00 | 8/12 | 422083 | 111.09 | 8/10 | 422126 | 6,827.87 | 8/12 |
| 422042 | 5,200.01 | 8/11 | 422084 | 35.56 | 8/12 | 422127 | 730.00 | 8/11 |
| 422043 | 1,683.33 | 8/11 | 422085 | 156.60 | 8/12 | 422128 | 19,662.49 | 8/10 |
| 422044 | 371.75 | 8/10 | 422086 | 375.38 | 8/11 | 422129 | 1,000.00 | 8/23 |
| 422045 | 27.03 | 8/10 | 422087 | 522.46 | 8/10 | 422130 | 377.93 | 8/11 |
| 422046 | 25.06 | 8/10 | 422088 | 547.73 | 8/11 | 422131 | 8,472.00 | 8/12 |
| 422047 | 774.86 | 8/10 | 422089 | 1,518.75 | 8/11 | 422132 | 2,291.50 | 8/10 |
| 422048 | 2,320.00 | 8/17 | 422090 | 766.18 | 8/17 | 422133 | 516.10 | 8/11 |
| 422049 | 500.00 | 8/23 | 422091 | 420.76 | 8/16 | 422134 | 95.00 | 8/18 |
| 422050 | 5,040.68 | 8/16 | 422092 | 793.80 | 8/10 | 422135 | 4,929.62 | 8/11 |
| 422051 | 82.00 | 8/11 | 422093 | 4,211.00 | 8/11 | 422136 | 55.33 | 8/13 |
| 422052 | 23.49 | 8/20 | 422094 | 531.18 | 8/12 | 422137 | 8,479.00 | 8/18 |
| 422053 | 655.43 | 8/10 | 422095 | 163.52 | 8/11 | 422138 | 67.25 | 8/10 |
| 422054 | 165.00 | 8/11 | 422097* | 1,569.60 | 8/12 | 422139 | 37.10 | 8/10 |
| 422055 | 1,252.09 | 8/11 | 422098 | 64.78 | 8/11 | 422140 | 692.59 | 8/19 |
| 422056 | 56.65 | 8/11 | 422099 | 824.90 | 8/11 | 422141 | 22,292.88 | 8/11 |
| 422057 | 128.00 | 8/12 | 422100 | 365.00 | 8/13 | 422142 | 92.68 | 8/11 |
| 422058 | 5,251.05 | 8/10 | 422101 | 254.23 | 8/10 | 422143 | 300.00 | 8/13 |
| 422059 | 25,972.98 | 8/12 | 422102 | 7,980.00 | 8/11 | 422144 | 3,000.00 | 8/18 |
| 422060 | 170.36 | 8/12 | 422103 | 17,820.00 | 8/16 | 422145 | 1,625.00 | 8/12 |
| 422061 | 807.00 | 8/11 | 422104 | 219.57 | 8/11 | 422146 | 34,748.00 | 8/09 |
| 422062 | 5.00 | 8/12 | 422105 | 1,160.03 | 8/16 | 422147 | 188.13 | 8/11 |
| 422063 | 2,449.26 | 8/11 | 422106 | 115.05 | 8/11 | 422148 | 197.38 | 8/10 |
| 422064 | 34.63 | 8/12 | 422107 | 2,896.42 | 8/11 | 422149 | 849.09 | 8/12 |
| 422065 | 576.00 | 8/16 | 422108 | 736.00 | 8/10 | 422150 | 1,750.00 | 8/12 |
| 422066 | 838.04 | 8/12 | 422109 | 3,755.55 | 8/11 | 422151 | 10,209.20 | 8/12 |
| 422067 | 624.80 | 8/13 | 422110 | 200.00 | 8/16 | 422152 | 4,911.64 | 8/12 |
| 422068 | 88.19 | 8/11 | 422111 | 1,223.76 | 8/23 | 422153 | 4,394.40 | 8/12 |
| 422069 | 3,681.20 | 8/10 | 422112 | 1,545.00 | 8/11 | 422154 | 4,246.89 | 8/12 |
| 422070 | 14,636.43 | 8/16 | 422113 | 1,026.61 | 8/10 | 422155 | 1,250.00 | 8/17 |
| 422071 | 39.01 | 8/13 | 422114 | 150.00 | 8/10 | 422156 | 1,035.00 | 8/10 |
| 422072 | 3,000.00 | 8/10 | 422115 | 1,000.00 | 8/12 | 422157 | 7,141.51 | 8/11 |
| 422073 | 59.18 | 8/16 | 422116 | 1,872.00 | 8/12 | 422158 | 13,755.00 | 8/11 |
| 422074 | 1,723.05 | 8/11 | 422117 | 1,262.17 | 8/11 | 422160* | 445.67 | 8/16 |
| 422075 | 12,908.00 | 8/16 | 422118 | 533.61 | 8/23 | 422161 | 216.84 | 8/12 |
| 422076 | 3,064.34 | 8/12 | 422119 | 1,100.00 | 8/13 | 422162 | 657.48 | 8/11 |
| 422077 | 5,333.33 | 8/11 | 422120 | 1,633.48 | 8/11 | 422163 | 37.47 | 8/11 |
| 422078 | 46,794.61 | 8/12 | 422121 | 2,033.82 | 8/19 | 422164 | 1,827.00 | 8/20 |
| 422079 | 5,780.01 | 8/10 | 422122 | 6,956.75 | 8/10 | 422165 | 495.00 | 8/12 |
| 422080 | 1,068.83 | 8/11 | 422123 | 286.27 | 8/16 | 422166 | 50.00 | 8/16 |
| 422081 | 424.56 | 8/13 | 422124 | 132.09 | 8/11 | 422167 | 1,697.01 | 8/18 |
| 422082 | 207.00 | 8/11 | 422125 | 77.15 | 8/13 | 422168 | 507.40 | 8/11 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   11      2079920005761   005   109      1913    0        8,860

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 422169 | 5,166.42 | 8/11 | 422212 | 2,711.36 | 8/16 | 422266* | 90.00 | 8/16 |
| 422170 | 3,655.50 | 8/10 | 422213 | 173.40 | 8/12 | 422268* | 326.46 | 8/11 |
| 422171 | 35.55 | 8/11 | 422214 | 87.50 | 8/12 | 422269 | 122.48 | 8/11 |
| 422172 | 70.00 | 8/13 | 422215 | 30.55 | 8/11 | 422270 | 273.74 | 8/11 |
| 422173 | 8,100.00 | 8/12 | 422216 | 80.00 | 8/16 | 422271 | 2,791.88 | 8/13 |
| 422174 | 826.00 | 8/12 | 422218* | 110.00 | 8/11 | 422272 | 66.15 | 8/11 |
| 422175 | 3,325.00 | 8/11 | 422219 | 110.00 | 8/11 | 422273 | 1,033.33 | 8/11 |
| 422176 | 2,148.31 | 8/10 | 422220 | 110.00 | 8/11 | 422274 | 932.70 | 8/12 |
| 422177 | 1,080.00 | 8/11 | 422221 | 33,000.00 | 8/12 | 422275 | 64.42 | 8/12 |
| 422178 | 5,000.00 | 8/16 | 422223* | 9,560.21 | 8/19 | 422276 | 20.83 | 8/16 |
| 422179 | 1,840.00 | 8/16 | 422224 | 9,500.00 | 8/16 | 422277 | 97.21 | 8/11 |
| 422181* | 800.00 | 8/12 | 422225 | 49,293.76 | 8/13 | 422278 | 115.00 | 8/11 |
| 422182 | 145.30 | 8/11 | 422226 | 1,035.00 | 8/11 | 422279 | 586.95 | 8/12 |
| 422183 | 98.60 | 8/12 | 422227 | 849.09 | 8/12 | 422281* | 25.54 | 8/11 |
| 422184 | 376.00 | 8/16 | 422228 | 125.00 | 8/10 | 422282 | 99.33 | 8/10 |
| 422185 | 195.00 | 8/12 | 422229 | 1,185.00 | 8/10 | 422283 | 100.13 | 8/10 |
| 422186 | 5,371.50 | 8/10 | 422230 | 4,003.54 | 8/12 | 422284 | 129.70 | 8/16 |
| 422187 | 3,414.71 | 8/12 | 422232* | 1,969.92 | 8/16 | 422285 | 19.35 | 8/10 |
| 422188 | 21,572.00 | 8/10 | 422233 | 1,782.00 | 8/09 | 422286 | 28.68 | 8/10 |
| 422189 | 227.50 | 8/12 | 422234 | 1,484.00 | 8/20 | 422287 | 48.72 | 8/10 |
| 422190 | 6,876.05 | 8/12 | 422235 | 883.00 | 8/13 | 422288 | 994.35 | 8/11 |
| 422191 | 480.02 | 8/17 | 422236 | 1,895.00 | 8/11 | 422289 | 114.32 | 8/18 |
| 422192 | 4,562.47 | 8/11 | 422237 | 757.00 | 8/18 | 422290 | 8,665.20 | 8/11 |
| 422193 | 1,021.05 | 8/18 | 422238 | 64.00 | 8/11 | 422291 | 228.99 | 8/11 |
| 422194 | 64.66 | 8/11 | 422240* | 108.00 | 8/17 | 422292 | 1.24 | 8/11 |
| 422195 | 10,679.00 | 8/11 | 422241 | 110.00 | 8/30 | 422293 | 19.13 | 8/13 |
| 422196 | 209.50 | 8/11 | 422243* | 1,293.00 | 8/12 | 422294 | 4.06 | 8/13 |
| 422197 | 5,000.00 | 8/12 | 422244 | 610.00 | 8/13 | 422295 | 47.39 | 8/11 |
| 422198 | 1,989.50 | 8/13 | 422245 | 79.00 | 8/16 | 422296 | 18.20 | 8/11 |
| 422199 | 1,500.00 | 8/12 | 422247* | 821.00 | 8/16 | 422297 | 70.34 | 8/12 |
| 422200 | 3,442.44 | 8/23 | 422248 | 790.00 | 8/11 | 422298 | 96.99 | 8/12 |
| 422201 | 17,000.00 | 8/11 | 422249 | 250.00 | 8/18 | 422299 | 32.73 | 8/16 |
| 422202 | 82.81 | 8/12 | 422250 | 52.00 | 8/16 | 422300 | 1,535.98 | 8/18 |
| 422203 | 646.65 | 8/10 | 422251 | 1,365.45 | 8/27 | 422301 | 16.00 | 8/12 |
| 422204 | 1,202.00 | 8/16 | 422252 | 2,595.15 | 8/11 | 422302 | 192.33 | 8/12 |
| 422205 | 175.02 | 8/11 | 422253 | 359.00 | 8/17 | 422303 | 252.48 | 8/12 |
| 422206 | 29.75 | 8/12 | 422258* | 2,823.84 | 8/13 | 422304 | 3,427.56 | 8/10 |
| 422207 | 32.00 | 8/10 | 422259 | 3,472.08 | 8/13 | 422305 | 161.70 | 8/16 |
| 422208 | 1,052.08 | 8/11 | 422260 | 110.00 | 8/13 | 422306 | 432.00 | 8/12 |
| 422209 | 3,000.00 | 8/12 | 422262* | 1,094.30 | 8/13 | 422308* | 14.25 | 8/17 |
| 422210 | 33.08 | 8/11 | 422263 | 78.00 | 8/16 | 422310* | 901.60 | 8/11 |
| 422211 | 1,818.76 | 8/18 | 422264 | 175.00 | 8/20 | 422312* | 761.20 | 8/24 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

12      2079920005761  005  109      1913      0            8,861

**ACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 422313 | 209.00 | 8/19 | 422358 | 531.00 | 8/17 | 422402 | 73.26 | 8/20 |
| 422315* | 203.57 | 8/20 | 422359 | 340.56 | 8/18 | 422403 | 1,802.97 | 8/19 |
| 422316 | 13,225.32 | 8/18 | 422360 | 330.69 | 8/17 | 422404 | 140.00 | 8/19 |
| 422317 | 19,198.99 | 8/18 | 422361 | 211.54 | 8/17 | 422405 | 7,380.40 | 8/18 |
| 422319* | 8,784.10 | 8/17 | 422362 | 70.90 | 8/18 | 422406 | 1,343.19 | 8/18 |
| 422320 | 53.10 | 8/19 | 422363 | 1,592.50 | 8/17 | 422407 | 563.63 | 8/18 |
| 422321 | 7,061.45 | 8/19 | 422364 | 411.00 | 8/17 | 422408 | 548.50 | 8/17 |
| 422322 | 425.33 | 8/19 | 422365 | 11,667.02 | 8/17 | 422409 | 15,531.15 | 8/18 |
| 422323 | 198.63 | 8/23 | 422367* | 3,883.82 | 8/17 | 422410 | 7,656.00 | 8/18 |
| 422325* | 665.28 | 8/19 | 422368 | 1,166.07 | 8/25 | 422411 | 56.18 | 8/19 |
| 422326 | 69.19 | 8/17 | 422369 | 21.15 | 8/20 | 422413* | 1,399.15 | 8/18 |
| 422327 | 422.95 | 8/18 | 422370 | 1,066.46 | 8/18 | 422414 | 507.32 | 8/23 |
| 422328 | 742.69 | 8/19 | 422371 | 783.20 | 8/17 | 422415 | 20.81 | 8/19 |
| 422329 | 562.80 | 8/19 | 422372 | 128.38 | 8/17 | 422416 | 216.95 | 8/20 |
| 422330 | 2,200.00 | 8/19 | 422373 | 608.85 | 8/20 | 422417 | 116.60 | 8/18 |
| 422331 | 1,287.50 | 8/19 | 422374 | 412.00 | 8/17 | 422418 | 40.00 | 8/30 |
| 422332 | 51.19 | 8/17 | 422375 | 481.15 | 8/18 | 422419 | 2,871.63 | 8/18 |
| 422333 | 56.55 | 8/17 | 422376 | 172.46 | 8/17 | 422420 | 287.56 | 8/19 |
| 422334 | 106.11 | 8/19 | 422377 | 49.11 | 8/18 | 422421 | 3,740.00 | 8/17 |
| 422335 | 14,702.92 | 8/16 | 422378 | 73.63 | 8/17 | 422422 | 557.44 | 8/17 |
| 422336 | 235.83 | 8/19 | 422379 | 894.88 | 8/18 | 422423 | 2,894.75 | 8/20 |
| 422337 | 2,709.86 | 8/17 | 422380 | 2,522.10 | 8/18 | 422424 | 231.67 | 8/19 |
| 422338 | 4,000.00 | 8/30 | 422381 | 102.75 | 8/20 | 422425 | 365.00 | 8/23 |
| 422339 | 1,634.01 | 8/23 | 422382 | 6,015.11 | 8/18 | 422426 | 8,286.10 | 8/19 |
| 422340 | 705.39 | 8/20 | 422383 | 1,986.49 | 8/18 | 422427 | 258.85 | 8/17 |
| 422341 | 855.00 | 8/20 | 422384 | 17.03 | 8/23 | 422428 | 294.94 | 8/27 |
| 422342 | 1,612.80 | 8/19 | 422385 | 642.06 | 8/18 | 422429 | 8,119.38 | 8/18 |
| 422343 | 4.90 | 8/20 | 422386 | 12,400.00 | 8/19 | 422430 | 8,645.00 | 8/19 |
| 422344 | 252.00 | 8/23 | 422387 | 582.40 | 8/23 | 422431 | 3,227.78 | 8/23 |
| 422345 | 295.00 | 8/19 | 422388 | 34,351.01 | 8/18 | 422432 | 85.19 | 8/19 |
| 422346 | 11,904.25 | 8/18 | 422389 | 885.00 | 8/18 | 422433 | 518.91 | 8/17 |
| 422347 | 34,146.03 | 8/17 | 422390 | 12,821.46 | 8/17 | 422434 | 96.80 | 8/18 |
| 422348 | 3,600.00 | 8/17 | 422391 | 43,470.00 | 8/18 | 422435 | 98.75 | 8/17 |
| 422349 | 3,920.88 | 8/18 | 422393* | 357.00 | 8/17 | 422436 | 1,161.00 | 8/17 |
| 422350 | 6,142.83 | 8/18 | 422394 | 283.88 | 8/17 | 422437 | 1,861.13 | 8/18 |
| 422351 | 1,172.51 | 8/18 | 422395 | 1,570.12 | 8/17 | 422438 | 430.00 | 8/25 |
| 422352 | 536.13 | 8/18 | 422396 | 5,469.93 | 8/19 | 422439 | 550.00 | 8/19 |
| 422353 | 23,174.21 | 8/19 | 422397 | 7,539.34 | 8/18 | 422440 | 87.00 | 8/20 |
| 422354 | 374.43 | 8/20 | 422398 | 300.00 | 8/18 | 422441 | 10,103.51 | 8/18 |
| 422355 | 8,526.17 | 8/20 | 422399 | 14,040.69 | 8/19 | 422442 | 1,375.00 | 8/18 |
| 422356 | 243.66 | 8/17 | 422400 | 2,343.12 | 8/18 | 422443 | 24,591.59 | 8/18 |
| 422357 | 2,288.40 | 8/19 | 422401 | 30,330.30 | 8/19 | 422444 | 75.50 | 8/18 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    13    2079920005761  005  109    1913    0    8,862

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 422445 | 872.80 | 8/18 | 422488 | 950.40 | 8/24 | 422532 | 15,880.10 | 8/17 |
| 422446 | 680.00 | 8/25 | 422489 | 592.00 | 8/19 | 422533 | 2,960.30 | 8/17 |
| 422447 | 672.00 | 8/24 | 422490 | 798.37 | 8/18 | 422534 | 664.38 | 8/23 |
| 422448 | 24.79 | 8/17 | 422491 | 245.00 | 8/20 | 422535 | 993.74 | 8/23 |
| 422449 | 868.47 | 8/20 | 422492 | 460.00 | 8/24 | 422536 | 1,963.17 | 8/18 |
| 422450 | 4,200.00 | 8/23 | 422493 | 20.00 | 8/20 | 422537 | 1,432.60 | 8/17 |
| 422451 | 52.00 | 8/18 | 422494 | 14,515.00 | 8/18 | 422538 | 1,213.92 | 8/18 |
| 422452 | 3,067.93 | 8/16 | 422496* | 1,500.00 | 8/23 | 422539 | 1,204.72 | 8/19 |
| 422453 | 225.74 | 8/25 | 422497 | 104,787.87 | 8/19 | 422540 | 300.00 | 8/17 |
| 422454 | 173.25 | 8/17 | 422498 | 3,066.38 | 8/17 | 422541 | 404.92 | 8/18 |
| 422455 | 2,043.21 | 8/19 | 422499 | 14,643.74 | 8/20 | 422542 | 31,685.92 | 8/17 |
| 422456 | 313.68 | 8/19 | 422500 | 15.45 | 8/20 | 422543 | 750.00 | 8/18 |
| 422457 | 1,580.36 | 8/18 | 422501 | 1,196.54 | 8/18 | 422544 | 2,698.00 | 8/19 |
| 422458 | 1,098.59 | 8/20 | 422502 | 300.00 | 8/20 | 422545 | 444.00 | 8/18 |
| 422459 | 250.00 | 8/27 | 422503 | 17.36 | 8/19 | 422546 | 168.63 | 8/25 |
| 422460 | 3,786.93 | 8/18 | 422504 | 160.00 | 8/17 | 422547 | 139.02 | 8/18 |
| 422461 | 2,182.55 | 8/20 | 422505 | 205.78 | 8/17 | 422548 | 272.34 | 8/19 |
| 422462 | 900.00 | 8/18 | 422506 | 16,884.00 | 8/19 | 422549 | 500.00 | 8/19 |
| 422463 | 404.10 | 8/30 | 422507 | 2,000.00 | 8/19 | 422550 | 85.00 | 8/20 |
| 422464 | 50,399.05 | 8/27 | 422508 | 336.00 | 8/26 | 422551 | 13,991.44 | 8/20 |
| 422465 | 11,944.80 | 8/17 | 422509 | 478.00 | 8/17 | 422552 | 23.61 | 8/20 |
| 422466 | 133.48 | 8/19 | 422510 | 143.50 | 8/17 | 422553 | 310.95 | 8/18 |
| 422467 | 534.70 | 8/19 | 422511 | 137.43 | 8/18 | 422554 | 440.00 | 8/30 |
| 422468 | 5,000.00 | 8/24 | 422512 | 1,153.34 | 8/18 | 422555 | 510.16 | 8/24 |
| 422469 | 282.93 | 8/20 | 422513 | 15.00 | 8/24 | 422556 | 4,502.63 | 8/17 |
| 422470 | 458.00 | 8/17 | 422514 | 4,783.03 | 8/17 | 422557 | 922.96 | 8/19 |
| 422471 | 3,843.75 | 8/26 | 422516* | 57.70 | 8/18 | 422558 | 125.00 | 8/27 |
| 422472 | 1,480.00 | 8/23 | 422517 | 699.20 | 8/20 | 422559 | 1,460.00 | 8/18 |
| 422473 | 1,386.42 | 8/17 | 422518 | 966.15 | 8/20 | 422560 | 8,179.60 | 8/18 |
| 422474 | 57.11 | 8/18 | 422519 | 67.50 | 8/19 | 422561 | 500.00 | 8/18 |
| 422475 | 277.62 | 8/19 | 422520 | 2,770.03 | 8/18 | 422562 | 2,204.55 | 8/18 |
| 422476 | 60.00 | 8/18 | 422521 | 21,321.10 | 8/18 | 422564* | 19,683.49 | 8/18 |
| 422477 | 158.85 | 8/18 | 422522 | 1,103.00 | 8/19 | 422565 | 90.00 | 8/18 |
| 422478 | 9.91 | 8/18 | 422523 | 2,933.84 | 8/23 | 422566 | 2,366.96 | 8/17 |
| 422479 | 149.80 | 8/18 | 422524 | 4,854.00 | 8/18 | 422567 | 1,981.00 | 8/17 |
| 422480 | 4.17 | 8/18 | 422525 | 146.70 | 8/30 | 422568 | 84.48 | 8/20 |
| 422481 | 113.43 | 8/18 | 422526 | 2,474.10 | 8/18 | 422569 | 72.97 | 8/19 |
| 422482 | 514.98 | 8/18 | 422527 | 125.00 | 8/18 | 422570 | 600.00 | 8/23 |
| 422483 | 36.37 | 8/19 | 422528 | 17.74 | 8/19 | 422571 | 1,351.65 | 8/20 |
| 422485* | 1,591.18 | 8/18 | 422529 | 1,723.00 | 8/17 | 422572 | 4,639.70 | 8/17 |
| 422486 | 27.67 | 8/19 | 422530 | 428.73 | 8/25 | 422573 | 935.50 | 8/23 |
| 422487 | 12,982.53 | 8/16 | 422531 | 2,044.50 | 8/23 | 422574 | 29,921.88 | 8/25 |

*Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

14      2079920005761  005  109      1913    0          8,863

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 422575 | 7,506.39 | 8/25 | 422623 | 616.00 | 8/20 | 422673 | 80.00 | 8/25 |
| 422576 | 34.78 | 8/17 | 422624 | 848.63 | 8/19 | 422674 | 165.00 | 8/26 |
| 422577 | 7,662.45 | 8/17 | 422625 | 3,000.00 | 8/23 | 422675 | 23,756.02 | 8/23 |
| 422578 | 720.00 | 8/25 | 422626 | 50.00 | 8/20 | 422676 | 354.58 | 8/23 |
| 422579 | 155.07 | 8/18 | 422627 | 64.20 | 8/18 | 422677 | 4,112.50 | 8/31 |
| 422580 | 1,182.12 | 8/20 | 422628 | 9,054.00 | 8/17 | 422678 | 55,965.39 | 8/25 |
| 422581 | 600.00 | 8/24 | 422629 | 1,600.00 | 8/17 | 422682* | 3,551.13 | 8/18 |
| 422582 | 108.71 | 8/19 | 422632* | 204.21 | 8/26 | 422683 | 614.37 | 8/19 |
| 422583 | 2,500.00 | 8/20 | 422633 | 59.00 | 8/25 | 422684 | 442.06 | 8/17 |
| 422584 | 534.72 | 8/17 | 422634 | 26,871.48 | 8/19 | 422685 | 79.36 | 8/17 |
| 422585 | 288.00 | 8/19 | 422635 | 568,960.00 | 8/18 | 422686 | 377.69 | 8/18 |
| 422586 | 5,438.05 | 8/20 | 422637* | 27,534.91 | 8/23 | 422687 | 521.96 | 8/18 |
| 422587 | 7,882.13 | 8/20 | 422638 | 15,877.63 | 8/24 | 422688 | 15.50 | 8/13 |
| 422588 | 214.40 | 8/17 | 422639 | 96.33 | 8/18 | 422689 | 721.48 | 8/19 |
| 422589 | 2,803.00 | 8/18 | 422640 | 9,452.33 | 8/18 | 422690 | 43.83 | 8/18 |
| 422590 | 1,750.00 | 8/17 | 422641 | 3,500.00 | 8/20 | 422691 | 2,848.29 | 8/23 |
| 422591 | 18,729.12 | 8/17 | 422642 | 180.00 | 8/26 | 422692 | 106.67 | 8/18 |
| 422592 | 106.00 | 8/18 | 422643 | 5,912.08 | 8/20 | 422693 | 113.71 | 8/18 |
| 422593 | 65.00 | 8/19 | 422644 | 500.00 | 8/23 | 422694 | 280.17 | 8/19 |
| 422594 | 400.00 | 8/20 | 422645 | 4,155.00 | 8/24 | 422695 | 377.65 | 8/18 |
| 422595 | 500.00 | 8/19 | 422647* | 144.82 | 8/25 | 422696 | 24.56 | 8/17 |
| 422597* | 245.00 | 8/17 | 422648 | 1,500.00 | 8/17 | 422697 | 95.29 | 8/17 |
| 422598 | 10,117.50 | 8/17 | 422650* | 3,672.05 | 8/17 | 422698 | 21.13 | 8/17 |
| 422599 | 290.00 | 8/19 | 422651 | 98.20 | 8/17 | 422699 | 24.56 | 8/17 |
| 422600 | 765.28 | 8/18 | 422652 | 2,614.00 | 8/19 | 422700 | 26.75 | 8/17 |
| 422601 | 2,324.00 | 8/19 | 422653 | 807.00 | 8/20 | 422701 | 381.17 | 8/17 |
| 422602 | 21,572.00 | 8/17 | 422654 | 1,761.00 | 8/20 | 422702 | 47.65 | 8/17 |
| 422603 | 2,795.00 | 8/23 | 422656* | 58.00 | 8/20 | 422703 | 26.75 | 8/17 |
| 422604 | 95.23 | 8/24 | 422657 | 1,102.00 | 8/18 | 422704 | 196.56 | 8/18 |
| 422605 | 3,748.02 | 8/23 | 422658 | 100.00 | 8/24 | 422705 | 2,219.67 | 8/17 |
| 422606 | 95.13 | 8/18 | 422659 | 1,559.00 | 8/30 | 422706 | 1,321.99 | 8/18 |
| 422608* | 803.27 | 8/18 | 422661* | 83.00 | 8/23 | 422707 | 13,599.58 | 8/18 |
| 422609 | 118.63 | 8/20 | 422662 | 1,952.00 | 8/20 | 422708 | 126.75 | 8/18 |
| 422610 | 2,836.23 | 8/20 | 422663 | 545.00 | 8/18 | 422709 | 453.61 | 8/20 |
| 422613* | 2,104.00 | 8/18 | 422664 | 2,310.00 | 8/26 | 422710 | 4,907.58 | 8/19 |
| 422614 | 10,473.75 | 8/17 | 422665 | 66.00 | 8/24 | 422711 | 41,436.28 | 8/19 |
| 422615 | 1,950.00 | 8/19 | 422666 | 1,052.00 | 8/26 | 422712 | 798.66 | 8/19 |
| 422616 | 527.00 | 8/18 | 422667 | 1,840.25 | 8/30 | 422713 | 843.32 | 8/25 |
| 422619* | 20,555.29 | 8/19 | 422668 | 1,180.00 | 8/24 | 422714 | 1,583.58 | 8/19 |
| 422620 | 63.50 | 8/17 | 422670* | 6,473.00 | 8/24 | 422715 | 4,648.55 | 8/18 |
| 422621 | 260.94 | 8/19 | 422671 | 2,553.00 | 8/26 | 422716 | 1,388.00 | 8/17 |
| 422622 | 537.00 | 8/17 | 422672 | 6,920.95 | 8/24 | 422717 | 1,571.40 | 8/27 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 2079920005761 | 005 | 109 | 1913 | 0 | 8,864 | |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 422719* | 2,500.00 | 8/25 | 422772 | 5,995.52 | 8/24 | 422816 | 407.57 | 8/24 |
| 422721* | 1,011.08 | 8/18 | 422773 | 1,142.35 | 8/25 | 422817 | 3,455.68 | 8/25 |
| 422722 | 662.48 | 8/26 | 422774 | 4,814.40 | 8/24 | 422818 | 15,624.86 | 8/24 |
| 422724* | 541.53 | 8/24 | 422775 | 147.80 | 8/26 | 422819 | 8,350.00 | 8/25 |
| 422726* | 2,809.32 | 8/25 | 422776 | 6,547.62 | 8/24 | 422821* | 64.82 | 8/25 |
| 422727 | 1,307.02 | 8/25 | 422777 | 2,324.20 | 8/24 | 422823* | 188.36 | 8/24 |
| 422728 | 30.20 | 8/24 | 422778 | 693.39 | 8/26 | 422824 | 8,400.60 | 8/23 |
| 422729 | 534.96 | 8/25 | 422779 | 1,408.00 | 8/30 | 422825 | 658.95 | 8/26 |
| 422730 | 438.55 | 8/26 | 422780 | 1,455.48 | 8/25 | 422826 | 2,958.02 | 8/26 |
| 422731 | 360.00 | 8/25 | 422781 | 70,553.74 | 8/27 | 422827 | 82.50 | 8/25 |
| 422732 | 65,285.60 | 8/25 | 422782 | 130.00 | 8/24 | 422828 | 2,314.60 | 8/25 |
| 422733 | 184.66 | 8/24 | 422783 | 525.95 | 8/30 | 422829 | 172.70 | 8/26 |
| 422734 | 207.76 | 8/25 | 422784 | 3,782.99 | 8/27 | 422830 | 1,386.11 | 8/26 |
| 422735 | 79.56 | 8/27 | 422785 | 509.63 | 8/25 | 422832* | 8,410.69 | 8/25 |
| 422736 | 119.04 | 8/25 | 422786 | 606.03 | 8/25 | 422834* | 11,161.71 | 8/25 |
| 422737 | 6,074.69 | 8/24 | 422787 | 976.01 | 8/25 | 422835 | 8.00 | 8/25 |
| 422739* | 10,334.31 | 8/25 | 422788 | 1,746.00 | 8/24 | 422837* | 2,895.20 | 8/25 |
| 422740 | 14,000.00 | 8/30 | 422789 | 324.00 | 8/24 | 422838 | 72.00 | 8/25 |
| 422741 | 1,728.73 | 8/25 | 422790 | 3,088.20 | 8/24 | 422841* | 873.00 | 8/25 |
| 422742 | 127.25 | 8/27 | 422791 | 453.20 | 8/27 | 422842 | 670.00 | 8/25 |
| 422743 | 118.00 | 8/26 | 422793* | 375.30 | 8/24 | 422843 | 251.00 | 8/27 |
| 422744 | 5,154.00 | 8/25 | 422794 | 45.14 | 8/24 | 422845* | 48.13 | 8/26 |
| 422745 | 619.77 | 8/31 | 422795 | 558.03 | 8/24 | 422846 | 37,487.28 | 8/25 |
| 422746 | 34,270.84 | 8/24 | 422796 | 1,042.37 | 8/26 | 422847 | 34.83 | 8/30 |
| 422747 | 760.91 | 8/24 | 422797 | 330.44 | 8/26 | 422848 | 18,720.00 | 8/26 |
| 422748 | 4,250.46 | 8/26 | 422798 | 2,548.94 | 8/24 | 422849 | 95.14 | 8/25 |
| 422750* | 604.00 | 8/24 | 422799 | 894.88 | 8/24 | 422850 | 58.32 | 8/30 |
| 422751 | 139.56 | 8/24 | 422800 | 9,401.20 | 8/25 | 422852* | 1,447.00 | 8/31 |
| 422752 | 9,101.00 | 8/27 | 422802* | 53.52 | 8/25 | 422853 | 166.95 | 8/26 |
| 422753 | 365.00 | 8/26 | 422803 | 371.92 | 8/25 | 422854 | 834.52 | 8/25 |
| 422754 | 1,070.31 | 8/24 | 422804 | 1,625.00 | 8/27 | 422855 | 55.86 | 8/25 |
| 422756* | 15,484.58 | 8/26 | 422805 | 2,066.00 | 8/25 | 422856 | 210.82 | 8/30 |
| 422758* | 180.31 | 8/26 | 422806 | 137.31 | 8/25 | 422858* | 3,160.48 | 8/27 |
| 422759 | 142.73 | 8/25 | 422807 | 529.91 | 8/30 | 422859 | 395.02 | 8/27 |
| 422760 | 77.93 | 8/26 | 422808 | 6,402.00 | 8/26 | 422860 | 106.62 | 8/26 |
| 422763* | 4,007.00 | 8/25 | 422809 | 360.00 | 8/25 | 422861 | 8.31 | 8/26 |
| 422766* | 11,089.73 | 8/25 | 422810 | 4.07 | 8/25 | 422862 | 279.90 | 8/26 |
| 422767 | 350.00 | 8/30 | 422811 | 634.40 | 8/26 | 422863 | 108.27 | 8/26 |
| 422768 | 614.25 | 8/27 | 422812 | 2,458.80 | 8/26 | 422864 | 40.52 | 8/26 |
| 422769 | 76.12 | 8/27 | 422813 | 25.00 | 8/25 | 422865 | 36.22 | 8/26 |
| 422770 | 66,000.00 | 8/26 | 422814 | 219.31 | 8/27 | 422866 | 574.19 | 8/26 |
| 422771 | 11,949.53 | 8/25 | 422815 | 42.76 | 8/25 | 422867 | 925.00 | 8/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

16      2079920005761   005   109      1913    0      8,865

ACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 422868 | 905.58 | 8/25 | 422915 | 2,880.00 | 8/25 | 422963 | 2,858.40 | 8/25 |
| 422869 | 535.28 | 8/25 | 422918* | 27,440.00 | 8/25 | 422964 | 36.68 | 8/26 |
| 422870 | 61.80 | 8/25 | 422919 | 1,193.28 | 8/24 | 422965 | 8.32 | 8/26 |
| 422871 | 1,121.98 | 8/25 | 422921* | 950.00 | 8/26 | 422966 | 82.99 | 8/26 |
| 422872 | 660.00 | 8/30 | 422924* | 440.30 | 8/30 | 422967 | 1,036.00 | 8/27 |
| 422874* | 1,542.98 | 8/25 | 422925 | 459.61 | 8/25 | 422968 | 25.42 | 8/26 |
| 422875 | 289.33 | 8/27 | 422926 | 47.65 | 8/24 | 422969 | 29.83 | 8/26 |
| 422876 | 4,084.56 | 8/27 | 422927 | 372.53 | 8/24 | 422970 | 400.00 | 8/30 |
| 422877 | 464.41 | 8/25 | 422928 | 47.65 | 8/24 | 422971 | 142.41 | 8/26 |
| 422879* | 16,799.16 | 8/24 | 422929 | 49.96 | 8/24 | 422972 | 34,903.34 | 8/27 |
| 422880 | 400.95 | 8/27 | 422930 | 47.65 | 8/24 | 422973 | 1,965.97 | 8/24 |
| 422881 | 318.23 | 8/27 | 422931 | 26.71 | 8/24 | 422974 | 77.47 | 8/24 |
| 422882 | 139.55 | 8/30 | 422932 | 475.00 | 8/27 | 422975 | 455.69 | 8/26 |
| 422883 | 4,600.00 | 8/25 | 422933 | 36.02 | 8/24 | 422976 | 1,703.09 | 8/26 |
| 422884 | 1,904.10 | 8/25 | 422934 | 96.84 | 8/26 | 422977 | 153.75 | 8/26 |
| 422885 | 57,684.00 | 8/25 | 422935 | 28,383.75 | 8/26 | 422978 | 1,445.35 | 8/25 |
| 422886 | 175.00 | 8/26 | 422936 | 216.00 | 8/27 | 422979 | 380.40 | 8/25 |
| 422887 | 200.00 | 8/25 | 422937 | 10,343.33 | 8/25 | 422980 | 3,755.05 | 8/30 |
| 422888 | 3,650.00 | 8/25 | 422938 | 1,140.94 | 8/25 | 422981 | 404.00 | 8/30 |
| 422890* | 2,004.84 | 8/30 | 422939 | 235.61 | 8/26 | 422982 | 6,041.22 | 8/25 |
| 422891 | 12,273.40 | 8/24 | 422940 | 592.29 | 8/25 | 422983 | 391.43 | 8/31 |
| 422892 | 7,475.77 | 8/24 | 422941 | 1,070.64 | 8/30 | 422984 | 34,344.69 | 8/26 |
| 422893 | 667.50 | 8/25 | 422942 | 37.25 | 8/26 | 422985 | 3,066.38 | 8/25 |
| 422894 | 400.00 | 8/26 | 422944* | 54.92 | 8/25 | 422986 | 1,631.89 | 8/27 |
| 422895 | 1,390.00 | 8/25 | 422945 | 14.49 | 8/25 | 422987 | 27,989.63 | 8/24 |
| 422896 | 75.78 | 8/26 | 422946 | 9.69 | 8/25 | 422988 | 113.94 | 8/26 |
| 422897 | 88.00 | 8/30 | 422947 | 310.62 | 8/25 | 422989 | 240.70 | 8/25 |
| 422898 | 12,183.50 | 8/30 | 422948 | 182.22 | 8/25 | 422990 | 2,072.80 | 8/25 |
| 422899 | 74.34 | 8/26 | 422949 | 780.35 | 8/25 | 422991 | 291.74 | 8/24 |
| 422900 | 409.50 | 8/25 | 422950 | 140.30 | 8/25 | 422992 | 34.72 | 8/26 |
| 422901 | 16,682.93 | 8/27 | 422951 | 20.50 | 8/25 | 422993 | 226.36 | 8/24 |
| 422903* | 396.38 | 8/25 | 422952 | 229.45 | 8/25 | 422994 | 216.00 | 8/25 |
| 422904 | 1,296.75 | 8/24 | 422953 | 389.92 | 8/25 | 422995 | 1,336.45 | 8/25 |
| 422905 | 350.00 | 8/25 | 422954 | 63.92 | 8/25 | 422996 | 2,102.95 | 8/24 |
| 422906 | 2,221.19 | 8/25 | 422955 | 47.50 | 8/25 | 422997 | 66.40 | 8/27 |
| 422907 | 327.00 | 8/24 | 422956 | 58.26 | 8/25 | 422998 | 15.79 | 8/27 |
| 422908 | 1,396.67 | 8/25 | 422957 | 17.50 | 8/25 | 422999 | 1,285.20 | 8/26 |
| 422909 | 776.80 | 8/24 | 422958 | 163.22 | 8/25 | 423000 | 1,039.50 | 8/24 |
| 422911* | 27.47 | 8/24 | 422959 | 201.13 | 8/25 | 423001 | 133.71 | 8/25 |
| 422912 | 1,875.58 | 8/26 | 422960 | 48.27 | 8/25 | 423002 | 61.09 | 8/25 |
| 422913 | 11,368.16 | 8/31 | 422961 | 126.02 | 8/25 | 423003 | 871.98 | 8/25 |
| 422914 | 185.50 | 8/25 | 422962 | 1,292.61 | 8/25 | 423006* | 305.07 | 8/24 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   17        2079920005761   005  109      1913      0           8,866

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 423007 | 2,205.49 | 8/25 | 423053 | 313.00 | 8/27 | 423100 | 46.53 | 8/25 |
| 423008 | 164.50 | 8/24 | 423054 | 522.16 | 8/26 | 423101 | 105.66 | 8/27 |
| 423009 | 517.25 | 8/25 | 423055 | 1,301.84 | 8/26 | 423102 | 125.00 | 8/25 |
| 423010 | 138.79 | 8/25 | 423056 | 6,687.50 | 8/25 | 423103 | 625.68 | 8/30 |
| 423011 | 2,666.66 | 8/25 | 423058* | 4,502.63 | 8/24 | 423104 | 3,588.48 | 8/23 |
| 423012 | 300.00 | 8/26 | 423059 | 2,596.50 | 8/25 | 423105 | 1,237.29 | 8/25 |
| 423013 | 6,000.00 | 8/26 | 423060 | 4,461.60 | 8/25 | 423106 | 545.89 | 8/26 |
| 423014 | 88.26 | 8/27 | 423061 | 608.33 | 8/25 | 423107 | 401.96 | 8/26 |
| 423015 | 9,571.26 | 8/25 | 423062 | 52.99 | 8/24 | 423108 | 870.62 | 8/26 |
| 423016 | 107.85 | 8/26 | 423063 | 513.00 | 8/24 | 423109 | 350.00 | 8/24 |
| 423017 | 5,263.31 | 8/25 | 423064 | 920.00 | 8/24 | 423111* | 33,535.14 | 8/24 |
| 423019* | 1,563.27 | 8/25 | 423065 | 9,803.55 | 8/24 | 423112 | 1,600.00 | 8/25 |
| 423020 | 396.00 | 8/26 | 423066 | 863.36 | 8/26 | 423113 | 516.98 | 8/24 |
| 423021 | 300.00 | 8/25 | 423067 | 2,735.00 | 8/24 | 423114 | 3,150.00 | 8/30 |
| 423022 | 500.00 | 8/26 | 423068 | 3,000.00 | 8/24 | 423117* | 2,050.00 | 8/24 |
| 423023 | 522.67 | 8/25 | 423069 | 27.00 | 8/30 | 423118 | 216.27 | 8/25 |
| 423024 | 1,872.00 | 8/26 | 423070 | 73.66 | 8/26 | 423119 | 6.83 | 8/25 |
| 423025 | 8,312.00 | 8/25 | 423071 | 383.00 | 8/25 | 423120 | 5,236.37 | 8/26 |
| 423026 | 2,213.16 | 8/26 | 423072 | 712.50 | 8/27 | 423121 | 260.00 | 8/20 |
| 423027 | 2,550.00 | 8/26 | 423073 | 722.50 | 8/24 | 423122 | 519.87 | 8/30 |
| 423028 | 3,255.11 | 8/25 | 423074 | 300.00 | 8/30 | 423123 | 13,984.68 | 8/25 |
| 423029 | 1,522.86 | 8/25 | 423075 | 12,882.43 | 8/24 | 423124 | 104.59 | 8/30 |
| 423030 | 12,200.19 | 8/25 | 423076 | 513.00 | 8/26 | 423125 | 264.00 | 8/30 |
| 423031 | 1,503.54 | 8/27 | 423078* | 478.94 | 8/27 | 423126 | 270.05 | 8/30 |
| 423033* | 19,916.00 | 8/24 | 423079 | 3,385.41 | 8/25 | 423127 | 5,589.10 | 8/31 |
| 423035* | 400.00 | 8/30 | 423080 | 2,850.00 | 8/24 | 423128 | 560.00 | 8/27 |
| 423036 | 248.60 | 8/30 | 423081 | 164,991.95 | 8/26 | 423129 | 3,613.25 | 8/24 |
| 423037 | 42,484.23 | 8/24 | 423082 | 32.15 | 8/24 | 423130 | 3,390.84 | 8/31 |
| 423038 | 1,432.60 | 8/24 | 423084* | 398.88 | 8/31 | 423131 | 43.58 | 8/26 |
| 423039 | 334.31 | 8/26 | 423085 | 167.42 | 8/26 | 423133* | 751.03 | 8/30 |
| 423040 | 2,185.73 | 8/24 | 423086 | 15.95 | 8/25 | 423134 | 2,133.03 | 8/30 |
| 423041 | 1,157.22 | 8/25 | 423087 | 250.00 | 8/27 | 423135 | 200.74 | 8/25 |
| 423043* | 614.20 | 8/26 | 423088 | 338.10 | 8/24 | 423136 | 16,215.00 | 8/25 |
| 423044 | 4,141.61 | 8/25 | 423089 | 200.00 | 8/25 | 423137 | 700.00 | 8/26 |
| 423045 | 692.62 | 8/24 | 423090 | 452.49 | 8/26 | 423138 | 650.00 | 8/30 |
| 423046 | 55.65 | 8/26 | 423091 | 195.00 | 8/24 | 423139 | 144.00 | 8/24 |
| 423047 | 300.00 | 8/31 | 423092 | 245.00 | 8/30 | 423140 | 3,900.00 | 8/25 |
| 423048 | 925.00 | 8/27 | 423093 | 600.00 | 8/24 | 423141 | 3,059.65 | 8/25 |
| 423049 | 670.00 | 8/25 | 423094 | 3,259.10 | 8/24 | 423142 | 964.88 | 8/25 |
| 423050 | 725.83 | 8/30 | 423095 | 469.94 | 8/25 | 423143 | 909.38 | 8/24 |
| 423051 | 350.00 | 8/27 | 423097* | 226.05 | 8/25 | 423144 | 2,520.00 | 8/30 |
| 423052 | 59.50 | 8/26 | 423099* | 9,920.00 | 8/25 | 423145 | 248.00 | 8/25 |

* Indicates a break in check number sequence

*Checks continued on next page*

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

18      2079920005761  005 109      1913      0              8,867

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 423148* | 968.84 | 8/27 | 423206 | 14,355.00 | 8/27 | 423304* | 650.00 | 8/31 |
| 423149 | 5,331.46 | 8/25 | 423208* | 280.34 | 8/31 | 423312* | 531.16 | 8/31 |
| 423150 | 386.04 | 8/27 | 423210* | 1,575.00 | 8/23 | 423320* | 1,996.81 | 8/31 |
| 423151 | 9,470.98 | 8/25 | 423211 | 192.00 | 8/26 | 423321 | 146.00 | 8/31 |
| 423153* | 128.80 | 8/25 | 423222* | 51.66 | 8/24 | 423334* | 961.01 | 8/31 |
| 423154 | 83.42 | 8/24 | 423223 | 1,769.25 | 8/25 | 423344* | 166.28 | 8/30 |
| 423156* | 30.67 | 8/25 | 423229* | 11,377.50 | 8/26 | 423352* | 1,748.31 | 8/31 |
| 423157 | 155.14 | 8/26 | 423231* | 1,013.00 | 8/24 | 423355* | 211.37 | 8/31 |
| 423158 | 16,000.00 | 8/26 | 423237* | 878.00 | 8/30 | 423359* | 2,895.73 | 8/31 |
| 423160* | 2,489.00 | 8/25 | 423239* | 1,557.00 | 8/26 | 423361* | 6,347.10 | 8/31 |
| 423161 | 3,789.00 | 8/24 | 423242* | 359.31 | 8/30 | 423364* | 15,199.74 | 8/31 |
| 423162 | 9,103.00 | 8/25 | 423243 | 696.00 | 8/31 | 423368* | 20,026.85 | 8/31 |
| 423163 | 1,993.00 | 8/25 | 423244 | 1,664.00 | 8/27 | 423375* | 88.86 | 8/31 |
| 423165* | 20,978.00 | 8/25 | 423247* | 859.00 | 8/30 | 423376 | 25,994.88 | 8/31 |
| 423166 | 44.00 | 8/25 | 423248 | 630.00 | 8/31 | 423381* | 65.76 | 8/31 |
| 423167 | 518.00 | 8/26 | 423249 | 758.00 | 8/27 | 423383* | 1,809.60 | 8/31 |
| 423168 | 513.00 | 8/27 | 423253* | 265.49 | 8/26 | 423387* | 2,926.00 | 8/31 |
| 423169 | 33.00 | 8/27 | 423254 | 46.41 | 8/25 | 423393* | 23,157.09 | 8/31 |
| 423171* | 1,663.00 | 8/25 | 423255 | 427.02 | 8/31 | 423403* | 7,989.66 | 8/31 |
| 423172 | 1,868.00 | 8/27 | 423256 | 31.80 | 8/25 | 423409* | 3,330.00 | 8/31 |
| 423173 | 2,388.00 | 8/26 | 423257 | 684.00 | 8/24 | 423414* | 186.58 | 8/31 |
| 423174 | 2,217.00 | 8/24 | 423258 | 47.65 | 8/24 | 423418* | 878.76 | 8/31 |
| 423175 | 4,693.00 | 8/24 | 423259 | 47.65 | 8/24 | 423420* | 5,472.00 | 8/30 |
| 423176 | 5,618.40 | 8/24 | 423260 | 52.84 | 8/24 | 423421 | 878,434.13 | 8/31 |
| 423177 | 1,134.00 | 8/26 | 423261 | 83.41 | 8/24 | 423422 | 39.90 | 8/31 |
| 423178 | 395.00 | 8/26 | 423262 | 26.20 | 8/25 | 423423 | 19,686.93 | 8/31 |
| 423179 | 305.64 | 8/25 | 423263 | 107.22 | 8/25 | 423427* | 3,428.00 | 8/31 |
| 423180 | 2,855.00 | 8/26 | 423264 | 127.66 | 8/25 | 423438* | 81.00 | 8/31 |
| 423181 | 10,872.00 | 8/25 | 423265 | 48.38 | 8/25 | 423445* | 45,901.75 | 8/31 |
| 423183* | 173.00 | 8/27 | 423266 | 79.68 | 8/25 | 423450* | 34.15 | 8/31 |
| 423184 | 17,831.00 | 8/25 | 423267 | 68.05 | 8/25 | 423453* | 435.00 | 8/31 |
| 423185 | 39.00 | 8/25 | 423268 | 4,175.00 | 8/27 | 423457* | 107.61 | 8/31 |
| 423187* | 220.00 | 8/24 | 423269 | 55.38 | 8/25 | 423469* | 4,360.00 | 8/31 |
| 423188 | 31,246.74 | 8/26 | 423271* | 518.95 | 8/31 | 423471* | 793.80 | 8/31 |
| 423192* | 8,947.32 | 8/20 | 423272 | 23.79 | 8/26 | 423472 | 1,294.00 | 8/31 |
| 423194* | 13,206.43 | 8/26 | 423273 | 38.07 | 8/26 | 423477* | 469.80 | 8/31 |
| 423196* | 50,048.00 | 8/27 | 423274 | 279.65 | 8/30 | 423478 | 4,627.17 | 8/31 |
| 423199* | 11,612.00 | 8/27 | 423278* | 28,565.75 | 8/25 | 423483* | 9,597.96 | 8/31 |
| 423200 | 41.14 | 8/25 | 423283* | 104,256.59 | 8/26 | 423484 | 1,284.36 | 8/31 |
| 423202* | 80.10 | 8/26 | 423284 | 6,772.55 | 8/31 | 423487* | 6,469.12 | 8/31 |
| 423204* | 105.00 | 8/23 | 423301* | 2,219.62 | 8/26 | 423492* | 6,177.25 | 8/31 |
| 423205 | 1,078.12 | 8/26 | 423302 | 267,616.55 | 8/26 | 423493 | 1,609.47 | 8/31 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*