

**WACHOVIA**

## Commercial Checking

| 19 | 2079920005761 | 005 | 109 | 1913 | 0 | 8,868 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 423494 | 40.00 | 8/31 | 423553* | 238.89 | 8/31 | 423606* | 2,800.00 | 8/31 |
| 423505* | 1,730.00 | 8/31 | 423556* | 3,328.00 | 8/31 | 423620* | 4,175.98 | 8/31 |
| 423508* | 4,502.63 | 8/31 | 423557 | 328.03 | 8/31 | 423626* | 442.57 | 8/31 |
| 423511* | 89.00 | 8/31 | 423570* | 57.97 | 8/31 | 423639* | 531.18 | 8/31 |
| 423532* | 764.41 | 8/31 | 423578* | 6,460.00 | 8/31 | 423645* | 1,760.54 | 8/31 |
| 423536* | 76.19 | 8/31 | 423583* | 8,260.00 | 8/30 | 423648* | 757.86 | 8/31 |
| 423539* | 3,588.48 | 8/31 | 423588* | 478.70 | 8/31 | 423650* | 1,231.19 | 8/31 |
| 423544* | 7,539.81 | 8/31 | 423599* | 553.00 | 8/31 | **Total** | **$10,409,999.44** | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees *Please from last mth.*

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 829,839.04 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040802 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/03 | 1,936,523.71 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040803 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/04 | 487,642.38 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040804 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/05 | 846,147.83 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040805 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/06 | 1,525,476.08 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040806 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/09 | 53,818.00 | CHECK ADJUSTMENT - CHECK NUMBER: 421738 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 08/05/2004 POSTED AS $5979.00 SHOULD HAVE BEEN $59797.00 |
| 8/09 | 904,297.01 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040809 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/10 | 1,770,970.55 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040810 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/11 | 454,731.32 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040811 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/12 | 455,749.03 | AUTOMATED DEBIT   EDIPAYMENT CO. ID.   040812 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**ACHOVIA**

20       2079920005761   005  109        1913      0            8,869

---

# Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/13 | 1,337,270.16 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040813 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/16 | 765,321.58 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040816 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/17 | 2,513,479.15 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040817 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/18 | 386,253.83 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040818 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/19 | 1,857,535.78 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040819 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/20 | 2,853,375.28 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040820 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/23 | 183,682.07 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040823 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/24 | 586,404.98 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040824 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/25 | 425,600.94 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040825 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/26 | 465,367.01 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040826 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/27 | 3,155,351.59 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040827 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/30 | 931,743.85 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040830 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/31 | 1,232,438.58 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040831 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

| Total | $25,959,019.75 |
|-------|----------------|

# Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/06 | 0.00 | 8/12 | 0.00 |
| 8/03 | 0.00 | 8/09 | 0.00 | 8/13 | 0.00 |
| 8/04 | 0.00 | 8/10 | 0.00 | 8/16 | 0.00 |
| 8/05 | 0.00 | 8/11 | 0.00 | 8/17 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 | 2079920005761 | 005 | 109 | 1913 | 0 | 8,870 | |

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/18 | 0.00 | 8/24 | 0.00 | 8/30 | 0.00 |
| 8/19 | 0.00 | 8/25 | 0.00 | 8/31 | 0.00 |
| 8/20 | 0.00 | 8/26 | 0.00 | | |
| 8/23 | 0.00 | 8/27 | 0.00 | | |

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

22        2079920005761  005  109        1913      0            8,871

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts        800-566-3862        WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)                    800-835-7721        NC8502
Commercial Checking & Loan Accounts                 800-222-3862        P O BOX 563966
                                                                         CHARLOTTE NC 28262-3966

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | |
|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK,
NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60
days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you
    need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit
your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



## Commercial Checking

01        2079900067554   005  109          23    0              9,057

IIIₙₙₙₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗ
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                          CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

## Commercial Checking

Account number:          2079900067554                    7/31/2004 thru 8/31/2004
Account owner(s):        WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

### Account Summary

| | |
|---|---|
| Opening balance 7/31 | $0.00 |
| Deposits and other credits | 1,405,866.29 + |
| Other withdrawals and service fees | 1,405,866.29 - |
| **Closing balance 8/31** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 54,536.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/03 | 16,923.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 114,462.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 2,968.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 140,143.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 10,257.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/09 | 49,657.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 556.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 15,300.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 113,263.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 5,292.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 140,258.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 12,298.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900067554  005  109        23    0        9,058

**ACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/16 | 51,157.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/17 | 10,469.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 113,899.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/19 | 2,259.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/19 | 136,257.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/20 | 13,099.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 47,642.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 13,802.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 116,982.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 3,926.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 143,018.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/27 | 14,209.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 51,667.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 11,554.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,405,866.29** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/02 | 54,536.22 | LIST OF DEBITS POSTED |
| 8/03 | 16,923.27 | LIST OF DEBITS POSTED |
| 8/04 | 4,922.10 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040804 CCD<br>MISC C4025-09 138761 |
| 8/04 | 6,663.17 | LIST OF DEBITS POSTED |
| 8/04 | 102,877.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040804 CCD<br>MISC C4025-093761216 |
| 8/05 | 2,968.77 | LIST OF DEBITS POSTED |
| 8/05 | 140,143.73 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        040805 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  03    2079900067554  005  109        23    0        9,059

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/06 | 10,257.52 | LIST OF DEBITS POSTED |
| 8/09 | 49,657.75 | LIST OF DEBITS POSTED |
| 8/10 | 556.22 | LIST OF DEBITS POSTED |
| 8/10 | 15,300.44 | LIST OF DEBITS POSTED |
| 8/11 | 4,753.36 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040811 CCD<br>MISC C4025-09 140739 |
| 8/11 | 6,323.07 | LIST OF DEBITS POSTED |
| 8/11 | 102,186.62 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040811 CCD<br>MISC C4025-093786609 |
| 8/12 | 5,292.01 | LIST OF DEBITS POSTED |
| 8/12 | 140,258.74 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.         040812 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 8/13 | 12,298.35 | LIST OF DEBITS POSTED |
| 8/16 | 51,157.51 | LIST OF DEBITS POSTED |
| 8/17 | 10,469.16 | LIST OF DEBITS POSTED |
| 8/18 | 4,831.19 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040818 CCD<br>MISC C4025-09 143177 |
| 8/18 | 7,122.02 | LIST OF DEBITS POSTED |
| 8/18 | 101,946.38 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040818 CCD<br>MISC C4025-093826713 |
| 8/19 | 2,259.85 | LIST OF DEBITS POSTED |
| 8/19 | 136,257.93 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.         040819 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 8/20 | 13,099.04 | LIST OF DEBITS POSTED |
| 8/23 | 47,642.81 | LIST OF DEBITS POSTED |
| 8/24 | 13,802.32 | LIST OF DEBITS POSTED |
| 8/25 | 4,904.93 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040825 CCD<br>MISC C4025-09 145171 |
| 8/25 | 10,992.73 | LIST OF DEBITS POSTED |
| 8/25 | 101,084.46 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040825 CCD<br>MISC C4025-093856359 |
| 8/26 | 3,926.88 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

*handwritten:* 1303 = # 402,395.20



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04 | 2079900067554 | 005 | 109 | 23 | 0 | 9,060 | |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 8/26 | 143,018.05 | AUTOMATED DEBIT            PAYROLL |
| | | CO. ID.        040826 CCD |
| | | MISC SETTL NCVCERIDN WRGRACE92 NC |
| 8/27 | 14,209.50 | LIST OF DEBITS POSTED |
| 8/30 | 51,667.71 | LIST OF DEBITS POSTED |
| 8/31 | 11,554.71 | LIST OF DEBITS POSTED |
| **Total** | **$1,405,866.29** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/13 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/20 | 0.00 | | |
| 8/11 | 0.00 | 8/23 | 0.00 | | |



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 23 | 0 | 9,061 |
|----|---------------|-----|-----|----|----|-------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|--|--------------|---------|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|--|--|--|--|--|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.  _____

3. Write in any deposits you have made since the date of this statement.  _____

_____

_____

_____

4. Add together amounts listed above in steps 2 and 3.  _____

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.  _____

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1  _____

| | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01      2018660825356   001   130          0    38      18,707

IllIllnllllInlIlIlInllIlIIInlIlIIlnlIlIl
W R GRACE & CO-CONN
LOCKBOX 75147                          CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Commercial Checking

**7/31/2004 thru 8/31/2004**

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $1,556,113.43 |
| Deposits and other credits | 48,687,544.15 + |
| Other withdrawals and service fees | 49,469,620.48 - |
| Closing balance 8/31 | $774,037.10 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 151.80 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 040802 CTX MISC 0006WR GRACE & COMPA |
| 8/02 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 040802 CTX MISC 0007WR GRACE & COMPA |
| 8/02 | 3,539.14 | FUNDS TRANSFER (ADVICE 040802047695) RCVD FROM  CITIBANK N.A.  /PPG INDUSTRIES D ORG=PPG INDUSTRIES DE MEXICO RFB=LCK42150345100  OBI=PPG INDUSTRIES DE ME REF=LCK42150345100  08/02/04  03:51PM |
| 8/02 | 4,824.70 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 040802 CTX MISC 0009WR GRACE & COMPA |
| 8/02 | 11,893.00 | FUNDS TRANSFER (ADVICE 040802003600) RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT70033449341  OBI=INVOICE NO. 92108214 REF=0407304791003530  08/02/04 |
| 3/02 | 21,153.00 | FUNDS TRANSFER (ADVICE 040802058423) RCVD FROM  WACHOVIA BANK NA /POPULAR BANK LTD ORG=UNILEVER DOMINICANA SA RFB=F02AGO04-36  OBI=/INV/92029883 REF=0408021152009386  08/02/04  05:33PM |
| 3/02 | 37,530.00 | FUNDS TRANSFER (ADVICE 040802058695) RCVD FROM  WACHOVIA BANK NA /BANCO DE GALICIA ORG=JOHNSON MATTHEY ARGENTINA SA RFB=415522000TRAN  OBI=IMPORT PAYMENT INV 9 REF=0408021274009577  08/02/04  05:45PM |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 18,708 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 42,995.70 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040802 CTX<br>MISC 0007GRACE DAVISON |
| 8/02 | 45,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040802 CTX<br>MISC 0007GRACE DAVISON |
| 8/02 | 297,395.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/02 | 1,775,597.53 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/03 | 146.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 040803 CTX<br>MISC 0008WR GRACE |
| 8/03 | 1,833.00 | FUNDS TRANSFER  (ADVICE 040803012857)<br>RCVD FROM JPMORGAN CHASE BA/JPMORGAN CHASE B<br>ORG=PROTRADE ASIA LTD<br>RFB=SWF OF 04/08/03  OBI=PAYMENT FOR UC808040<br>REF=4884000216FR    08/03/04  10:36AM |
| 8/03 | 12,775.00 | FUNDS TRANSFER  (ADVICE 040803033284)<br>RCVD FROM  CITIBANK N.A.    /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK42160388500  OBI=PAGO DE FACT HUSS AM<br>REF=LCK42160388500    08/03/04  02:34PM |
| 8/03 | 18,772.28 | FUNDS TRANSFER  (ADVICE 040803041506)<br>RCVD FROM  JPMORGAN CHASE BA/UNIBANCO-UNIAO D<br>ORG=KODAK BRASILEIRA COM E IND LTDA<br>RFB=SWF OF 04/08/03  OBI=INVOICE: 92059291<br>REF=5386100216FS    08/03/04  04:07PM |
| 8/03 | 163,458.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/03 | 165,970.50 | AUTOMATED CREDIT PPG  E042150485  EFT PAYMT<br>CO. ID. 9991000205 040803 CTX<br>MISC 0030WR GRACE & CO |
| 8/04 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040804 CCD<br>MISC 1500259378 |
| 8/04 | 9,570.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040804 CCD<br>MISC 1500258989 |
| 8/04 | 132,760.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/04 | 288,720.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040804 CTX<br>MISC 0007GRACE DAVISON |
| 8/04 | 443,021.94 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040804 CTX<br>MISC 0011GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2018660825356  001  130 | 0 | 38 | 18,709 |
|----|-------------------------|---|----|--------|

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/05 | 352.06 | FUNDS TRANSFER (ADVICE 040805041222) RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO ORG=ALON USA, LP OPERATING RFB=TFR     OBI=IN PAYMENT OF INVOIC REF=TFR        08/05/04 04:05PM |
| 8/05 | 3,722.38 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 040805 CTX MISC 0007WR GRACE & COMPA |
| 8/05 | 10,478.75 | AUTOMATED CREDIT CELANESE 5504    EDI PAYMNT CO. ID. 1133313358 040805 CTX MISC 0009WR GRACE & CO-CO |
| 8/05 | 11,562.31 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 040805 CTX MISC 0019WR GRACE & COMPA |
| 8/05 | 30,300.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7136409005 040805 CTX MISC 0009GRACE & CO |
| 8/05 | 35,772.00 | FUNDS TRANSFER (ADVICE 040805003519) RCVD FROM BNP PARIBAS FMR B/BNP-PARIBAS SA ( ORG=DELPHI CATALYST FRANCE SAS RFB=PAYA42162C010876 OBI=INVOICES 92095367.92 REF=PAYA42162C010876 08/05/04 07:17AM |
| 8/05 | 37,821.34 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040805 CCD MISC 00012505492603 |
| 8/05 | 50,266.66 | FUNDS TRANSFER (ADVICE 040805041225) RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO ORG=ALON USA, LP OPERATING RFB=TFR     OBI=INVOICE NO. 92133515 REF=TFR        08/05/04 04:05PM |
| 8/05 | 91,584.23 | AUTOMATED CREDIT CITGO           PAYMENTS CO. ID. 3601867773 040805 CTX MISC 0010W R GRACE & CO |
| 8/05 | 477,070.61 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/06 | 2,261.51 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 040806 CTX MISC 0007WR GRACE & COMPA |
| 8/06 | 11,991.00 | FUNDS TRANSFER (ADVICE 040806005374) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK ORG=SHANGHAI DELPHI EMISSION RFB=50PS200408060006 OBI=INV 92017401 REF=0806140031002184 08/06/04 08:21AM |
| 8/06 | 67,471.58 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040806 CCD MISC 00012505494502 |
| 8/06 | 78,252.19 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040806 CCD MISC 00012505494560 |

*eposits and Other Credits continued on next page.*

ACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

WACHOVIA

04   2018660825356   001   130      0   38      18,710

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/06 | 129,286.12 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040806 CCD<br>MISC 00012505494451 |
| 8/06 | 148,378.16 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 040806 CTX<br>MISC 0009GRACE & CO |
| 8/06 | 153,145.55 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 040806 CTX<br>MISC 0013W R GRACE & CO |
| 8/06 | 214,909.53 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 8/09 | 4,904.47 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 2008173082 040809 CTX<br>MISC 0009WR GRACE & COMPA |
| 8/09 | 5,115.00 | AUTOMATED CREDIT APGD, INC       A/P<br>CO. ID. 3931105024 040809 CCD<br>MISC      05002199 |
| 8/09 | 10,912.20 | AUTOMATED CREDIT CELANESE 5504  EDI PAYMNT<br>CO. ID. 1133313358 040809 CTX<br>MISC 0009GRACE & CO CO |
| 8/09 | 35,888.64 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368285 040809 CTX<br>MISC 0007GRACE DAVISON |
| 8/09 | 43,261.50 | FUNDS TRANSFER (ADVICE 040809035527)<br>RCVD FROM INTELICOAT TECHNO/<br>ORG=INTELICOAT TECHNOLOGIES IP HOL<br>RFB=LOCKBOX 75147  OBI=<br>REF=20002880INTECOAT 08/09/04 03:20PM |
| 8/09 | 136,628.28 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040809 CTX<br>MISC 0007162908 |
| 8/09 | 154,118.54 | FUNDS TRANSFER (ADVICE 040809041813)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040809018691  OBI=REFERENCE LOCKBOX 75<br>REF=0408091010007979 08/09/04 04:47PM |
| 8/09 | 230,469.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 8/09 | 261,867.59 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368285 040809 CTX<br>MISC 0008GRACE DAVISON |
| 8/09 | 1,719,831.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 8/10 | 2,660.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 040810 CTX<br>MISC 0008WR GRACE |
| 8/10 | 53,780.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

05      2018660825356  001  130          0  38        18,711

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/10 | 202,887.86 | FUNDS TRANSFER  (ADVICE 040810038748)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 628      OBI=GCB INOVICE 92138162<br>REF=0958337433040810 08/10/04 03:48PM |
| 8/10 | 534,629.34 | FUNDS TRANSFER  (ADVICE 040810038743)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 627      OBI=GCB INVOICE 92109319<br>REF=0958337430040810 08/10/04 03:48PM |
| 8/11 | 300.00 | FUNDS TRANSFER  (ADVICE 040811044438)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2004081103387NPN OBI=B/O GRACE COLOMBIA<br>REF=040811034318      08/11/04 05:17PM |
| 8/11 | 2,948.60 | FUNDS TRANSFER  (ADVICE 040811002722)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900488822869403 OBI=ADJUSTMENT INV 92137<br>REF=040811300800228 08/11/04 06:24AM |
| 8/11 | 15,945.00 | FUNDS TRANSFER  (ADVICE 040811029881)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900490132869403 OBI=ADJUSTMENT INV 92137<br>REF=040811320100537 06/11/04 02:03PM |
| 8/11 | 30,769.71 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040811 CTX<br>MISC 0009GRACE & CO |
| 8/11 | 32,979.22 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040811 CCD<br>MISC 00012505500436 |
| 8/11 | 36,182.19 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040811 CTX<br>MISC 0007GRACE DAVISON |
| 8/11 | 117,535.21 | FUNDS TRANSFER  (ADVICE 040811009137)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007865-1      OBI=IN PAYMENT OF INVOIC<br>REF=I 9007865 1      08/11/04 09:40AM |
| 8/11 | 389,556.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/12 | 627.00 | FUNDS TRANSFER  (ADVICE 040812002073)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL TECHNOLOGIE<br>RFB=SH20040812T0094A OBI=BM04005<br>REF=040812020750      08/12/04 05:40AM |
| 9/12 | 8,143.50 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040812 CTX<br>MISC 0009E DAVISON |
| 3/12 | 8,620.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040812 CTX<br>MISC 0009WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 06 | 2018660825356 | 001 | 130 | | 0 | 38 | 18,712 |
|----|---------------|-----|-----|--|---|----|--------|

**CHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/12 | 11,346.19 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040812 CTX<br>MISC 0009GRACE & CO - CONN |
| 8/12 | 13,407.00 | INTL FUNDS TRANSFER  (ADVICE 040812043448)<br>RCVD FROM  CITIBANK N.A.   /PRODUCTORES DE E<br>RFB=LCK42250559000  OBI=INVOICE 92091382<br>AMT=        13407.00 CUR=USD RATE=<br>REF=LCK42250559000  08/12/04  04:34PM |
| 8/12 | 30,670.05 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 040812 CTX<br>MISC 0007GRACE DAVISON |
| 8/12 | 32,526.65 | AUTOMATED CREDIT CITGO            PAYMENTS<br>OO. ID. 3601867773 040812 CTX<br>MISC 0007W R GRACE & CO |
| 8/12 | 38,620.71 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9636451101 040812 CCD<br>MISC 00012505502063 |
| 8/12 | 336,992.76 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040812 CTX<br>MISC 0009GRACE & CO |
| 8/12 | 345,150.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/12 | 412,426.00 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  040812 CTX<br>MISC 0006W R GRACE  & CO - |
| 8/13 | 1,054.92 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040813 CTX<br>MISC 0006WR GRACE & COMPA |
| 8/13 | 11,666.50 | FUNDS TRANSFER  (ADVICE 040813002299)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670408110202 OBI=/RFB/IMPORTS<br>REF=0408120211000964  08/13/04  06:11AM |
| 8/13 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040813 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 8/13 | 72,348.00 | FUNDS TRANSFER  (ADVICE 040813005342)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200408130008 OBI=INV92106698 92089074<br>REF=0813403689002154  08/13/04  08:20AM |
| 8/13 | 139,543.21 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040813 CTX<br>MISC 0012GRACE & CO |
| 8/13 | 328,322.37 | FUNDS TRANSFER  (ADVICE 040813005534)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040812026368  OBI=REFERENCE LOCKBOX 75<br>REF=0408131502003870  08/13/04  08:24AM |
| 8/13 | 774,080.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 07 | 2018660825356 | 001 | 130 | 0 | 38 | 18,713 |

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/13 | 1,159,598.35 | FUNDS TRANSFER  (ADVICE 040813008567)<br>RCVD FROM  SUNOCO INC        /<br>ORG=<br>RFB=70058747        OBI=70058880,70058882,<br>REF=FS0422600145        08/13/04  09:14AM |
| 8/16 | 1,125.30 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040816 CCD<br>MISC        05002199 |
| 8/16 | 1,566.90 | FUNDS TRANSFER  (ADVICE 040816011009)<br>RCVD FROM  ABN AMRO BANK N.V/AANV TAIWAN - WC<br>ORG=SENTEC E AND E CO.,LTD.<br>RFB=3600408165 00213 OBI=PAY FOR INV. NO. 921<br>REF=0958408113040816  08/16/04  09:58AM |
| 8/16 | 2,220.00 | FUNDS TRANSFER  (ADVICE 040816047827)<br>RCVD FROM  FLEET NATIONAL BA/BANKBOSTON BANCO<br>ORG=TERPHANE LTDA.<br>RFB=018020966454        OBI=/INV/92109982<br>REF=040816037286        08/16/04  05:12PM |
| 8/16 | 2,271.48 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040816 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/16 | 2,884.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040816 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/16 | 5,511.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040816 CTX<br>MISC 0008WR GRACE & COMPA |
| 8/16 | 5,583.11 | FUNDS TRANSFER  (ADVICE 040816001558)<br>RCVD FROM  UNION BANK OF CAL/BANCO POPULAR<br>ORG=TECNOGLASS S.A.<br>RFB=1100602553        OBI=/RFB/SIN NO.<br>REF=040816008023        08/16/04  06:57AM |
| 8/16 | 9,705.96 | FUNDS TRANSFER  (ADVICE 040816027299)<br>RCVD FROM  BANK OF AMERICA, /BANK OF AMERICA<br>ORG=WYOMING REFINING CO FUNDING ACCOUNT<br>RFB=3605884        OBI=48604<br>REF=040816028783        08/16/04  01:07PM |
| 9/16 | 11,335.90 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040816 CTX<br>MISC 0009GRACE & CO - CONN |
| 3/16 | 18,871.12 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040816 CTX<br>MISC 0007W R GRACE & CO |
| 3/16 | 37,301.94 | FUNDS TRANSFER  (ADVICE 040816037357)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/08/16 OBI=<br>REF=1600700229JS        08/16/04  02:58PM |
| /16 | 41,039.72 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040816 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---

ACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 | 2018660825356 | 001 | 130 | 0 | 38 | 18,714 |

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/16 | 147,450.48 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040816 CTX<br>MISC 0009GRACE & CO |
| 8/16 | 173,240.40 | FUNDS TRANSFER  (ADVICE 040816047604)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040816020727  OBI=REFERENCE LOCKBOX 75<br>REF=0408161130008500  08/16/04  05:11PM |
| 8/16 | 533,484.76 | AUTOMATED CREDIT ARCO PROD PAY  PO/REMIT<br>CO. ID. 1230371610 040816 CCD<br>MISC 9440583 |
| 8/16 | 802,618.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 8/16 | 1,256,100.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/17 | 705.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3008159776 040817 CTX<br>MISC 0008WR GRACE |
| 8/17 | 30,396.14 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040817 CTX<br>MISC 0007W R GRACE & CO |
| 8/17 | 112,160.10 | FUNDS TRANSFER  (ADVICE 040817008351)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=TRANSFER        OBI=INVOICE 92124155 PO<br>REF=TRANSFER        08/17/04  09:27AM |
| 8/17 | 190,323.50 | FUNDS TRANSFER  (ADVICE 040817004000)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959636916      OBI=92081292<br>REF=0817397726001302  08/17/04  07:49AM |
| 8/17 | 681,442.75 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040817 CTX<br>MISC 0008W R GRACE & CO |
| 8/17 | 1,530,813.84 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/18 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040818 CCD<br>MISC 1500260696 |
| 8/18 | 59,032.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 8/18 | 61,800.51 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040818 CTX<br>MISC 0015GRACE & CO |
| 8/18 | 74,074.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/18 | 358,499.49 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 040818 CTX<br>MISC 0009W.R.GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

09    2018660825356  001  130       0   38     18,715

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/18 | 449,920.80 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040818 CTX<br>MISC 0009GRACE DAVISON |
| 8/19 | 2,946.60 | FUNDS TRANSFER (ADVICE 040819016652)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900494222869403 OBI=ADJUSTMENT INV 92146<br>REF=0408190102004315 08/19/04 11:29AM |
| 8/19 | 7,140.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040819 CTX<br>MISC 0009WR GRACE & COMPA |
| 8/19 | 15,945.00 | FUNDS TRANSFER (ADVICE 040819018256)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900494222869403 OBI=ADJUSTMENT INV 92146<br>REF=0408190460004452 08/19/04 11:45AM |
| 8/19 | 30,281.76 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3801867773 040819 CTX<br>MISC 0007W R GRACE & CO |
| 8/19 | 37,530.00 | FUNDS TRANSFER (ADVICE 040819043870)<br>RCVD FROM WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=419929000TRAN   OBI=IMPORT PAYMENT INV 9<br>REF=0408190937009046 08/19/04 05:59PM |
| 8/19 | 97,272.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 040819 CTX<br>MISC 0009GRACE & CO |
| 8/19 | 142,734.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040819 CCD<br>MISC 00012505512301 |
| 8/19 | 819,365.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 8/20 | 2,647.50 | FUNDS TRANSFER (ADVICE 040820048301)<br>RCVD FROM WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=673987.21018   OBI=INV. NR. 92120472<br>REF=0408202145009136 08/20/04 05:14PM |
| 8/20 | 3,059.45 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040820 CTX<br>MISC 0008WR GRACE & COMPA |
| 8/20 | 5,891.20 | FUNDS TRANSFER (ADVICE 040820006895)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/08/18 OBI=RG.92144195 V.16.07.<br>REF=2188300231FS   08/20/04 08:40AM |
| 8/20 | 6,060.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040820 CTX<br>MISC 0006W.R. GRACE & CO |
| 8/20 | 15,268.40 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 040820 CTX<br>MISC 0005W R GRACE & CO |

*eposits and Other Credits continued on next page.*

---

ACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

10    2018660825356  001  130    0   38    18,716

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/20 | 18,055.80 | FUNDS TRANSFER  (ADVICE 040820041653)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=ACESITA S/A<br>RFB=08530406226    OBI=/INV/NO. 2015499 /RO<br>REF=0408202032007118  08/20/04  03:36PM |
| 8/20 | 20,157.60 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040820 CTX<br>MISC 0006W.R. GRACE & CO |
| 8/20 | 22,860.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040820 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 8/20 | 27,009.19 | FUNDS TRANSFER  (ADVICE 040820000733)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W R GRACE (THAILAND) LIMITED<br>RFB=53385000A0061 OBI=/INV/NO.95166117 9214<br>REF=040820029778   08/20/04  04:11AM |
| 8/20 | 30,503.07 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601887773 040820 CTX<br>MISC 0007W R GRACE & CO |
| 8/20 | 130,254.76 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 040820 CTX<br>MISC 0010GRACE & CO |
| 8/20 | 221,304.12 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040820 CCD<br>MISC 00012505514148 |
| 8/20 | 324,397.08 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040820 CTX<br>MISC 0018GRACE & CO |
| 8/20 | 329,252.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/23 | 1,444.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040823 CTX<br>MISC 0006WR GRACE & COMPA |
| 8/23 | 2,046.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 040823 CCD<br>MISC    05001864 |
| 8/23 | 2,273.00 | FUNDS TRANSFER  (ADVICE 040823039986)<br>RCVD FROM  STANDARD CHARTERE/BANCO SANTANDER<br>ORG=UNICHEM COMERCIO IMPORTACAO E<br>RFB=S303190     OBI=/RFB/INV.92029886//R<br>REF=040823045960   08/23/04  04:29PM |
| 8/23 | 2,884.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040823 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/23 | 6,138.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 040823 CCD<br>MISC    05002199 |
| 8/23 | 6,355.82 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040823 CTX<br>MISC 0009WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

11    2018660825356  001  130    0    38    18,717

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/23 | 9,796.73 | FUNDS TRANSFER  (ADVICE 040823007948)<br>RCVD FROM JPMORGAN CHASE BA/HDFC BANK LIMITE<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=SWF OF 04/08/23  OBI=TOWARDS PAYMENT AGAI<br>REF=6253300236FS    08/23/04  09:24AM |
| 8/23 | 14,861.90 | FUNDS TRANSFER  (ADVICE 040823025216)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO,S.A.<br>RFB=20040819122124  OBI=CANCELA FACTURA 9210<br>REF=0408231023005656 08/23/04  01:25PM |
| 8/23 | 19,792.50 | FUNDS TRANSFER  (ADVICE 040823028955)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 04/08/23  OBI=INVOICES<br>REF=1751500236JO    08/23/04  02:13PM |
| 8/23 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040823 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 8/23 | 257,955.25 | FUNDS TRANSFER  (ADVICE 040823030308)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0408235737700 OBI=INVOICES<br>REF=FTS0408235737700 08/23/04  02:32PM |
| 8/23 | 376,224.81 | AUTOMATED CREDIT HESS       PAYMENTS<br>CO. ID. 9225050455 040823 CTX<br>MISC 0009W.R.GRACE & CO |
| 9/23 | 474,726.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 3/23 | 1,305,398.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 3/24 | 92.00 | INTL FUNDS TRANSFER  (ADVICE 040824020778)<br>RCVD FROM  CITIBANK N.A.   /CITIBANK N.A.<br>RFB=G0042372663501  OBI=REF: OREDEN DE COMPR<br>AMT=      92.00 CUR=USD RATE=<br>REF=G0042372663501    08/24/04  12:24PM |
| /24 | 27,752.40 | FUNDS TRANSFER  (ADVICE 040824037430)<br>RCVD FROM  HANA BANK        /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=XIMT445160     OBI=OUR COMM. USD18.00 -<br>REF=XIMT445160     08/24/04  03:51PM |
| '24 | 62,169.35 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 040824 CTX<br>MISC 0008GRACE DAVISON |
| 24 | 190,723.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 24 | 668,463.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 25 | 308.41 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040825 CTX<br>MISC 0007162908 |

*posits and Other Credits continued on next page.*



# Commercial Checking

12      2018660825356  001  130           0    38       18,718

CHOVIA

## Deposits and Other Credits  *continued*

*Date*      *Amount*     *Description*

| 8/25 | 934.76 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040825 CCD<br>MISC 00012505521029 |
| 8/25 | 1,865.10 | INTL FUNDS TRANSFER  (ADVICE 040825040133)<br>RCVD FROM  CITIBANK N.A.   /GCNSJOAA<br>RFB=G0042384693501   OBI=B/O PROQUINAL BOF CL<br>AMT=      1865.10 CUR=USD RATE=<br>REF=G0042384693501   08/25/04  03:40PM |
| 8/25 | 31,224.29 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040825 CTX<br>MISC 0007GRACE DAVISON |
| 8/25 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3989557263 040825 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 8/25 | 65,370.30 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040825 CTX<br>MISC 0006W R GRACE & CO |
| 8/25 | 116,873.67 | FUNDS TRANSFER  (ADVICE 040825016387)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007865-1    OBI=IN PAYMENT OF INVOIC<br>REF=I 9007865 1     08/25/04  11:08AM |
| 8/25 | 145,280.74 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040825 CCD<br>MISC 00012505520995 |
| 8/25 | 214,177.25 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040825 CTX<br>MISC 0011GRACE & CO |
| 8/25 | 403,222.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/26 | 2,000.00 | AUTOMATED CREDIT EXXONMOBIL1863  EDI PAYMTS<br>CO. ID. 1221456594 040826 CTX<br>MISC 0008 |
| 8/26 | 7,180.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040826 CTX<br>MISC 0009WR GRACE & COMPA |
| 8/26 | 30,615.08 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040826 CTX<br>MISC 0007W R GRACE & CO |
| 8/26 | 60,334.69 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040826 CTX<br>MISC 0008GRACE DAVISON |
| 8/26 | 69,604.10 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040826 CTX<br>MISC 0010GRACE & CO |
| 8/26 | 130,623.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/26 | 232,149.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

13    2018660825356   001   130      0   38     18,719

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27 | 8,007.48 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 040827 CTX<br>MISC 0009GRACE & CO |
| 8/27 | 19,930.00 | FUNDS TRANSFER (ADVICE 040827002238)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670408250389 OBI=/RFB/IMPORTS<br>REF=0408253166000708 08/27/04 06:10AM |
| 8/27 | 25,375.05 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 040827 CTX<br>MISC 0009GRACE DAVISON |
| 8/27 | 39,478.29 | FUNDS TRANSFER (ADVICE 040827009264)<br>RCVD FROM SUNOCO INC /<br>ORG=<br>RFB=70057906 OBI=<br>REF=P90424000090 08/27/04 09:15AM |
| 8/27 | 39,616.85 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040827 CCD<br>MISC 00012505524493 |
| 8/27 | 94,202.07 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 040827 CTX<br>MISC 0010GRACE DAVISON |
| 8/27 | 123,215.84 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 040827 CTX<br>MISC 0011W R GRACE & CO |
| 8/27 | 185,395.61 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040827 CCD<br>MISC 00012505524442 |
| 8/27 | 1,121,779.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 8/30 | 1,339.20 | AUTOMATED CREDIT PPG E042400325 EFT PAYMT<br>CO. ID. 9991000205 040830 CTX<br>MISC 0008WR GRACE & CO |
| 8/30 | 2,490.07 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 040830 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/30 | 4,324.00 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 040830 CTX<br>MISC 0007WR GRACE & COMPA |
| 8/30 | 5,330.69 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 040830 CTX<br>MISC 0008WR GRACE & COMPA |
| 8/30 | 8,640.66 | FUNDS TRANSFER (ADVICE 040830002032)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A40826AC45 OBI=10000389<br>REF=0408260147000082 08/30/04 06:04AM |
| 9/30 | 11,346.19 | AUTOMATED CREDIT EXXONMOBIL0052 EDI PAYMTS<br>CO. ID. 6135401570 040830 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | 2018660825356 | 001 | 130 | | 0 | 38 | 18,720 |

CHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/30 | 13,339.14 | FUNDS TRANSFER (ADVICE 040830022429)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=040830027545  OBI=REDIRECTING CUSTOMER<br>REF=040830027545  08/30/04 12:13PM |
| 8/30 | 13,860.00 | FUNDS TRANSFER (ADVICE 040830038717)<br>RCVD FROM DEUTSCHE BANK TRU/BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=/INV/1976356 DTD APR<br>REF=0830346043014552 08/30/04 03:05PM |
| 8/30 | 21,677.94 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 040830 CTX<br>MISC 0009WR GRACE & CO-CO |
| 8/30 | 23,925.00 | FUNDS TRANSFER (ADVICE 040830002353)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S000501922869403 OBI=ADJUSTMENT INV 92160<br>REF=0408290010001771 08/30/04 06:20AM |
| 8/30 | 50,136.17 | FUNDS TRANSFER (ADVICE 040830042899)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR  OBI=INVOICE NO. 92162466<br>REF=TFR  08/30/04 03:58PM |
| 8/30 | 81,351.12 | AUTOMATED CREDIT AMOCO 8481   PO/REMIT<br>CO. ID. 1363553184 040830 CTX<br>MISC 0007W R GRACE & CO |
| 8/30 | 86,594.06 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 040830 CTX<br>MISC 0009WR GRACE & CO-CO |
| 8/30 | 168,385.80 | FUNDS TRANSFER (ADVICE 040830033029)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040830011664  OBI=REFERENCE LOCKBOX 75<br>REF=0408300997006050 08/30/04 02:05PM |
| 8/30 | 243,249.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 8/30 | 754,338.75 | AUTOMATED CREDIT HESS   PAYMENTS<br>CO. ID. 9134540590 040830 CTX<br>MISC 0025W.R.GRACE & CO |
| 8/30 | 1,733,762.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 8/30 | 16,103,305.44 | FUNDS TRANSFER (ADVICE 040830021836)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=040830026840  OBI=ART LLC PAYMENT OF I<br>REF=040830026840  08/30/04 12:08PM |
| 8/31 | 1,585.08 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040831 CCD<br>MISC 00012505528382 |
| 8/31 | 1,620.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

15    2018660825356  001  130      0    38      18,721

‑ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/31 | 3,198.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040831 CTX<br>MISC 0007162908 |
| 8/31 | 62,002.30 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 040831 CTX<br>MISC 0008W R GRACE & CO |
| 8/31 | 415,358.55 | FUNDS TRANSFER  (ADVICE 040831026017)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=BARIVEN SA MATERIAL FUNDING PROCURA<br>RFB=CAP OF 04/08/31  OBI=<br>REF=1020900244JO    08/31/04  11:54AM |
| 8/31 | 423,254.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| **Total** | **$48,687,544.15** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/02 | 1,914,906.00 | FUNDS TRANSFER  (ADVICE 040802026260)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        08/02/04  12:09PM |
| 8/03 | 1,873,445.00 | FUNDS TRANSFER  (ADVICE 040803016213)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        08/03/04  11:19AM |
| 8/04 | 1,087,266.00 | FUNDS TRANSFER  (ADVICE 040804013505)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        08/04/04  10:41AM |
| 8/06 | 1,462,009.00 | FUNDS TRANSFER  (ADVICE 040806030791)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        08/06/04  01:51PM |
| 8/09 | 2,652,925.55 | FUNDS TRANSFER  (ADVICE 040809032829)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        08/09/04  02:51PM |
| 8/11 | 1,187,480.34 | FUNDS TRANSFER  (ADVICE 040811028785)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        08/11/04  01:50PM |

Other Withdrawals and Service Fees continued on next page.

---



# Commercial Checking

16    2018660825356  001  130        0   38      18,722

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/12 | 1,316,001.79 | FUNDS TRANSFER  (ADVICE 040812018558)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/12/04  11:36AM |
| 8/13 | 2,105,604.47 | FUNDS TRANSFER  (ADVICE 040813032864)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/13/04  02:03PM |
| 8/16 | 2,361,309.33 | FUNDS TRANSFER  (ADVICE 040816016685)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/16/04  11:21AM |
| 8/17 | 2,527,858.00 | FUNDS TRANSFER  (ADVICE 040817032372)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/17/04  02:48PM |
| 8/18 | 2,287,181.00 | FUNDS TRANSFER  (ADVICE 040818016000)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/18/04  11:15AM |
| 8/19 | 501,627.00 | FUNDS TRANSFER  (ADVICE 040819013550)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/19/04  10:48AM |
| 8/20 | 1,634,323.00 | FUNDS TRANSFER  (ADVICE 040820017688)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/20/04  11:09AM |
| 8/23 | 1,634,323.00 | FUNDS TRANSFER  (ADVICE 040823017669)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/23/04  12:05PM |
| 8/24 | 1,315,226.00 | FUNDS TRANSFER  (ADVICE 040824025824)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/24/04  01:25PM |
| 8/25 | 1,334,650.00 | FUNDS TRANSFER  (ADVICE 040825031446)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/25/04  02:07PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

17     2018660825356   001   130        0   38        18,723

WACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/26 | 773,286.00 | FUNDS TRANSFER  (ADVICE 040826025426) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          08/26/04  12:56PM |
| 8/27 | 853,291.00 | FUNDS TRANSFER  (ADVICE 040827034439) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          08/27/04  02:04PM |
| 8/30 | 18,262,510.00 | FUNDS TRANSFER  (ADVICE 040830030361) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          08/30/04  01:44PM |
| 8/31 | 2,384,400.00 | FUNDS TRANSFER  (ADVICE 040831018673) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          08/31/04  10:40AM |
| **Total** | **$49,469,820.48** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 1,883,736.60 | 8/12 | 358,557.55 | 8/24 | 930,995.10 |
| 8/03 | 373,246.40 | 8/13 | 787,567.31 | 8/25 | 623,602.10 |
| 8/04 | 160,648.29 | 8/16 | 1,478,568.95 | 8/26 | 382,822.08 |
| 8/05 | 909,578.61 | 8/17 | 1,496,554.88 | 8/27 | 1,186,532.07 |
| 8/06 | 253,265.25 | 8/18 | 229,459.82 | 8/30 | 2,251,418.26 |
| 8/09 | 203,336.55 | 8/19 | 881,048.49 | 8/31 | 774,037.10 |
| 8/10 | 997,294.85 | 8/20 | 403,446.15 | | |
| 8/11 | 436,028.93 | 8/23 | 1,297,020.66 | | |



# Commercial Checking

| 18 | 2018660825356 | 001 | 130 | 0 | 38 | 18,724 |

WACHOVIA

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



# Commercial Checking

01    2079900005260   005   108          22   184          9,975

հմվմւմ||||ավմ|մմ|մ|մ
WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER                    CB   160
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                            7/31/2004 thru 8/31/2004

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $0.00 |
| Deposits and other credits | 2,518,039.63 + |
| Other withdrawals and service fees | 2,518,039.63 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 265,377.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/03 | 58,953.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 91,977.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/05 | 51,946.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 68,964.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/09 | 173,861.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/10 | 409,510.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 96,330.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/12 | 59,072.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 86,405.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/16 | 84,833.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/17 | 66,262.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/18 | 38,148.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2079900005260   005   108        22   184          9,977

# Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/24 | 551.67 | CHECK ADJUSTMENT - CHECK NUMBER: 74681<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 08/20/2004<br>POSTED AS $465.59<br>SHOULD HAVE BEEN $1017.26 |
| 8/24 | 47,379.15 | LIST OF DEBITS POSTED |
| 8/25 | 73,026.83 | LIST OF DEBITS POSTED |
| 8/26 | 39,334.81 | LIST OF DEBITS POSTED |
| 8/27 | 83,609.24 | LIST OF DEBITS POSTED |
| 8/30 | 39,286.19 | LIST OF DEBITS POSTED |
| 8/31 | 75,749.07 | LIST OF DEBITS POSTED |
| **Total** | **$2,518,039.63** | |

# Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/13 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/20 | 0.00 | | |
| 8/11 | 0.00 | 8/23 | 0.00 | | |



# Commercial Checking

02          2079900005260    005    108          22    184          9,976                    n

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/19 | 290,345.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/20 | 73,298.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/23 | 243,813.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 551.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/24 | 47,379.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/25 | 73,026.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/26 | 39,334.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/27 | 83,609.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/30 | 39,286.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/31 | 75,749.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,518,039.63** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 265,377.53 | LIST OF DEBITS POSTED |
| 8/03 | 58,953.22 | LIST OF DEBITS POSTED |
| 8/04 | 91,977.58 | LIST OF DEBITS POSTED |
| 8/05 | 51,946.00 | LIST OF DEBITS POSTED |
| 8/06 | 68,964.96 | LIST OF DEBITS POSTED |
| 8/09 | 173,861.87 | LIST OF DEBITS POSTED |
| 8/10 | 409,510.94 | LIST OF DEBITS POSTED |
| 8/11 | 96,330.46 | LIST OF DEBITS POSTED |
| 8/12 | 59,072.62 | LIST OF DEBITS POSTED |
| 8/13 | 86,405.42 | LIST OF DEBITS POSTED |
| 8/16 | 84,833.72 | LIST OF DEBITS POSTED |
| 8/17 | 66,262.55 | LIST OF DEBITS POSTED |
| 8/18 | 38,148.23 | LIST OF DEBITS POSTED |
| 8/19 | 290,345.86 | LIST OF DEBITS POSTED |
| 8/20 | 73,298.30 | LIST OF DEBITS POSTED |
| 8/23 | 243,813.41 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

01        2079900005231   005  130              0  184           382

00000096 ************** SNGLP
Ihlahullllunlululululul
**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                          CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

## Commercial Checking                                    7/31/2004 thru 8/31/2004

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $0.00 |
| Deposits and other credits | 28,822,378.21 + |
| Other withdrawals and service fees | 28,822,378.21 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/03 | 67,768.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/04 | 3,741,726.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/06 | 2,017,324.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/11 | 5,740,287.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/13 | 1,781,483.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 8/17 | 10.61 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040817 CCD<br>MISC SETTL CHRETIRE INVISION |
| 9/18 | 5,391,292.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/20 | 724.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040820 CCD<br>MISC SETTL CHRETIRE INVISION |
| 3/20 | 2,856,411.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/23 | 10.61 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040823 CCD<br>MISC SETTL CHRETIRE INVISION |
| /25 | 4,768,991.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2079900005231   005   130           0   184         383

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/27 | 9,500.00 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL<br>CO. ID.      040827 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/27 | 2,446,845.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$28,822,378.21** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/03 | 67,768.64 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040803 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/04 | 3,741,726.65 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040804 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/06 | 2,017,324.80 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040806 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/11 | 5,740,287.96 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040811 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/13 | 1,781,483.94 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040813 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/17 | 10.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 8/18 | 5,391,292.91 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040818 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/20 | 2,857,135.20 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040820 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/23 | 10.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 8/25 | 4,768,991.53 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040825 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/27 | 2,456,345.36 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      040827 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$28,822,378.21** | |

---



# Commercial Checking

04    2079900005231  005  130         0  184         385

ACHOVIA

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

## Commercial Checking



03          2079900005231   005   130          0   184          384

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/03 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/04 | 0.00 | 8/17 | 0.00 | 8/25 | 0.00 |
| 8/06 | 0.00 | 8/18 | 0.00 | 8/27 | 0.00 |
| 8/11 | 0.00 | 8/20 | 0.00 | | |



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  CORPORATE BANKING BALTIMORE
                      (410) 244-4880

016 1293 06383M ERR 30A

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 8/01/04 - 8/31/04 |

| | |
| --- | --- |
| BEGINNING BALANCE | $249,335.97 |
| DEPOSITS & CREDITS | 4,074,952.06 |
| LESS CHECKS & DEBITS | 3,414,529.01 |
| LESS SERVICE CHARGES | 569.74 |
| ENDING BALANCE | $909,189.28 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 8/01 | BEGINNING BALANCE | | | $249,335.97 |
| 8/02 | 146 CHECK(S) PAID | | $93,346.42 | 155,989.55 |
| 8/03 | INCOMING FEDWIRE FUNDS TRANSFER | $849,483.80 | | |
| | W.R. GRACE AND COMPANY | | | |
| 8/03 | 78 CHECK(S) PAID | | 46,996.88 | 958,476.47 |
| 8/04 | OUTGOING FEDWIRE FUNDS TRANSFER | | 306,203.98 | |
| | CERIDIAN/STS | | | |
| 8/04 | CERIDIAN AKA CDC WAGE ATT   C4025-12 138762 | | 6,926.40 | |
| 8/04 | 24 CHECK(S) PAID | | 14,533.72 | 630,812.37 |
| 8/05 | W.R. GRACE PAYROLL          E97        01 | | 365,797.30 | |
| 8/05 | 15 CHECK(S) PAID | | 8,153.29 | 256,861.78 |
| 8/06 | 52 CHECK(S) PAID | | 31,865.69 | 224,996.09 |
| 8/09 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 569.74 | |
| 8/09 | 151 CHECK(S) PAID | | 94,981.12 | 129,445.23 |
| 8/10 | INCOMING FEDWIRE FUNDS TRANSFER | 841,214.12 | | |
| | W.R. GRACE AND COMPANY | | | |
| 8/10 | 42 CHECK(S) PAID | | 25,111.54 | 945,547.81 |
| 8/11 | OUTGOING FEDWIRE FUNDS TRANSFER | | 308,950.11 | |
| | CERIDIAN/STS | | | |
| 8/11 | CERIDIAN AKA CDC WAGE ATT   C4025-12 140740 | | 7,490.64 | |
| 8/11 | 27 CHECK(S) PAID | | 17,539.67 | 611,567.39 |
| 8/12 | W.R. GRACE PAYROLL          E97        01 | | 354,689.32 | |
| 8/12 | 18 CHECK(S) PAID | | 17,424.79 | 239,453.28 |
| 8/13 | 28 CHECK(S) PAID | | 18,669.50 | 220,783.78 |
| 8/16 | 121 CHECK(S) PAID | | 76,389.17 | 144,394.61 |
| 8/17 | INCOMING FEDWIRE FUNDS TRANSFER | 737,202.94 | | |
| | W.R. GRACE AND COMPANY | | | |
| 8/17 | 54 CHECK(S) PAID | | 34,278.03 | 847,319.52 |
| 8/18 | OUTGOING FEDWIRE FUNDS TRANSFER | | 270,982.33 | |
| | CERIDIAN/STS | | | |
| 8/18 | CERIDIAN AKA CDC WAGE ATT   C4025-12 143178 | | 5,763.71 | |
| 8/18 | 23 CHECK(S) PAID | | 12,109.81 | 558,463.67 |
| 8/19 | W.R. GRACE PAYROLL          E97        01 | | 314,365.29 | |

PAGE   1 OF 2

.018 2 93