

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE

(410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 8/01/04 - 8/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 8/19 | 19 CHECK(S) PAID | | | |
| 8/20 | 35 CHECK(S) PAID | | 11,426.21 | 232,672.17 |
| 8/23 | 137 CHECK(S) PAID | | 22,011.88 | 210,660.29 |
| 8/24 | INCOMING FEDWIRE FUNDS TRANSFER | 826,001.52 | 82,823.56 | 127,836.73 |
| | W.R. GRACE AND COMPANY | | | |
| 8/24 | 44 CHECK(S) PAID | | 30,455.22 | 923,383.03 |
| 8/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | 304,865.14 | |
| | CERIDIAN STS | | | |
| 8/25 | CERIDIAN AKA CDC WAGE ATT   C4025-12 145172 | | 6,611.64 | |
| 8/25 | 23 CHECK(S) PAID | | 13,611.12 | 598,295.13 |
| 8/26 | W.R. GRACE PAYROLL          E97        01 | | 346,115.66 | |
| 8/26 | 15 CHECK(S) PAID | | 11,012.39 | 241,167.08 |
| 8/27 | 53 CHECK(S) PAID | | 32,983.29 | 208,183.79 |
| 8/30 | 131 CHECK(S) PAID | | 81,649.11 | 126,534.68 |
| 8/31 | INCOMING FEDWIRE FUNDS TRANSFER | 821,049.68 | | |
| | W.R. GRACE AND COMPANY | | | |
| 8/31 | 57 CHECK(S) PAID | | 38,395.08 | 909,189.28 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 1,293 | |

L018 2 93

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**25 S CHARLES ST BALTIMORE MD 21201**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
08/31/2004

# SUNTRUST

## Account Statement

ɪɭɪɭɪɪɭɭɭɭɭɪɪɪɭɭɭɪɭɪɭɭɪɭɭɪɭɭɭɪɪɭɭɪɭɭɭ

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

PLEASE NOTICE YOUR ACCOUNT TYPE NAME HAS CHANGED, ALL FEATURES, FUNCTIONS AND
FEES REMAIN UNCHANGED.

---

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 08/01/2004 - 08/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

---

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/31 | 45,245.20 | 45,245.20 | | | |

# Corporate Business Account Statement

 **PNCBANK**

**For the period 07/31/2004 to 08/31/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,495.60 | 0.00 | 0.00 | 24,495.60 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 07/31 | 24,495.60 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page     1          (    0)

## Account Summary – Completely Free Small Business Checking  101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | August 1, 2004 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | August 31, 2004 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $10,000.00 | | | | |

Member FDIC

HNSTLA (R 9/99)

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  CORPORATE BANKING BALTIMORE
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 8/01/04 - 8/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 8/12 | W.R. GRACE PAYROLL | E96 | 01 | | 1,689,400.36 | 324,110.55 |
| 8/13 | CHECK NUMBER | 5613 | | | 6,009.00 | |
| 8/13 | CHECK NUMBER | 100490 | | | 430.52 | 317,671.03 |
| 8/16 | CHECK NUMBER | 100493 | | | 19,880.00 | |
| 8/16 | CHECK NUMBER | 100491 | | | 12,242.00 | |
| 8/16 | CHECK NUMBER | 100492 | | | 9,279.00 | |
| 8/16 | CHECK NUMBER | 5648 | | | 5,301.56 | |
| 8/16 | CHECK NUMBER | 5650 | | | 3,767.98 | |
| 8/16 | CHECK NUMBER | 5643 | | | 2,113.27 | |
| 8/16 | CHECK NUMBER | 5641 | | | 1,657.35 | |
| 8/16 | CHECK NUMBER | 5642 | | | 806.84 | 262,623.03 |
| 8/19 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 314,365.29 | | |
| 8/19 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 314,365.29 | |
| 8/19 | CHECK NUMBER | 5644 | | | 2,823.79 | |
| 8/19 | CHECK NUMBER | 5649 | | | 1,691.03 | 258,108.21 |
| 8/23 | CHECK NUMBER | 5622 | | | 386.10 | 257,722.11 |
| 8/24 | INCOMING FEDWIRE FUNDS TRANSFER | | | 2,621,355.78 | | |
| | W.R. GRACE AND COMPANY | | | | | 2,879,077.89 |
| 8/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 837,684.12 | |
| | CERIDIAN STS | | | | | |
| 8/25 | CERIDIAN AKA CDC WAGE ATT | C4025-11 145076 | | | 6,599.02 | 2,034,794.75 |
| 8/26 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 1,988,745.40 | | |
| 8/26 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 1,988,743.65 | |
| 8/26 | W.R. GRACE PAYROLL | E96 | 01 | | 1,642,629.74 | 392,166.76 |
| 8/27 | CHECK NUMBER | 100494 | | | 613.26 | 391,553.50 |
| 8/30 | CHECK NUMBER | 5654 | | | 3,548.74 | |
| 8/30 | CHECK NUMBER | 5653 | | | 2,556.10 | |
| 8/30 | CHECK NUMBER | 5634 | | | 2,312.12 | |
| 8/30 | CHECK NUMBER | 5656 | | | 1,492.80 | 381,643.74 |
| 8/31 | CHECK NUMBER | 5658 | | | 1,691.02 | |
| 8/31 | CHECK NUMBER | 5652 | | | 855.83 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

098 293



# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   CORPORATE BANKING BALTIMORE
                      (410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 8/01/04 - 8/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 8/31 | CHECK NUMBER      5657 | | 547.95 | |
| 8/31 | CHECK NUMBER      5645 | | 301.15 | 378,247.79 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 7 | 42 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5609 | 8/02 | 716.26 | 5628 | 8/02 | 402.19 | 5648* | 8/16 | 5,301.56 |
| 5613* | 8/13 | 6,009.00 | 5629 | 8/03 | 633.85 | 5649 | 8/19 | 1,691.03 |
| 5614 | 8/02 | 932.09 | 5632* | 8/02 | 585.59 | 5650 | 8/16 | 3,767.98 |
| 5615 | 8/06 | 1,761.68 | 5634* | 8/30 | 2,312.12 | 5652* | 8/31 | 855.83 |
| 5616 | 8/10 | 450.45 | 5636* | 8/05 | 337.84 | 5653 | 8/30 | 2,556.10 |
| 5617 | 8/02 | 585.59 | 5637 | 8/04 | 337.84 | 5654 | 8/30 | 3,548.74 |
| 5619* | 8/02 | 337.84 | 5638 | 8/02 | 633.85 | 5656* | 8/30 | 1,492.80 |
| 5620 | 8/03 | 585.58 | 5639 | 8/03 | 585.59 | 5657 | 8/31 | 547.95 |
| 5621 | 8/03 | 601.67 | 5640 | 8/04 | 585.58 | 5658 | 8/31 | 1,691.02 |
| 5622 | 8/23 | 386.10 | 5641 | 8/16 | 1,657.35 | 100490* | 8/13 | 430.52 |
| 5624* | 8/03 | 585.59 | 5642 | 8/16 | 806.84 | 100491 | 8/16 | 12,242.00 |
| 5625 | 8/02 | 48.26 | 5643 | 8/16 | 2,113.27 | 100492 | 8/16 | 9,279.00 |
| 5626 | 8/03 | 16.09 | 5644 | 8/19 | 2,823.79 | 100493 | 8/16 | 19,880.00 |
| 5627 | 8/04 | 337.83 | 5645 | 8/31 | 301.15 | 100494 | 8/27 | 613.26 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

NUMBER OF CHECKS PAID        42
AMOUNT OF CHECKS PAID    $ 91,368.67

018 293)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

01       2040000016900   072  130          0    33        29,436

00010827 1 AT 0.292 02   3DGS 45

|ılıllıllılllıılılılıllıllıılıllılılılılılıl|

**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**                    CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

## Commercial Checking

7/31/2004 thru 8/31/2004

Account number:         2040000016900
Account owner(s):       W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/31 | $40,945.90 |
| Deposits and other credits | 1,826.03 + |
| Closing balance 8/31 | $42,771.93 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/27 | 1,826.03 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 040827 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$1,826.03** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/27 | 42,771.93 | | | | |

*WITH VISA EXTRAS GET REWARDED FOR*
*EVERYDAY BUSINESS CHECK CARD PURCHASES.*
*PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.*

---

DE : W.R. GRACE & CO                    NO. DE TEL :                    27 OCT. 2004 09:41AM P5

Banco de Crédito ≫BCP≫

# ESTADO DE CUENTA CORRIENTE

DEL 01/08/2004 AL 31/08/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800       88888       (QQF*K3
4745

| | PAGINA 1 DE 2 | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
GANA S/. 20,000 HACIENDO TUS OPERACIONES POR INTERNET EN WWW.VIABCP.COM
DEL 1/09 AL 31/10, HAZ TUS PAGOS, TRANSFERENCIAS E INVERSIONES POR INTERNET Y PARTICIPA EN EL SORTEO DE S/. 20,000 Y 10 HOME THEA-
TERS CON DVD. SOLO NECESITAS TU CLAVE INTERNET (6 DIGITOS). SORTEO 6 DE NOVIEMBRE DE 2004.

(*) MED.AT:MEDIO DE ATENCION : VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/08/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 16,970.67 | 0.00 | 165,866.82 | 19,626.99 | 156,505.98 | 0.00 | 0.00 | 6,704.52 | 48,415.58 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-08 | | | | | | | | | | | 16,912.46 |
| 02-08 | | TELEFON T2513940 | INT | | 000-000 | | 00:23 | | 4611 | 58.21- | 16,854.25 |
| 02-08 | | TELEFON T2523535 | INT | | 000-000 | | 00:23 | | 4611 | 58.21- | 16,521.07 |
| 02-08 | | TELEFON T2513937 | INT | | 000-000 | | 00:23 | | 4611 | 333.18- | 15,455.76 |
| 02-08 | | TELEFON T2513939 | INT | | 000-000 | | 00:23 | | 4611 | 1,065.31- | 15,454.27 |
| 03-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.49- | 62,471.09 |
| 03-08 | | 2000055383 NESTLE PERU | TLC | | 111-008 | 352715 | 18:33 | TLC079 | 2401 | 47,016.82 | 61,662.09 |
| 03-08 | | A 194 11893535 0 | TLC | | 111-008 | 270697 | 16:30 | TLC036 | 4401 | 809.00- | 61,614.28 |
| 03-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 47.81- | 40,516.28 |
| 04-08 | | ADU11810094360100 | BPI | | 111-031 | 809791 | 00:46 | CICSPR | 4706 | 21,098.00- | 40,445.19 |
| 04-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.09- | 40,939.39 |
| 06-08 | | A 194 11893535 0 | TLC | | 111-008 | 328960 | 16:42 | TLC035 | 4401 | 455.80- | 38,646.10 |
| 06-08 | | A 191 12003105 0 | TLC | | 111-031 | 330558 | 16:46 | TLC028 | 4401 | 1,393.29- | 35,868.10 |
| 06-08 | | ADU11810095541010 | BPI | | 111-031 | 322289 | 16:53 | CICSPR | 4706 | 2,778.00- | 34,487.58 |
| 06-08 | | PAGO VISA | INT | | 111-007 | 825240 | | | 4929 | 1,380.52- | 32,941.54 |
| 06-08 | | PAGO VISA | INT | | 111-007 | 825241 | | | 4929 | 1,566.04- | 32,936.01 |
| 06-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.53- | 118,084.01 |
| 10-08 | | VENTA  ME 3.406000 | * | | 111-005 | 040964 | 09:13 | SCHE01 | 2505 | 85,150.00 | 72,618.01 |
| 10-08 | | ADU11810097174010 | BPI | | 111-031 | 031932 | 09:25 | CICSPR | 4706 | 45,466.00- | 72,572.55 |
| 10-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 45.46- | 33,878.35 |
| 1 - | | ADU11810098919010 | BPI | | 111-031 | 068231 | 11:16 | CICSPR | 4706 | 38,694.00- | 33,713.55 |
| 12-08 | | CHEQUE 07936671 | INT | | 191-000 | 809402 | | | 3901 | 165.00- | 32,669.55 |
| 12-08 | | CHEQUE 07936672 | INT | | 191-000 | 809403 | | | 3901 | 1,044.00- | 29,900.55 |
| 12-08 | | CHEQUE 07936673 | INT | | 191-000 | 809404 | | | 3901 | 2,769.00- | 16,226.55 |
| 12-08 | | CHEQUE 07936670 | INT | | 191-000 | 809405 | | | 3901 | 13,674.00- | 16,170.23 |
| 12-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 56.32- | 14,370.23 |
| 13-08 | | A 194 13016250-0- | TLC | | 111-008 | 193355 | 12:46 | TLC021 | 4401 | 1,800.00- | 14,368.43 |
| 13-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.80- | 7,243.43 |
| 16-08 | | ADU11810100382010 | BPI | | 111-031 | 015116 | 09:66 | CICSPR | 4706 | 7,125.00- | 7,236.31 |
| 16-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.12- | 7,232.81 |
| 20-08 | | PORTES COMPR.PAGO | * | | 193-000 | 847616 | | | 4937 | 3.50- | 40,932.81 |
| 25-08 | | VENTA  ME 3.370000 | * | | 111-005 | 054126 | 16:11 | SCHE01 | 2505 | 33,700.00 | 34,190.26 |
| 25-08 | | PROVTC 000008 | TLC | | 111-008 | 251829 | 17:21 | TLC085 | 4401 | 6,742.55- | 9,459.45 |
| 25-08 | | HABERTC 000007 | TLC | | 111-008 | 232019 | 17:21 | TLC057 | 4401 | 24,750.81- | 9,407.96 |
| 25-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 31.49- | 7,964.97 |
| 26-08 | | CHEQUE 07936674 | VEN | AG.HIGUERETA | 194-082 | 000181 | 16:57 | E12142 | 4401 | 1,442.99- | 7,963.53 |
| 26-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.44- | 7,879.03 |
| 26-08 | | SEDAPAL 26438150 | INT | | 000-000 | | 04:06 | | 4611 | 84.50- | 7,878.95 |
| 27-08 | | IMPUESTO ITF | INT | | | | | | 0909 | .08- | 7,703.95 |
| 27-08 | | CHEQUE 07936677 | VEN | AG.LAS CARDENIAS | 194-011 | 000293 | 18:16 | E87956 | 3001 | 175.00- | 7,346.95 |
| 31-08 | | CHEQUE 07936675 | VEN | AG.SAN MARTIN DE | 191-021 | 000188 | 16:52 | E74207 | 4611 | 357.00- | 6,736.65 |
| 31-08 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:20 | | 4991 | 610.30- | 6,733.15 |
| 31-08 | | PORTE ESTADO CUENTA | * | | 193-000 | 841011 | | | 4903 | 3.50- | 6,729.65 |
| 31-08 | | PORTES CREDITBANK | * | | 111-007 | 943630 | | | 0101 | 24.00- | 6,705.65 |
| 31-08 | | MANTENIMIENTO | INT | | | | | | 0909 | 1.13- | 6,704.52 |
| 31-08 | | IMPUESTO ITF | INT | | | | | | | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO | NUMERO DE | NUMERO DE | SUB-TOTAL |
|---|---|---|---|---|

N2210(08-02)

Impreso por Ediola S.A.

DE : W.R.GRACE & CO                    NO.DE TEL :                    27 OCT. 2004 09:44AM P6

Banco de Crédito »BCP»

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
     800     88888    (QQF*K3
     6745

| | PAGINA | 2 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-18 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | DE OPERACION | | | OPERACIONES LIBRES | | OPERACIONES ADICIONALES | COMISION | |
| 1. | | TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | | | | 12 | | | | |

TOTAL COMISION

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936670 | 13,674.00 | 07936671 | 165.00 | 07936672 | 1,044.00 | 07936673 | 2,769.00 |
| 07936674 | 1,442.99 | 07936675 | 357.00 | 07936677 | 175.00 | | |

Impreso por Enotria S.A.

N221A (08-02)

DE : W.R. GRACE & CO                NO. DE TEL :                    27 OCT. 2004 09:47AM P7

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/08/2004 AL 31/08/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|--------|--------------------------------------|------------------|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

| | |
|---|---|
| 800    88888    (QQF*K3 | PAGINA 1 DE 2 |
| 4746 | EJECUTIVO DE NEGOCIOS: VERA O. MARTIN |
| | OFICINA: SUC SAN ISIDRO |
| | TELEFONO: 442-8642 CELULAR: |
| | E-MAIL: |

**AVISOS**
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
GANA S/. 20,000 HACIENDO TUS OPERACIONES POR INTERNET EN WWW.VIABCP.COM
DEL 1/09 AL 31/10, HAZ TUS PAGOS, TRANSFERENCIAS E INVERSIONES POR INTERNET Y PARTICIPA EN EL SORTEO DE S/. 20,000 Y 10 HOME THEA-
TERS CON DVD. SOLO NECESITAS TU CLAVE INTERNET (6 DIGITOS). SORTEO 4 DE NOVIEMBRE DE 2004.

(*) MED.AT: MEDIO DE ATENCION = VEN: VENTANILLA  CAJ: CAJEROS AUTOMATICOS  POS: PUNTO DE VENTA  TLC: TELECREDITO  INT: INTERNO
BPT: BANCA POR TELEFONO  BPI: BANCA POR INTERNET

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/08/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 123,740.77 | 1,629.11 | 99,112.03 | 2,796.50 | 44,174.14 | 0.00 | 0.00 | 177,511.27 | 209,826.39 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-08 | | LETRAS COBRANZA DEV | INT | | 193-000 | 831671 | | | 4903 | 40.78- | 123,699.99 |
| 02-08 | | IMPUESTO ITF | INT | | | | | | 0909 | .06- | 123,699.95 |
| 03-08 | | A 194 1408886 1 | TLC | | 111-008 | 275021 | 16:35 | TLC022 | 4401 | 159.75- | 123,540.20 |
| 03-08 | | A 194 1021885 1 | TLC | | 111-008 | 277037 | 16:58 | TLC039 | 4401 | 161.15- | 123,379.05 |
| 03-08 | 02-08 | PORTES AUTOSOBRE | INT | | 193-000 | 822750 | | | 4981 | 1.00- | 123,378.05 |
| 03-08 | | IMPUESTO ITF | INT | | | | | | 0909 | .31- | 123,377.74 |
| 05-08 | | LETRAS COBRANZA | INT | | 193-000 | 818361 | | | 2912 | 1,832.75 | 125,210.49 |
| 05-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.85- | 125,208.64 |
| 09-08 | | LETRAS COBRANZA | INT | | 193-000 | 818656 | | | 2912 | 7,773.43 | 132,982.09 |
| 09-08 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000120 | | | 2903 | 40,304.59 | 173,286.68 |
| 09-08 | | Credito    40,304.59 | | | | | | | | | |
| 09-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 48.07- | 173,238.61 |
| 10-08 | | A 194 12679290 1 | TLC | | 111-008 | 029667 | 09:18 | TLC007 | 4401 | 388.52- | 172,850.09 |
| 10-08 | | AT 9 T  00010253 | INT | | 000-000 | | 05:57 | | 4611 | 1,737.40- | 171,112.69 |
| 10-08 | | VENTA  ME 3.406000 | INT | | 111-005 | 040966 | 09:13 | SCME01 | 4510 | 25,000.00- | 146,112.69 |
| 10-08 | | LETRAS COBRANZA DEV | INT | | 193-000 | 824906 | | | 4903 | 55.00- | 146,057.69 |
| 10-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.16- | 146,055.53 |
| 13-08 | | LETRAS COBRANZA | INT | | 193-000 | 819991 | | | 2912 | 9,272.14 | 155,327.67 |
| 13-08 | | NEXTEL  43955 | INT | | 000-000 | | 06:11 | | 4611 | 1,450.95- | 153,876.72 |
| 13- | | CHEQUE 08711317 | VEN | AG. LAS ARTES | 193-025 | 000062 | 11:21 | E89020 | 0909 | 2,796.50- | 151,080.22 |
| 13- | | IMPUESTO ITF | INT | | | | | | 0909 | 13.51- | 151,066.71 |
| 16-08 | | A 194 1409809 1 | TLC | | 111-008 | 062028 | 10:48 | TLC013 | 4401 | 402.70- | 150,664.01 |
| 16-08 | | IMPUESTO ITF | INT | | | | | | 0909 | .40- | 150,663.61 |
| 19-08 | | LETRAS COBRANZA | INT | | 193-000 | 817143 | | | 2912 | 4,363.71 | 155,027.32 |
| 19-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.36- | 155,022.96 |
| 20-08 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000161 | | | 2903 | 7,000.00 | 162,022.96 |
| 20-08 | 23-08 | O/B Local    7,000.00 | | | | | | | 0909 | 7.00- | 162,015.96 |
| 20-08 | | AT&T  00010253 | INT | | 000-000 | | 03:28 | | 4611 | 1.57- | 162,014.39 |
| 23-08 | | IMP.OP.S/.    5.24 | | | | | | | | | |
| 23-08 | | AT&T  00010255 | INT | | 000-000 | | 03:28 | | 4611 | 3.00- | 162,011.39 |
| 23-08 | | IMP.OP.S/.   10.00 | | | | | | | | | |
| 23-08 | | AT&T  00010253 | INT | | 000-000 | | 03:28 | | 4611 | 231.86- | 161,779.53 |
| 23-08 | | IMP.OP.S/.  772.12 | | | | | | | | | |
| 23-08 | | IMPUESTO ITF | INT | | | | | | 0909 | .23- | 161,779.30 |
| 24-08 | | ENTR.EFEC. 000471 | VEN | AG. SAN LUIS | 193-070 | 000471 | 17:28 | E89040 | 1018 | 163.05 | 161,942.33 |
| 24-08 | | LETRAS COBRANZA | INT | | 193-000 | 824275 | | | 2912 | 999.08 | 162,941.41 |
| 24-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.15- | 162,940.26 |
| 25-08 | | DEVOL CTS TLC 000006 | TLC | | 111-008 | 231274 | 17:20 | TLC067 | 2403 | 67.51 | 163,007.77 |
| 25-08 | | A 192 0040733 1 | TLC | | 111-008 | 241459 | 17:38 | TLC007 | 4401 | 21.28- | 162,986.49 |
| 25-08 | | TLC SHL MANT AGO | TLC | | 193-000 | 000TLC | | | 4401 | 80.00- | 162,906.49 |
| 25-08 | | CTS TELECREDITO 000006 | TLC | | 111-008 | 231259 | 17:20 | TLC067 | 4401 | 1,082.85- | 161,823.64 |
| 25-08 | | PROVTC 000009 | TLC | | 111-008 | 231529 | 17:20 | TLC073 | 4401 | 3,167.41- | 158,656.23 |
| 25-08 | | VENTA  ME 3.370000 | INT | | 111-005 | 054126 | 16:11 | SCME01 | 4510 | 10,000.00- | 148,656.23 |
| 26-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.34- | 148,651.89 |
| 26-08 | | REGULARIZACION ITF | INT | | 193-000 | | 04:16 | | 2605 | .06 | 148,651.95 |
| 26-08 | | LETRAS COBRANZA | INT | | 193-000 | 817029 | | | 2912 | 1,160.25 | 149,812.20 |
| 26-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.16- | 149,811.04 |
| 27-08 | | ENTR.EFEC. 000117 | VEN | AC.C.C. SAN BORJA | 193-001 | 000117 | 17:00 | E74251 | 1018 | 1,466.38 | 151,277.12 |
| 27-08 | | LETRAS COBRANZA | INT | | 193-000 | 818530 | | | 2912 | 11,017.38 | 162,294.50 |
| 27-08 | | IMPUESTO ITF | INT | | | | | | 0909 | 12.47- | 162,282.03 |

N2210(08-02)

DE : W.R.GRACE & CO                   NO.DE TEL :                    27 OCT. 2004 09:50AM P8

Banco de Crédito »BCP»

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | | | MONEDA | | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
|---|---|---|---|---|---|---|---|
| | | | DOLARES | | 002-193-001125963172-16 | | 193-1125963-1-72 |

PAGINA  2 DE  2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

600      B8888        (QQF*K3
4746

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 31-08 | | LETRAS COBRANZA | INT | | 193-000 | 953576 | | | 2912 | 15,321.13 | 177,603.16 |
| 31-08 | | CTS TELECREDITO 000010 | TLC | | 111-008 | 126149 | 11:11 | TLC077 | 4401 | 67.51- | 177,535.65 |
| 31-08 | | PORTE ESTADO CUENTA # | INT | | 193-000 | 901897 | | | 4991 | 1.00- | 177,534.65 |
| 31-08 | | MANTENIMIENTO # | INT | | - | | | | 0101 | 8.00- | 177,526.65 |
| 31-08 | | IMPUESTO ITF | INT | | - | | | | 0909 | 15.38- | 177,511.27 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711517 | 2,796.50 | | | | | | |

Impreso por Enotria S.A.

N221A (08-02)

DE : W.R. GRACE & CO                NO. DE TEL :                27 OCT. 2004 09:33AM P2

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20031285251

1    de 2

**ESTADO DE CUENTA**

Del  01 AUG 2004    al  31 AUG 2004

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  0154519
Moneda  SOLES
CCI N°  046-001-000000154519-43
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 26,508.00 |
| | | PAGO CHEQUE 00000762 | 175.00 | | 26,333.00 |
| 02AUG04 | | ITF | 0.17 | | 26,332.83 |
| 02AUG04 | | PAGO CHEQUE 00000764 | 3,000.00 | | 23,332.83 |
| 0    G04 | | PORTES   JULIO 2004 | 12.30 | | 23,320.53 |
| 03AUG04 | | ITF | 3.00 | | 23,317.53 |
| 03AUG04 | | PAGO CHEQUE 00000765 | 377.76 | | 22,939.77 |
| 04AUG04 | | PAGO CHEQUE 00000766 | 149.69 | | 22,790.08 |
| 04AUG04 | | PAGO CHEQUE 00000767 | 5,681.28 | | 17,108.80 |
| 04AUG04 | | PAGO CHEQUE 00000768 | 1,748.71 | | 15,360.09 |
| 04AUG04 | | PAGO CHEQUE 00000769 | 260.00 | | 15,100.09 |
| 04AUG04 | | ITF | 8.19 | | 15,091.90 |
| 04AUG04 | | DEP EFECTIVO DEP | | 39.00 | 15,130.90 |
| 17AUG04 | | ITF | 0.03 | | 15,130.87 |
| 17AUG04 | | CH DE GEREN ANGEL HERNAN | 460.00 | | 14,670.87 |
| 26AUG04 | | CH DE GEREN ERNESTO CHAV | 460.00 | | 14,210.87 |
| 26AUG04 | | CH DE GEREN GUILLERIMO ES | 460.00 | | 13,750.87 |
| 26AUG04 | | ITF | 1.38 | | 13,749.49 |
| 26AUG04 | | GASTO MANT. CTA. | 33.69 | | 13,715.80 |
| 31AUG04 | | SALDO CIERRE | | | 13,715.80 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 26,508.00 | 17 | 12,831.20 | 1 | 39.00 | 13,715.80 | 15,426.95 |

* Consulte por nuestros convenios
empresariales de Créditos Hipotecarios
Personales con condiciones
preferenciales *

Resumen ITF
Total Transacciones Gravadas          12,811.4
ITF por Transacc Gravadas             12.7
ITF por Transacc sin Cuenta           0.00
Total Transacciones no Gravadas       45.9

DE : W.R. GRACE & CO          NO.DE TEL :          27 OCT. 2004 09:35AM P3



## BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331235231

| | |
|---|---|
| **ESTADO DE CUENTA** | |
| Del 01 AUG 2004 al 31 AUG 2004 | |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | ITF | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|---|
| | | SALDO APERTURA | | | | 251,313.89 |
| 02AUG04 | 03AUG04 | CH DEVUELTO  BCP09871262 | | 40,121.16 | | 211,192.73 |
| 02AUG04 | | COM CH. DEV  BCP09871262 | | 25.00 | | 211,167.73 |
| 02 G04 | | PAGO CHEQUE  00000369 | | 30.00 | | 211,137.73 |
| 02AUG04 | | ITF | | 0.05 | | 211,137.68 |
| 02AUG04 | | DEV ITF  BCP09871262 | | | 40.12 | 211,177.80 |
| 03AUG04 | | COM CASH MGT MPAY | | 7.50 | | 211,170.30 |
| 03AUG04 | | PAGO CHEQUE  00000371 | | 300.00 | | 210,870.30 |
| 03AUG04 | | PORTES    JULIO 2004 | | 12.25 | | 210,858.05 |
| 03AUG04 | | ITF | | 0.30 | | 210,857.75 |
| 04AUG04 | | COB LETRA/FA PG CH 02/08 | | | 12,454.07 | 223,311.82 |
| 04AUG04 | | COM.COB/DESC PG CH 02/08 | | 5.00 | | 223,306.82 |
| 04AUG04 | 06AUG04 | DEP CH O/BCO OB | | | 18,999.00 | 242,305.82 |
| 04AUG04 | | PAGO CHEQUE  00000367 | | 150.00 | | 242,155.82 |
| 04AUG04 | | PAGO CHEQUE  00000368 | | 160.00 | | 241,995.82 |
| 04AUG04 | | ITF | | 31.75 | | 241,964.07 |
| 05AUG04 | | PAGO CHEQUE  00000370 | | 449.39 | | 241,514.68 |
| 05AUG04 | | ITF | | 0.44 | | 241,514.24 |
| 06AUG04 | | COB LETRA/FA PAG CH 04/08 | | | 12,453.73 | 253,967.97 |
| 06AUG04 | | COM.COB/DESC PAG CH 04/08 | | 5.00 | | 253,962.97 |
| 06AUG04 | | ITF | | 12.45 | | 253,950.52 |
| 1  G04 | 13AUG04 | DEP CH O/BCO OB | | | 133.88 | 254,084.40 |
| 11AUG04 | 13AUG04 | DEP CH O/BCO OB | | | 28,999.00 | 283,083.40 |
| 11AUG04 | | ITF | | 29.12 | | 283,054.28 |
| 13AUG04 | | COB LETRA/FA PAG CH 11/08 | | | 1,728.29 | 284,782.57 |
| 13AUG04 | | COM.COB/DESC PAG CH 11/08 | | 5.00 | | 284,777.57 |
| 13AUG04 | | ITF | | 1.72 | | 284,775.85 |
| 16AUG04 | 18AUG04 | DEP CH O/BCO OB | | | 22,225.22 | 307,001.07 |
| 16AUG04 | 18AUG04 | DEP CH O/BCO OB | | | 112.46 | 307,113.53 |
| 16AUG04 | | DEP EFECTIVO DEP | | | 150.00 | 307,263.53 |
| 16AUG04 | | ITF | | 22.48 | | 307,241.05 |
| 17AUG04 | 19AUG04 | DEP CH O/BCO OB | | | 59,532.00 | 366,773.05 |
| 17AUG04 | | DEP EFECTIVO DEP | | | 120.00 | 366,893.05 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 251,313.89 | | | | | | |

* Consulte por nuestros convenios
empresariales de Créditos Hipotecarios
Personales  con  condiciones
preferenciales *

Resumen ITF
Total Transacciones Gravadas          402,784.9
ITF por Transacc Gravadas                402.6
ITF por Transacc sin Cuenta            -40.1
Total Transacciones no Gravadas    40,170.0

DE : W.R. GRACE & CO          NO.DE TEL :          27 OCT. 2004 09:38AM P4



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

Del   01 AUG 2004   al   31 AUG 2004

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 17AUG04 | | ITF | 59.65 | | 388,833.4. |
| 18AUG04 | | PAGO CHEQUE 00000372 | 372.24 | | 368,461.18 |
| 18AUG04 | | ITF | 0.37 | | 368,460.79 |
| 19AUG04 | | PAGO CHEQUE 00000373 | 59.50 | | 366,401.29 |
| 19AUG04 | | ITF | 0.05 | | 366,401.2. |
| 20AUG04 | | COB LETRA/FA PAG CH 18/08 | | 9,305.94 | 375,707.18 |
| 20AUG04 | | COM.COB/DESC PAG CH 18/08 | 5.00 | | 375,702.18 |
| 20AUG04 | 24AUG04 | DEP CH O/BCO OB | | 866.91 | 376,569.09 |
| 20AUG04 | | ITF | 10.16 | | 376,558.93 |
| 23AUG04 | 25AUG04 | DEP CH O/BCO OB | | 23,784.13 | 400,343.06 |
| 23AUG04 | 25AUG04 | DEP CH O/BCO OB | | 39,938.05 | 440,281.1. |
| 23AUG04 | 25AUG04 | DEP CH O/BCO OB | | 23,784.13 | 464,065.24 |
| 23AUG04 | | PAGO CHEQUE 00000374 | 40.00 | | 464,025.24 |
| 23AUG04 | | TRANS EXTER COMI..019263 | 25.00 | | 464,000.2. |
| 23AUG04 | | TRANS EXTER COMI..019264 | 25.00 | | 463,975.24 |
| 23AUG04 | | TRANS EXTER ST....019263 | 2,411.50 | | 461,563.74 |
| 23AUG04 | | TRANS EXTER ST....019264 | 34,005.42 | | 427,558.32 |
| 23AUG04 | | VENTA DE ME  EUR TC 1.238 | 77,804.65 | | 349,753.67 |
| 23AUG04 | | ITF | 201.78 | | 349,551.89 |
| 24AUG04 | | COB LETRA/FA PAG CH 20/08 | | 9,371.42 | 358,923.31 |
| 24AUG04 | | COM.COB/DESC PAG CH 20/08 | 5.00 | | 358,918.31 |
| 2  G04 | | ITF | 9.37 | | 358,908.94 |
| 26AUG04 | | COB LETRA/FA PAG CC 25/08 | | 5,471.17 | 364,380.11 |
| 26AUG04 | | COM.COB/DESC PAG CC 25/08 | 5.00 | | 364,375.11 |
| 26AUG04 | | PAGO CHEQUE 00000375 | 468.86 | | 363,906.25 |
| 26AUG04 | | ITF | 5.93 | | 363,900.32 |
| 31AUG04 | | COM CASH MGT BOSTON MAIL | 20.00 | | 363,880.32 |
| 31AUG04 | 02SEP04 | DEP CH O/BCO OB | | 14,302.80 | 378,183.12 |
| 31AUG04 | | PAGO CHEQUE 00000376 | 1,661.63 | | 376,521.49 |
| 31AUG04 | | PAGO CHEQUE 00000379 | 595.13 | | 375,926.36 |
| 31AUG04 | | PAGO CHEQUE 00000381 | 449.41 | | 375,476.95 |
| 31AUG04 | | ITF | 17.01 | | 375,459.94 |
| | | SALDO CIERRE | | | 375,459.94 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 251,313.89 | 44 | 159,626.27 | 20 | 283,772.32 | 375,459.94 | 299,508.90 |

* Consulte por nuestros convenios
empresariales de Créditos Hipotecarios
Personales con condiciones
preferenciales *

Resumen ITF
| | |
|---|---|
| Total Transacciones Gravadas | 402,784.93 |
| ITF por Transacc Gravadas | 402.65 |
| ITF por Transacc sin Cuenta | -40.12 |
| Total Transacciones no Gravadas | 40,170.91 |

FROM : WR GRACE LIBBY                    FAX NO. : 4062933749                    Sep. 08 2004 02:47PM  P2

FIRST NATIONAL BANK OF MONTANA          032 00001 00              PAGE:    1
504 MINERAL AVENUE                      ACCOUNT:        1049097   08/31/2004
LIBBY, MONTANA  59923                   DOCUMENTS:             0

TELEPHONE:406-293-0280

**FDIC**

          KOOTENAI DEVELOPMENT COMPANY                    30
          PO BOX 695                                       0
          LIBBY MT  59923-1055                             0

================================================================
        OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

================================================================
                    COMMERCIAL ACCOUNT 1049097
================================================================
          DESCRIPTION          DEBITS       CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ............................ 07/30/04      10,906.96
SERVICE CHARGE                 5.00                  08/31/04      10,901.96
BALANCE THIS STATEMENT ............................ 08/31/04      10,901.96

TOTAL CREDITS      (0)              .00   MINIMUM BALANCE          10,906.96
TOTAL DEBITS       (1)             5.00   AVG AVAILABLE BALANCE    10,906.96
TAX ID NUMBER              81-0495013   AVERAGE BALANCE           10,906.96

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:                 5.00

================================================================
                    CERTIFICATES OF DEPOSIT
================================================================
        CERTIFICATE   INTEREST     NEXT INT        NEXT INT          CURRENT
          NUMBER       RATE        DATE            AMOUNT            BALANCE

          115386     1.4000     05/21/05B           72.34          6,908.48
                     MATURITY: 05/22/05 INTEREST PAID 2004:         128.21

 *TOTAL*            1.4000                                         6,908.48
                              TOTAL INTEREST PAID 2004:            128.21
   (B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Statement**                    Notice: see reverse side for important information

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        323-883842
Statement Start Date:  31 JUL 2004
Statement End Date:    31 AUG 2004
Statement Code:    000-USA-22
Statement No:      008

Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (31 JUL 2004) | | Closing (31 AUG 2004) | |
|---|---|---|---|---|
| | 10.00 Ledger | | .00 Ledger | .00 |
| | 10.00 | | | |
| | 0.00 | | | |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | FT | References | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS

| Ledger Date | | | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 04AUG | | | | 820 | 10.00 | UN-ENCODED DEPOSIT |
| | | 05AUG | USI DEP REF # | | | DEPOSIT REFERENCE NUMBER 0000000820 |

LEDGER BALANCES
04AUG                                                 0.00

## DEBITS

| Ledger Date | | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 04AUG | | | USD OUR: 0009550114XF | 10.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | TO ACCOUNT 0005233881963 |

## CHECKS

*No Activity*

FT CODE:     USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
             USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

**Statement of Account**

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 31 JUL 2004
Statement End Date: 31 AUG 2004
Statement Code: 000-USA-12
Statement No: 008   133
Page 2 of 4

| Date | | Ourref | Debits | Credits | Balance | Details |
|---|---|---|---|---|---|---|
| 09AUG | USD | OUR: 040809198SWC | | 155.50 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 09AUG | USD | OUR: 0911000838PP | | | | PACKAGE LISTING |
| 10AUG | USD | OUR: 040810198SWC | 155.50 | | | CDS FUNDING |
| 10AUG | | | \*\*\*\* Balance \*\*\*\* | | 300,054.77 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 10AUG | USD | OUR: 1011000846PP | | | | PACKAGE LISTING |
| 11AUG | USD | OUR: 040811198SWC | 300,054.77 | | .00 | CDS FUNDING |
| 11AUG | | | \*\*\*\* Balance \*\*\*\* | | 141.26 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 11AUG | USD | OUR: 1111000802PP | | | | PACKAGE LISTING |
| 12AUG | USD | OUR: 040812198SWC | 141.26 | | .00 | CDS FUNDING |
| 12AUG | | | \*\*\*\* Balance \*\*\*\* | | 711.86 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 12AUG | USD | OUR: 1211000794PP | | | | PACKAGE LISTING |
| 13AUG | USD | OUR: 040813198SWC | 711.86 | | 250.00 | CDS FUNDING |
| 13AUG | | | \*\*\*\* Balance \*\*\*\* | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 13AUG | USD | OUR: 1311000831PP | | | | PACKAGE LISTING |
| 16AUG | USD | OUR: 040816198SWC | 250.00 | | .00 | CDS FUNDING |
| 16AUG | | | \*\*\*\* Balance \*\*\*\* | | 4,230.00 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 16AUG | USD | OUR: 1611000834PP | | | | PACKAGE LISTING |
| 17AUG | USD | OUR: 040817198SWC | 4,230.00 | | .00 | CDS FUNDING |
| 17AUG | | | \*\*\*\* Balance \*\*\*\* | | 13,214.01 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 17AUG | USD | OUR: 1711000740PP | | | | PACKAGE LISTING |
| 18AUG | USD | OUR: 040818198SWC | 13,214.01 | | 5,872.00 | CDS FUNDING |
| | | | \*\*\*\* Balance \*\*\*\* | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |

# JPMorganChase

## Statement of Account

In US Dollars

Account No:          601-831985
Statement Start Date:  31 JUL 2004
Statement End Date:    31 AUG 2004
Statement Code:      000-USA-12
Statement No:        008    133
Page 3 of 4

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Date | | Amount | Balance | Description |
|---|---|---|---|---|
| 18AUG | USD OUR: 1811000875PP | | 5,872.00 | PACKAGE LISTING |
| 18AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 19AUG | USD OUR: 040819198 5WC | 5,941.91 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 19AUG | USD OUR: 1911000795PP | | 5,941.91 | PACKAGE LISTING |
| 19AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 20AUG | USD OUR: 040820198 5WC | 3,830.17 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 20AUG | USD OUR: 2011000766PP | | 3,830.17 | PACKAGE LISTING |
| 20AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 23AUG | USD OUR: 040823198 5WC | 162,986.54 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 23AUG | USD OUR: 2311000851PP | | 162,986.54 | PACKAGE LISTING |
| 23AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 24AUG | USD OUR: 040824198 5WC | 495.88 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 24AUG | USD OUR: 2411000825PP | | 495.88 | PACKAGE LISTING |
| 25AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 25AUG | USD OUR: 040825198 5WC | 54,212.82 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 25AUG | USD OUR: 2511000822PP | | 54,212.82 | PACKAGE LISTING |
| 26AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 26AUG | USD OUR: 040826198 5WC | 179,790.19 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 26AUG | USD OUR: 2611000771PP | | 179,790.19 | PACKAGE LISTING |
| 27AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 27AUG | USD OUR: 040827198 5WC | 732.71 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 27AUG | USD OUR: 2711000771PP | | 732.71 | PACKAGE LISTING |
| 30AUG | | | **** Balance **** | CLOSING LEDGER BALANCE |
| | USD OUR: 040830198 5WC | 211.01 | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| | | | | Account No: | 601-831985 |
| | | | | Statement Start Date: | 31 JUL 2004 |
| | | | | Statement End Date: | 31 AUG 2004 |
| | | | | Statement Code: | 000-USA-12 |
| | | | | Statement No: | 008    133 |
| | | | | **Page  4 of  4** | |

| Date | | | Reference | Debit | Credit | Description |
|------|------|------|-----------|-------|--------|-------------|
| 30AUG | USD | OUR: 3011000861PP | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 30AUG | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 30AUG | | | | | 211.01 | PACKAGE LISTING |
| | | | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 31AUG | USD | OUR: 0408311985WC | | | .00 | CDS FUNDING |
| | | | 10,438.95 | | | MONEY TRANSFER CREDIT RECEIVED TO |
| 31AUG | USD | OUR: 3111000795PP | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 31AUG | | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | 10,438.95 | PACKAGE LISTING |
| | | | .00 | | **** Balance **** | CLOSING LEDGER BALANCE |

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 31 JUL 2004
Statement End Date: 31 AUG 2004
Statement Code: 000-USA-12
Statement No: 008   133
Page 1 of 4

| Totals | Value | | Items | |
|---|---|---|---|---|
| Total Credits | 22 | 826,105.03 | Credits | 0 |
| Total Debits (incl. checks) | 62 | 826,105.03 | Debits | 0 |
| Total Checks Paid | 62 | 826,105.03 | Checks | 0 |

| Balances | | |
|---|---|---|
| Opening (31 JUL 2004) Ledger | .00 | |
| Closing (31 AUG 2004) Ledger | .00 | .00 |

| Date | | Reference | Amount | | Balance Ledger | Details |
|---|---|---|---|---|---|---|
| 31 JUL | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 02AUG | USD OUR: 040802198SWC | | | | 72,564.19 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 02AUG | USD OUR: 0211000878PP | | 72,564.19 **** Balance **** | | | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 03AUG | USD OUR: 0408031985WC | | | | .00 | CDS FUNDING |
| 03AUG | USD OUR: 0311000834PP | | 711.37 **** Balance **** | | 711.37 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 04AUG | USD OUR: 0408041985WC | | | | .00 | CDS FUNDING |
| 04AUG | USD OUR: 0411000766PP | | 7,450.11 **** Balance **** | | 7,450.11 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 05AUG | USD OUR: 0408051985WC | | | | .00 | CDS FUNDING |
| 05AUG | USD OUR: 0511000849PP | | 164.55 **** Balance **** | | 164.55 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 06AUG | USD OUR: 0408061985WC | | | | .00 | CDS FUNDING |
| 06AUG | USD OUR: 0611000796PP | | 1,945.25 **** Balance **** | | 1,945.25 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN THE IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

```
····················SNGLP 77.00          R7
IIIullImdIIImmIIIImmIIIullmdIIull
```

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA              02140

Page    1 of 17

Account Number: 0/300153/011
**Statement Period**
Jul 28, 2004 - Aug 27, 2004

## CORPORATE ACCOUNT AS OF August 27, 2004                    4704 REGULAR STATEMENT

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **3,315,649.65** | |
| 71 DEBITS | 315,650.73 | |
| 69 CHECKS | 312,880.82 | |
| 2 NON-CHECKS | 2,769.91 | |
| 9 CREDITS | 543,754.95 | |
| 9 DEPOSITS | 543,754.95 | |
| 0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | **3,543,753.87** | |

*312,880.82*
*( 8,239.82 ) Payroll Checks*
*304,641.00*

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 07-30 | 96,635.29 | | 08-03 | 15,624.14 |
| | 08-09 | 62,945.57 | | 08-10 | 44,622.10 |
| | 08-11 | 34,527.35 | | 08-12 | 70,637.54 |
| | 08-18 | 35,165.31 | | 08-23 | 91,390.61 |
| | 08-27 | 92,207.04 | | | |

*115,259.64*

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17050 | 08-10 | 778.08 | 17056 | 07-29 | 456.77 |
| 17077 | 08-04 | 50.00 | 17094 | 07-30 | 136.10 |
| 17095 | 07-29 | 1,249.20 | 17097 | 08-03 | 139.20 |
| 17098 | 08-05 | 3,000.00 | 17099 | 08-02 | 90.00 |
| 17101 | 08-02 | 321.00 | 17102 | 07-30 | 244.00 |
| 17103 | 08-06 | 100.00 | 17105 | 08-18 | 25.00 |
| 17107 | 08-03 | 122.00 | 17108 | 07-30 | 74.00 |
| 17109 | 08-04 | 1,234.80 | 17110 | 08-02 | 240.00 |
| 17112 | 08-03 | 6,371.00 | 17113 | 08-09 | 972.00 |
| 17114 | 08-05 | 3,445.33 | 17115 | 08-11 | 1,033.07 |
| 17116 | 08-09 | 250.00 | 17117 | 08-12 | 3,000.00 |
| 17118 | 08-04 | 185.97 | 17119 | 08-04 | 11,710.34 |
| 17120 | 08-09 | 51.75 | 17121 | 08-11 | 182.00 |
| 17122 | 08-04 | 1,275.00 | 17123 | 08-05 | 3,440.78 |
| 17124 | 08-09 | 235.24 | 17125 | 08-06 | 204.85 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17127 | 08-10 | 16,913.61 | 17128 | 08-11 | 12,903.00 |
| 17129 | 08-26 | 1,996.00 | 17130 | 08-13 | 789.86 |
| 17131 | 08-11 | 3,873.55 | 17132 | 08-23 | 68.00 |
| 17133 | 08-12 | 2,818.48 | 17134 | 08-16 | 700.00 |
| 17136 | 08-20 | 638.00 | 17137 | 08-17 | 6,451.50 |
| 17138 | 08-18 | 3,496.00 | 17139 | 08-18 | 2,436.34 |
| 17140 | 08-18 | 6,356.25 | 17141 | 08-18 | 2,324.40 |
| 17142 | 08-24 | 972.00 | 17143 | 08-19 | 33,405.91 |
| 17144 | 08-24 | 71.00 | 17145 | 08-23 | 1,365.63 |
| 17146 | 08-19 | 26,625.08 | 17147 | 08-18 | 7,808.39 |
| 17148 | 08-24 | 223.00 | 17149 | 08-23 | 450.00 |
| 17150 | 08-19 | 1,495.00 | 17151 | 08-18 | 12,052.80 |
| 17154 | 08-26 | 82,653.00 | 17156 | 08-27 | 15,259.20 |
| 17157 | 08-27 | 6,451.50 | 17159 | 08-26 | 11,806.02 |
| 17160 | 08-25 | 1,620.00 | 101455 | 07-30 | 967.09 |
| 101456 | 07-30 | 909.96 | 101457 | 08-02 | 1,166.48 |
| 101458 | 08-13 | 414.25 | 101459 | 08-13 | 967.10 |
| 101460 | 08-12 | 414.25 | 101461 | 08-12 | 909.97 |
| 101462 | 08-17 | 1,166.49 | 101465 | 08-26 | 414.25 |
| 101466 | 08-26 | 909.98 | | | |

*(handwritten annotations: 3,043.53 · 3,872.06)*

## DESCRIPTIVE ITEMS

*(handwritten: Total = 8,239.82)*

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 07-28 | OPENING BALANCE | | | | 3,315,649.65 |
| 07-29 | TOTAL CHECKS PAID | | 1,705.97 | | 3,313,943.68 |
| 07-30 | TOTAL CHECKS PAID | | 2,331.15 | | |
| 07-30 | TOTAL DEPOSITS | | | 96,635.29 | 3,408,247.82 |
| 08-02 | TOTAL CHECKS PAID | | 1,817.48 | | 3,406,430.34 |
| 08-03 | TOTAL CHECKS PAID | | 6,632.20 | | |
| 08-03 | TOTAL DEPOSITS | | | 15,624.14 | 3,415,422.28 |
| 08-04 | TOTAL CHECKS PAID | | 14,456.11 | | 3,400,966.17 |
| 08-05 | TOTAL CHECKS PAID | | 9,886.11 | | 3,391,080.06 |
| 08-06 | TOTAL CHECKS PAID | | 304.85 | | 3,390,775.21 |
| 08-09 | TOTAL CHECKS PAID | | 1,508.99 | | |
| 08-09 | TOTAL DEPOSITS | | | 62,945.57 | 3,452,211.79 |
| 08-10 | TOTAL CHECKS PAID | | 17,691.69 | | |
| 08-10 | TOTAL DEPOSITS | | | 44,622.10 | 3,479,142.20 |
| 08-11 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPNO INDIVIDUAL ID: C3953-003786602 | | 1,384.96 | | |
| 08-11 | TOTAL CHECKS PAID | | 17,991.62 | | |
| 08-11 | TOTAL DEPOSITS | | | 34,527.35 | 3,494,292.97 |
| 08-12 | TOTAL CHECKS PAID | | 7,142.70 | | |
| 08-12 | TOTAL DEPOSITS | | | 70,637.54 | 3,557,787.81 |

*(handwritten: ~ 115,259.04)*



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page    3 of 17

**Account Number:** 0/300153/011

**Statement Period**

Jul 28, 2004 - Aug 27, 2004

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 08-13 | TOTAL CHECKS PAID | | 2,171.21 | | |
| 08-16 | TOTAL CHECKS PAID | | 700.00 | | 3,555,616.60 |
| 08-17 | TOTAL CHECKS PAID | | 7,617.99 | | 3,554,916.60 |
| 08-18 | TOTAL CHECKS PAID | | 34,499.18 | | 3,547,298.61 |
| 08-18 | TOTAL DEPOSITS | | | 35,165.31 | |
| 08-19 | TOTAL CHECKS PAID | | 61,525.99 | | 3,547,964.74 |
| 08-20 | TOTAL CHECKS PAID | | 638.00 | | 3,486,438.75 |
| 08-23 | TOTAL CHECKS PAID | | 1,883.63 | | 3,485,800.75 |
| 08-23 | TOTAL DEPOSITS | | | 91,390.61 | |
| 08-24 | TOTAL CHECKS PAID | | 1,266.00 | | 3,575,307.73 |
| 08-25 | NAME: TAX SERVICE 702 ENTRY DESC: | | 1,384.95 | | 3,574,041.73 |
| | PMT IMPND INDIVIDUAL ID: C3953- | | | | |
| | 003856352 | | | | |
| 08-25 | TOTAL CHECKS PAID | | 1,620.00 | | 3,571,036.78 |
| 08-26 | TOTAL CHECKS PAID | | 97,779.25 | | 3,473,257.53 |
| 08-27 | TOTAL CHECKS PAID | | 21,710.70 | | |
| 08-27 | TOTAL DEPOSITS | | | 92,207.04 | |
| 08-27 | CLOSING BALANCE | | | | 3,543,753.87 |
| | | | | | 3,543,753.87 |
| **Total Debits/Credits** | | | **315,650.73** | **543,754.95** | |

544,441.39

486.44 _ var.

3 items clearing old :

Ø

Taxes = $2,769.91 ✓

=12,000.00

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17050 | 08/10/2004 | 778.08 |
| 17056 | 07/29/2004 | 456.77 |
| 17077 | 08/04/2004 | 50.00 |
| 17094 | 07/30/2004 | 136.10 |
| 17095 | 07/29/2004 | 1,249.20 |

A member of citigroup



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page     5 of 17

Account Number: 0/300153/011

Statement Period

Jul 28, 2004 - Aug 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Jul 28, 2004 - Aug 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17103 | 08/06/2004 | 100.00 |
| 17105 | 08/18/2004 | 25.00 |
| 17107 | 08/03/2004 | 122.00 |
| 17108 | 07/30/2004 | 74.00 |
| 17109 | 08/05/2004 | 1,234.80 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page        7  of  17

**Account Number:** 0/300153/011

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 17110 | 08/02/2004 | 240.00 | | 17110 | 08/02/2004 | 240.00 |
| 17112 | 08/04/2004 | 6,371.00 | | 17112 | 08/04/2004 | 6,371.00 |
| 17113 | 08/09/2004 | 972.00 | | 17113 | 08/09/2004 | 972.00 |
| 17114 | 08/05/2004 | 3,445.33 | | 17114 | 08/05/2004 | 3,445.33 |
| 17115 | 08/11/2004 | 1,033.07 | | 17115 | 08/11/2004 | 1,033.07 |

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Jul 28, 2004 - Aug 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17116 | 08/09/2004 | 250.00 |
| 17116 | 08/09/2004 | 250.00 |
| 17117 | 08/12/2004 | 3,000.00 |
| 17117 | 08/12/2004 | 3,000.00 |
| 17118 | 08/05/2004 | 185.97 |
| 17118 | 08/05/2004 | 185.97 |
| 17119 | 08/05/2004 | 11,710.34 |
| 17119 | 08/05/2004 | 11,710.34 |
| 17120 | 08/09/2004 | 51.75 |
| 17120 | 08/09/2004 | 51.75 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page    9 of 17

**Account Number: 0/300153/011**

**Statement Period**
Jul 28, 2004 - Aug 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17127 | 08/11/2004 | 16,913.61 |
| 17127 | 08/11/2004 | 16,913.61 |
| 17128 | 08/12/2004 | 12,903.00 |
| 17128 | 08/12/2004 | 12,903.00 |
| 17129 | 08/26/2004 | 1,996.00 |
| 17129 | 08/26/2004 | 1,996.00 |
| 17130 | 08/13/2004 | 789.86 |
| 17130 | 08/13/2004 | 789.86 |
| 17131 | 08/12/2004 | 3,873.55 |
| 17131 | 08/12/2004 | 3,873.55 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page    11 of 17

**Account Number:** 0/300153/011

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17132 | 08/23/2004 | 68.00 |
| 17133 | 08/12/2004 | 2,818.48 |
| 17134 | 08/16/2004 | 700.00 |
| 17136 | 08/20/2004 | 638.00 |
| 17137 | 08/18/2004 | 6,451.50 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17138 | 08/18/2004 | 3,496.00 |
| 17139 | 08/19/2004 | 2,436.34 |
| 17140 | 08/19/2004 | 6,356.25 |
| 17141 | 08/19/2004 | 2,324.40 |
| 17142 | 08/24/2004 | 972.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page    13 of 17

**Account Number: 0/300153/011**
**Statement Period**
**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check # | Date | Amount |
|---|---|---|
| 17143 | 08/20/2004 | 33,405.91 |
| 17144 | 08/24/2004 | 71.00 |
| 17145 | 08/23/2004 | 1,365.63 |
| 17146 | 08/20/2004 | 26,625.08 |
| 17147 | 08/19/2004 | 7,808.39 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17148 | 08/24/2004 | 223.00 |
| 17149 | 08/23/2004 | 450.00 |
| 17150 | 08/19/2004 | 1,495.00 |
| 17151 | 08/19/2004 | 12,052.80 |
| 17154 | 08/26/2004 | 82,653.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page    15  of  17

**Account Number:** 0/300153/011

**Statement Period**

Jul 28, 2004 - Aug 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17156 | 08/30/2004 | 15,259.20 |
| 17157 | 08/27/2004 | 6,451.50 |
| 17159 | 08/27/2004 | 11,806.02 |
| 17160 | 08/25/2004 | 1,620.00 |
| 101455 | 07/30/2004 | 967.09 |

A member of citigroupJ

Page    16 of 17

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101456 | 07/30/2004 | 909.96 |
| 101457 | 08/02/2004 | 1,166.48 |
| 101458 | 08/13/2004 | 414.25 |
| 101459 | 08/13/2004 | 967.10 |
| 101460 | 08/12/2004 | 414.25 |


# citigroup

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page     17 of 17

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Jul 28, 2004 - Aug 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101461 | 08/12/2004 | 909.97 |
| 101462 | 08/17/2004 | 1,166.49 |
| 101465 | 08/26/2004 | 414.25 |
| 101466 | 08/26/2004 | 909.98 |

A member of citigroup