# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** November 23 2004, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER 1, 2004 THROUGH SEPTEMBER 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GP C Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**<u>Matter 17 – Relief from Stay – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/2/2004 | Samuel Blatnick | 3.50 | Research and draft motion in opposition to D. Slaughter motion to lift the automatic stay. |
| 9/3/2004 | Samuel Blatnick | 2.00 | Research and draft response to D. Slaughter motion for leave. |
| 9/3/2004 | Janet S Baer | 0.30 | Attend to matters re new lift stay motion on non-asbestos PI claim. |
| 9/8/2004 | Janet S Baer | 1.00 | Review and revise response to D. Slaughter motion and confer re same. |
| 9/9/2004 | Janet S Baer | 0.40 | Review revised D. Slaughter reply draft re stay motion. |
| 9/9/2004 | Samuel Blatnick | 2.30 | Research for and modify and revise objection to D. Slaughter motion for relief from the debtors' automatic stay. |
| 9/10/2004 | Samuel Blatnick | 1.00 | Modify objection to D. Slaughter motion and file document. |
| 9/24/2004 | Joseph Nacca | 1.90 | Perform research and draft memorandum re automatic stay issues. |
|  | Total hours: | 12.40 |  |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2004 | Expert Witness Research | 3.50 | Expert Witness Research re Mediator Jonathan B. Marks. |
| 9/1/2004 | Janet S Baer | 1.60 | Review Intercat motion to file late proof of claim and draft response re same (.7); confer re Intercat objection (.3); confer with B. Corcoran re environmental claims, analysis and procedures for moving forward on same (.3); review Russell Field letter (.3). |
| 9/1/2004 | Rachel Schulman | 1.20 | Return telephone call to creditor re form received (.2); work on outstanding claim objections (1.0). |
| 9/2/2004 | Rhonda Lopera | 3.50 | Review docket re omnibus objection to claims (1.2); update index re same (.8); interoffice conference re status of same (.5); review and analyze claim re AKZO (.6); review responses re omnibus objection (.4). |
| 9/2/2004 | Janet S Baer | 0.30 | Attend to matters re environmental claims and approach for objections and plan estimates. |
| 9/2/2004 | Rachel Schulman | 2.00 | Work on environmental claim issues. |
| 9/2/2004 | Samuel Blatnick | 1.00 | Revise and modify objection to Intercat motion for leave to file late claim. |
| 9/3/2004 | Janet S Baer | 1.10 | Review revised Intercat objection re late claim (.3); confer re coordination of same (.2); attend to matters re environmental claims (.3); confer with clients re environmental claim estimates for plan outline and related environmental issues (.3) |
| 9/3/2004 | Rachel Schulman | 1.50 | Work on environmental claim analysis (1.0); review motions and files re outstanding work to complete (.5). |
| 9/7/2004 | Janet S Baer | 1.50 | Confer re status of claims objections, replies and ongoing substantive objections (1.0); attend to various matters re environmental claims, EPA consent decree and related issues (.5). |
| 9/7/2004 | Rachel Schulman | 5.50 | Draft e-mails and read received e-mails re status on outstanding claim objections (1.2); work on drafts of motions re additional bar date and procedure for paid claims (1.5); prepare for and participate in telephone conference re work on claims and objections (1.7); work on preparing information on claim objections for K. Frazier (.5); work on notice issues (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2004 | Samuel Blatnick | 0.40 | Call with J. Baer and R. Schulman re assignments and plan for resolving claims in ADR program. |
| 9/8/2004 | Rhonda Lopera | 1.50 | Review and analyze docket re claim objections (.5); telephone conference with BMC re exhibits for objections (.3); review and analyze exhibits re objections (.7). |
| 9/8/2004 | Rachel Schulman | 0.80 | Telephone conference re replies to responses (.3); work on information needed for filing replies (.5). |
| 9/8/2004 | Samuel Blatnick | 1.00 | Draft negative notice for proposed settlement with Coudent Brothers. |
| 9/9/2004 | Rachel Schulman | 3.10 | Telephone conference with creditors re status of claims (.3); work on claims summary draft issues filing next omnibus objection (1.2); prepare for and attend telephone conference re notice issues (.8); review and revise draft motions (.8). |
| 9/9/2004 | Samuel Blatnick | 0.70 | Call with creditors committee and Grace internal patent counsel to discuss motion to settle certain Akzo claims. |
| 9/10/2004 | Samuel Blatnick | 2.70 | Final revisions to Intercat motion and file document (.7); draft stipulation for Missouri settlement and submit to local counsel for notice (1.0); call with B. Maggio and PD Committee re KWELMB settlement motion (.5); revise objections to KWELMB motion (.5). |
| 9/13/2004 | Rachel Schulman | 7.80 | Review information on claims provided by claims consultant re outstanding claims to review (1.2); prepare for and participate in telephone conference re status of claim objections (.7); work on motions to file re satisfied claims and additional bar date (.8); read and review order re ADR program and other orders (1.8); work on charts re resolved/unresolved litigation (1.5); work on claim objections and next filing (1.8). |
| 9/14/2004 | Rhonda Lopera | 3.50 | Review and analyze docket re claim objections (.7); interoffice conference re same (.3); review and analyze various claim charts re status of claims (1.5); prepare correspondence to BMC re claim binders (.3); review litigated proofs of claim (.7). |
| 9/14/2004 | Janet S Baer | 0.80 | Confer re status of ADR procedures, omnibus claims and related claim issues. |
| 9/14/2004 | Alexandra S Kelly | 4.80 | Office conference with K. Frazier re claims and review and analyze same (2.3); conduct research re possible objections to same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2004 | Rachel Schulman | 6.70 | Review status of objections to claims and contacted claimants re continuation of hearing dates (.8); read and review consent decree (.7); work on status charts for objections to claims (.5); read and review notable multi-claim creditors (.4); prepare for and attend meeting re ADR procedure, claims and objections to be filed (2.5); continue to work on claim objections (1.8). |
| 9/14/2004 | Samuel Blatnick | 1.70 | Meet with J. Baer and R. Schulman re process for resolving contested claims in the ADR Program (1.2); call with J. McFarland, J. Baer and Blackstone re KWELMB insurance settlement (.5). |
| 9/15/2004 | Janet S Baer | 0.60 | Confer with V. Finkelstein and A. Nagy re real estate related claims and approach to same. |
| 9/15/2004 | Samuel Blatnick | 3.00 | Research and draft COLI settlement motion and order. |
| 9/16/2004 | Rhonda Lopera | 1.50 | Review and analyze claim settlement charts (.5); evaluate settlement chart re outstanding claims (1.0). |
| 9/16/2004 | Janet S Baer | 1.90 | Prepare correspondence re MDNA settlement of claims (.3); attend to matters re PD objections and omnibus procedures (.3); confer re status of litigation claims objections and general case status as it implicates claims and related matters (1.0); review and revise motion re paid claims procedure (.3). |
| 9/16/2004 | Alexandra S Kelly | 1.70 | Conduct follow-up research re objections to P. Pearson claim. |
| 9/16/2004 | Joseph Nacca | 3.40 | Attend conference with J. Baer and S. Blatnick for introduction to the Grace matter (2.3); review materials produced thus far to gain familiarity with the case (1.1). |
| 9/16/2004 | Samuel Blatnick | 3.50 | Attend conference to introduce J. Nacca to Grace matters and to discuss claims resolution procedures (2.3); review and update Flexia motion (.7); draft revised KWELMB order that reflects agreement with objecting parties (.5). |
| 9/16/2004 | Biographical Research | 3.00 | Biographical Research re Kenneth R. Feinberg and Judge Raymond G. Thieme. |
| 9/16/2004 | Expert Witness Research | 3.00 | Expert Witness Research re Kenneth R. Feinberg and Judge Raymond G. Thieme. |
| 9/18/2004 | Samuel Blatnick | 3.70 | Research and draft motion to approve Honeywell settlement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2004 | Janet S Baer | 0.30 | Review draft motion re additional litigation bar date. |
| 9/20/2004 | Janet S Baer | 1.70 | Review and revise motion re additional bar date and notice party list re same (1.1); confer re motion addressing paid claims (.2); review materials re environmental claims and assemble materials for M. Grummer re same (.4). |
| 9/20/2004 | Rhonda Lopera | 2.00 | Review/revise claim status charts (1.5); interoffice conference with R. Schulman re same (.5). |
| 9/20/2004 | Alexandra S Kelly | 1.60 | Conduct research re P. Pearson claim and potential statute-of-limitations defense to claim. |
| 9/20/2004 | Rachel Schulman | 5.20 | Telephone conference re filing supplemental affidavit and sufficiency thereof (.1); review memorandum re status re proposed treatment of KMZR claim and work on same (.3); prepare for and attend telephone conference re KMZR claim (.5); work on status charts and orders for upcoming hearing on 9/27/04 (2.0); work on claim objections and litigation claim issues (2.0); telephone conference re real estate leases and deposits (.3). |
| 9/20/2004 | Samuel Blatnick | 6.40 | Revise and finalize motion to settle Honeywell (4.7); revise and finalize motion to settle tax dispute concerning COLI policies (1.2); finalize and file motion to acquire Flexia (.5). |
| 9/21/2004 | Janet S Baer | 1.40 | Confer re second bar date notice, paid claims motion and Environmental claims (.5); confer with M. Grummer re Environmental claims (.3); attend to matters re Honeywell claims (.3); confer re research on second bar date issue (.3). |
| 9/21/2004 | Rachel Schulman | 5.50 | Work on revisions to orders for 9/27/04 hearing (.8); work on revisions to status charts (.7); telephone conferences with claimants re hearing dates (.6); work on litigation claims and outstanding issues (1.2); work on environmental claims (.5); work on revisions to motions on satisfaction of claims issues (.7); prepare for and attend office conference re claim issues (1.0). |
| 9/21/2004 | Samuel Blatnick | 1.30 | Prepare for and participate in call with V. Finkelstein and others re Acton claim (1.0); meet with J. Baer and R. Schulman re claims issues (.3). |
| 9/21/2004 | Mark E Grummer | 0.20 | Office conference re proposed project to review and object as appropriate to environmental proofs of claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2004 | Joseph Nacca | 0.50 | Attend office conference with J Baer re research issues. |
| 9/22/2004 | Janet S Baer | 0.40 | Confer re various issues on claims objections. |
| 9/22/2004 | Joseph Nacca | 4.10 | Perform research and draft memorandum re notice issues. |
| 9/22/2004 | Rachel Schulman | 4.20 | Telephone conferences with claimants re hearing on 9/27/04 (.5); work on revisions to orders for 9/27/04 (.7); read and respond to e-mails and telephone calls in regards to 9/27/04 hearing (1.0); work on claims objections (2.0). |
| 9/22/2004 | Samuel Blatnick | 5.50 | Research potential mediators for ADR Program and draft letter to client summarizing findings. |
| 9/23/2004 | Rhonda Lopera | 2.50 | Review and analyze proof of claim status chart (.7); telephone conference with BMC re same (.5); interoffice conference with R. Schulman re same (.3); revise status chart for attorney review (1.0). |
| 9/23/2004 | Janet S Baer | 0.70 | Review materials on mediators and draft letter to D. Siegel re same. |
| 9/23/2004 | Alexandra S Kelly | 2.10 | Conduct additional legal research re statute of limitations for P. Pearson claim and possible defenses to claim based on same. |
| 9/23/2004 | Joseph Nacca | 1.40 | Draft memorandum re notice issues. |
| 9/23/2004 | Rachel Schulman | 2.50 | Read and revise orders and exhibits for hearing (.5); work on claim objections (2.0). |
| 9/24/2004 | Rhonda Lopera | 3.50 | Review and organize exhibits re third, fourth and fifth omnibus objection to claims for attorney review (2.0); interoffice conference re status of same (.5); update non-litigated claim status chart (1.0). |
| 9/24/2004 | Janet S Baer | 1.20 | Confer with Grace counsel re Acton Sewer assessment issues and way to proceed. |
| 9/27/2004 | Rachel Schulman | 2.00 | Work on environmental claims and prepare summary re same (1.0); prepare for telephone conference on 9/29/04 re claims (.5); work on orders and exhibits re hearing (.5). |
| 9/28/2004 | Janet S Baer | 0.30 | Confer with client and outside counsel re Honeywell and ICO claims related to Honeywell settlement. |
| 9/28/2004 | Rachel Schulman | 1.20 | Work on claim objections and what objections to file next. |
| 9/28/2004 | Mark E Grummer | 2.50 | Review environmental proofs of claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2004 | Rachel Schulman | 1.50 | Work on environmental claims (1.0); prepare for and participate in telephone conference re replies to file re environmental claims (.5). |
| 9/29/2004 | Mark E Grummer | 0.90 | Review and respond to emails re Wauconda site (.3); K&E office conference re project to prepare objections to environmental proofs of claim (.6). |
| 9/29/2004 | Samuel Blatnick | 8.20 | Research potential mediators for ADR program and revise letter to client summarizing findings (6.0); draft order regarding Intercat motion (1.0); revise and modify Honeywell order and review proof of claims for the site (1.2). |
| 9/30/2004 | Janet S Baer | 1.70 | Confer re Wauconda environmental issues on claims and PRR issues (1.2); confer re contested claims analysis and objections (.5). |
| 9/30/2004 | Joseph Nacca | 0.60 | Attend conference with J. Baer re claims objections. |
| 9/30/2004 | Samuel Blatnick | 0.50 | Meet with J. Baer and J. Nacca re claims for ADR program. |
| 9/30/2004 | Mark E Grummer | 0.10 | Telephone conference with L. Duff re Wauconda site. |
| | Total hours: | 157.20 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2004 | Tiffany J Wood | 3.50 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.0); retrieve proof of claim re AKZO Noble and distribute same to R. Schulman (.5); review Exide docket, retrieve plan and distribute same for attorney review (1.0); review docket re responses to omnibus objection and follow up with R. Schulman re same (.5); review docket re certificates of no objection and follow up with R. Lopera re same (.5). |
| 9/1/2004 | Samuel Blatnick | 0.40 | Review and revise motion status chart. |
| 9/1/2004 | Jane B Mackie | 5.50 | Review docket re objections and responses to alternate dispute resolution motion (.8); identify counsel filing objections and obtain contact information for same (.5); prepare contact information for attorney review (.7); duplicate proofs of claim re newly filed responses and update central files re same (1.0); revise contact list format (.7); analyze new correspondence, write summaries of same and update central files re same (1.8). |
| 9/2/2004 | Rhonda Lopera | 2.50 | Review and analyze state court dockets re motion for relief (.5); interoffice conference re same (.5); review and analyze adversary dockets (.7); update critical dates re same (.5); review docket re signed order (.3). |
| 9/2/2004 | Tiffany J Wood | 6.50 | Review attorney notes and revise motion status chart re same (.5); review civil case docket re complaint by D. Slaughter (.5); telephone conference with document retrieval service re arrangements for retrieval of same (.5); review docket re hearing transcript and distribute same for attorney review (1.0); interoffice conference re case precedent needed for ERISA litigation (1.0); review adversary docket and retrieve preliminary injunction briefs and prepare binder of same for attorney review (2.0); review docket and retrieve contempt motions for attorney review (.5); review central files re draft personal injury proof of claim form and follow up with J. Baer re same (.5). |
| 9/2/2004 | Samuel Blatnick | 0.50 | Meet with J. Baer re Grace items and various outstanding projects. |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2004 | Jane B Mackie | 5.50 | Update contact list re personnel titles at Grace (.7); review docket re motion to lift automatic stay filed by Slaughter and duplicate and distribute same for attorney review (.7); compile contact information re professionals retained by committees and compile chart of same for attorney review (2.6); review pleadings re motions to modify preliminary injunction and prepare index of same (1.5); review pleadings re Gerard contempt matter and prepare index of same for attorney review (1.0). |
| 9/2/2004 | Business/Ind Research | 0.80 | Business/Industry Research re Existence of bankruptcy filings by selected companies. |
| 9/3/2004 | Rhonda Lopera | 2.00 | Review K&E monthly fee applications re expenses (.7); retrieve professional fee applications re expense (.5); review and analyze fee auditor report (.8). |
| 9/3/2004 | Tiffany J Wood | 6.00 | Review docket re monthly fee applications and distribute same for attorney review (.5); review central files re fee auditors report and follow up with J. Baer re same (1.0); retrieve docket and adversary dockets and distribute same to R. Lopera (.5); review docket re critical dates and follow up with R. Lopera re same (.5); review docket re status of motions and update motion status chart re same (.5); telephone conference with S. Herrschaft re claims filed by The Scott's Company and follow up with S. Blatnick re same (.5); research case precedent re ERISA litigation and follow up with S. Blatnick re same (2.5). |
| 9/3/2004 | Jane B Mackie | 6.50 | Prepare binders re Gerard matter and modifications to preliminary injunction in binders and distribute same for attorney review (1.5); review docket re Intercat motion and retrieve same for attorney review (.7); review central files re committees' retention of professionals and duplicate and distribute pleadings re same (.8); review case precedent dockets re ERISA procedures and retrieve pleadings and orders re same (3.5). |
| 9/6/2004 | Rhonda Lopera | 4.00 | Review and analyze case precedent re ERISA litigation (1.5); review and analyze adversary docket re same (.5); retrieve creditor contact information re bar date notice (1.0); revise index re bar date notice (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2004 | Janet S Baer | 1.50 | Confer re status of all pending Grace matters, staffing and supervisory coordination (.8); update task list re same (.3); review / update critical dates matters and confer re same (.4). |
| 9/7/2004 | Tiffany J Wood | 4.00 | Prepare distribution list for conflicts memorandum and follow up with R. Lopera re same (.5); review Babcock & Wilcox docket re solicitation procedures and distribute same for attorney review (1.0); research address information re service of bar date notice and follow up with R. Schulman re same (1.0); review docket re responses to omnibus objection and update status chart re same (.5); research case precedent re ERISA litigation (1.0). |
| 9/7/2004 | Jane B Mackie | 5.50 | Review docket re retention of R.R. Donelley and retrieve pleadings re same for attorney review (1.0); review various dockets re ERISA procedures plan and disclosure statements (1.0); retrieve and compile same for attorney review (.5); update omnibus objection response status schedules (1.0); prepare materials re omnibus objections (.7); prepare same for delivery to Los Angeles office (1.0); review docket re filing of status report and retrieve same for attorney review (.5); retrieve contact information re unresolved litigation claims (.5). |
| 9/7/2004 | James W Kapp | 0.90 | Review pleadings and correspondence (.4); receive status re outstanding issues (.5). |
| 9/8/2004 | Rhonda Lopera | 4.00 | Review and analyze case precedent re ERISA project (2.0); interoffice conference re status of same (.5); prepare summaries of case precedent re ERISA for attorneys review (1.5). |
| 9/8/2004 | Janet S Baer | 0.50 | Confer re status of all outstanding matters and tasks re same. |
| 9/8/2004 | Tiffany J Wood | 3.50 | Retrieve various orders and distribute same to J. Baer (.5); review docket re filing dates of schedules and statements and follow up with J. Baer re same (1.0); research case precedent re ERISA litigation and follow up with S. Blatnick re same (2.0). |
| 9/8/2004 | Samuel Blatnick | 2.20 | Respond to e-mails and voicemail regarding Grace from September 6, 2004 (1.5); meet with J. Baer re outstanding Grace matters and potential strategies for Scotts adversary proceeding (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2004 | Jane B Mackie | 4.00 | Update omnibus objection status charts re attorney notes (1.0); retrieve contact information re unresolved litigation bar date notice (1.0); prepare precedent research for attorney review (.5); review docket re newly filed orders and update central files and index re same (.8); review docket re claims filed by Environmental Protection Agency and follow up re same (1.0). |
| 9/9/2004 | Rhonda Lopera | 4.00 | Retrieve adversary pleadings for attorney review (1.2); review and analyze docket re critical dates (.8); update and distribute critical dates (.5); review and analyze pleadings re incorporation into Concordance (1.0); review docket re signed order (.5). |
| 9/9/2004 | Tiffany J Wood | 3.00 | Retrieve conflicts list and follow up with S. Blatnick re same (.5); review docket re disclosure affidavit and supplemental affidavits and distribute same for attorney review (1.0); review newly filed pleadings and update central files re same (1.0); conduct telephone conference with R. Schulman re service of bar date notice (.5). |
| 9/9/2004 | Jane B Mackie | 4.00 | Review docket re newly filed orders and update index and central files re same (1.0); review docket re Intercat motions and retrieve same for attorney review (.7); update contact information re professionals retained by committees (.8); review correspondence and docket re newly filed pleadings and update central files re same (1.5). |
| 9/10/2004 | Rhonda Lopera | 5.00 | Review pleadings re Gerard appeal (.6); prepare same for attorney review (.4); duplicate and prepare binder re hearing (.5); review exhibit with contact information for litigation claimants re bar date notice (.7); interoffice conference re same (.3); prepare exhibit for attorney review (.5); retrieve and review UCC filings re asbestos related corporations (.7); review court dockets re asbestos litigation case precedent (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2004 | Tiffany J Wood | 5.00 | Conduct telephone conference with R. Schulman re status of responses to omnibus objections (.5); print and distribute status charts re omnibus objections (.5); make arrangements for order of customized stamp for documents (.5); mark settlement documents as confidential and prepare same for delivery to counsel to property damage committee (2.0); contact information of professionals retained and follow up with S. Blatnick re same (2.0). |
| 9/10/2004 | Jane B Mackie | 4.00 | Update contact information re professionals retained by committees (1.5); prepare same for attorney review (.5); update contact list (1.0); duplicate and distribute materials re settlements (.5); update and revise internal central files re correspondence (.5). |
| 9/13/2004 | Rhonda Lopera | 2.50 | Review and analyze docket re critical dates (.8); review adversary dockets re critical dates (.5); update and distribute same (.4); review and analyze motion status chart (.8). |
| 9/13/2004 | Tiffany J Wood | 4.50 | Review central files and docket re hearing transcripts (1.0); review transcripts re preliminary injunction and modification of same (1.0); review docket re motion for TRO and extension of TRO and update central files re same (1.0); retrieve Gerard appellate briefs and related correspondence and prepare binder of same (1.5). |
| 9/13/2004 | Jane B Mackie | 9.00 | Review docket re transcripts of hearings modifying preliminary injunction (2.3); retrieve and analyze same (2.2); prepare index of same and duplicate same for distribution (1.0); review docket re Gerard contempt matter and preliminary injunction modifications (2.7); review docket re newly filed replies to claimant and duplicate and distribute same (.8). |
| 9/13/2004 | James W Kapp | 0.40 | Review pleadings and correspondence (.3); review central date list (.1). |
| 9/14/2004 | Rhonda Lopera | 5.00 | Review and analyze bankruptcy dockets re asbestos cases and status of same (1.5); interoffice conference re same (.5); update index of same (.5); review and retrieve signed orders for attorney review (.7); interoffice conference re status of scheduling order (.3); retrieve asbestos case precedent for attorney review (1.0); prepare index re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2004 | Tiffany J Wood | 5.00 | Review and revise binders and distribute same for attorney review (1.5); retrieve order granting preliminary injunction and revise indices and binders re same (1.0); review docket, retrieve various pleadings and distribute same for attorney review (1.0); review central files, retrieve FCR appellate brief and send same to counsel for review (.5); review docket, retrieve settlement agreement and order approving same and distribute for attorney review (1.0). |
| 9/14/2004 | Jane B Mackie | 5.50 | Review BMC's summary of claims in litigation and compare same to internal chart (1.8); follow up re same with claims agent (.5); review docket re newly filed responses to omnibus objections (1.0); analyze same and update omnibus objection response status charts for attorney review (.7); retrieve pleading re omnibus objections and distribute same for attorney review (.5); prepare index of materials re modifications to preliminary injunction in Gerard contempt matter and duplicate and distribute same (1.0). |
| 9/15/2004 | Tiffany J Wood | 2.50 | Review docket re status of motions and update motion status chart re same (1.0); review central file, retrieve status reports, and distribute same to A. Running (.5); review ERISA file for completion and follow up with J. Baer re same (.5); review docket re responses to omnibus objection and follow up with R. Schulman re same (.5). |
| 9/15/2004 | Jane B Mackie | 8.00 | Review multiple dockets re ERISA pleadings and retrieve newly filed pleadings from same (2.7); update central files re same (1.7); review central files re scheduling order (.8); review docket re claims filed by IRS (.8); consult with claims agent regarding IRS claims (.7); update central files re omnibus objection responses (1.3). |
| 9/15/2004 | James W Kapp | 0.50 | Review critical date list (.1); review pleadings and correspondence (.4). |
| 9/16/2004 | Rhonda Lopera | 3.00 | Review pleadings re ERISA precedent (1.2); interoffice conference re same (.3); review docket re certificate of no objection (.5); prepare timeline re filing of adversary pleadings (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2004 | Tiffany J Wood | 6.00 | Review files, retrieve timeline, organizational chart, status report, motion for ADR procedures, and various other case management tools, and distribute same to J. Nacca (1.5); review docket re order limiting reply length and follow up with S. Blatnick re same (1.0); conduct telephone conference with clerk re courtroom procedures for Judge Fitzgerald and follow up with S. Blatnick re same (.5); review docket re notice of settlement and follow up with J. Baer re same (.5); review docket re motion to extend exclusivity and retrieve same for J. Nacca (.5); conduct telephone conference with BMC re proofs of claim needed and follow up with R. Lopera re same (1.0); review newly filed pleadings and update central files re same (1.0). |
| 9/16/2004 | Jane B Mackie | 4.50 | Review docket re alternative dispute resolution procedures and retrieve pleadings re same for attorney review (.7); interoffice conference re litigation claims charts (.8); follow up re IRS claims (.5); update Concordance central files index (.7); update central files re ERISA (.8); review docket re litigation with Zonolite Attic Insulation and compile list of pleadings re same for attorney review (1.0). |
| 9/16/2004 | James W Kapp | 0.10 | Review Daily Bankruptcy Review article re asbestos trust fund. |
| 9/17/2004 | Rhonda Lopera | 2.50 | Review and analyze adversary docket re ZAI claimants (1.2); interoffice conference re same (.3); review memorandum and correspondence re same (.7); prepare same for attorney review (.3). |
| 9/17/2004 | Tiffany J Wood | 3.50 | Teleconference with S. Herrscaft re proofs of claim needed and follow up with S. Blatnick re same (.5); retrieve memorandum re client/matter numbers and distribute same for attorney review (.5); review docket re supplemental disclosure affidavits and distribute same to R. Schulman (.5); conduct telephone conference with P. Cuniff re status of hearing agenda (.5); review docket and central files re various pleadings and send same to J. Baer (1.5). |
| 9/17/2004 | Jane B Mackie | 5.30 | Retrieve various pleadings re Zonolite Attic Insulation litigation for attorney review (3.0); organize same for indexing (2.3). |
| 9/17/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2004 | Jane B Mackie | 7.50 | Review retrieved pleadings re Zonolite Attic Insulation litigation and label and index same (2.5); create binder index and revise for attorney review (2.0); review docket re accuracy of index (.5); conform hard copies of pleadings to binder index (.5); prepare original set of pleadings for duplication and distribution (1.5). |
| 9/19/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 9/20/2004 | Tiffany J Wood | 2.50 | Retrieve letter re July fee application and distribute same for attorney review (.5); review central files re ZAI briefs and follow up with J. Baer re same (1.0); retrieve proofs of claim filed by Honeywell and follow up with S. Blatnick re same (.5); review docket re responses to omnibus objections and follow up with R. Schulman re same (.5). |
| 9/20/2004 | Jane B Mackie | 6.70 | Review central files re proof of claim template forms and update attorney files re same (1.0); review docket re ERISA motion responses and retrieve same for committee counsel (1.4); update memos re ZAI litigation and prepare attachments to same for distribution (2.5); compile pleadings re upcoming hearing in binder (1.0); duplicate and distribute same for attorney review (.8). |
| 9/20/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 9/21/2004 | Rhonda Lopera | 5.50 | Review docket re Gerard appellate briefs (.5); review and analyze same (.5); prepare pleadings re same for attorney review (.5); review and analyze hearing transcript re omnibus hearing dates and objection deadlines (1.0); review and revise orders re September 27, 2004 hearing (1.0); interoffice conference re same (.5); review and update September 27, 2004 hearing agenda (1.0); prepare pleadings for hearing binder (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2004 | Tiffany J Wood | 6.00 | Review binders of proofs of claim and distribute same for attorney review (.5); review proposed orders re filing dates and docket numbers needed and retrieve same (.5); review docket re various CNO's and follow up with S. Blatnick re same (.5); interoffice conference re charts re litigation claims and bar date notice parties (.5); review charts re litigation claims and incorporate bar date service data into same (1.0); review exhibits to status report re chart of asbestos bankruptcies and follow up with S. Blatnick re same (1.0); retrieve proof of claim filed by Kaneb and follow up with S. Blatnick re same (.5); conduct telephone conference with S. Herrschaft re revisions to litigation claims chart (.5); retrieve hearing transcript and send same to C. Landau (1.0). |
| 9/21/2004 | Jane B Mackie | 5.00 | Revise and update contact information re bar date notice (1.5); compare same to BMC index (1.5); review correspondence re omnibus objection responses and contact claimant re continued objection to claim (1.0); review newly received responses and update status charts to reflect response deadlines extensions per attorney request (1.0). |
| 9/22/2004 | Rhonda Lopera | 3.00 | Review docket and adversary dockets re critical dates (1.0); revise and update critical dates (.7); interoffice conference re same (.3); review pleadings and correspondence re incorporation into central file (1.0). |
| 9/22/2004 | Tiffany J Wood | 3.50 | Review docket re order approving ADR program and follow up with S. Blatnick re same (.5); review docket re retention of Stroock, Stroock & Lavan and follow up with J. Baer re same (.5); review agenda re omnibus hearing (.5); review newly filed pleadings and update central files re same (1.0); review docket re status of motions and update motion status chart re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2004 | Jane B Mackie | 9.00 | Prepare various correspondence and pleadings for incorporation into hearing binder per attorney request (.5); review docket re contested claimant motions and retrieve and duplicate pleadings re same (1.0); organize retrieved pleadings for reproduction and creation of hearing binder (1.0). review various dockets re case precedent and retrieve pleadings re same for attorney review (.5); review and compare litigated proofs of claim with BMC's claim index (.8); review docket re filed agenda (.5); update contacts re bar date (.5); correspond with local counsel re agenda (.5); review various dockets re procedures of solicitation and tabulation of votes and retrieve pleadings re same for attorney review (.7); review agenda re uncontested matters (1.2); review central files and docket and retrieve pleadings re uncontested matters (1.0); duplicate pleadings re retention of professionals by future asbestos claimants for hearing preparation (.8). |
| 9/23/2004 | Rhonda Lopera | 3.50 | Revise orders re September 27, 2004 hearing (1.0); review pleadings re hearing binder (.5); update hearing agenda for attorney review (.5); prepare exhibits for attorney review (.7); telephone conference with local counsel re status of summons (.3); retrieve settlement agreement for attorney review (.5). |
| 9/23/2004 | Tiffany J Wood | 4.00 | Retrieve dockets for main case and adversary proceedings and distribute same to R. Lopera (.5); review scheduling order re objection deadline and follow up with R. Lopera re same (.5); conduct telephone conference with P. Cuniff re objection deadlines for various motions (.5); review docket re motions to employ financial advisors and retrieve and distribute same for attorney review (1.5); retrieve motion to extend time to assume or reject leases and distribute same for attorney review (.5); review appellate documents and update central files re same (.5). |
| 9/23/2004 | Samuel Blatnick | 0.50 | Review critical dates list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2004 | Jane B Mackie | 6.00 | Revise and update hearing agenda per attorney's request (.5); prepare and incorporate new materials into hearing binder per attorney request (1.0); follow up re discrepancies between internal litigation claims index and BMC's claim index (.5); review recent pleadings and update central files re same (1.0); update hearing agenda received by local counsel for indexing purposes (.5); verify exhibits in proposed omnibus orders in preparation for filing (.8); review district court docket and retrieve requested pleadings (.7); review docket re settlement agreement and retrieve same for other party's review (.5); review local counsel's hearing agenda against internal charts and locate discrepancies (.5). |
| 9/24/2004 | Rhonda Lopera | 3.00 | Review hearing binders and orders re September 27, 2004 hearing (.7); review docket re hearing agenda (.5); prepare same for attorney review (.5); interoffice conference re staff needs for September 27, 2004 hearing (.3); review docket re extension of time re assume/reject contracts and leases motion (.5); update and distribute critical dates re same (.5). |
| 9/24/2004 | Tiffany J Wood | 5.00 | Review docket re status of motions and update motion status chart re same (1.5); review newly filed pleadings and update central files re same (1.0); review central files re appellate briefs and distribute same for attorney review (1.0); review docket and retrieve various motions and orders re omnibus hearing and distribute same to S. Blatnick (1.0); telephone conference with S. Herrschaft re status of request for proofs of claim (.5). |
| 9/24/2004 | Jane B Mackie | 3.00 | Retrieve additional pleading for hearing binder and update index accordingly (.5); review recent correspondence and prepare descriptions for entry into database (1.2); update central files re same (.8); review recent memoranda and prepare descriptions for entry into database (.3); update central files re same (.2). |
| 9/26/2004 | Rhonda Lopera | 2.50 | Prepare pleadings/order for September 27, 2004 hearing (1.5); update agenda re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2004 | Rhonda Lopera | 2.50 | Follow up with attorneys re documents needed for hearing (.5); review and revise proposed exhibits re orders (1.0); review pleadings re incorporation into central files (1.0). |
| 9/27/2004 | Jane B Mackie | 1.50 | Follow up with R. Schulman regarding proposed order exhibits (.8); prepare requested documents for shipping to Washington office and arrange for transfer of same (.7). |
| 9/27/2004 | James W Kapp | 1.00 | Review critical date list (.1); attend to issues re same (.3); review pleadings and correspondence (.6). |
| 9/28/2004 | Rhonda Lopera | 2.00 | Review docket re filed fee applications (.5); prepare same for attorney review (.3); retrieve claims for attorney review (.7); retrieve exhibits re omnibus objection for attorney review (.5). |
| 9/28/2004 | Jane B Mackie | 2.00 | Organize central files (1.0); review docket re signed orders and retrieve same (1.0). |
| 9/29/2004 | Rhonda Lopera | 4.50 | Review docket re critical dates (.7); interoffice conference re same (.3); prepare and distribute critical dates and adversary critical dates (1.0); review and analyze pleadings re ERISA litigation (2.0); interoffice conference re same (.5). |
| 9/29/2004 | Tiffany J Wood | 4.00 | Retrieve dockets and distribute same to R. Lopera (.5); review docket and retrieve order re Rule 2019 statements for attorney review (.5); review docket re exhibits to omnibus objection and distribute same for attorney review (.5); interoffice conference re ERISA litigation (.5); retrieve pleadings, memoranda and precedent re ERISA litigation (2.0). |
| 9/29/2004 | Jane B Mackie | 3.50 | Review docket re entry of orders re extension of period to remove action and employee benefits (.5); review central files re ERISA-related pleadings and duplicate same (1.5); update central files re newly filed pleadings (1.5). |
| 9/30/2004 | Rhonda Lopera | 4.00 | Review docket and pleadings re ERISA (2.0); interoffice conference re same (.5); retrieve signed orders re same (.5); review litigation summaries (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2004 | Tiffany J Wood | 6.00 | Review pleadings, memoranda and precedent re ERISA litigation and prepare index and binder of same (2.5); conduct telephone conference with clerk re dial-in information for telephonic hearing and follow up with S. Blatnick re same (1.0); review docket, retrieve order re employee benefits, and send same to client (1.0); review adversary docket, retrieve Scotts brief, duplicate and distribute same for attorney review (.5); review central files re litigation summaries from client and duplicate same for attorney review (1.0). |
| 9/30/2004 | Jane B Mackie | 1.50 | Review plans of reorganization from various dockets re injunctions and releases (.5); retrieve relevant sections from same for attorney review (.5); retrieve newly filed orders for attorney review (.5). |
| 9/30/2004 | James W Kapp | 0.40 | Review Daily Bankruptcy Review article re IRS settlement (.1); review pleadings and correspondence (.4). |
|  | Total hours: | 272.40 |  |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2004 | Jonathan Friedland | 1.50 | Telephone conference with E. Leibenstein and B. Spiegel re estimation task (.7); telephone conference with B. Spiegel re same (.8). |
| 9/1/2004 | Bennett L Spiegel | 5.60 | Telephone conference with J. Sloan re comments on and proposed revisions to estimation memorandum (1.4); telephone conferences with E. Leibenstein, J. Friedland, T. Freedman re estimation procedures and trust distribution procedures (.3); telephone conference with J. Friedland re estimation issues (.8); telephone conference with J. Sloan re estimation issues (.5); preparation of estimation memorandum with J. Sloan (2.0); telephone conference with J. Friedland and E. Leibenstein re estimation motion issues (.6). |
| 9/1/2004 | Jacqueline H Sloan | 5.90 | Research estimation of claims issues (.9); telephone conferences with B. Spiegel re revisions to memorandum on estimation issues with respect to the plan (2.2); revise estimation memorandum per comments from B. Spiegel (2.8). |
| 9/1/2004 | Elli Leibenstein | 1.50 | Telephone conference with B. Spiegel and J. Friedland re claims and prepare for same (1.0); telephone conference with T. Florence re same (.5). |
| 9/2/2004 | Jacqueline H Sloan | 1.30 | Review comments from T. Freedman re estimation of claims (.3); research issue of res judicata effect of claims estimations (.5); draft estimation section of plan (.5). |
| 9/2/2004 | Elli Leibenstein | 1.50 | Prepare for and participate in team conference call. |
| 9/2/2004 | Bennett L Spiegel | 0.20 | Telephone conference with T. Freedman re estimation process and comparison with other cases. |
| 9/3/2004 | Deanna D Boll | 0.80 | Review USG estimation precedent and correspond with T. McCollum re same. |
| 9/3/2004 | Elli Leibenstein | 0.50 | Prepare for meeting with client re claims. |
| 9/6/2004 | Elli Leibenstein | 1.50 | Prepare for meeting with client and T. Florence re claims (.5); draft outline for meeting (1.0). |
| 9/7/2004 | Janet S Baer | 1.00 | Review memo on estimation for plan. |
| 9/7/2004 | Tracy J McCollom | 2.30 | Search archived dockets re estimation precedent and prepare same for attorney review. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2004 | Elli Leibenstein | 3.50 | Prepare for meeting with client and T. Florence re claims (1.0); participate in meeting with D. Siegel, T. Florence and R. Tarola re claims (1.5); conference with T. Florence re same (.5); analyze claims projects (.5). |
| 9/7/2004 | Jonathan Friedland | 4.00 | Review and comment of estimation memo. |
| 9/8/2004 | Elli Leibenstein | 2.50 | Draft memorandum re property damage claims (2.0); draft memorandum re future claims (.5). |
| 9/8/2004 | Janet S Baer | 0.30 | Review/assemble materials for PI bar date/proof of claim/questionnaire. |
| 9/9/2004 | Jacqueline H Sloan | 8.80 | Research issues re provisions to include in Grace asbestos trust (.8); draft Grace Asbestos Trust Agreement (6.4); revise memorandum on estimation and capping of claims in light of revised executive summary (1.6). |
| 9/9/2004 | Jon C Nuckles | 7.10 | Compare TDP precedent and draft TDP. |
| 9/9/2004 | Elli Leibenstein | 0.50 | Analyze issues re claims. |
| 9/10/2004 | Bennett L Spiegel | 0.30 | Review J. Sloan revised legal issues memo re estimation. |
| 9/10/2004 | Jon C Nuckles | 8.30 | Draft PI-SE TDP (7.9); telephone conference with J. Friedland re estimation issues (.4). |
| 9/10/2004 | Elli Leibenstein | 0.50 | Draft memorandum re property damages claims. |
| 9/13/2004 | Jonathan Friedland | 0.80 | Telephone conferences with A. Running and B. Spiegel re estimation motion. |
| 9/13/2004 | Elli Leibenstein | 2.50 | Review claims analysis (.5); review filings (2.0). |
| 9/13/2004 | Andrew R Running | 1.40 | Telephone conversation with J. Friedland re case management briefing issues (.4); telephone conference with B. Spiegel and J. Friedland re same (1.0). |
| 9/13/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland and A. Running re estimation motion and CMO motion. |
| 9/14/2004 | Janet S Baer | 0.40 | Conference with A. Running re PD claims for estimation motion. |
| 9/14/2004 | Bennett L Spiegel | 1.90 | Review J. Sloan draft Asbestos Trust Agreement (.9); prepare comments and proposed revisions (.6); telephone conference with J. Friedland and A. Running re identify issues and follow up re preparation of estimation motion (.4). |
| 9/14/2004 | Elli Leibenstein | 2.00 | Telephone conference with T. Florence re claims and analyze same (1.5); review materials re claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2004 | Andrew R Running | 0.80 | Internal conferences with J. Baer and E. Leibenstein re estimation motion issues. |
| 9/14/2004 | Jonathan Friedland | 0.50 | Call with B Spiegel and A Running re estimation issues. |
| 9/15/2004 | Elli Leibenstein | 2.50 | Participate in team conference call re plan/asbestos claims estimation. |
| 9/15/2004 | Andrew R Running | 5.40 | Participate in internal telephone conference re plan, estimation and case management issues (2.2); follow-up telephone conversation with E. Leibenstein re same (.3); review Grace's property damage claim analysis report (.5); review prior case management briefs in preparation for drafting revised submission (1.8); review USG's estimation motion for same purpose (.6). |
| 9/17/2004 | Jacqueline H Sloan | 4.10 | Revise Grace asbestos trust agreement and comport trust agreement to recent revisions to plan. |
| 9/19/2004 | Lori Sinanyan | 0.80 | Telephone conference with B. Spiegel and J. Friedland re hard cap structure and estimation order. |
| 9/20/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland, A. Running, T. Freedman, J. Baer, R. Bennett re estimation and CMO issues (.2); follow up telephone conference with J. Friedland (.1). |
| 9/20/2004 | Elli Leibenstein | 1.00 | Review materials re claims and conference with M. Browdy re same. |
| 9/20/2004 | Andrew R Running | 0.80 | Telephone conference with T. Freedman, B. Spiegel and J. Friedland re drafting of estimation motion (.3); review memoranda forwarded by E. Leibenstein re ARDC's estimation analysis (.5). |
| 9/20/2004 | Janet S Baer | 0.30 | Confer with A. Running re status of estimation matter and related issues. |
| 9/21/2004 | Jacqueline H Sloan | 0.60 | Revise W.R. Grace asbestos trust (.1); research trust bylaws (.2); review trust agreements in search of sample trust bylaws (.1); draft follow up e-mail to T. Freedman and T. Maynes re comments on draft trust agreement (.2). |
| 9/21/2004 | Elli Leibenstein | 1.50 | Review and analyze TDP and exchange e-mails re same (1.0); review ZAI memorandum re claims (.5). |
| 9/21/2004 | Andrew R Running | 2.50 | Draft memorandum in support of estimation motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2004 | Jacqueline H Sloan | 2.40 | Revise Asbestos Trust Agreement in light of recent revisions to plan. |
| 9/22/2004 | Elli Leibenstein | 1.00 | Review draft pleading re estimation. |
| 9/22/2004 | Rhonda Lopera | 2.50 | Review case precedent re estimation pleadings (1.0); interoffice conference re same (.5); review pleadings re Extranet website (1.0). |
| 9/22/2004 | Samuel Blatnick | 1.50 | Draft asbestos personal injury proof of claim form and questionnaire. |
| 9/23/2004 | Janet S Baer | 0.90 | Review correspondence re potential new Canadian claims and potential jurisdictional issues re same and respond to inquiry re same (.5); review summary of Florence work in ZAI to date and respond to inquiry re same (.4). |
| 9/23/2004 | Michelle H Browdy | 1.00 | Work on trust distribution procedures issues. |
| 9/23/2004 | Elli Leibenstein | 1.00 | Analyze ZAI claims (.5); telephone conference with T. Florence re claims (.5). |
| 9/23/2004 | Jonathan Friedland | 1.00 | Office conference with A. Running re estimation and CMO motion. |
| 9/23/2004 | Bennett L Spiegel | 0.20 | Review materials re Property Damage claims shared with PD Committee counsel. |
| 9/23/2004 | Ryan B Bennett | 3.00 | Conferences with J. Friedland and A. Running re estimation motion and case management motion (1.2); review precedent materials re same (1.8). |
| 9/23/2004 | Lori Sinanyan | 1.00 | Telephone conference with A. Running, J. Friedland, R. Bennett and T. Freedman (in part) re estimation motion. |
| 9/23/2004 | Tracy J McCollom | 1.60 | Search court docket re estimation precedent and prepare same for attorney review. |
| 9/23/2004 | Samuel Blatnick | 4.50 | Draft personal injury proof of claim and questionnaire. |
| 9/23/2004 | Andrew R Running | 6.60 | Continue drafting estimation motion (5.6); meeting with J. Friedland and R. Bennett re estimation motion issues (1.0). |
| 9/24/2004 | Samuel Blatnick | 2.00 | Draft questionnaire for PI claims and notice and instructions. |
| 9/24/2004 | Andrew R Running | 6.50 | Prepare first draft of estimation motion. |
| 9/26/2004 | Ryan B Bennett | 9.70 | Review, edit and revise trust distribution procedures and related charts and summary memoranda (3.1); draft, edit, and revise estimation and bar date motion, including preparing notices and exhibits re same (6.2); telephone conferences and emails with J. Friedland re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2004 | Elli Leibenstein | 1.00 | Review and revise draft TDP. |
| 9/27/2004 | Bennett L Spiegel | 1.80 | Telephone conference and emails with J. Friedland re discussions with D. Bernick re development of trust distribution procedures (.5); coordinate work plan to cover deliverables (.3); review A. Running draft estimation motion (.5); telephone conference with A. Running re comments on same (.5). |
| 9/27/2004 | Ryan B Bennett | 8.10 | Review and prepare comments re current TDP, including telephone conference with M. Browdy, J. Friedland and J. Moore re same (1.7); draft, edit and revise estimation motion and memorandum in support of same, including exhibits and notices (6.4). |
| 9/27/2004 | Michelle H Browdy | 6.50 | Edit revised trust distribution procedure and conference calls on same. |
| 9/27/2004 | Elli Leibenstein | 2.50 | Analyze TDP and pleading issues (1.5); telephone conference with T. Florence re claims (.5); telephone conference with A. Brockman re same (.5). |
| 9/27/2004 | Andrew R Running | 6.30 | Telephone conference with B. Spiegel re estimation motion issues (.4); confer with E. Leibenstein re same (.4); draft memorandum in support of case management order motion (5.5). |
| 9/28/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland re coordinate follow-up re trust distribution procedures and estimation motion issues. |
| 9/28/2004 | Jacqueline H Sloan | 6.30 | Further revise brief regarding the establishment of procedures for estimation and include additional case law and analysis re same. |
| 9/28/2004 | Michelle H Browdy | 2.50 | Conference call re trust distribution procedures and preparation. |
| 9/28/2004 | Elli Leibenstein | 6.50 | Participate in team call re TDP (2.0); revise TDP (1.5); review data re TDP values (1.0); telephone conference with M. Browdy and A. Running re TDP (1.0); analyze TDP issues (1.0). |
| 9/28/2004 | Andrew R Running | 5.50 | Confer with E. Leibenstein re estimation issues (.3); continue drafting memorandum in support of case management order (3.2); participate in telephone conference with T. Friedman, J. Friedland, M. Browdy and E. Leibenstein re estimation and trust distribution procedure issues (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2004 | Jonathan Friedland | 16.80 | Revise trust distribution procedures per telephone conference call with T. Freedman, A. Running and E. Leibenstein (7.5); prepare for and participate in team call re plan (6.5); work on estimation motion and memorandum (1.3); work on plan (1.5). |
| 9/29/2004 | Ryan B Bennett | 15.50 | Draft, edit and supplement motion to estimate claims and set bar date, including prepare notices and exhibits re same (12.2); conferences with J. Friedland re same (.9); review, edit and revise trust distribution procedures (2.4). |
| 9/29/2004 | Michelle H Browdy | 1.80 | Work on trust distribution procedures issues and meeting on same. |
| 9/29/2004 | Andrew R Running | 6.80 | Continue drafting memorandum in support of case management order for post-confirmation asbestos personal injury litigation (6.5); confer with E. Leibenstein re estimation issues (.3). |
| 9/29/2004 | Bennett L Spiegel | 0.20 | Telephone conference with E. Leibenstein and J. Friedland re estimation issues. |
| 9/30/2004 | Jonathan Friedland | 2.00 | Work on trust distribution procedures. |
| 9/30/2004 | Ryan B Bennett | 1.60 | Review and edit estimation motion, including correspondence with J. Friedland re same. |
| 9/30/2004 | Andrew R Running | 7.10 | Revise draft estimation brief (5.5); revise draft case management order brief (.6); telephone conversation with P. Zilley (.2) and J. Hughes (.3) re same; telephone conversation with B. Spiegel re estimation and case management order issues (.3); telephone conversation with J. Friedland re same (.2). |
| 9/30/2004 | Bennett L Spiegel | 0.20 | Telephone conference with A. Running re estimation motion and Trust Expenses. |
|  | Total hours: | 235.70 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2004 | David M Bernick, P.C. | 1.80 | Conduct telephone conference with C. Landau re Gerard appeal (.5); review of cases (.3); review and revise stay brief re ERISA suit (1.0) |
| 8/23/2004 | David M Bernick, P.C. | 1.30 | Review of ERISA suit, chronology, and conduct telephone conference with L. Esayian. |
| 9/1/2004 | Janet S Baer | 3.00 | Complete review of memo re ERISA suit merit analysis (.8); review draft memo re releases and estimation re ERISA suit (1.3); confer re same, especially re estimation (.3); review draft administrative order re perpetuation depositions (.6). |
| 9/1/2004 | Tyler D Mace | 3.70 | Research history of Grace facility in Libby (2.0); review literature re same (1.2); correspondence with L. Urgenson re findings (.5). |
| 9/1/2004 | Samuel Blatnick | 6.00 | Research and draft memo re having ERISA issues resolved in bankruptcy court. |
| 9/1/2004 | Lisa G Esayian | 0.20 | Correspond with D. Kuchinsky re status of filing of stipulation. |
| 9/2/2004 | Samuel Blatnick | 3.00 | Revise and modify proposed administrative order governing perpetuation depositions (1.0); research and draft memo re methods and procedures for resolving ERISA case (2.0). |
| 9/2/2004 | Janet S Baer | 1.60 | Confer re revisions to memo on release and related issues re ERISA litigation (.3); confer re new stay motions and related litigation matters (.3); confer with counsel re more questions from 3rd circuit re Gerard brief (.3); attend to matters re Gerard appeal (.5); confer re assembly of information re preliminary injunction materials for ERISA litigation and Gerard appeal (.5). |
| 9/2/2004 | Eric B Wolff | 3.50 | Research issues raised by Third Circuit letter requesting briefing for Gerard Appeal. |
| 9/2/2004 | Christopher Landau | 1.50 | Analyze new letter with questions from the Third Circuit (.7); discuss same with E. Wolff (.5); telephone conference with J. Wisler (counsel for Maryland) re Gerard Appeal (.3). |
| 9/2/2004 | Laurence A Urgenson | 0.80 | Review case correspondence and memo re Berke subpoena (.2); office conference with T. Mace re status (.2); continue review of case correspondence (.2); telephone conference with D. Kuchinsky and R. Senftleben update on A. Stringer (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2004 | Janet S Baer | 0.50 | review Scott's complaint and confer re same and strategy. |
| 9/3/2004 | Tyler D Mace | 1.50 | Telephone conference with client re Dr. Berke grand jury testimony (.8); discussion with L. Urgenson re IRS investigation (.2); telephone conference with W. Sparks re potential witnesses (.5). |
| 9/3/2004 | Samuel Blatnick | 4.20 | Review Scotts adversary complaint seeking declaratory judgment with respect to debtors' insurance proceeds (.7); research and draft memo concerning standing of third party to bring, and jurisdiction of court to hear, third party adversary proceedings (3.5). |
| 9/3/2004 | Laurence A Urgenson | 2.00 | Telephone conference with R. Senftleben, T. Mace, D. Siegel, W. Sparks, R. Finkle and B. Corcoran re case status and strategy (1.0); telephone conference with W. Sparks and D. Cockeral re same (.5); telephone conference with D Siegel and voicemail to B. Corcoran re same (.5). |
| 9/3/2004 | David M Bernick, P.C. | 0.30 | Review of Scotts complaint. |
| 9/7/2004 | Eric B Wolff | 7.50 | Draft letter to Third Circuit responding to letter from Court re Gerard Appeal. |
| 9/7/2004 | Tyler D Mace | 1.50 | Telephone conference with D. Cockeral (.7); meeting with L. Urgenson (.3); telephone conference with B. Singal re Dr. Berke representation (.5). |
| 9/7/2004 | Tracy J McCollom | 0.80 | Search court dockets re ERISA precedent. |
| 9/7/2004 | Laurence A Urgenson | 0.50 | Office conference with T. Mace re status (.3); review and respond to email from D. Siegel (.2). |
| 9/8/2004 | Janet S Baer | 0.30 | Attend to matters re Azko Nobel, ADR and Perpetuation order issues. |
| 9/8/2004 | Eric B Wolff | 0.50 | Confer with C. Landau re letter to Third Circuit re Gerard Appeal. |
| 9/8/2004 | Samuel Blatnick | 0.70 | Research and draft memo re standing to bring adversary proceedings and bankruptcy court jurisdiction to hear such matters. |
| 9/8/2004 | Christopher Landau | 4.50 | Edit letter to Third Circuit responding to questions (4.0); circulate same to Gerard Appeal team (.5). |
| 9/8/2004 | Tracy J McCollom | 1.10 | Search court docket re ERISA precedent and prepare same for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2004 | Janet S Baer | 0.70 | Confer with C. Landau re revisions to 3rd circuit letter on Gerard brief and issues re section 105 elements (.4); review transcript of injunction hearing re section 105 issues (.3). |
| 9/9/2004 | Tyler D Mace | 1.00 | Meeting with L. Urgenson re status (.7); telephone conference with B. Singal, W. Sparks and R. Senftleben (.3). |
| 9/9/2004 | Samuel Blatnick | 1.00 | Research and draft memo re standing and jurisdiction for adversary proceedings. |
| 9/9/2004 | David M Bernick, P.C. | 0.50 | Review 3rd Circuit letter and conduct telephone conference with C. Landau. |
| 9/9/2004 | Christopher Landau | 1.30 | Edit letter to Third Circuit in Gerard Appeal (1.0); discuss same with D. Bernick (.3). |
| 9/9/2004 | Laurence A Urgenson | 0.50 | Telephone conference W. Sparks and D. Cockeral re case status and strategy (.2); telephone conference with R. Senftleben and T. Mace re status (.3). |
| 9/10/2004 | Janet S Baer | 2.20 | Attend to various matters re Gerard appeal and related matters (.3); confer re 3rd circuit issues and strategy for letter and oral argument (.3); confer re Missouri negative notice, ADR, objections to KWELMB motion and Libby order (.5); review draft motion on lease expiration (.4); review Futures Rep objection to KWELMB settlement (.3); review information on Honeywell settlement and PI objection (.4). |
| 9/10/2004 | Tyler D Mace | 1.50 | Review memorandum from counsel for Dr. Berke re grand jury testimony (.5); meeting with L. Urgenson (.2); telephone conference with R. Senftleben (.5); correspondence with co-counsel (.3). |
| 9/10/2004 | Samuel Blatnick | 4.00 | Research and draft memo re standing and jurisdiction for adversary proceeding. |
| 9/10/2004 | Christopher Landau | 3.50 | Finalize and file letter responding to Third Circuit's questions (2.0); draft memo to moot court judges re procedural history of case (1.5). |
| 9/10/2004 | Laurence A Urgenson | 0.80 | Review status report from D. Siegel (.3); telephone conference with R. Senftleben re status (.5). |
| 9/13/2004 | Tyler D Mace | 0.50 | Meeting with L. Urgenson re grand jury investigation. |
| 9/13/2004 | Samuel Blatnick | 5.50 | Research and draft memo on adversary proceedings and standing and jurisdiction. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2004 | Laurence A Urgenson | 0.80 | Telephone conference with D. Siegel and W. Corcoran re status. |
| 9/14/2004 | Samuel Blatnick | 3.60 | Call with T. Strelow-Cobb re Scotts motion to stay certain matters and read Scotts brief re same (.5); review Libby claimants suggested revisions to order governing perpetuation depositions and modify proposed perpetuation order (.7); read Evan's plaintiffs brief re debtors motion to show cause why Evans plaintiffs are not in contempt of court (1.0); research liability of officers and directors in plan solicitation process (1.4). |
| 9/14/2004 | Janet S Baer | 3.20 | Attend to matters re KWELMBS settlement issues (.3); confer with Grace and Blackstone re same (.5); attend to issues re environmental and ADR claim issues (.4); follow up with PI committee and futures representative re KWELMBS settlement (.3); confer with A. Krieger re same (.2); review Scott's motion re Rand litigation (.5); review D. Cohn comments to perpetuation deposition procedures motion (.3); review Evans brief re injunction re ERISA lawsuit (.7). |
| 9/14/2004 | Tyler D Mace | 2.50 | Review KDC documents prior to production to IRS (2.0); telephone conference with former KDC attorney, D. Cockrell (.5). |
| 9/14/2004 | David M Bernick, P.C. | 0.80 | Review Stay Brief re ERISA. |
| 9/14/2004 | Lisa G Esayian | 1.00 | Review opposition of ERISA plaintiffs to Grace's motion to stay and enjoin. |
| 9/14/2004 | Laurence A Urgenson | 0.50 | Office conference with T. Mace re privilege issues (.3); review correspondence re same (.2). |
| 9/15/2004 | Samuel Blatnick | 4.00 | Research and draft response in support of Scotts motion to stay and action. |
| 9/15/2004 | Janet S Baer | 2.30 | Confer re perpetuation deposition order, COLI settlement and Honeywell motions for filing 9/20 (.4); confer re ERISA litigation response and potential reply and strategy re same (.5); attend to matters re the KWELMB settlement issue and resolution of same (.4); review revised perpetuation order and memo re same and confer re same (.5); review draft COLI settlement motion (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2004 | Tyler D Mace | 1.00 | Telephone conference with KDC attorney re disclosure of documents to IRS (.8); correspondence to L. Urgenson, R Senftleben re same (.2). |
| 9/15/2004 | Michelle H Browdy | 1.50 | Conference call on TDP and other issues and follow up. |
| 9/15/2004 | Lisa G Esayian | 2.50 | Review plaintiffs' opposition to Grace's motion to stay and enjoin ERISA (2.2); write e-mail to D. Kuchinsky re key points and begin drafting reply brief (.3). |
| 9/15/2004 | Vicki V Hood | 0.80 | Review new ERISA fiduciary case re conflict with SEC rules (.6); telephone conference with M. Antinossi re same (.2). |
| 9/15/2004 | Christopher Landau | 1.50 | Discuss logistics of oral argument for Gerard Appeal with opposing counsel (1.0); read plaintiffs' letter to Third Circuit (.5). |
| 9/16/2004 | Janet S Baer | 2.50 | Review memo re standing/jurisdiction on Scotts' adversary and confer re same (.8); attend to various questions re Gerard appeal, Gerard's motions re same and preparation for oral argument (.7); review draft Scotts response on Rand matter (.4); review Scott's hearing transcript re injunction issues (.6). |
| 9/16/2004 | Samuel Blatnick | 1.00 | Modify and revise memo re standing and jurisdiction for adversary proceedings. |
| 9/16/2004 | Lisa G Esayian | 1.00 | Multiple discussions and e-mails with D. Kuchinsky and J. Forgach re potential reply brief in support of Grace's motion to stay/enjoin ERISA suit. |
| 9/16/2004 | Christopher Landau | 6.00 | Review plaintiffs' motion re oral argument for Gerard Appeal (1.0); draft and file response to motion (3.0); prepare for oral argument (2.0). |
| 9/17/2004 | Samuel Blatnick | 0.20 | Revise response in support of Scotts motion to stay action. |
| 9/17/2004 | Janet S Baer | 2.00 | Confer re status of COLI motion and finalizing same (.3); confer with Grace environmental counsel re Wauconda claims and how to resolve in context of bankruptcy case and plan proposal (.6); review KWELMB order and confer re same (.4); prepare transmittal re revised KWELMB order (.3); review tax comments to COLI motion and confer re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2004 | Tyler D Mace | 1.70 | Telephone conference with L. Urgenson and Grace counsel re Dr. Berke testimony (.6); correspondence to W. Sparks re principles of prosecution (.4); collect documents referenced in Dr. Berke grand jury appearance (.7). |
| 9/17/2004 | Expert Witness Research | 2.00 | Expert Witness Research re Arbitrator Jonathan B. Marks. |
| 9/17/2004 | Lisa G Esayian | 4.50 | Telephone conference with D. Kuchinsky re issues for reply brief in support of motion to stay ERISA litigation and issues for 9/27/04 hearing re same (.5); draft reply brief, Shelnitz affidavit and motion for leave to file reply brief and send drafts of same to D. Kuchinsky and J. Forgach (4.0). |
| 9/17/2004 | Mark E Grummer | 1.40 | Prepare for and participate in conference call with L. Duff, other Grace representatives and J. Baer re Wauconda site environmental and potential tort claims (1.2); office conference re preparation of objections to environmental claims (.2). |
| 9/17/2004 | Christopher Landau | 0.80 | Review materials in preparation for oral argument in Gerard Appeal. |
| 9/17/2004 | Laurence A Urgenson | 0.80 | Review and respond to client request for information re prosecutorial standards and confer with T. Mace re same (.2); telephone conference with D. Kuchinsky, R. Senftleben, and T. Mace re case status and strategy (.6). |
| 9/19/2004 | Janet S Baer | 2.20 | Review/revise draft Honeywell settlement motion (1.2); review revised lease motion (.4); review/further revise memo on Scotts' adversary and jurisdiction (.6). |
| 9/19/2004 | Christopher Landau | 2.50 | Prepare for moot court in preparation for Gerard Appeal. |
| 9/20/2004 | Samuel Blatnick | 0.50 | Revise and finalize response to Scotts motion to stay the Rand action. |
| 9/20/2004 | Janet S Baer | 3.90 | Respond to inquiries re preparation for Grace/Gerard appellate argument (.4); revise response on Scott's injunction request (.4); numerous conferences re issues on Honeywell motion (.8); review drafts re same (.8); review Scott's documents (.4); confer re ERISA lawsuit and review drafts re same (.8); review other responses re Scotts matter (.3). |
| 9/20/2004 | Eric B Wolff | 1.50 | Participate in moot court for Third Circuit Gerard Appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2004 | Lisa G Esayian | 5.00 | Multiple telephone conferences with D. Kuchinsky and J. Forgach re revisions to reply brief in support of motion to stay/enjoin ERISA suit and Shelnitz affidavit (1.0); revise and add to reply brief (3.6); write and reply to e-mails from D. Carickoff re same (.4). |
| 9/20/2004 | Mark E Grummer | 0.20 | Exchange emails re environmental proofs of claim. |
| 9/20/2004 | Christopher Landau | 8.30 | Prepare for and participate in moot court in preparation for Third Circuit oral argument in Gerard Appeal. |
| 9/20/2004 | Laurence A Urgenson | 0.30 | Telephone conference with R. Senftleben re status. |
| 9/21/2004 | Christopher Landau | 8.50 | Prepare for Third Circuit oral argument in Gerard Appeal. |
| 9/22/2004 | Janet S Baer | 0.60 | Confer re status of KWELMB settlement and need for entry of order (.3); follow up with objectors re same (.3). |
| 9/22/2004 | Tyler D Mace | 4.50 | Telephone conference with L. Urgenson, R. Senftleben, J. Hughes, G. Graham re representation by local counsel of subpoenaed individuals (.5); telephone conference with L. Urgenson and Sherwood re retention of local counsel (.5); conduct legal research re statute of limitations for federal criminal prosecution under RICO statute (3.5). |
| 9/22/2004 | Christopher Landau | 4.30 | Prepare for Third Circuit oral argument in Gerard Appeal. |
| 9/22/2004 | Laurence A Urgenson | 1.80 | Office conference with T. Mace re status (.8); telephone conference with G. Graham, R. Senftleben, D. Kuchinsky, J. Hughes and T. Mace re case status and strategy (.5); telephone conference with M. Sherwood and T. Mace re case status and strategy (.5). |
| 9/23/2004 | Janet S Baer | 1.70 | Attend to matters re issues on KWELMBS order (.3); review correspondence from AIG on coverage and comments from client re same (.6); review draft of Scott's memo re jurisdiction on complaint and confer re final comments re same (.5); review comments re ERISA lawsuit and treatment under the plan and respond to inquiry on same (.3). |
| 9/23/2004 | Eric B Wolff | 3.00 | Prepare for and participate in moot court for Gerard oral argument. |
| 9/23/2004 | Tyler D Mace | 1.00 | Meeting with L. Urgenson re grand jury investigation (.7); telephone conference with client re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2004 | Christopher Landau | 4.30 | Participate in second moot court in preparation for Gerard Third Circuit oral argument (2.3); continue preparation for same (2.0). |
| 9/23/2004 | Laurence A Urgenson | 0.30 | Telephone conference with R. Senftleben and T. Mace re M. Sherwood representation. |
| 9/24/2004 | Janet S Baer | 2.60 | Review pleadings re injunction motion in preparation for hearing on same (2.0); confer re KWELMB order with D. Siegel (.3); confer re objections to KWELMB order re revisions to same (.3). |
| 9/24/2004 | Eric B Wolff | 1.00 | Prepare for oral argument before Third Circuit. |
| 9/24/2004 | Tyler D Mace | 2.00 | Telephone conference with L. Urgenson and client re retention of local counsel (.4); discussion with local counsel regarding nature of criminal investigations in Montana (1.6). |
| 9/24/2004 | Samuel Blatnick | 1.20 | Call with V. Finckelstein, A. Nagy, J. Baer and local counsel re Acton, MA Sewer Betterment. |
| 9/24/2004 | Christopher Landau | 7.30 | Prepare for oral argument in Third Circuit Gerard Appeal. |
| 9/24/2004 | Laurence A Urgenson | 0.50 | Telephone conference with M. Sherwood re status (.2); telephone conference with D. Kuchinsky and R. Senftleben re status (.3). |
| 9/26/2004 | Eric B Wolff | 3.50 | Prepare for Third Circuit argument. |
| 9/27/2004 | Janet S Baer | 2.80 | Attend 3rd circuit oral argument on Gerard appeal (2.0); review newest version of Libby's plaintiffs' comments on perpetuation deposition order (.3); review memo on venue re ERISA litigation issues (.5). |
| 9/27/2004 | Eric B Wolff | 1.50 | Attend Gerard oral argument before Third Circuit. |
| 9/27/2004 | Christopher Landau | 3.50 | Prepare for and present oral argument for Gerard in Third Circuit (2.0); discuss same with team; return to Washington (1.5). |
| 9/28/2004 | Janet S Baer | 0.90 | Confer with M. Maricco (counsel for Fidelity) re results of hearing on ERISA litigation and injunction (.3); review court notes re Baron & Budd 2109 issue and attend to matters re same (.3); review Scott's motion re reply and reply papers (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2004 | Samuel Blatnick | 4.90 | Revise order staying the Evans action, setting a date to answer the complaint and allowing limited discovery (.5); research and revise memorandum re transferring litigation (1.0); review above pleadings re competing reorganization plans (1.2); discuss assignment of tasks for adversary complaint against above with J. Simon (.2); research jurisdiction and venue issues for adversary proceedings and draft jurisdiction portion of adversary complaint (1.0); research causes of action and standards for violating a debtors exclusive period to file plans and solicit votes (1.0). |
| 9/28/2004 | Lisa G Esayian | 1.00 | Telephone conference with D. Kuchinsky re issues re notifying insurers re potential ERISA claims and conference with K. McClellan re research issues re same. |
| 9/28/2004 | Laurence A Urgenson | 2.30 | Telephone conference with AUSA K. McLean re status (.3); telephone conference with D. Siegel, R. Senftleben, D. Kuchinsky and A. Stringer re case status and strategy (.2); further telephone conferences with R. Senftleben re same (.3); further telephone conference with R. Sentfleben and J. Forgach re subpoena (1.5). |
| 9/29/2004 | Janet S Baer | 2.00 | Review and revise draft Honeywell order, Intercat order, affidavit re Swidler Berlin, Evans' order, mediator letter and Rule 2019 motion and order (1.5); review memo re ERISA jurisdictional issues (.5). |
| 9/29/2004 | Tyler D Mace | 1.50 | Telephone conference with client re subpoena of personnel records by grand jury. |
| 9/29/2004 | Kathleen M McClellan | 8.20 | Research of various insurance policy coverage issues raised by in-house counsel at Grace re ERISA issue. |
| 9/29/2004 | Samuel Blatnick | 0.70 | Draft order re staying the Evans action. |
| 9/29/2004 | Lisa G Esayian | 0.50 | Conference with K. McClellan re her research re issues raised by Grace re notice to insurers of potential claims. |
| 9/29/2004 | Laurence A Urgenson | 0.30 | Telephone conference with J. Forgach re subpoena compliance. |
| 9/30/2004 | Janet S Baer | 1.30 | Participate in hearing on Scott's injunction motion. |
| 9/30/2004 | Kathleen M McClellan | 3.20 | Research of various insurance policy coverage issues raised by Grace in-house counsel re ERISA issue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2004 | Samuel Blatnick | 6.20 | Prepare for and hearing re motion to stay Rand action (1.5); research re sections 1121 and 1125 and draft related sections in brief and complaint (4.7). |
| 9/30/2004 | Lisa G Esayian | 2.50 | Review K. McClellan results of ERISA litigation research re obligations to notify insurers of potential claims, review key cases re same and conference with K. McClellan re same (1.7); telephone conference with D. Kuchinsky, J. Forgach and J. Posner re same (.5); write e-mail to J. Baer re same (.3). |
| 9/30/2004 | Laurence A Urgenson | 0.80 | Telephone conference with J. Forgach re status (.2); review draft "home visits" letters (.2); office conference with T. Mace re same (.4). |
|  | Total hours: | 241.80 |  |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2004 | David M Bernick, P.C. | 1.50 | Attend Omnibus hearing. |
| 9/10/2004 | Janet S Baer | 0.30 | Review draft hearing agenda for September and prepare correspondence re revisions to same. |
| 9/17/2004 | Janet S Baer | 0.80 | follow up on various filings for October hearing and replies for September hearing (.5); confer re organizing and assembling materials in preparation for September omnibus hearing (.3). |
| 9/23/2004 | Samuel Blatnick | 1.00 | Review and compile hearing binder for 9/24 Omnibus hearing. |
| 9/24/2004 | Janet S Baer | 2.00 | Review documents and pleadings in preparation for September omnibus hearing (1.0); review pleadings re ERISA matter for hearing on injunction (1.0). |
| 9/24/2004 | Samuel Blatnick | 2.30 | Review hearing binder for 9/27 hearing, brief matter and research for contested items. |
| 9/26/2004 | Janet S Baer | 2.00 | Review materials in preparation for September omnibus hearing. |
| 9/27/2004 | Janet S Baer | 4.50 | Prepare for all matters for September omnibus hearing (2.0); conduct September omnibus hearing and confer with clients re results of same (2.5). |
| 9/28/2004 | Janet S Baer | 0.50 | Attend to follow up matters re September Omnibus hearing. |
|  | Total hours: | 14.90 |  |

## **Matter 31 – Asset Disposition – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2004 | Samuel Blatnick | 4.00 | Draft motion to extend period to assume or reject leases (3.5); call with V. Finkelstein re leases and treatment in reorganization plan (.5). |
| 9/16/2004 | Samuel Blatnick | 1.00 | Research for and draft motion to extend deadline to assume or reject unexpired nonresidential leases. |
| | Total hours: | 5.00 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2004 | Janet S Baer | 3.00 | Review June and July fee applications. |
| 9/7/2004 | Ryan B Bennett | 0.80 | Review and revise fee application entries re plan development process, including review of fee auditor remarks re previous applications. |
| 9/8/2004 | Janet S Baer | 0.30 | Attend to issues re K&E fee applications on plan issues. |
| 9/9/2004 | Jonathan Friedland | 1.50 | Draft insert for letter to fee examiner explaining confirmation tasks. |
| 9/10/2004 | Toni L Wallace | 2.70 | Office conference with S. Blatnick re July monthly fee application (.1); revise same (1.7); revise quarterly fee application (.9). |
| 9/10/2004 | Janet S Baer | 0.50 | Confer re revisions to July monthly fee application. |
| 9/13/2004 | Toni L Wallace | 2.50 | Continue revisions to the July monthly fee application and thirteenth quarterly fee application. |
| 9/14/2004 | Toni L Wallace | 3.00 | Further revisions to monthly fee application and exhibits to same. |
| 9/15/2004 | Toni L Wallace | 1.70 | E-mail correspondence with local counsel re filing and service of July monthly fee application (.1); organize and forward same to local counsel (.1); prepare July monthly fee application for client review (1.5). |
| 9/17/2004 | Toni L Wallace | 0.80 | Review and revise fee and expense detail in preparation for August 2004 monthly fee application. |
| 9/17/2004 | Samuel Blatnick | 3.00 | Review and revise August detailed time entries and fee application. |
| 9/20/2004 | Toni L Wallace | 3.00 | Prepare draft of August monthly fee application. |
| 9/21/2004 | Toni L Wallace | 4.00 | Draft monthly fee application and exhibits to same. |
| 9/22/2004 | Toni L Wallace | 2.30 | Revise monthly and quarterly fee applications. |
| 9/24/2004 | Toni L Wallace | 1.00 | Revise exhibits to monthly fee application. |
|  | Total hours: | 30.10 |  |

**Matter 35 – Fee Applications Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2004 | Samuel Blatnick | 0.50 | Research and draft memo re Delaware rules governing travel time. |
| | Total hours: | 0.50 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2004 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with J. Baer re pending issues. |
| 8/6/2004 | David M Bernick, P.C. | 1.00 | Conduct telephone conference with team. |
| 8/11/2004 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with S. Baena and R. Finke. |
| 8/13/2004 | David M Bernick, P.C. | 1.00 | Conduct telephone conference with team. |
| 8/16/2004 | David M Bernick, P.C. | 6.80 | Conduct telephone conference with team re CMO (1.3); preparation for meetings (1.0); meeting with D. Austern and R. Frankel (2.0); meeting with P. Weitz (2.5). |
| 8/25/2004 | David M Bernick, P.C. | 7.50 | Preparation for and meeting with PD Committee. |
| 9/1/2004 | Jonathan Friedland | 5.50 | Telephone conference with B. Spiegel re plan issues (.7); review and comment on draft plan (4.8). |
| 9/1/2004 | Janet S Baer | 3.90 | Review draft portion of Grace disclosure statement from company, incorporate into K&E draft and revise all (2.0); confer with D. Blechman re environmental claim issues for plan and projections (.3); confer re revisions to disclosure statement (.3); review draft memo re liability re disclosure statement and plan (.5); attend to matters re securities issues for disclosure statement and plan (.3); review draft Grace historical time-line (.3); review revised plan task list (.2). |
| 9/1/2004 | Bennett L Spiegel | 9.20 | Review revised memorandum re 1129(b) issues for J. Nuckles and telephone conference with J. Nuckles re same (.4); telephone conferences and emails with R. Bennett re preparation of execution summary re legal issues (.5); conference with L. Sinanyan re drafting of plan (1.1); preparation of 1129(b) memorandum with J. Nuckles (2.2); numerous telephone conferences and emails re same (1.0); telephone conference with J. Friedland re timing and logistics re legal memoranda (.1); draft plan related documents (.7); telephone conference with J. Nuckles re status of legal issues memoranda (.2); telephone conference with J. Nuckles re second memorandum re 1129(b) issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2004 | Ryan B Bennett | 14.80 | Continue preparing, editing and supplementing legal research memoranda and related supporting materials, including telephone conferences and emails with B. Spiegel re same. |
| 9/1/2004 | Lori Sinanyan | 6.60 | Draft plan (5.3); conference with B. Spiegel re plan (1.1); email correspondence with T. Maynes re tax issues in plan and plan outline (.2). |
| 9/1/2004 | Tracy J McCollom | 5.20 | Organize and update plan working files of J. Friedland (1.9); update extranet website (2.2); respond to plan precedent request (1.1). |
| 9/1/2004 | Jon C Nuckles | 15.90 | Perform legal research and draft and revise memoranda re plan issues, including numerous telephone conferences with B. Spiegel re comments to memoranda. |
| 9/1/2004 | Michelle H Browdy | 1.10 | Work on trust distribution procedures issues for 9/9 meeting. |
| 9/1/2004 | Theodore L Freedman | 1.00 | Review plan memos. |
| 9/2/2004 | Samuel Blatnick | 2.30 | Prepare for and attend team conference call re Grace plan and strategies for dealing with personal injury claims (1.3); research and modify memo on D&O liability for plan and disclosure statements (1.0). |
| 9/2/2004 | Jonathan Friedland | 5.50 | Telephone conference with L. Sinanyan re comments to draft plan (2.4); telephone conference with B. Spiegel re to-do items and timing of same (.4); telephone conference with litigators re ancillary pleadings to draft (.8); review and comment on legal issue memoranda, executive summary, and a binder transmittal memorandum (.5); discuss timing of various items with R. Finke (.2); review and comment on plan (1.2). |
| 9/2/2004 | Deanna D Boll | 0.10 | Review J. Friedland correspondence re status. |
| 9/2/2004 | Janet S Baer | 2.70 | Revise draft disclosure statement and confer re same (1.0); confer with M. Shelnitz re disclosure statement issues (.3); confer re memos in support of plan issues (.3); confer with plan team re confirmation task list (.6); review materials re PD claims to address requests of PD committee (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2004 | Bennett L Spiegel | 2.20 | Telephone conference with D. Blechman re GUC treatment and legal issues (.2); team conference call re October 14, 2004 deliverables (.8); telephone conference with T. Freedman re estimation issues and plan related deliverables (.3); telephone conference with L. Sinanyan re preparation of plan (.2); telephone conference with J. Friedland re October 14, 2004 deliverables and planning for same (.4); telephone conference with J. Sloan re preparation of Asbestos Trust Agreement (.2); telephone conference with L. Sinanyan and T. Maynes re plan and tax issues (.1). |
| 9/2/2004 | Ryan B Bennett | 9.10 | Legal research re plan confirmation and development issues, including preparing legal memoranda re same (6.5); telephone conferences and emails with B. Spiegel and J. Friedland re internal distribution of plan and plan-related materials, including preparing executive summary and cover memorandum re same (1.8); review solicitation procedures motion precedent (.8). |
| 9/2/2004 | Lori Sinanyan | 7.60 | Work on draft of plan (3.6); telephone conference with B. Spiegel (.2); telephone conference with T. Maynes re tax issues (.2); revise plan outline per changes to plan (.8); telephone conference with J. Friedland re plan comments (2.8). |
| 9/2/2004 | Tracy J McCollom | 6.10 | Revise case historical timeline (.9); search court dockets are compile archive orders re same (2.3); update extranet re legal research memos (.9); retrieve westlaw cites from legal research memos (2.0). |
| 9/2/2004 | Jon C Nuckles | 3.80 | Research re plan legal issues (.7); obtain documents for extranet posting and review extranet materials (1.9); telephone conference with J. Friedland re plan issues (.2); telephone conference with Grace team re tasks to complete prior to plan filing (.8); telephone conference with J. Friedland re drafting of trust distribution procedures (TDP) (.2). |
| 9/2/2004 | Theodore L Freedman | 4.00 | Review revisions to documents; revisions to plan confirmation memo (2.5); conference call on preparation for plan (1.5). |
| 9/2/2004 | Andrew R Running | 0.70 | Internal Kirkland telephone conference to review assignments for plan preparations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2004 | Jonathan Friedland | 3.20 | Review and revise materials for internal research binder distribution (.8); telephone conference with D. Bernick re executive summary memo (.3); review precedent materials re TDPs (.7); telephone conference with B. Spiegel and T. Freedman re executive summary memo (1.0); telephone conference with R. Finke re same (.2); exchange voicemails with J. Baer re various plan issues (.1); exchange voicemails w J. Nuckles re TDPs (.1). |
| 9/3/2004 | Deanna D Boll | 0.20 | Correspond with R. Bennett re plan documents. |
| 9/3/2004 | Janet S Baer | 3.50 | Confer with clients and counsel re compilation of information for PD Committee on claims (.5); attend to matters re D&O issues and disclosure statement for Grace board meeting on plan status and review memo re same (.5); revise draft disclosure statement and confer re same (2.5). |
| 9/3/2004 | Bennett L Spiegel | 5.30 | Telephone conference with T. Freedman and J. Friedland re proposed revisions to Legal Issues Summary Memo (1.0); telephone conference with T. Freedman re internal delivery of legal issue memos and covering message (.4); followup telephone conference with J. Friedland and T. Freedman re D. Bernick comments and set-up weekend follow-up telephone conference (.3); attention to draft plan, plan outline, Tactical Sequence Outline and overall review of binder for internal circulation (3.6). |
| 9/3/2004 | Ryan B Bennett | 4.80 | Finalize plan and plan-related materials for internal distribution, including emails and telephone conferences with D. Boll and J. Friedland re same. |
| 9/3/2004 | Lori Sinanyan | 7.00 | Work on draft of plan. |
| 9/3/2004 | Tracy J McCollom | 8.00 | Search court dockets re plan precedent and prepare same for attorney review (2.1); retrieve westlaw cites from legal research memos and upload same to extranet (3.6); search court dockets re trust agreements and trust distribution procedures and prepare same for attorney review (2.3). |
| 9/3/2004 | Jon C Nuckles | 4.50 | Office conference with M. Browdy re TDP (.8); obtain and review TDP precedent (3.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2004 | Samuel Blatnick | 2.30 | Research and draft summary of disclosure statement requirement and process. |
| 9/3/2004 | David M Bernick, P.C. | 2.30 | Conduct telephone conference with D. Siegel (.3); review of PD settlement materials (.5); conduct telephone conference with J. Friedland re Executive Summary and issue memos (1.5). |
| 9/3/2004 | Michelle H Browdy | 1.20 | Meeting on TDP and preparation. |
| 9/3/2004 | Theodore L Freedman | 6.50 | Revisions to plan memo. |
| 9/4/2004 | Jonathan Friedland | 3.80 | Review and revise executive summary per conversations with D. Bernick and with T. Freedman and B. Spiegel. |
| 9/4/2004 | Deanna D Boll | 2.20 | Review plan documents. |
| 9/4/2004 | Bennett L Spiegel | 2.20 | Review J. Friedland draft revisions to summary legal issues memorandum as per telephone conference with T. Freedman (1.0); prepare comments and proposed revisions (1.0); telephone conference with J. Friedland re same (.2). |
| 9/4/2004 | Theodore L Freedman | 6.00 | Revisions to plan memo. |
| 9/5/2004 | Jonathan Friedland | 5.50 | Numerous calls with B. Spiegel re revisions to executive summary (3.0); revise same (2.5). |
| 9/5/2004 | Bennett L Spiegel | 5.00 | Prepare revisions to draft summary legal issues memorandum (2.0); telephone conference with J. Friedland re same (3.0). |
| 9/5/2004 | Theodore L Freedman | 7.50 | Revisions to plan memo. |
| 9/6/2004 | Jonathan Friedland | 10.50 | Work on executive summary, including numerous telephone conferences with B. Spiegel and T. Freedman. |
| 9/6/2004 | Deanna D Boll | 2.80 | Edit and analyze plan documents. |
| 9/6/2004 | Janet S Baer | 1.70 | Review draft executive summary of legal issues and provide comments to same (.7); review draft tactical sequence outline and provide comments re same (.5); review plan outline (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2004 | Bennett L Spiegel | 9.90 | Telephone conference with T. Freedman and J. Friedman re further changes to summary legal issues memorandum (1.0); prepare revisions with J. Friedland as per same (5.2); telephone conference with J. Friedland and T. Freedman re further T. Freedman comments on revised summary legal issues memorandum (1.1); prepare further revisions as per same (1.3); telephone conference with J. Friedland re finalizing memorandum for transmission to T. Freedman and D. Bernick (1.3). |
| 9/6/2004 | Jacqueline H Sloan | 1.80 | Telephone conference with B. Spiegel, J. Friedland, R. Bennett, and L. Sinanyan re legal issues with respect to plan and trust agreement (.9); review draft plan, plan outline, legal issues memorandum and executive summary thereon and provide comments to J. Friedland (.9). |
| 9/6/2004 | Ryan B Bennett | 1.90 | Review and edit plan and plan related materials per distribution. |
| 9/6/2004 | Samuel Blatnick | 2.80 | Research and draft disclosure statement and research for same. |
| 9/6/2004 | Theodore L Freedman | 7.50 | Revisions to plan memo. |
| 9/7/2004 | Jonathan Friedland | 3.10 | Attention to post-petition interest issues, including office conferences with R. Bennett and J. Nuckles (2.0); team call re various to-do and timing thereof (1.0); telephone conference with R. Finke re timing of deliverables and timing for comments re same (.1). |
| 9/7/2004 | Deanna D Boll | 1.20 | Correspond with T. McCollom re solicitation motion (.1); edit executive summary (1.1). |
| 9/7/2004 | Rhonda Lopera | 5.00 | Review and analyze case precedent re plan and disclosure statement (2.0); review and analyze time line (1.0); interoffice conference re same (.5); review and analyze precedent re Extranet (1.5). |
| 9/7/2004 | Janet S Baer | 2.00 | Attend to matters re plan memos and outline (.5); review revised / updated disclosure statement and further revise same (1.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/7/2004 | Bennett L Spiegel | 4.90 | Telephone conference with J. Friedland re follow up on legal issues and disclosure statement coordination (.2); set up call with client management for plan comments (.1); e-mail and telephone conference with R. Bennett re preparation of revised task list (.2); telephone conference with J. Friedland, R. Bennett, J. Nuckles, L. Sinanyan, J. Sloan re 10/14 deliverables, task allocation and short-term deadline (1.1); review L. Sinanyan mark-up of legal issues executive summary (.2); prepare revisions to draft plan (2.3); telephone conference with J. Friedland and R. Bennett re 1124 and 726 issues (.3); follow up re punitive damages issue (.2); telephone conference with J. Friedland re D. Bernick comments on revised draft execution summary memo re legal issues and next steps re transmission to client and underlying legal memos (.1); telephone conference with J. Baer re plan outline comments (.2). |
| 9/7/2004 | Ryan B Bennett | 10.00 | Legal research related to plan confirmation and development issues, including editing and revising memoranda re same and telephone conferences with B. Spiegel re same (5.9); telephone conferences re plan development and confirmation with J. Nuckles, L. Sinanyan, J. Friedland and J. Sloan (1.2); conferences with J. Friedland and J. Nuckles re plan development issues (.9); revise, edit and distribute plan development task list (.2); review precedent re plan confirmation procedures motion and related materials (1.8). |
| 9/7/2004 | Lori Sinanyan | 7.80 | Review and comment on Executive Summary, including revising legal memorandum to conform to same (2.9); telephone conference with B. Spiegel (.1); telephone conference with J. Friedland, B. Spiegel, J. Nuckles, R. Bennett and J. Sloan re task list and status of items (1.1); review miscellaneous emails (.2); continue to work on initial draft of plan (3.5). |
| 9/7/2004 | Tracy J McCollom | 0.90 | Search court dockets re solicitation procedures precedent. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2004 | Jon C Nuckles | 4.30 | Review plan comments (.2); legal research re plan issues (.2); review TDP precedent (.5); office conference with J. Friedland and R. Bennett re plan issues (1.0); telephone conference with B. Spiegel, L. Sinanyan, J. Sloan, J. Friedland and R. Bennett re plan-related issues (1.1); begin drafting TDP (1.3). |
| 9/7/2004 | David M Bernick, P.C. | 0.80 | Conduct telephone conference with D. Siegel (.3); conduct telephone conference with J. Friedland and Executive Summary (.5). |
| 9/7/2004 | Theodore L Freedman | 6.50 | Review of plan. |
| 9/7/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to plan statement. |
| 9/8/2004 | Jonathan Friedland | 7.70 | Telephone conference with R. Finke re questions to plan outline (.1); telephone conference with B. Spiegel re various (.2); review precedent re estimation and comment on estimation memo (4.0); review and respond to numerous emails and voicemails re drafting issues related to memos and plan (1.4); review prior case pleadings related to estimation and case management proposals (2.0). |
| 9/8/2004 | Deanna D Boll | 0.20 | Telephone conference with J. Goldfinger re solicitation motion precedent. |
| 9/8/2004 | Janet S Baer | 3.70 | Further revisions to disclosure statement (.5); attend to matters re conference with equity committee counsel on plan issues (.3); confer with D. Siegel re board meeting and presentation prior to filing chapter 11 plan (.3); conference with P. Bently re plan status and follow up plan issues (.8); confer re disclosure statement issues (.3); confer with securities lawyers re plan issue and assistance and follow up with client re same (1.0); confer re plan and disclosure statement revisions and coordination (.5). |
| 9/8/2004 | Bennett L Spiegel | 4.10 | Conference with L. Sinanyan re B. Spiegel proposed revisions to draft plan (.7); telephone conference with J. Baer re preparation of disclosure statement (.2); telephone conference with J. Baer and Phil Bentley re Equity Committee questions re plan (.8); finalize detailed review and initial mark-up of draft plan for L. Sinanyan and J. Friedland review (1.6); transmit same (.2); telephone conference with L. Sinanyan re B. Spiegel revisions to draft plan (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2004 | Ryan B Bennett | 14.30 | Continue legal research re plan development and confirmation issues, including preparing legal memoranda re same (8.6); conferences and telephone conferences with J. Friedland and B. Spiegel re plan development process and current issues (1.4); continue drafting confirmation procedures motion and related exhibits (4.3). |
| 9/8/2004 | Lori Sinanyan | 7.20 | Work on draft plan and incorporate comments from B. Spiegel (5.9); conference with B. Spiegel re comments to same (1.3). |
| 9/8/2004 | Tracy J McCollom | 3.40 | Distribute archived precedent orders (.4); search court dockets re plan precedent and prepare same for attorney review (2.5); respond to attorney request for word document precedent (.5). |
| 9/8/2004 | Jon C Nuckles | 2.80 | Draft TDP (1.5); analyze best interests test issues and draft e-mail addressing issues (1.3). |
| 9/8/2004 | Samuel Blatnick | 6.20 | Research and draft disclosure statement (1.2); research and draft memo re third party releases, indemnification and exculpation (5.0). |
| 9/8/2004 | Jane B Mackie | 0.70 | Interoffice conference re asbestos bankruptcy research (.2); review asbestos bankruptcy dockets re same (.5). |
| 9/8/2004 | Carter W Emerson, P.C. | 2.00 | Meet with R. Bennett (.5); calls, voicemail and e-mail with T. Freedman, G. Nowak and P. Zilly re securities issues re plan and disclosure statement (1.5). |
| 9/8/2004 | Theodore L Freedman | 2.00 | Review of plan draft. |
| 9/9/2004 | Jonathan Friedland | 5.20 | Revise executive summary memo based on internal comments received from individual memo drafters (2.0); telephone conference with L. Sinanyan re same (including portion of call with J. Nuckles to capture his thoughts re one of his research issues (.7); telephone conference with B. Spiegel and L. Sinanyan latest draft plan edits (1.3); office conference with J. Nuckles re various (.2); review and respond to email and voicemails re numerous to-do items, and several quick (separate) telephone conferences with B. Spiegel re status of various projects, with R. Bennett re same, and with S. Blatnick re tomorrow's distributions (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2004 | Deanna D Boll | 2.20 | Review L. Sinanyan correspondence and answer questions related to same (.3); edit and review Grace plan (1.2); review revised Executive Summary (.7) |
| 9/9/2004 | Janet S Baer | 0.50 | Review communications re PI, PD definitions in plan and confer re same. |
| 9/9/2004 | Bennett L Spiegel | 7.60 | Various telephone conferences with J. Friedland re preparation of plan, disclosure statement, summary of legal issues memo, deliverables for 10/14 filing (1.1); review new redline of plan from L. Sinanyan and prepare comments and proposed revisions (1.3); telephone conference with L. Sinanyan and J. Friedland re same (1.3); telephone conference and emails with L. Sinanyan re preparation of plan (1.1); review revised draft disclosure statement from J. Baer and S. Blatnick (1.8); prepare proposed covenants and revisions (.7); telephone conference with S. Blatnick re same (.3). |
| 9/9/2004 | Ryan B Bennett | 9.50 | Legal research re plan development and confirmation issues, including preparing legal memoranda re same (7.1); conferences and emails with J. Friedland re plan development process (.5); continue preparing confirmation procedures motion (1.9). |
| 9/9/2004 | Lori Sinanyan | 8.90 | Work on draft plan (6.0); telephone conference with J. Friedland re same (.7); telephone conference with T. Freedman re comments re same (.7); telephone conference with T. Maynes re tax comments re same (.2); telephone conference with B. Spiegel and J. Friedland re final comments to plan (1.3). |
| 9/9/2004 | Tracy J McCollom | 3.00 | Search SEC filings re recent filings re plan (.5); review and revise executive memo summary (.5); update plan status chart (.9) update extranet website (1.1). |
| 9/9/2004 | Jon C Nuckles | 1.10 | Analyze issues re unfair voting classifications (.7); review revised summary of research (.4). |
| 9/9/2004 | Samuel Blatnick | 5.50 | Draft and research for memo re release, indemnification and exculpation of third parties in chapter 11 reorganization plans (4.0); draft disclosure statement and incorporate comments from other K&E lawyers (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2004 | Jane B Mackie | 1.50 | Review various asbestos bankruptcy dockets and retrieve data re filing dates and pertinent case numbers. |
| 9/9/2004 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with D. Siegel. |
| 9/9/2004 | Michelle H Browdy | 1.00 | Work on TDP issues. |
| 9/9/2004 | Carter W Emerson, P.C. | 1.50 | Review briefing book; discuss with G. Nowak. |
| 9/9/2004 | Theodore L Freedman | 5.50 | Review plan (2.5); review TDP (3.0). |
| 9/10/2004 | Jonathan Friedland | 1.00 | Review and respond to several voicemails, re estimation (from B. Spiegel and from T. Freedman), re notice agent (from J. Baer) (.4); call with B. Spiegel re his comments to latest version of executive summary (.6); |
| 9/10/2004 | Deanna D Boll | 2.70 | Edit plan related documents and correspond with various team members re same. |
| 9/10/2004 | Rhonda Lopera | 2.00 | Review case docket precedent re plan and disclosure statement (1.0); prepare same for attorney review (.5); retrieve pleadings for attorney review (.5). |
| 9/10/2004 | Janet S Baer | 1.80 | Attend to various issues re plan and disclosure statement and revisions to same (.5); review revised executive summary of legal issues (.8); confer with client re status of disclosure statement and related documents (.3); review correspondence re legal issues re plan (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2004 | Bennett L Spiegel | 5.40 | Review J. Friedland redline of legal issues memo; prepare email and telephone conference re same (.9); follow-up telephone conference with T. Freedman and J. Friedland re underlying legal issues memos (.2); telephone conference with J. Friedland, J. Baer re coordination with A. Running and re disclosure statement preparation (.2); exchange telephone conferences with J. Sloan and J. Nuckles re status of preparation of draft Asbestos Trust Agreement and draft TDPs (.3); review document package as transmitted to client including plan, plan outline, disclosure statement and Tactical Sequence Outline (1.5); telephone conference with J. Baer, L. Sinanyan, A. Running re preparation of plan and finalizing summary legal Issues (.4); telephone conference and emails with L. Sinanyan re preparation of final plan revisions before transmittal to client (.7); telephone conference with J. Friedland re coordinate timing and version of documents to client (.2); review R. Bennett draft memo re interest issues (.2); prepare comments (.3); review R. Bennett first draft confirmation procedure motion (.3); prepare comments (.2). |
| 9/10/2004 | Lori Sinanyan | 3.00 | Work on plan and plan outline, including definitions of Asbestos Personal Injury and Asbestos Property damage claims (2.5); respond to voicemail from J. Baer re definitions (.2); follow-up telephone conference with J. Friedland (.2); follow-up telephone conference with B. Spiegel (.1). |
| 9/10/2004 | Tracy J McCollom | 2.50 | Review and revise historical timeline (.3); revise plan precedent chart (.7); follow up re archive precedent orders (.3); respond to court docket requests re plan precedent (1.2). |
| 9/10/2004 | Samuel Blatnick | 2.00 | Revise and modify disclosure statement. |
| 9/10/2004 | Business/Ind Research | 0.50 | Business/Industry Research re SEC filings from the past year. |
| 9/10/2004 | Theodore L Freedman | 2.50 | Review legal memos (1.0); conference with D. Boll re plan (.3); review confirmation papers (1.2). |
| 9/10/2004 | Andrew R Running | 2.10 | Review draft plan of reorganization outline and legal research memoranda. |
| 9/11/2004 | Ryan B Bennett | 3.90 | Continue preparing confirmation procedures motion and related exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2004 | Ryan B Bennett | 4.10 | Draft, revise and edit confirmation and solicitation procedures motion and related exhibits. |
| 9/13/2004 | Jonathan Friedland | 7.70 | Telephone conference with B. Spiegel re impairment issues (.8); review current plan documents (2.0); telephone conference with C. Emerson and G. Novak re stock issuance issues (.2); telephone conference with T. Freedman re logistical issues (.2); work on timeline, task list, and other work plan issues (3.0); telephone conference with L. Esayian re Wednesday telephone conference (.1); office conference with J. Nuckles re TSO (.8); review and comment on July Fee application (.6). |
| 9/13/2004 | Janet S Baer | 3.30 | Review and revise draft Grace chapter 11 plan (3.); attend to issues re same (.3). |
| 9/13/2004 | Bennett L Spiegel | 1.50 | Review email from D. Blechman re revised term sheet for GUC treatment (.1); telephone conference with D. Blechman re same (.4); telephone conference with L. Sinanyan re comments to plan outline and redline of plan from 9/9 to 9/10 version to client (.3); telephone conference with J. Friedland re overall status update and attention to treatment of GUC, PD, ZAI (.7) |
| 9/13/2004 | Ryan B Bennett | 10.50 | Draft and revise plan development task list and deliverable timeline for confirmation-related filings, including multiple conferences with J. Friedland re same (2.1); continue drafting, revising and supplementing confirmation procedures motion, including preparing notice of non-voting status, voting procedures and confirmation hearing notice (8.4). |
| 9/13/2004 | Lori Sinanyan | 1.20 | Review and respond to miscellaneous emails re plan and plan outline, defined terms, scheduling and comments to plan (.4); review comments from B. Spiegel re plan outline and revise same (.5); prepare for Tuesday morning telephone conference with client (.3). |
| 9/13/2004 | Tracy J McCollom | 3.40 | Distribute revised case historical timeline (.3); attend office conference with J. Friedland and R. Bennett re plan progress (.6); arrange internal conference call re plan status (.9); update extranet website (.5); prepare plan documents for attorney review (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2004 | Jon C Nuckles | 4.90 | Telephone conference with J. Friedland re client conference (.1); telephone conference with M. Browdy re TDP (.2); telephone conference with J. Moore re TDP (.1); revise PI-SE TDP (1.7); multiple office conferences with J. Friedland re TSO and revise same (.2.8). |
| 9/13/2004 | Carter W Emerson, P.C. | 2.00 | Calls with G. Nowak, P. Zilly and house counsel re securities issues. |
| 9/13/2004 | Theodore L Freedman | 1.50 | Review of memos. |
| 9/14/2004 | Jonathan Friedland | 10.80 | Review and comment on plan and plan outline (1.0); participate in client's weekly internal call (3.5); debrief with B. Spiegel (.6) continue to review plan and plan outline (.9); call with B Spiegel and R Bennett re timeline (1.5); further attention to timeline (.7); further call with team re timeline and task list (.6); call with L Sinanyan re comments to current plan outline (1.4); review research re interest issue (.6); |
| 9/14/2004 | Deanna D Boll | 1.80 | Correspond with R. Bennett re solicitation motion and review same (1.1); participate in telephone conference re status (.7). |
| 9/14/2004 | Janet S Baer | 4.00 | Participate in Grace call re plan and disclosure statement and detailed comments to same (3.5); follow up re plan issues (.3); conference with A. Krieger re plan status (.2). |
| 9/14/2004 | Bennett L Spiegel | 7.20 | Telephone conference with client management and Blackstone representatives and K&E plan group re detailed review of first draft of plan (3.7); telephone conference with plan sub-team re redline of day-by-day calendar and task list (.5); prepare for 9/15 all-hands call (.2); review draft daily calendar task list and revised overall draft task list (.4); prepare comments and proposed revisions (.8); telephone conference with J. Friedland and R. Bennett re same (.6); telephone conference with J. Friedland re follow up on detailed plan call with client and agree on next steps (1.0) |
| 9/14/2004 | Jacqueline H Sloan | 0.60 | Telephone conference with B. Spiegel, J. Friedland, L. Sinanyan, R. Bennett re critical dates for drafting and filing of plan, trust agreement, disclosure statement, TDP's and related plan documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2004 | Ryan B Bennett | 8.80 | Prepare, edit and revise confirmation procedures motion, including exhibits (5.1); conferences with J. Friedland and B. Spiegel re plan confirmation issues (2.6); review, edit and revise plan development timeline and distribution descriptions (1.1). |
| 9/14/2004 | Lori Sinanyan | 5.90 | Telephone conference with client re plan and comments to same (2.8); review Fresenius Agreement (.1); begin review of comments to plan and plan outline from J. Baer, D. Boll and J. Friedland (.5); telephone conference with J. Friedland, B. Spiegel, R. Bennett, and J. Sloan re plan deliverables and scheduling of same (.7); work on revised plan outline (.4); telephone conference with J. Friedland re same (1.4). |
| 9/14/2004 | Samuel Blatnick | 3.70 | Participate in call with Grace and K&E plan and disclosure statement teams re issues with respect to plan and disclosure statement. |
| 9/14/2004 | Theodore L Freedman | 4.00 | Conference call on plan (.7); review memos (3.3). |
| 9/15/2004 | Jonathan Friedland | 2.40 | Team call to vet plan related issues. |
| 9/15/2004 | Rhonda Lopera | 2.00 | Review and analyze case precedent re plan and disclosure statement (1.0); review pleadings re Extranet (.7); organize documents for attorney review (.3). |
| 9/15/2004 | Janet S Baer | 3.90 | Confer re securities issues re plan and disclosure statement (.4); review draft task list and calendar re plan issues (.3); confer with Grace plan team re status, task list and related issues including estimation and securities issues (2.8); follow up re tax and securities inserts for disclosure statement and additional disclaimer language (.4). |
| 9/15/2004 | Bennett L Spiegel | 4.80 | Telephone conference with J. Friedland and J. Baer re plan issues and preparation for all-hands call (.5); conference with J. Sloan re revisions to draft Asbestos Trust Agreement (.3); all-hands conference call re plan issues with particular attention to securities and estimation issues and calendar from present to 10/14 (2.5); review J. Nuckles draft TDP for PI-SE class (.6); prepare comments and proposed revisions to same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2004 | Jacqueline H Sloan | 3.00 | Review trust agreement and discuss revisions to same with B. Spiegel (.5); telephone conference with J. Friedland, B. Spiegel, L. Sinanyan, R. Bennett, D. Boll, J. Baer, M. Browdy, T. Freedman, J. Nuckles and E. Leibenstein re plan documents calendar and division of tasks (2.5). |
| 9/15/2004 | Ryan B Bennett | 13.90 | Draft, edit and revise confirmation procedures motion, including ballots, notices and order (8.8); telephone conferences with J. Nuckles, J. Friedland, J. Baer, B. Spiegel and L. Sinanyan re plan development and confirmation issues (2.5); emails with B. Spiegel and J. Friedland re plan development issues (.5); prepare, revise and edit plan confirmation timeline, including conferences with J. Friedland re same (2.1). |
| 9/15/2004 | Lori Sinanyan | 3.90 | Telephone conference with J. Friedland, B. Spiegel, J. Baer, J. Nuckles, R. Bennett, L. Esayian, D. Boll, and A. Running re plan filing by October 14 deliverables and scheduling of all items (2.0); telephone conference with J. Friedland and J. Nuckles re TSO and plan outline (.2); revise plan outline per comments (1.7). |
| 9/15/2004 | Tracy J McCollom | 8.80 | Correspond with team re plan status telephone conference (.3); review court dockets and prepare archive precedent orders (2.1); update electronic files re client distribution (.7); respond to search request re trust bylaws (.9); revise voting and solicitation timeline (1.6); correspond with team re extranet update (.3); collect precedent and plan package and prepare same for J. Friedland's review (2.9). |
| 9/15/2004 | Jon C Nuckles | 8.00 | Review J. Friedland's comments to Tactical Sequencing Outline (TSO) (.2); office conference with J. Friedland re TSO and critical dates calendar (.5); review documents for plan development call (.4); telephone conference re plan development process (2.4); office conference and telephone conference with J. Friedland re TSO and TDP and revise documents per discussions (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2004 | Samuel Blatnick | 3.00 | Call with J. Baer, V. Finkelstein and A Nagy re treatment of assured and assigned leases in the plan of reorganization (.5); prepare for and participate in an all hands K&E conference call re reorganization plan, disclosure statement and tasks to be completed to complete the documents and satisfy their requirements (2.5). |
| 9/15/2004 | Carter W Emerson, P.C. | 2.50 | Attend K&E group call re plan (.5); discuss same with G. Nowak (.5); review Sealed Air information (1.5) |
| 9/15/2004 | Lisa G Esayian | 1.00 | Telephone conference with B. Spiegel and J. Friedland re plan drafting issues. |
| 9/15/2004 | Theodore L Freedman | 2.50 | Conference call re plan issues. |
| 9/16/2004 | Jonathan Friedland | 7.40 | Telephone conference with L. Sinanyan, J. Nuckles and R. Bennett re calendar TSO (1.1); telephone conference with C. Emerson and Blackstone (1.0); attention to voicemails (.3); review and comment on PI-SE TDP (5.0). |
| 9/16/2004 | Janet S Baer | 2.90 | Participate in conference with Blackstone and securities lawyers re plan issues (1.0); follow up on various issues re securities implications on the plan (.8); confer with Blackstone and securities counsel re projection issues for disclosure statement (.8); confer re follow up research on D&O issues for disclosure statement (.3). |
| 9/16/2004 | Ryan B Bennett | 9.80 | Draft, edit and revise confirmation procedures motion, ballots and master ballots and other exhibits related to same (8.1); multiple conferences and emails with J. Friedland re plan development status (1.1); revise and edit plan development timeline (.6). |
| 9/16/2004 | Joseph Nacca | 0.60 | Perform research re solicitation. |
| 9/16/2004 | Lori Sinanyan | 2.30 | Telephone conference with J. Friedland, J. Nuckles and R. Bennett re plan outline (.7); review and respond to miscellaneous emails (.2); review plan comments from J. Baer and D. Boll and begin revisions to draft plan (1.4). |
| 9/16/2004 | Tracy J McCollom | 2.60 | Revise voting and solicitation timeline (1.8); search court docket and prepare archive order re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2004 | Jon C Nuckles | 5.30 | Review and comment upon plan outline (.9); telephone conference with J. Friedland, L. Sinanyan (for a portion of call) and R. Bennett re critical dates, plan outline and TSO (1.1); draft summary of critical issues (.5); revise TDP (2.8). |
| 9/16/2004 | Samuel Blatnick | 3.00 | Review ZAI docket for materials relevant to plan estimation process, review and modify motion status chart (.7); research for and draft disclosure statement (2.3). |
| 9/16/2004 | Carter W Emerson, P.C. | 4.50 | Calls and voicemail with J. Baer, G. Nowak, W. Fraumann, C. Ryan, Blackstone, T. Freedman, J. Sprayregen and others (2.0); review SEC filings (2.5). |
| 9/17/2004 | Jonathan Friedland | 5.20 | Review and further revise TSO and PO (1.0); telephone conference (2.1); telephone conference with J. Nuckles and T. Freedman re PI-SE TDP (1.0); telephone conference with L. Sinanyan re insurance (.2); telephone conference with T. Freedman, R. Higgins and L. Sinanyan re same (.7); telephone conference with L. Sinanyan re various (.2). |
| 9/17/2004 | Rhonda Lopera | 2.50 | Review and revise bankruptcy timeline (1.0); interoffice conference re same (.3); prepare same for attorney review (.2); retrieve asbestos case precedent for attorney review (1.0). |
| 9/17/2004 | Janet S Baer | 2.10 | Confer re revisions to disclosure statement (.5); review re clients comments re same (.4); confer with L. Sinanyan re my suggested revisions to the draft plan (1.2). |
| 9/17/2004 | Ryan B Bennett | 7.00 | Draft, revise and edit confirmation procedures motion and related exhibits (5.9); telephone conferences and emails with J. Friedland and L. Sinanyan re plan development issues (1.1). |
| 9/17/2004 | Joseph Nacca | 3.90 | Perform research re liability re solicitation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2004 | Lori Sinanyan | 9.20 | Telephone conference with J. Friedland, J. Nuckles and R. Bennett re plan outline and TSO (2.0); review Crane plan re insurance provisions (1.2); telephone conference with T. Freedman, R. Higgins and J. Friedland re insurance provisions for plan (.7); telephone conference with J. Friedland re follow-up (.2); review all comments and incorporate into draft plan (4.3); telephone conference with J. Baer re comments to the plan (.8). |
| 9/17/2004 | Tracy J McCollom | 3.60 | Revise voting and solicitation visio timeline (2.1); respond to search request re trust bylaws (.7); search court docket and prepare archive order re same (.8). |
| 9/17/2004 | Jon C Nuckles | 7.50 | Telephone conference with J. Friedland, L. Sinanyan and R. Bennett re plan outline comments (1.9); revise TDP and create list of issues to discuss with D. Bernick (4.1); telephone conference with T. Freedman re TDP (1.5). |
| 9/17/2004 | Samuel Blatnick | 4.50 | Modify and revise disclosure statement (.5); research and draft memo re use of 105(a) channeling injunctions for third parties (4.0). |
| 9/17/2004 | Carter W Emerson, P.C. | 1.50 | Calls and meet with G. Nowak re NYSE and C. Ryan re 1145 precedent. |
| 9/17/2004 | Theodore L Freedman | 3.50 | Review memos and conference on insurance. |
| 9/18/2004 | Bennett L Spiegel | 0.50 | Telephone conference with L. Sinanyan re preparation of revised draft plan with attention to insurance, estimation and treatment issues. |
| 9/18/2004 | Lori Sinanyan | 6.00 | Telephone conference with B. Spiegel re plan (.5); work on draft plan (5.5). |
| 9/18/2004 | Theodore L Freedman | 1.00 | Review memo. |
| 9/19/2004 | Jonathan Friedland | 3.30 | Telephone conference with L. Sinanyan and then B. Spiegel re funding obligation issues (.8); review numerous emails re confirmation tasks (2.5). |
| 9/19/2004 | Janet S Baer | 1.50 | Review re-draft of disclosure statement. |
| 9/19/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland and L. Sinanyan re preparation of revisions to draft plan. |
| 9/19/2004 | Lori Sinanyan | 7.50 | Work on revisions to plan outline (2.7); draft memorandum of key points for D. Bernick (.9); review and revise draft plan (3.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2004 | Jonathan Friedland | 9.80 | Office conference with C. Marsh (.5); telephone conference with A. Running, et al. (.2); telephone conference with B. Spiegel re to-do's (.1); telephone conference with T. Freedman and B. Spiegel re staffing (.3); follow up with B. Spiegel re same (.1); answer questions in several conversations re TDP drafting posed by J. Nuckles (.8); attention to task list (.3); draft summary memorandum re overall strategic/tactical update (7.5); prepare for call with Blackstone re mathematics of structure (.5 ); call re same, with L. Sinanyan (1.5). |
| 9/20/2004 | Deanna D Boll | 0.60 | Edit confirmation procedures motion. |
| 9/20/2004 | Rhonda Lopera | 2.50 | Review case precedent re Extranet website (1.0); retrieve dockets and documents for attorney review (1.0); organize and index same (.5). |
| 9/20/2004 | Janet S Baer | 1.40 | Confer re comments to revised disclosure statement (.5); attend to matters re SEC issues re projections for plan (.3); further revise disclosure statement (.6). |
| 9/20/2004 | Bennett L Spiegel | 1.40 | Conference with L. Sinanyan re preparation of plan revisions (.2); begin review of plan redline (1.0); telephone conference with T. Freedman and J. Friedland re task list update for D. Breach (.2). |
| 9/20/2004 | Jacqueline H Sloan | 0.20 | discuss asbestos trust bylaws via exchange of e-mail correspondence with J. Adamich. |
| 9/20/2004 | Ryan B Bennett | 7.00 | Prepare, edit and revise ballots, master ballots and voting instructions for solicitation of impaired classes (4.4); prepare for and participate in telephone conferences with J. Friedland, L. Sinanyan, J. Nuckles and B. Spiegel re plan development (.7); research state law preclusion effect of plan confirmation order related to provisions in charter re securities issuance (.9); research ability to exercise unassumed stock options (.5). |
| 9/20/2004 | Joseph Nacca | 2.70 | Perform research re liability re solicitation. |
| 9/20/2004 | Lori Sinanyan | 8.00 | Review and revise draft plan and email to internal K&E group and Blackstone for review (6.6); telephone conference with P. Zilly, D. Blechman and J. Friedland re equity structure and plan funding (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2004 | Tiffany J Wood | 1.00 | Review Halliburton docket and retrieve plan and disclosure statement and duplicate and distribute same for attorney review. |
| 9/20/2004 | Jon C Nuckles | 6.90 | Office conference with J. Friedland re TDP issues (.8); revise TDP and annotate it in light of comments from B. Spiegel, J. Friedland and T. Freedman (6.1). |
| 9/20/2004 | Samuel Blatnick | 5.00 | Research and draft memo re third party channeling injunctions. |
| 9/20/2004 | Carter W Emerson, P.C. | 1.50 | Review precedent disclosure statements. |
| 9/20/2004 | Theodore L Freedman | 2.00 | Conference calls re task list and plan issues (.5); finalization of memos (1.5). |
| 9/21/2004 | Jonathan Friedland | 6.20 | Review and comment on confirmation procedures motion (3.0); telephone conferences with R. Bennett re same (.8); telephone conferences with B. Spiegel re various, including status of certain disclosure statement items (.4); exchange voicemail and emails with Drafting Team re various (1.1); draft executive summary memorandum re pleading issues (.9). |
| 9/21/2004 | Deanna D Boll | 2.10 | Edit confirmation procedures motion; review and edit revised plan. |
| 9/21/2004 | Rhonda Lopera | 1.00 | Review case precedent re SEC filings. |
| 9/21/2004 | Janet S Baer | 11.40 | Confer re plan status and tax issues (.3); attend to matters re securities issues (.3); confer re research on 1123(a)(6) and stay issues re stock and stock options (.4); participate in conference re financial projections issues for plan and disclosure statement (1.0); confer with D. Siegel and R. Bieber re developments on negotiations with ZAI and PD claimants (.5); confer with SEC/corporate attorneys re disclosure statement (1.1); confer re revising disclosure statement and supplementing same (.3); revise and substantially supplement disclosure statement (7.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2004 | Bennett L Spiegel | 5.20 | Review J. Baer, R. Finke, B. Spiegel mark-ups of earlier plan draft (.7); review new draft for accommodation of same (1.0); telephone conference with J. Friedland re report on telephone conference with client re disclosure statement and projections (.1); follow up re substantive consolidation (.2); exchange telephone conference with R. Bennett re solicitation of equity (.2); complete first review of L. Sinanyan revised draft plan (1.2); telephone conference with L. Sinanyan re same and re proposed further revisions (1.8). |
| 9/21/2004 | Jacqueline H Sloan | 1.00 | Analyze revised W.R. Grace plan and draft comments re same to send to L. Sinanyan. |
| 9/21/2004 | Ryan B Bennett | 9.40 | Draft, edit and revise confirmation procedures motion and solicitation materials, including ballots, voting procedures and voting instructions (7.4); telephone conferences with J. Friedland re same (.5); revise and edit critical dates calendar for confirmation (.8); review and edit plan outline and latest plan draft (.7). |
| 9/21/2004 | Joseph Nacca | 3.10 | Perform research re notice requirements (1.8); perform research re solicitation issues (.4); perform research re securities issues (.9). |
| 9/21/2004 | Lori Sinanyan | 5.20 | Telephone conference with B. Spiegel re plan comments (1.8); review and revise plan outline (.8); follow-up telephone conference with J. Friedland re same (.2); telephone conference with J. Nuckles re TDP (.2); telephone conference with L. Esayian (.1); review and revise plan per comments (2.1). |
| 9/21/2004 | Tracy J McCollom | 4.70 | Search for trust bylaws precedent (.9); respond to court docket request re plan related pleadings and prepare same for attorney review (2.5); update extranet website (1.3). |
| 9/21/2004 | Jon C Nuckles | 5.90 | Review and comment upon plan draft (.6); review and comment upon summary issues memorandum (.5); summarize changes to TSO (.7); exchange correspondence re TDP drafting issues (.9); telephone conference with E. Leibenstein re TDP issues (.2); telephone conference with L. Sinanyan re plan and TDP (.3); revise TDP and TSO (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2004 | Samuel Blatnick | 12.00 | Research and draft memo re third-party injunctions (1.5); draft and modify disclosure statement (9.5); meet with C. Emerson, G. Nowak, C. Ryan and J. Baer re corporate issues in disclosure statement. |
| 9/21/2004 | Michelle H Browdy | 1.30 | Start review/editing of draft TDP. |
| 9/21/2004 | Carter W Emerson, P.C. | 3.00 | Calls with client group and J. Baer re projections; meet with J. Baer, G. Nowak and C. Ryan re DS and review precedent. |
| 9/21/2004 | Theodore L Freedman | 1.50 | Conference call and review of memos. |
| 9/22/2004 | Jonathan Friedland | 14.50 | Telephone conference with J. McFarland re substantive consolidation (.5); office conference with R. Bennett re same (.2); review and comment on plan documents (13.8). |
| 9/22/2004 | Deanna D Boll | 1.40 | Correspond with L. Sinanyan re Grace and review revised documents. |
| 9/22/2004 | Janet S Baer | 8.00 | Attend to matter re revised disclosure statement and further review and revise and substantially supplement same. |
| 9/22/2004 | Bennett L Spiegel | 7.10 | Review Fresenius Settlement Agreement and order approving same (1.0); telephone conference with J. Friedland re report on telephone conference with client re substantive consolidation issues (.1); preparation of memo to D. Bernick re notable issues re plan development and T. Freedman comments per same (.2); conference with L. Sinanyan re review of collective comments to draft plan and preparation of further revisions as per same (2.4); review J. Sloan revised draft Trust Agreement (1.0); prepare further comments and proposed revisions (.9); reconcile with updated plan draft (.3); transmit to J. Sloan (.1); review J. Friedland draft highlights to memo to D. Bernick and prepare comments (.2); telephone conference with J. Friedland re same and deliverables to client, schedules re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2004 | Ryan B Bennett | 11.40 | Conferences with J. Friedland re substantive consolidation for plan purposes (.4); telephone conference with J. McFarland and J. Friedland re same (.5); review materials re same and analyze pursuant to applicable legal standards (3.8); draft, edit and revise confirmation procedures motion, including voting procedures and instructions, draft order and hearing notices (6.8). |
| 9/22/2004 | Joseph Nacca | 3.50 | Perform research and draft memo re securities issues. |
| 9/22/2004 | Lori Sinanyan | 7.40 | Work on draft of plan (5.0); office conference with B. Spiegel re plan comments (2.4). |
| 9/22/2004 | Tracy J McCollom | 1.90 | Search SEC filings re plan relevant filings (.4); prepare archived document order for attorney review and distribute same (1.5). |
| 9/22/2004 | Jon C Nuckles | 2.20 | Office conferences with J. Friedland re TDP and revise TDP. |
| 9/22/2004 | Samuel Blatnick | 4.00 | Draft and revise disclosure statement. |
| 9/22/2004 | Michelle H Browdy | 2.00 | Continue editing draft of TDP. |
| 9/22/2004 | Theodore L Freedman | 1.50 | Review memo from J. Friedland. |
| 9/23/2004 | Jonathan Friedland | 8.70 | Attention to TDP and plan (6.0); telephone conference with J. McFarland re substantive consolidation (.6); prepare for same (.3); telephone conference with T. Freedman re Bernick memorandum (.3); attention to TSO, PO, status report executive summary (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2004 | Bennett L Spiegel | 5.80 | Telephone conference with R. Bennett re plan solicitation issues (.3); review revised draft highlight memorandum to D. Bernick (.3); telephone conference with J. Friedland re further revisions (.3); telephone conference with J. Nuckles and J. Friedland re preparation of SE-TDP (.3); telephone conference and email with J. Sloan re September 22, 2004 draft Asbestos Trust Agreement and review same (.4); review revised SE-TDP and compare with B. Spiegel and J. Friedland comments of earlier draft (2.5); prepare comments and transmit to J. Friedland and J. Nuckles (.7); review revisions to TSO (.2); telephone conference with J. Friedland re same (.1); review draft memorandum to client re substantive consolidation defense (.2); telephone conference with J. Friedland re change to same (.1); telephone conference with L. Sinanyan, J. Friedland, J. Nuckles re Trust Expense issues (.2); telephone conference with J. Friedland re coordination of workflow re plan deliverables (.2). |
| 9/23/2004 | Jacqueline H Sloan | 1.50 | Telephone conference with B. Spiegel re Grace asbestos trust agreement (.1); revise further the Grace asbestos trust agreement (1.4). |
| 9/23/2004 | Ryan B Bennett | 10.10 | Telephone conference with J. McFarland and J. Friedland re substantive consolidation due diligence (.7); prepare substantive consolidation action plan for client interviews and due diligence, including multiple conferences with J. Friedland re same (3.4); draft, edit and revise confirmation procedures motion, including review of recent drafts of plan and disclosure statement and trust distribution procedures (5.0); review and research solicitation requirements for equity including conferences and emails with J. Friedland and B. Spiegel re same (1.0). |
| 9/23/2004 | Joseph Nacca | 4.90 | Perform research and draft memorandum re securities issues. |
| 9/23/2004 | Lori Sinanyan | 1.50 | Review and comment on trust distribution procedures (.5); review and comment on plan outline (1.0). |
| 9/23/2004 | Tracy J McCollom | 2.70 | Prepare archive orders for attorney review and distribute same (2.1); update extranet website (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2004 | Jon C Nuckles | 1.90 | Office conferences with J. Friedland re TSO and TDP (.7); office conferences with R. Bennett re confirmation procedures (.3); telephone conference with B. Spiegel re TDP (.2); consider issues re TDP process (.7). |
| 9/23/2004 | Theodore L Freedman | 2.00 | Review draft plan. |
| 9/24/2004 | Jonathan Friedland | 4.90 | Telephone conference with B. Spiegel and J. Nuckles re TDP (.8); telephone conference with B. Spiegel re comments to documents for distribution today (.6); review and comment on PI-SE TDP and plan (3.5). |
| 9/24/2004 | Rhonda Lopera | 2.00 | Retrieve case precedent re preparation of plan (1.2); interoffice conference re same (.3); review bankruptcy dockets re filed asbestos plans and disclosure statements (.5). |
| 9/24/2004 | Janet S Baer | 1.20 | Review memo on channeling injunction re insurance proceeds and revise same re ERISA lawsuit) (.7); briefly review revised disclosure statement and attend to matters re same (.5). |
| 9/24/2004 | Bennett L Spiegel | 2.80 | Telephone conference with J. Friedland re revisions to plan outline and coordinate transmission to D. Bernick and client (.6); review J. Sloan revised Asbestos Trust Agreement as per B. Spiegel comments (.3); telephone conference with J. Sloan and J. Friedland re same (.3); telephone conference with J. Friedland and J. Nuckles re preparation of PI-SE TDP (.8); review revised plan outline and prepare comments for discussions with J. Friedland (.8) |
| 9/24/2004 | Joseph Nacca | 1.80 | Draft memorandum re securities issues. |
| 9/24/2004 | Tracy J McCollom | 0.30 | Update extranet website. |
| 9/24/2004 | Jon C Nuckles | 1.10 | Telephone conference with B. Spiegel and J. Friedland re TDP (.8); telephone conference with J. Friedland and e-mail to M. Browdy re TDP (.3). |
| 9/24/2004 | Samuel Blatnick | 2.50 | Research on third party 105(a) injunctions and revise memo re same. |
| 9/24/2004 | Theodore L Freedman | 2.50 | Review memos and draft plan. |
| 9/25/2004 | Jonathan Friedland | 5.00 | Review and comment on PI-SE TDP and plan (4.0); review and react to emails, etc. (1.0). |
| 9/26/2004 | Lori Sinanyan | 4.50 | Review and comment on draft disclosure statement. |
| 9/26/2004 | Theodore L Freedman | 2.50 | Review plan. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2004 | Jonathan Friedland | 9.30 | Telephone conference with M. Browdy re TDP (1.0); further telephone conference with M. Browdy (2.5); review and revise TDP (2.0); review and comment on plan (3.8). |
| 9/27/2004 | Rhonda Lopera | 2.00 | Review and analyze pleadings re plan and disclosure statement (.7); prepare same for attorney review (.3); review various bankruptcy dockets re plan status (1.0). |
| 9/27/2004 | Janet S Baer | 1.10 | Review memo on 1123(a)(6) issues for plan (.4); review memo on 362/stock option issues and plan (.3); review/revise memo re 3rd party releases and ERISA litigation (.4). |
| 9/27/2004 | Bennett L Spiegel | 2.70 | Review L. Sinanyan preliminary mark-up of revised disclosure statement (.5); begin detailed review of draft plan in preparation for 9/29/04 telephonic conference with client (2.2). |
| 9/27/2004 | Joseph Nacca | 1.00 | Perform research and draft memorandum re solicitation issues. |
| 9/27/2004 | Lori Sinanyan | 6.20 | Review and comment on draft of plan in preparation for telephone conference with client (2.7); continue to review and comment on draft of disclosure statement, including conforming to plan provisions (3.5). |
| 9/27/2004 | Tracy J McCollom | 4.60 | Review court dockets and update asbestos case status chart re same (4.0); update extranet website precedent (.6). |
| 9/27/2004 | Jane B Mackie | 1.50 | Locate various dockets for asbestos bankruptcy research extranet (.5); retrieve relevant pleadings from same (1.0). |
| 9/27/2004 | Carter W Emerson, P.C. | 1.00 | E-mails and review new drafts. |
| 9/28/2004 | Jonathan Friedland | 6.00 | Review and mark up plan, TDP (4.0); telephone conference with partners re TDP and plan (2.0). |
| 9/28/2004 | Rhonda Lopera | 2.00 | Review and prepare documents re attorney review (.7); review docket re creditor committee contact information (.3); review and revise plan timeline (1.0). |
| 9/28/2004 | Janet S Baer | 2.70 | Confer with clients re status and management issues re disclosure statement (.5); review revised chapter 11 plan (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2004 | Bennett L Spiegel | 8.50 | Complete detailed review of draft plan (2.0); prepare proposed revisions (1.2); detailed review of R. Bennett revised draft confirmation procedures motion and all exhibits (4.0); prepare comments and proposed revisions (1.3). |
| 9/28/2004 | Joseph Nacca | 1.90 | Research and draft memorandum re solicitation issues. |
| 9/28/2004 | Lori Sinanyan | 3.60 | Continue to review and comment on draft disclosure statement, including conforming to plan provisions (3.4); conference with S. Blatnick re comments to same (.2). |
| 9/28/2004 | Tracy J McCollom | 3.70 | Review court dockets and update asbestos case status chart re same (3.0); update extranet precedent (.7). |
| 9/28/2004 | Samuel Blatnick | 7.70 | Preparation for and participate in conference call with K&E and Grace plan and disclosure teams re all matters related to the Grace plan and disclosure statements (7.2); revise and modify memo re third party releases, indemnification and exculpation in chapter 11 reorganization plans (.5). |
| 9/28/2004 | Theodore L Freedman | 2.50 | Conference call with clients. |
| 9/29/2004 | Janet S Baer | 7.00 | Participate in call with clients and professionals re comments re plan, disclosure statement and related draft documents. |
| 9/29/2004 | Bennett L Spiegel | 8.60 | Telephone conference with client, K&E and Blackstone team re detailed review of Asbestos Trust Agreement and draft plan and proposed revisions to same (6.6); telephone conference with L. Sinanyan re plan revisions (1.0); telephone conference with J. Friedland re preparation of TDPs and estimation matters (.4); telephone conference with K&E plan sub-team of J. Friedland L. Sinanyan and J. Sloan re follow up on conference call with client and timing and logistics for further turn of documents (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2004 | Jacqueline H Sloan | 7.20 | Telephone conference with B. Spiegel, J. Friedland and L. Sinanyan re further revisions to trust and plan documents and timing of presenting revised drafts of same (1.5); participate in telephone conference re revisions to plan and Trust Agreement with client and B. Spiegel, J. Friedland, J. Baer, L. Sinanyan and R. Bennett (5.6); telephone conference, with L. Sinanyan, to T. Freedman re issue of the number of TACs to include in plan and Trust Agreement, left detailed voicemail message (.1). |
| 9/29/2004 | Ryan B Bennett | 5.20 | Review, edit and revise confirmation procedures motion and related exhibits (3.1); telephone conference re plan development with Company (2.1). |
| 9/29/2004 | Lori Sinanyan | 14.10 | Telephone conference with client re comments to plan (5.5); revise plan per comments (6.6); telephone conference with B. Spiegel re same (1.1); telephone conference with J. Friedland, B. Spiegel and J. Sloan re Asbestos Trust Agreement and plan comments and turn of same (.5); participate (partial) on call re Asbestos Trust Agreement (.4). |
| 9/29/2004 | Tracy J McCollom | 4.00 | Review court dockets and update case status chart (3.2); update extranet website re same (.8). |
| 9/30/2004 | Jonathan Friedland | 3.50 | Review and revise plan documents. |
| 9/30/2004 | Rhonda Lopera | 2.50 | Review bankruptcy dockets re case precedent (1.0); review Extranet re same (.5); retrieve case precedent confirmation orders for attorney review (1.0). |
| 9/30/2004 | Janet S Baer | 3.50 | Confer with Grace re additional comments to disclosure statement (1.5); numerous conferences re detailed revisions to disclosure statement, plan and related documents (1.5); review, revise and confer re various plan issue memos (.5). |
| 9/30/2004 | Bennett L Spiegel | 3.10 | Prepare mark-up of L. Sinanyan September 30 revised draft of plan (1.5); telephone conference with J. Friedland re update re same (.1); telephone conferences with L. Sinanyan re revisions to plan (.7); obtain revised draft (.2); telephone conference with J. Friedland re status of October 14, 2004 plan deliverables and coordinate work plan (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2004 | Jacqueline H Sloan | 2.40 | Research issue of trust expenses and further revise Asbestos Trust Agreement in light of comments from client. |
| 9/30/2004 | Ryan B Bennett | 9.50 | Draft, edit and revise confirmation procedures motion, including class voting ballots and notices (8.2); conferences with M. Browdy and J. Friedland re TDPs (.4); review TDPs and latest plan-related documents (.9). |
| 9/30/2004 | Joseph Nacca | 0.20 | Perform follow-up research re solicitation and notice issues. |
| 9/30/2004 | Lori Sinanyan | 6.70 | Turn draft of plan per comments from telephone conference with client and K&E attorneys (6.3); conference with B. Spiegel re same (.4). |
| 9/30/2004 | Tracy J McCollom | 0.70 | Update asbestos case status chart (.4); update extranet with precedent (.3). |
| 9/30/2004 | Samuel Blatnick | 3.20 | Prepare for and conference call re disclosure statement (2.0); expand and modify Grace disclosure statement (1.2). |
| 9/30/2004 | Jane B Mackie | 1.50 | Follow up with document service regarding archived asbestos bankruptcy cases (.5); review case precedent plans of reorganization and disclosure statements (.8); retrieve plans of reorganization and disclosure statements from asbestos bankruptcies and save to electronic format (.7). |
| 9/30/2004 | Theodore L Freedman | 3.00 | Review of plan. |
|  | Total hours: | 1,096.80 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2004 | Janet S Baer | 0.40 | Review draft letter on CIBC issues (.2); confer re Swidler Berlin issues (.2). |
| 9/3/2004 | Janet S Baer | 1.10 | Attend to matters re plan work and fee auditor issues (.5); prepare memo re Swidler Berlin conflict issues (.3); attend to matters re UST/Protiviti issues (.3). |
| 9/3/2004 | Samuel Blatnick | 1.00 | Modify and send letter to counsel for D. Austern re retention of professional. |
| 9/16/2004 | Samuel Blatnick | 0.50 | Review Austern's brief concerning the retention of CIBC and his counsel's letter to the debtors re same. |
| 9/28/2004 | Samuel Blatnick | 0.90 | Draft affidavit of J. Baer regarding the screening measures implemented by K&E to screen Ken Bass, a partner with K&E, for Grace matter. |
| | Total hours: | 3.90 | |

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2004 | Todd F Maynes, P.C. | 1.00 | Review of disclosure statement. |
| 9/2/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re disclosure statement. |
| 9/3/2004 | Todd F Maynes, P.C. | 1.50 | Review of plan and disclosure statement. |
| 9/8/2004 | Todd F Maynes, P.C. | 1.50 | Revisions to plan statement. |
| 9/9/2004 | Todd F Maynes, P.C. | 2.00 | Revisions to plan statement. |
| 9/13/2004 | Todd F Maynes, P.C. | 1.50 | Review of disclosure statement. |
| 9/14/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re COLI motion (.5); review of same and review of disclosure statement (1.0). |
| 9/15/2004 | Todd F Maynes, P.C. | 2.00 | Review of COLI motion and telephone calls re same (1.0); review of plan outline and comments re same (1.0). |
| 9/16/2004 | Todd F Maynes, P.C. | 2.50 | Review of Remedium filing (1.0); review of COLI motion (1.0); telephone calls re same (.5). |
| 9/17/2004 | Pratibha J Shenoy | 1.00 | Telephone call with T. Maynes and E. Filon at client re Remedium matter and disallowance of deductions for same by IRS (.5) and tax issues in developing plan of bankruptcy and disclosure statement for same (.5). |
| 9/17/2004 | Todd F Maynes, P.C. | 4.00 | Revisions to disclosure statement, COLI motion and plan (3.0); telephone calls with E. Filon re same and re Remedium and CCHP (1.0). |
| 9/20/2004 | Pratibha J Shenoy | 5.20 | Begin reviewing background materials for protest of IRS disallowance of deductions for Remedium transaction (5.0); discuss same with T. Maynes and N. Keller (.2). |
| 9/20/2004 | Todd F Maynes, P.C. | 2.00 | Telephone calls and emails re NOL protection and disclosure statement. |
| 9/21/2004 | Pratibha J Shenoy | 4.30 | Continue reviewing background materials, including depositions and prior written submissions of client, for protest of IRS disallowance of deductions for Remedium transaction. |
| 9/21/2004 | Todd F Maynes, P.C. | 1.50 | Revisions to disclosure statement, etc. |
| 9/22/2004 | Pratibha J Shenoy | 6.00 | Continue reviewing background materials, including depositions and prior written submissions of client, for protest of IRS disallowance of deductions for Remedium transaction. |
| 9/22/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to plan and telephone calls re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2004 | Pratibha J Shenoy | 5.20 | Continue reviewing background materials, including depositions and prior written submissions of client, for protest of IRS disallowance of deductions for Remedium transaction (4.2); telephone call with T. Maynes and E. Filon re bankruptcy plan and tax structure of same (.7); meeting with T. Maynes and J. Rice re research required for potential bankruptcy exit structure (.3). |
| 9/23/2004 | Todd F Maynes, P.C. | 4.50 | Preparation of and revisions to plan and disclosure statement (3.2); telephone calls and emails re same (1.3). |
| 9/24/2004 | Pratibha J Shenoy | 5.00 | Continue reviewing background materials, including depositions and prior written submissions of client, for protest of IRS disallowance of deductions for Remedium transaction. |
| 9/24/2004 | Todd F Maynes, P.C. | 2.50 | Telephone calls and emails re NOL situation. |
| 9/27/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re tax restrictions. |
| 9/28/2004 | Todd F Maynes, P.C. | 2.00 | Telephone calls re transfer restrictions (.5); preparation of memorandum re transfer restrictions (1.5). |
| 9/29/2004 | Todd F Maynes, P.C. | 1.50 | Preparation of memorandum for transfer restrictions, and telephone calls re same. |
| 9/30/2004 | Pratibha J Shenoy | 3.00 | Continue reviewing background materials, including depositions and prior written submissions of client, for protest of IRS disallowance of deductions for Remedium transaction. |
| 9/30/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to memorandum re transfer restrictions. |
|  | Total hours: | 65.20 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2004 | David M Bernick, P.C. | 1.50 | Travel to Washington, DC for PD meeting (half time). |
| 9/6/2004 | Elli Leibenstein | 2.00 | Travel to Columbia for meeting with client and T. Florence (half time). |
| 9/7/2004 | Elli Leibenstein | 2.00 | Travel to client for meeting re claims (half time). |
| 9/26/2004 | Janet S Baer | 1.00 | Travel to Philadelphia for 3rd Circuit argument on Gerard appeal and September omnibus hearing (half time). |
| 9/26/2004 | Christopher Landau | 2.50 | Travel to Philadelphia for Gerard oral argument in Third Circuit (half time). |
| 9/27/2004 | Janet S Baer | 2.40 | Travel from Philadelphia to Wilmington for September omnibus hearing (.4); travel from Wilmington back to Chicago after September omnibus hearing (2.0) (half time). |
| 9/27/2004 | Eric B Wolff | 1.50 | Travel to Gerard oral argument before Third Circuit (half time). |
| 9/27/2004 | Christopher Landau | 2.50 | Return travel to Washington from oral argument (half time). |
| | Total hours: | 15.40 | |

# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---:|
| Telephone | $9.00 |
| Local Transportation | $46.00 |
| Travel Expense | $1,402.40 |
| Airfare | $2,180.09 |
| Transportation to/from airport | $517.81 |
| Travel Meals | $286.81 |
| Other Travel Expenses | $5.00 |
| Outside Copy/Binding Services | $3.00 |
| Overtime Transportation | $20.00 |
| **Total** | **$4,470.11** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2004 | 62.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 8/23/2004 | 64.10 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 8/23/2004 | 56.05 | Crown Coach - Transportation to/from airport, Samuel Blatnick |
| 8/24/2004 | 56.40 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 8/25/2004 | 64.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 8/27/2004 | 128.66 | Janet Baer, To/From Airport, Philadelphia, PA, 08/27/04, (Hearing), supplement |
| 9/6/2004 | 169.40 | Elli Leibenstein, Hotel, Baltimore, Maryland, 09/06/04, (Client Meeting) |
| 9/6/2004 | 1,119.71 | Elli Leibenstein, Airfare, Baltimore, Maryland, 09/06/04 to 09/07/04, (Client Meeting) |
| 9/6/2004 | 10.00 | Elli Leibenstein, Travel Meal, Baltimore, Maryland, 09/06/04, (Client Meeting) |
| 9/6/2004 | 5.00 | Elli Leibenstein, Tips, 09/06/04, (Client Meeting) |
| 9/6/2004 | 20.00 | Ryan Bennett, cabfare, Chicago, IL, 09/06/04, (Overtime Transportation) |
| 9/10/2004 | 7.00 | Lori Sinanyan, Telephone While Traveling, 09/10/04, (Meeting), ABI Conference in Las Vegas, NV |
| 9/12/2004 | 1.00 | Lori Sinanyan, Telephone While Traveling, 09/12/04, (Meeting), ABI Conference in Las Vegas, NV |
| 9/25/2004 | 16.00 | Eric Wolff, cabfare, Philadelphia, 09/25/04, (Oral Argument) |
| 9/26/2004 | 1.00 | Eric Wolff, Telephone While Traveling, 09/26/04, (Oral Argument) |
| 9/26/2004 | 277.54 | Janet Baer, Hotel, Philadelphia, PA, 09/26/04, (Hearing) |
| 9/26/2004 | 181.26 | Eric Wolff, Hotel, Philadelphia, PA, 09/26/04, (Oral Argument) |
| 9/26/2004 | 283.86 | Samuel Blatnick, Hotel, Philadelphia, PA, 09/26/04, (Hearing) |
| 9/26/2004 | 181.26 | Christopher Landau, Hotel, Philadelphia, PA, 09/26/04, (Oral Argument) |
| 9/26/2004 | 304.19 | Janet Baer, Airfare, Philadelphia, PA, 09/26/04 to 09/27/04, (Hearing) |
| 9/26/2004 | 226.00 | Christopher Landau, Trainfare, Philadelphia, PA, 09/26/04 to 09/27/04, (Oral Argument) |
| 9/26/2004 | 304.19 | Samuel Blatnick, Airfare, Philadelphia, PA, 09/26/04 to 09/27/04, (Hearing) |
| 9/26/2004 | 226.00 | Eric Wolff, Trainfare, Philadelphia, PA, 09/26/04 to 09/27/04, (Oral Argument) |
| 9/26/2004 | 35.70 | Samuel Blatnick, To/From Airport, Philadelphia, PA, 09/26/04, (Hearing) |
| 9/26/2004 | 4.50 | Janet Baer, Travel Meal, Philadelphia, PA, 09/26/04, (Hearing) |
| 9/26/2004 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 09/26/04, (Hearing) |

| | | |
|---|---|---|
| 9/26/2004 | 100.00 | Christopher Landau, Travel Meal with Others, Philadelphia, PA, 09/26/04, (Oral Argument) |
| 9/27/2004 | 10.00 | Eric Wolff, cabfare, Philadelphia, 09/27/04, (Oral Argument) |
| 9/27/2004 | 20.00 | Christopher Landau, cabfare, Philadelphia, PA, 09/27/04, (Oral Argument) |
| 9/27/2004 | 50.70 | Samuel Blatnick, To/From Airport, Chicago, IL, 09/27/04, (Hearing) |
| 9/27/2004 | 27.01 | Eric Wolff, Travel Meal, Philadelphia, 09/27/04, (Oral Argument) |
| 9/27/2004 | 25.04 | Samuel Blatnick, Travel Meal, Philadelphia, PA, 09/27/04, (Hearing) |
| 9/27/2004 | 40.32 | Samuel Blatnick, Travel Meal, Philadelphia, PA, 09/27/04, (Hearing) |
| 9/27/2004 | 25.00 | Samuel Blatnick, Travel Meal, Philadelphia, PA, 09/27/04, (Hearing) |
| 9/27/2004 | 12.20 | Christopher Landau, Travel Meal, Philadelphia, PA 09/27/04, (Oral Argument) |
| 9/27/2004 | 3.00 | Samuel Blatnick, Copies, 09/27/04, (Hearing) |
| 9/29/2004 | 32.74 | Lori Sinanyan, Travel Meal, Chicago, IL, 09/29/04 (Meeting) |
| 9/30/2004 | 309.08 | Lori Sinanyan, Hotel, Chicago, IL, 09/30/04, (Meeting) |
| Total: | 4,470.11 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---:|
| Telephone | $747.22 |
| Fax Charge | $184.88 |
| Standard Copies | $9,753.15 |
| Binding | $57.75 |
| Tabs/Indexes/Dividers | $118.50 |
| Color Transparencies | $75.00 |
| Color Copies | $1,425.00 |
| Scanned Images | $1,082.10 |
| Postage | $1.11 |
| Overnight Delivery | $487.20 |
| Outside Messenger Services | $787.42 |
| Local Transportation | $87.00 |
| Transportation to/from airport | $73.88 |
| Travel Meals | $10.00 |
| Outside Copy/Binding Services | $1,126.87 |
| Working Meals/K&E Only | $24.99 |
| Working Meals/K&E and Others | $212.22 |
| Information Broker Doc/Svcs | $368.30 |
| Library Document Procurement | $50.00 |
| Computer Database Research | $5,054.34 |
| Overtime Transportation | $894.55 |
| Overtime Meals - Attorney | $998.61 |
| Secretarial Overtime | $2,835.15 |
| Word Processing Overtime | $1,885.84 |
| **Total** | **$28,341.08** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 7/1/2004 | 51.17 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 6/04 |
| 7/31/2004 | 27.00 | CUCINA GOURMET - Working Meals/K&E and Others, D. Bernick, 7/1/04, Breakfast, 9 |
| 8/1/2004 | 0.31 | West Publishing-TP,Database Usage  8.04 |
| 8/1/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/2/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/2/2004 | 0.87 | West Publishing-TP,Database Usage  8.04 |
| 8/2/2004 | 17.98 | West Publishing-TP,Database Usage  8.04 |
| 8/2/2004 | 31.49 | West Publishing-TP,Database Usage  8.04 |
| 8/2/2004 | 125.77 | West Publishing-TP,Database Usage  8.04 |
| 8/2/2004 | 172.49 | West Publishing-TP,Database Usage  8.04 |
| 8/3/2004 | 1.99 | Telephone call to:  DENVER,CO 303-866-0408 |
| 8/3/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/3/2004 | 8.41 | West Publishing-TP,Database Usage  8.04 |
| 8/3/2004 | 12.11 | West Publishing-TP,Database Usage  8.04 |
| 8/3/2004 | 13.95 | West Publishing-TP,Database Usage  8.04 |
| 8/3/2004 | 23.75 | West Publishing-TP,Database Usage  8.04 |
| 8/3/2004 | 28.64 | West Publishing-TP,Database Usage  8.04 |
| 8/4/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/4/2004 | 0.82 | West Publishing-TP,Database Usage  8.04 |
| 8/4/2004 | 23.32 | West Publishing-TP,Database Usage  8.04 |
| 8/4/2004 | 25.16 | West Publishing-TP,Database Usage  8.04 |
| 8/4/2004 | 30.59 | West Publishing-TP,Database Usage  8.04 |
| 8/4/2004 | 43.44 | West Publishing-TP,Database Usage  8.04 |
| 8/5/2004 | 7.78 | West Publishing-TP,Database Usage  8.04 |
| 8/5/2004 | 9.55 | West Publishing-TP,Database Usage  8.04 |
| 8/5/2004 | 15.16 | West Publishing-TP,Database Usage  8.04 |
| 8/5/2004 | 19.01 | West Publishing-TP,Database Usage  8.04 |
| 8/5/2004 | 49.62 | West Publishing-TP,Database Usage  8.04 |
| 8/5/2004 | 185.68 | West Publishing-TP,Database Usage  8.04 |
| 8/6/2004 | 2.49 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 8/6/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/6/2004 | 4.05 | West Publishing-TP,Database Usage  8.04 |
| 8/6/2004 | 6.91 | West Publishing-TP,Database Usage  8.04 |
| 8/6/2004 | 27.41 | West Publishing-TP,Database Usage  8.04 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2004 | 72.47 | West Publishing-TP,Database Usage  8.04 |
| 8/6/2004 | 157.02 | West Publishing-TP,Database Usage  8.04 |
| 8/7/2004 | 5.43 | West Publishing-TP,Database Usage  8.04 |
| 8/7/2004 | 31.71 | West Publishing-TP,Database Usage  8.04 |
| 8/8/2004 | 6.86 | West Publishing-TP,Database Usage  8.04 |
| 8/9/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/9/2004 | 1.33 | West Publishing-TP,Database Usage  8.04 |
| 8/9/2004 | 11.10 | West Publishing-TP,Database Usage  8.04 |
| 8/9/2004 | 18.35 | West Publishing-TP,Database Usage  8.04 |
| 8/9/2004 | 45.05 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 1.53 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 16.02 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 19.08 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 26.07 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 68.40 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 74.04 | West Publishing-TP,Database Usage  8.04 |
| 8/10/2004 | 178.19 | West Publishing-TP,Database Usage  8.04 |
| 8/11/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/11/2004 | 1.95 | West Publishing-TP,Database Usage  8.04 |
| 8/11/2004 | 13.31 | West Publishing-TP,Database Usage  8.04 |
| 8/11/2004 | 71.16 | West Publishing-TP,Database Usage  8.04 |
| 8/11/2004 | 83.96 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 6.54 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 13.01 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 107.20 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 192.50 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 309.72 | West Publishing-TP,Database Usage  8.04 |
| 8/12/2004 | 15.75 | Clinton Boyd, Parking, Chicago, 08/12/04, (Overtime Transportation), Overtime Parking |
| 8/13/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/13/2004 | 2.51 | West Publishing-TP,Database Usage  8.04 |
| 8/13/2004 | 62.27 | West Publishing-TP,Database Usage  8.04 |
| 8/14/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/14/2004 | 38.06 | West Publishing-TP,Database Usage  8.04 |
| 8/15/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/15/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 1.50 | Color Copies |
| 8/16/2004 | 300.00 | Color Copies |
| 8/16/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 5.60 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 7.85 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 8.10 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 116.20 | West Publishing-TP,Database Usage  8.04 |
| 8/16/2004 | 70.80 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 8/17/2004 | 19.60 | Standard Copies |
| 8/17/2004 | 117.60 | Standard Copies |
| 8/17/2004 | 10.80 | Tabs/Indexes/Dividers |
| 8/17/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/17/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/17/2004 | 6.70 | West Publishing-TP,Database Usage  8.04 |
| 8/17/2004 | 9.79 | West Publishing-TP,Database Usage  8.04 |
| 8/17/2004 | 68.32 | West Publishing-TP,Database Usage  8.04 |
| 8/17/2004 | 118.44 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 22.20 | Standard Copies |
| 8/18/2004 | 1.75 | Binding |
| 8/18/2004 | 1.60 | Tabs/Indexes/Dividers |
| 8/18/2004 | 0.49 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 7.84 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 11.22 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 14.47 | West Publishing-TP,Database Usage  8.04 |
| 8/18/2004 | 120.74 | West Publishing-TP,Database Usage  8.04 |
| 8/19/2004 | 2.80 | Standard Copies |
| 8/19/2004 | 15.00 | Standard Copies |
| 8/19/2004 | 1.75 | Binding |
| 8/19/2004 | 1.75 | Binding |
| 8/19/2004 | 0.20 | Tabs/Indexes/Dividers |
| 8/19/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/19/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/19/2004 | 14.08 | West Publishing-TP,Database Usage  8.04 |

| Date | Amount | Description |
|------|-------|-------------|
| 8/19/2004 | 43.26 | West Publishing-TP,Database Usage  8.04 |
| 8/19/2004 | 71.31 | West Publishing-TP,Database Usage  8.04 |
| 8/20/2004 | 3.00 | Color Copies |
| 8/20/2004 | 25.00 | Library Document Procurement - Fiduciary Responsibility under ERISA. |
| 8/20/2004 | 25.00 | Library Document Procurement - Employee Benefits Guide. |
| 8/20/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/20/2004 | 3.89 | West Publishing-TP,Database Usage  8.04 |
| 8/20/2004 | 24.03 | West Publishing-TP,Database Usage  8.04 |
| 8/20/2004 | 32.01 | West Publishing-TP,Database Usage  8.04 |
| 8/21/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/21/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/22/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/22/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/23/2004 | 25.10 | Standard Copies |
| 8/23/2004 | 47.00 | Standard Copies |
| 8/23/2004 | 1.50 | Color Copies |
| 8/23/2004 | 6.71 | FEDERAL EXPRESS CORPORATION - Overnight Delivery FED EX WEEKLY SERVICE CHARGE |
| 8/23/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/23/2004 | 20.50 | West Publishing-TP,Database Usage  8.04 |
| 8/23/2004 | 116.25 | West Publishing-TP,Database Usage  8.04 |
| 8/23/2004 | 286.01 | West Publishing-TP,Database Usage  8.04 |
| 8/23/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 8/24/2004 | 15.40 | Standard Copies |
| 8/24/2004 | 93.00 | Standard Copies |
| 8/24/2004 | 43.75 | Binding |
| 8/24/2004 | 2.60 | Tabs/Indexes/Dividers |
| 8/24/2004 | 75.00 | Color Transparencies |
| 8/24/2004 | 937.50 | Color Copies |
| 8/24/2004 | 4.50 | Color Copies (11 X 17) |
| 8/24/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/24/2004 | 1.53 | West Publishing-TP,Database Usage  8.04 |
| 8/24/2004 | 7.73 | West Publishing-TP,Database Usage  8.04 |
| 8/24/2004 | 11.83 | West Publishing-TP,Database Usage  8.04 |
| 8/24/2004 | 15.01 | West Publishing-TP,Database Usage  8.04 |
| 8/24/2004 | 16.54 | West Publishing-TP,Database Usage  8.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2004 | 35.85 | Clinton J Boyd - Revisions |
| 8/24/2004 | 35.85 | Clinton J Boyd - General Secretarial |
| 8/24/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 8/24/2004 | 62.73 | Audrey P Johnson - secretarial overtime |
| 8/25/2004 | 36.00 | Color Copies (11 X 17) |
| 8/25/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 2.19 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 5.30 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 5.75 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 12.18 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 22.26 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 32.58 | West Publishing-TP,Database Usage  8.04 |
| 8/25/2004 | 12.00 | Overtime Meals     Jonathan Friedland |
| 8/25/2004 | 134.43 | Audrey P Johnson - secretarial overtime |
| 8/26/2004 | 150.80 | Standard Copies |
| 8/26/2004 | 413.40 | Standard Copies |
| 8/26/2004 | 3.50 | Binding |
| 8/26/2004 | 5.20 | Tabs/Indexes/Dividers |
| 8/26/2004 | 20.40 | Tabs/Indexes/Dividers |
| 8/26/2004 | 73.88 | Janet Baer, To/From Airport, Philadelphia, PA, 08/26/04, (Hearing), supplement |
| 8/26/2004 | 64.00 | EUREST - Working Meals/K&E and Others, 08/16/04, D. Bernick, Beverage Setup, 8 |
| 8/26/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/26/2004 | 4.33 | West Publishing-TP,Database Usage  8.04 |
| 8/26/2004 | 12.21 | West Publishing-TP,Database Usage  8.04 |
| 8/26/2004 | 43.90 | West Publishing-TP,Database Usage  8.04 |
| 8/26/2004 | 110.92 | West Publishing-TP,Database Usage  8.04 |
| 8/26/2004 | 15.75 | Clinton Boyd, Parking, Chicago, 08/26/04, (Overtime Transportation), Overtime Parking |
| 8/26/2004 | 12.00 | Overtime Meals     Samuel Blatnick |
| 8/26/2004 | 35.85 | Deanna M Elbaor - Revisions, Expenses, Copying |
| 8/26/2004 | 80.66 | Clinton J Boyd - General Secretarial |
| 8/27/2004 | 168.70 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery, for Shipment of packages to Ryan Bennett in Philadelphia, PA on 8/24/04 |
| 8/27/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/27/2004 | 21.62 | West Publishing-TP,Database Usage  8.04 |
| 8/28/2004 | 6.86 | West Publishing-TP,Database Usage  8.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2004 | 64.73 | Jonathan Friedland, Cellular Service, T Mobile, 07/28/04-08/27/04, 08/29/04, (Telephone Charges) |
| 8/29/2004 | 136.30 | Janet Baer, Cellular Service, T-Mobile, 7-8-04-8-7-04, 08/29/04, (Telephone Charges) |
| 8/29/2004 | 0.64 | West Publishing-TP,Database Usage  8.04 |
| 8/29/2004 | 4.02 | West Publishing-TP,Database Usage  8.04 |
| 8/29/2004 | 48.02 | West Publishing-TP,Database Usage  8.04 |
| 8/30/2004 | 4.16 | Telephone call to:  COLUMBIA,MD 410-531-4514 |
| 8/30/2004 | 7.07 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 8/30/2004 | 0.56 | West Publishing-TP,Database Usage  8.04 |
| 8/30/2004 | 1.27 | West Publishing-TP,Database Usage  8.04 |
| 8/30/2004 | 5.61 | West Publishing-TP,Database Usage  8.04 |
| 8/30/2004 | 12.64 | West Publishing-TP,Database Usage  8.04 |
| 8/30/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 08/30/04, (Overtime Transportation) |
| 8/30/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/30/04, (Overtime Meals) |
| 8/30/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 8/31/2004 | 0.50 | Telephone call to:  BAYFIELD,CO 303-884-6319 |
| 8/31/2004 | 0.50 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 8/31/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-383-5315 |
| 8/31/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 8/31/2004 | 1.45 | Telephone call to:  CARVERSVL,PA 215-297-8932 |
| 8/31/2004 | 1.45 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 8/31/2004 | 1.74 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 8/31/2004 | 24.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 8/31/2004 | 5.62 | West Publishing-TP,Database Usage  8.04 |
| 8/31/2004 | 26.72 | West Publishing-TP,Database Usage  8.04 |
| 8/31/2004 | 49.56 | West Publishing-TP,Database Usage  8.04 |
| 8/31/2004 | 80.58 | LEXISNEXIS - Computer Database Research - LexisNexis Database Usage for August, 2004 |
| 8/31/2004 | 95.40 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for August 2004 |
| 8/31/2004 | 167.69 | West Publishing-TP,Database Usage  8.04 |
| 8/31/2004 | 246.94 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for August 2004 |
| 8/31/2004 | 319.86 | LEXISNEXIS - Computer Database Research - LexisNexis Database Usage for August, 2004 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 08/31/04, (Overtime Transportation) |
| 8/31/2004 | 24.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/31/04, (Overtime Meals) |
| 8/31/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 9/1/2004 | 1.66 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/1/2004 | 4.78 | Fax phone Charge to: 617-375-9648, 9/1/04 |
| 9/1/2004 | 45.75 | Fax Charge to: 617-375-9648, 9/1/04 |
| 9/1/2004 | 0.10 | Standard Copies |
| 9/1/2004 | 0.10 | Standard Copies |
| 9/1/2004 | 0.10 | Standard Copies |
| 9/1/2004 | 0.10 | Standard Copies |
| 9/1/2004 | 0.10 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.30 | Standard Copies |
| 9/1/2004 | 0.50 | Standard Copies |
| 9/1/2004 | 0.50 | Standard Copies |
| 9/1/2004 | 0.50 | Standard Copies |
| 9/1/2004 | 0.50 | Standard Copies |
| 9/1/2004 | 0.50 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.60 | Standard Copies |
| 9/1/2004 | 0.70 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.80 | Standard Copies |
| 9/1/2004 | 0.90 | Standard Copies |
| 9/1/2004 | 0.90 | Standard Copies |
| 9/1/2004 | 0.90 | Standard Copies |
| 9/1/2004 | 0.90 | Standard Copies |
| 9/1/2004 | 0.90 | Standard Copies |
| 9/1/2004 | 1.00 | Standard Copies |
| 9/1/2004 | 1.00 | Standard Copies |
| 9/1/2004 | 1.00 | Standard Copies |
| 9/1/2004 | 1.00 | Standard Copies |
| 9/1/2004 | 1.20 | Standard Copies |
| 9/1/2004 | 1.50 | Standard Copies |
| 9/1/2004 | 1.50 | Standard Copies |
| 9/1/2004 | 1.50 | Standard Copies |
| 9/1/2004 | 1.50 | Standard Copies |
| 9/1/2004 | 1.70 | Standard Copies |
| 9/1/2004 | 1.90 | Standard Copies |
| 9/1/2004 | 1.90 | Standard Copies |
| 9/1/2004 | 1.90 | Standard Copies |
| 9/1/2004 | 1.90 | Standard Copies |
| 9/1/2004 | 1.90 | Standard Copies |
| 9/1/2004 | 2.70 | Standard Copies |
| 9/1/2004 | 2.80 | Standard Copies |
| 9/1/2004 | 3.00 | Standard Copies |
| 9/1/2004 | 3.00 | Standard Copies |
| 9/1/2004 | 3.70 | Standard Copies |
| 9/1/2004 | 4.40 | Standard Copies |
| 9/1/2004 | 6.10 | Standard Copies |
| 9/1/2004 | 7.80 | Standard Copies |
| 9/1/2004 | 7.90 | Standard Copies |
| 9/1/2004 | 8.00 | Standard Copies |
| 9/1/2004 | 8.20 | Standard Copies |
| 9/1/2004 | 12.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/1/2004 | 0.75 | Scanned Images |
| 9/1/2004 | 1.65 | Scanned Images |
| 9/1/2004 | 8.85 | Scanned Images |
| 9/1/2004 | 9.15 | Scanned Images |
| 9/1/2004 | 14.55 | Scanned Images |
| 9/1/2004 | 47.25 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 9/1/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND |
| 9/1/2004 | 12.90 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Database Usage for August 2004 |
| 9/1/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/01/04, (Overtime Transportation) |
| 9/1/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/01/04, (Overtime Meals) |
| 9/1/2004 | 28.44 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/01/04, (Overtime Meals) |
| 9/1/2004 | 124.43 | Hickman, S - Revisions |
| 9/2/2004 | 0.50 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 9/2/2004 | 0.83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/2/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 9/2/2004 | 4.78 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 9/2/2004 | 2.25 | Fax page charge to 410-531-4783 |
| 9/2/2004 | 0.10 | Standard Copies |
| 9/2/2004 | 0.10 | Standard Copies |
| 9/2/2004 | 0.10 | Standard Copies |
| 9/2/2004 | 0.20 | Standard Copies |
| 9/2/2004 | 0.20 | Standard Copies |
| 9/2/2004 | 0.20 | Standard Copies |
| 9/2/2004 | 0.20 | Standard Copies |
| 9/2/2004 | 0.30 | Standard Copies |
| 9/2/2004 | 0.30 | Standard Copies |
| 9/2/2004 | 0.30 | Standard Copies |
| 9/2/2004 | 0.40 | Standard Copies |
| 9/2/2004 | 0.50 | Standard Copies |
| 9/2/2004 | 0.50 | Standard Copies |
| 9/2/2004 | 0.50 | Standard Copies |
| 9/2/2004 | 0.50 | Standard Copies |
| 9/2/2004 | 0.50 | Standard Copies |
| 9/2/2004 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.60 | Standard Copies |
| 9/2/2004 | 0.70 | Standard Copies |
| 9/2/2004 | 0.80 | Standard Copies |
| 9/2/2004 | 0.80 | Standard Copies |
| 9/2/2004 | 0.80 | Standard Copies |
| 9/2/2004 | 0.80 | Standard Copies |
| 9/2/2004 | 0.90 | Standard Copies |
| 9/2/2004 | 0.90 | Standard Copies |
| 9/2/2004 | 0.90 | Standard Copies |
| 9/2/2004 | 1.00 | Standard Copies |
| 9/2/2004 | 1.00 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.10 | Standard Copies |
| 9/2/2004 | 1.20 | Standard Copies |
| 9/2/2004 | 1.30 | Standard Copies |
| 9/2/2004 | 1.40 | Standard Copies |
| 9/2/2004 | 1.50 | Standard Copies |
| 9/2/2004 | 1.50 | Standard Copies |
| 9/2/2004 | 1.50 | Standard Copies |
| 9/2/2004 | 1.60 | Standard Copies |
| 9/2/2004 | 1.80 | Standard Copies |
| 9/2/2004 | 1.90 | Standard Copies |
| 9/2/2004 | 1.90 | Standard Copies |
| 9/2/2004 | 2.10 | Standard Copies |
| 9/2/2004 | 2.30 | Standard Copies |
| 9/2/2004 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2004 | 2.70 | Standard Copies |
| 9/2/2004 | 2.70 | Standard Copies |
| 9/2/2004 | 2.70 | Standard Copies |
| 9/2/2004 | 2.80 | Standard Copies |
| 9/2/2004 | 3.20 | Standard Copies |
| 9/2/2004 | 3.40 | Standard Copies |
| 9/2/2004 | 3.40 | Standard Copies |
| 9/2/2004 | 3.50 | Standard Copies |
| 9/2/2004 | 4.00 | Standard Copies |
| 9/2/2004 | 4.00 | Standard Copies |
| 9/2/2004 | 4.00 | Standard Copies |
| 9/2/2004 | 4.60 | Standard Copies |
| 9/2/2004 | 5.00 | Standard Copies |
| 9/2/2004 | 5.00 | Standard Copies |
| 9/2/2004 | 6.10 | Standard Copies |
| 9/2/2004 | 8.40 | Standard Copies |
| 9/2/2004 | 11.20 | Standard Copies |
| 9/2/2004 | 14.20 | Standard Copies |
| 9/2/2004 | 21.90 | Standard Copies |
| 9/2/2004 | 26.10 | Standard Copies |
| 9/2/2004 | 29.60 | Standard Copies |
| 9/2/2004 | 105.10 | Standard Copies |
| 9/2/2004 | 3.60 | Tabs/Indexes/Dividers |
| 9/2/2004 | 0.15 | Scanned Images |
| 9/2/2004 | 0.45 | Scanned Images |
| 9/2/2004 | 0.45 | Scanned Images |
| 9/2/2004 | 0.75 | Scanned Images |
| 9/2/2004 | 2.10 | Scanned Images |
| 9/2/2004 | 4.05 | Scanned Images |
| 9/2/2004 | 10.50 | Scanned Images |
| 9/2/2004 | 12.30 | Scanned Images |
| 9/2/2004 | 16.35 | Scanned Images |
| 9/2/2004 | 16.50 | Scanned Images |
| 9/2/2004 | 19.20 | Scanned Images |
| 9/2/2004 | 10.33 | Fed Exp to:R FINKE,COLUMBIA,MD from:MAILROOM |
| 9/2/2004 | 134.25 | COURTEXPRESS.COM - Information Broker Doc/Svcs, document retrieval |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 09/02/04, (Overtime Transportation), cab to train |
| 9/2/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 09/02/04, (Overtime Transportation) |
| 9/2/2004 | 16.00 | Janet Baer, Parking, Chicago,IL, 09/02/04, (Overtime Transportation) |
| 9/2/2004 | 9.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 09/02/04, (Overtime Meals), Dinner |
| 9/2/2004 | 23.92 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/02/04, (Overtime Meals) |
| 9/2/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/02/04, (Overtime Meals) |
| 9/2/2004 | 35.85 | Deanna M Elbaor - Revisions, copying. |
| 9/2/2004 | 100.48 | Daryl E Cain - SECRETARY SUPPORT |
| 9/2/2004 | 152.36 | Kathleen A Prince - Organize and create files prep |
| 9/3/2004 | 4.98 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 9/3/2004 | 12.96 | Telephone call to:  E CENTRAL,FL 561-988-6110 |
| 9/3/2004 | 0.10 | Standard Copies |
| 9/3/2004 | 0.10 | Standard Copies |
| 9/3/2004 | 0.10 | Standard Copies |
| 9/3/2004 | 0.10 | Standard Copies |
| 9/3/2004 | 0.10 | Standard Copies |
| 9/3/2004 | 0.10 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.20 | Standard Copies |
| 9/3/2004 | 0.30 | Standard Copies |
| 9/3/2004 | 0.30 | Standard Copies |
| 9/3/2004 | 0.30 | Standard Copies |
| 9/3/2004 | 0.30 | Standard Copies |
| 9/3/2004 | 0.30 | Standard Copies |
| 9/3/2004 | 0.40 | Standard Copies |
| 9/3/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/3/2004 | 0.40 | Standard Copies |
| 9/3/2004 | 0.40 | Standard Copies |
| 9/3/2004 | 0.40 | Standard Copies |
| 9/3/2004 | 0.40 | Standard Copies |
| 9/3/2004 | 0.40 | Standard Copies |
| 9/3/2004 | 0.50 | Standard Copies |
| 9/3/2004 | 0.50 | Standard Copies |
| 9/3/2004 | 0.50 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.60 | Standard Copies |
| 9/3/2004 | 0.70 | Standard Copies |
| 9/3/2004 | 0.70 | Standard Copies |
| 9/3/2004 | 0.70 | Standard Copies |
| 9/3/2004 | 0.70 | Standard Copies |
| 9/3/2004 | 0.80 | Standard Copies |
| 9/3/2004 | 0.80 | Standard Copies |
| 9/3/2004 | 0.80 | Standard Copies |
| 9/3/2004 | 0.90 | Standard Copies |
| 9/3/2004 | 0.90 | Standard Copies |
| 9/3/2004 | 1.00 | Standard Copies |
| 9/3/2004 | 1.00 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.10 | Standard Copies |
| 9/3/2004 | 1.20 | Standard Copies |
| 9/3/2004 | 1.30 | Standard Copies |
| 9/3/2004 | 1.30 | Standard Copies |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 9/3/2004 | 1.40 | Standard Copies |
| 9/3/2004 | 1.40 | Standard Copies |
| 9/3/2004 | 1.40 | Standard Copies |
| 9/3/2004 | 1.50 | Standard Copies |
| 9/3/2004 | 1.50 | Standard Copies |
| 9/3/2004 | 1.60 | Standard Copies |
| 9/3/2004 | 1.70 | Standard Copies |
| 9/3/2004 | 1.70 | Standard Copies |
| 9/3/2004 | 1.70 | Standard Copies |
| 9/3/2004 | 1.70 | Standard Copies |
| 9/3/2004 | 1.80 | Standard Copies |
| 9/3/2004 | 1.90 | Standard Copies |
| 9/3/2004 | 1.90 | Standard Copies |
| 9/3/2004 | 2.00 | Standard Copies |
| 9/3/2004 | 2.10 | Standard Copies |
| 9/3/2004 | 2.10 | Standard Copies |
| 9/3/2004 | 2.20 | Standard Copies |
| 9/3/2004 | 2.20 | Standard Copies |
| 9/3/2004 | 2.30 | Standard Copies |
| 9/3/2004 | 2.30 | Standard Copies |
| 9/3/2004 | 2.30 | Standard Copies |
| 9/3/2004 | 2.40 | Standard Copies |
| 9/3/2004 | 2.60 | Standard Copies |
| 9/3/2004 | 2.70 | Standard Copies |
| 9/3/2004 | 2.70 | Standard Copies |
| 9/3/2004 | 2.70 | Standard Copies |
| 9/3/2004 | 2.80 | Standard Copies |
| 9/3/2004 | 2.80 | Standard Copies |
| 9/3/2004 | 2.80 | Standard Copies |
| 9/3/2004 | 2.90 | Standard Copies |
| 9/3/2004 | 3.00 | Standard Copies |
| 9/3/2004 | 3.20 | Standard Copies |
| 9/3/2004 | 3.20 | Standard Copies |
| 9/3/2004 | 3.20 | Standard Copies |
| 9/3/2004 | 3.30 | Standard Copies |
| 9/3/2004 | 3.30 | Standard Copies |
| 9/3/2004 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2004 | 3.80 | Standard Copies |
| 9/3/2004 | 3.80 | Standard Copies |
| 9/3/2004 | 3.90 | Standard Copies |
| 9/3/2004 | 4.10 | Standard Copies |
| 9/3/2004 | 4.50 | Standard Copies |
| 9/3/2004 | 4.50 | Standard Copies |
| 9/3/2004 | 4.90 | Standard Copies |
| 9/3/2004 | 4.90 | Standard Copies |
| 9/3/2004 | 4.90 | Standard Copies |
| 9/3/2004 | 5.00 | Standard Copies |
| 9/3/2004 | 5.40 | Standard Copies |
| 9/3/2004 | 5.70 | Standard Copies |
| 9/3/2004 | 5.80 | Standard Copies |
| 9/3/2004 | 5.80 | Standard Copies |
| 9/3/2004 | 6.80 | Standard Copies |
| 9/3/2004 | 6.90 | Standard Copies |
| 9/3/2004 | 7.20 | Standard Copies |
| 9/3/2004 | 7.50 | Standard Copies |
| 9/3/2004 | 7.60 | Standard Copies |
| 9/3/2004 | 8.10 | Standard Copies |
| 9/3/2004 | 8.20 | Standard Copies |
| 9/3/2004 | 8.90 | Standard Copies |
| 9/3/2004 | 8.90 | Standard Copies |
| 9/3/2004 | 8.90 | Standard Copies |
| 9/3/2004 | 9.10 | Standard Copies |
| 9/3/2004 | 9.50 | Standard Copies |
| 9/3/2004 | 10.00 | Standard Copies |
| 9/3/2004 | 10.10 | Standard Copies |
| 9/3/2004 | 10.10 | Standard Copies |
| 9/3/2004 | 10.10 | Standard Copies |
| 9/3/2004 | 10.20 | Standard Copies |
| 9/3/2004 | 10.30 | Standard Copies |
| 9/3/2004 | 11.60 | Standard Copies |
| 9/3/2004 | 14.90 | Standard Copies |
| 9/3/2004 | 15.60 | Standard Copies |
| 9/3/2004 | 17.10 | Standard Copies |
| 9/3/2004 | 19.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/3/2004 | 20.20 | Standard Copies |
| 9/3/2004 | 22.40 | Standard Copies |
| 9/3/2004 | 23.10 | Standard Copies |
| 9/3/2004 | 23.40 | Standard Copies |
| 9/3/2004 | 27.00 | Standard Copies |
| 9/3/2004 | 45.20 | Standard Copies |
| 9/3/2004 | 47.20 | Standard Copies |
| 9/3/2004 | 122.40 | Standard Copies |
| 9/3/2004 | 240.00 | Standard Copies |
| 9/3/2004 | 312.00 | Standard Copies |
| 9/3/2004 | 1.75 | Binding |
| 9/3/2004 | 1.90 | Tabs/Indexes/Dividers |
| 9/3/2004 | 17.40 | Tabs/Indexes/Dividers |
| 9/3/2004 | 22.80 | Tabs/Indexes/Dividers |
| 9/3/2004 | 0.15 | Scanned Images |
| 9/3/2004 | 0.30 | Scanned Images |
| 9/3/2004 | 0.60 | Scanned Images |
| 9/3/2004 | 1.80 | Scanned Images |
| 9/3/2004 | 3.15 | Scanned Images |
| 9/3/2004 | 7.05 | Scanned Images |
| 9/3/2004 | 7.80 | Scanned Images |
| 9/3/2004 | 74.40 | Scanned Images |
| 9/3/2004 | 6.69 | Fed Exp from:DAVE ANDREWS,CHICAGO,IL to:CONNIE LOOMIS |
| 9/3/2004 | 26.02 | Fed Exp to:R BENNETT,HERMOSA BEACH,CA from:MAILROOM |
| 9/3/2004 | 28.37 | Fed Exp to:D BOLL,HOBOKEN,NJ from:MAILROOM |
| 9/3/2004 | 29.39 | Fed Exp to:J SLOAN,LOS ANGELES,CA from:MAILROOM |
| 9/3/2004 | 39.39 | Fed Exp to:B SPIEGEL,ENCINO,CA from:MAILROOM |
| 9/3/2004 | 47.25 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 9/3/2004 | 47.25 | Comet Messenger Services to: FREDLAND/RESD |
| 9/3/2004 | 150.45 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Retrieve petition filed by D. Slaughter in District Court, 14th Judicial District |
| 9/3/2004 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/03/04, (Overtime Meals) |
| 9/3/2004 | 248.85 | Hammett, B - Revisions; TOC; TOA; pleading |
| 9/5/2004 | 17.92 | Clinton J Boyd - General Secretarial |
| 9/6/2004 | 0.10 | Standard Copies |
| 9/6/2004 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/6/2004 | 11.80 | Standard Copies |
| 9/6/2004 | 11.80 | Standard Copies |
| 9/6/2004 | 45.00 | Elli Leibenstein, cabfare, Baltimore, Maryland, 09/06/04, (Client Meeting) |
| 9/6/2004 | 18.70 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/06/04, (Overtime Meals) |
| 9/7/2004 | 1.25 | Telephone call to:  PHILADELPH,PA 215-597-2995 |
| 9/7/2004 | 1.49 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.10 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.20 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.30 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.40 | Standard Copies |
| 9/7/2004 | 0.50 | Standard Copies |
| 9/7/2004 | 0.50 | Standard Copies |
| 9/7/2004 | 0.50 | Standard Copies |
| 9/7/2004 | 0.50 | Standard Copies |
| 9/7/2004 | 0.60 | Standard Copies |
| 9/7/2004 | 0.60 | Standard Copies |
| 9/7/2004 | 0.60 | Standard Copies |
| 9/7/2004 | 0.60 | Standard Copies |
| 9/7/2004 | 0.60 | Standard Copies |
| 9/7/2004 | 0.60 | Standard Copies |
| 9/7/2004 | 0.70 | Standard Copies |
| 9/7/2004 | 0.70 | Standard Copies |
| 9/7/2004 | 0.80 | Standard Copies |
| 9/7/2004 | 0.80 | Standard Copies |
| 9/7/2004 | 0.80 | Standard Copies |
| 9/7/2004 | 0.90 | Standard Copies |
| 9/7/2004 | 0.90 | Standard Copies |
| 9/7/2004 | 0.90 | Standard Copies |
| 9/7/2004 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2004 | 1.00 | Standard Copies |
| 9/7/2004 | 1.00 | Standard Copies |
| 9/7/2004 | 1.00 | Standard Copies |
| 9/7/2004 | 1.10 | Standard Copies |
| 9/7/2004 | 1.20 | Standard Copies |
| 9/7/2004 | 1.20 | Standard Copies |
| 9/7/2004 | 1.20 | Standard Copies |
| 9/7/2004 | 1.20 | Standard Copies |
| 9/7/2004 | 1.30 | Standard Copies |
| 9/7/2004 | 1.30 | Standard Copies |
| 9/7/2004 | 1.30 | Standard Copies |
| 9/7/2004 | 1.30 | Standard Copies |
| 9/7/2004 | 1.30 | Standard Copies |
| 9/7/2004 | 1.40 | Standard Copies |
| 9/7/2004 | 1.40 | Standard Copies |
| 9/7/2004 | 1.90 | Standard Copies |
| 9/7/2004 | 2.00 | Standard Copies |
| 9/7/2004 | 2.10 | Standard Copies |
| 9/7/2004 | 2.10 | Standard Copies |
| 9/7/2004 | 2.10 | Standard Copies |
| 9/7/2004 | 2.20 | Standard Copies |
| 9/7/2004 | 2.30 | Standard Copies |
| 9/7/2004 | 2.40 | Standard Copies |
| 9/7/2004 | 2.40 | Standard Copies |
| 9/7/2004 | 2.50 | Standard Copies |
| 9/7/2004 | 2.60 | Standard Copies |
| 9/7/2004 | 2.70 | Standard Copies |
| 9/7/2004 | 2.80 | Standard Copies |
| 9/7/2004 | 3.10 | Standard Copies |
| 9/7/2004 | 3.30 | Standard Copies |
| 9/7/2004 | 3.60 | Standard Copies |
| 9/7/2004 | 3.70 | Standard Copies |
| 9/7/2004 | 3.80 | Standard Copies |
| 9/7/2004 | 4.00 | Standard Copies |
| 9/7/2004 | 4.10 | Standard Copies |
| 9/7/2004 | 4.30 | Standard Copies |
| 9/7/2004 | 4.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2004 | 4.70 | Standard Copies |
| 9/7/2004 | 5.90 | Standard Copies |
| 9/7/2004 | 6.00 | Standard Copies |
| 9/7/2004 | 6.00 | Standard Copies |
| 9/7/2004 | 6.00 | Standard Copies |
| 9/7/2004 | 6.00 | Standard Copies |
| 9/7/2004 | 9.10 | Standard Copies |
| 9/7/2004 | 9.20 | Standard Copies |
| 9/7/2004 | 9.20 | Standard Copies |
| 9/7/2004 | 10.90 | Standard Copies |
| 9/7/2004 | 11.40 | Standard Copies |
| 9/7/2004 | 12.00 | Standard Copies |
| 9/7/2004 | 14.30 | Standard Copies |
| 9/7/2004 | 14.70 | Standard Copies |
| 9/7/2004 | 15.10 | Standard Copies |
| 9/7/2004 | 22.70 | Standard Copies |
| 9/7/2004 | 30.80 | Standard Copies |
| 9/7/2004 | 54.20 | Standard Copies |
| 9/7/2004 | 169.70 | Standard Copies |
| 9/7/2004 | 0.45 | Scanned Images |
| 9/7/2004 | 0.45 | Scanned Images |
| 9/7/2004 | 1.65 | Scanned Images |
| 9/7/2004 | 1.95 | Scanned Images |
| 9/7/2004 | 9.75 | Scanned Images |
| 9/7/2004 | 1.11 | Postage |
| 9/7/2004 | 7.00 | Elli Leibenstein, cabfare, Baltimore, Maryland, 09/07/04, (Client Meeting) |
| 9/7/2004 | 35.00 | Elli Leibenstein, cabfare, Baltimore, Maryland, 09/07/04, (Client Meeting) |
| 9/7/2004 | 10.00 | Elli Leibenstein, Travel Meal, Baltimore, Maryland, 09/07/04, (Client Meeting) |
| 9/7/2004 | 7.89 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 09/07/04, (Overtime Meals) |
| 9/7/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/07/04, (Overtime Transportation) |
| 9/7/2004 | 34.65 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/07/04, (Overtime Meals) |
| 9/7/2004 | 35.85 | Deanna M Elbaor - Revisions |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.10 | Standard Copies |
| 9/8/2004 | 0.20 | Standard Copies |
| 9/8/2004 | 0.20 | Standard Copies |
| 9/8/2004 | 0.20 | Standard Copies |
| 9/8/2004 | 0.20 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.30 | Standard Copies |
| 9/8/2004 | 0.40 | Standard Copies |
| 9/8/2004 | 0.50 | Standard Copies |
| 9/8/2004 | 0.50 | Standard Copies |
| 9/8/2004 | 0.50 | Standard Copies |
| 9/8/2004 | 0.70 | Standard Copies |
| 9/8/2004 | 0.80 | Standard Copies |
| 9/8/2004 | 0.90 | Standard Copies |
| 9/8/2004 | 1.00 | Standard Copies |
| 9/8/2004 | 1.10 | Standard Copies |
| 9/8/2004 | 1.20 | Standard Copies |
| 9/8/2004 | 1.40 | Standard Copies |
| 9/8/2004 | 1.40 | Standard Copies |
| 9/8/2004 | 1.60 | Standard Copies |
| 9/8/2004 | 2.00 | Standard Copies |
| 9/8/2004 | 2.00 | Standard Copies |
| 9/8/2004 | 2.10 | Standard Copies |
| 9/8/2004 | 2.20 | Standard Copies |
| 9/8/2004 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2004 | 2.30 | Standard Copies |
| 9/8/2004 | 2.40 | Standard Copies |
| 9/8/2004 | 2.80 | Standard Copies |
| 9/8/2004 | 2.80 | Standard Copies |
| 9/8/2004 | 3.00 | Standard Copies |
| 9/8/2004 | 3.40 | Standard Copies |
| 9/8/2004 | 4.30 | Standard Copies |
| 9/8/2004 | 6.40 | Standard Copies |
| 9/8/2004 | 6.50 | Standard Copies |
| 9/8/2004 | 6.60 | Standard Copies |
| 9/8/2004 | 7.00 | Standard Copies |
| 9/8/2004 | 7.20 | Standard Copies |
| 9/8/2004 | 7.30 | Standard Copies |
| 9/8/2004 | 7.80 | Standard Copies |
| 9/8/2004 | 8.10 | Standard Copies |
| 9/8/2004 | 9.10 | Standard Copies |
| 9/8/2004 | 9.10 | Standard Copies |
| 9/8/2004 | 9.60 | Standard Copies |
| 9/8/2004 | 10.50 | Standard Copies |
| 9/8/2004 | 10.80 | Standard Copies |
| 9/8/2004 | 15.10 | Standard Copies |
| 9/8/2004 | 18.30 | Standard Copies |
| 9/8/2004 | 30.90 | Standard Copies |
| 9/8/2004 | 31.20 | Standard Copies |
| 9/8/2004 | 42.60 | Standard Copies |
| 9/8/2004 | 0.45 | Scanned Images |
| 9/8/2004 | 0.75 | Scanned Images |
| 9/8/2004 | 0.90 | Scanned Images |
| 9/8/2004 | 1.20 | Scanned Images |
| 9/8/2004 | 3.30 | Scanned Images |
| 9/8/2004 | 10.80 | Scanned Images |
| 9/8/2004 | 3.70 | Overtime Transportation, J. Mackie, 8/6/04 |
| 9/8/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 09/08/04, (Overtime Transportation) |
| 9/8/2004 | 11.70 | Overtime Transportation, T. McCollom, 8/6/04 |
| 9/8/2004 | 13.30 | Overtime Transportation, S. Blatnick, 7/29/04 |
| 9/8/2004 | 14.10 | Overtime Transportation, S. Blatnick, 8/3/04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2004 | 15.70 | Overtime Transportation, S. Blatnick, 8/2/04 |
| 9/8/2004 | 18.50 | Overtime Transportation, S. Blatnick, 8/6/04 |
| 9/8/2004 | 26.57 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/08/04, (Overtime Meals) |
| 9/8/2004 | 38.74 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/08/04, (Overtime Meals) |
| 9/8/2004 | 106.65 | McGrath, K - Scan cleanup; styles/format; tables |
| 9/8/2004 | 53.77 | Audrey P Johnson - secretarial overtime |
| 9/9/2004 | 0.50 | Telephone call to:  WILMINGTON,DE 302-658-9141 |
| 9/9/2004 | 0.75 | Telephone call to:  PHILADELPH,PA 215-597-2995 |
| 9/9/2004 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 9/9/2004 | 1.49 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 9/9/2004 | 6.65 | Telephone call to:  COLUMBIA,MD 410-531-4508 |
| 9/9/2004 | 9.95 | Lori Sinanyan, Internet Access, 09/09/04, (Internet Access), ABI Conference in Las Vegas, NV |
| 9/9/2004 | 0.10 | Standard Copies |
| 9/9/2004 | 0.10 | Standard Copies |
| 9/9/2004 | 0.10 | Standard Copies |
| 9/9/2004 | 0.20 | Standard Copies |
| 9/9/2004 | 0.20 | Standard Copies |
| 9/9/2004 | 0.30 | Standard Copies |
| 9/9/2004 | 0.30 | Standard Copies |
| 9/9/2004 | 0.30 | Standard Copies |
| 9/9/2004 | 0.90 | Standard Copies |
| 9/9/2004 | 0.90 | Standard Copies |
| 9/9/2004 | 1.00 | Standard Copies |
| 9/9/2004 | 1.10 | Standard Copies |
| 9/9/2004 | 1.10 | Standard Copies |
| 9/9/2004 | 1.10 | Standard Copies |
| 9/9/2004 | 1.20 | Standard Copies |
| 9/9/2004 | 1.20 | Standard Copies |
| 9/9/2004 | 1.20 | Standard Copies |
| 9/9/2004 | 1.30 | Standard Copies |
| 9/9/2004 | 1.40 | Standard Copies |
| 9/9/2004 | 1.40 | Standard Copies |
| 9/9/2004 | 1.70 | Standard Copies |
| 9/9/2004 | 1.80 | Standard Copies |
| 9/9/2004 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2004 | 2.10 | Standard Copies |
| 9/9/2004 | 2.10 | Standard Copies |
| 9/9/2004 | 2.10 | Standard Copies |
| 9/9/2004 | 2.10 | Standard Copies |
| 9/9/2004 | 2.10 | Standard Copies |
| 9/9/2004 | 2.10 | Standard Copies |
| 9/9/2004 | 2.40 | Standard Copies |
| 9/9/2004 | 4.30 | Standard Copies |
| 9/9/2004 | 4.50 | Standard Copies |
| 9/9/2004 | 4.80 | Standard Copies |
| 9/9/2004 | 5.30 | Standard Copies |
| 9/9/2004 | 5.30 | Standard Copies |
| 9/9/2004 | 5.60 | Standard Copies |
| 9/9/2004 | 7.20 | Standard Copies |
| 9/9/2004 | 9.10 | Standard Copies |
| 9/9/2004 | 13.20 | Standard Copies |
| 9/9/2004 | 16.80 | Standard Copies |
| 9/9/2004 | 27.60 | Standard Copies |
| 9/9/2004 | 71.50 | Standard Copies |
| 9/9/2004 | 10.50 | Color Copies |
| 9/9/2004 | 0.60 | Scanned Images |
| 9/9/2004 | 2.25 | Scanned Images |
| 9/9/2004 | 2.55 | Scanned Images |
| 9/9/2004 | 9.60 | Scanned Images |
| 9/9/2004 | 13.50 | Scanned Images |
| 9/9/2004 | 1.65 | Standard Copies NY |
| 9/9/2004 | 1.65 | Standard Copies NY |
| 9/9/2004 | 3.00 | Standard Copies NY |
| 9/9/2004 | 10.80 | Standard Copies NY |
| 9/9/2004 | 6.00 | Janet Baer, cabfare, Chicago, IL, 09/09/04, (Overtime Transportation) |
| 9/9/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/09/04, (Overtime Transportation) |
| 9/9/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 09/09/04, (Overtime Transportation) |
| 9/9/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/09/04, (Overtime Meals) |
| 9/9/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/09/04, (Overtime Meals) |
| 9/9/2004 | 53.33 | Sopczak, D - Scan cleanup |

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2004 | 50.24 | Sandra L Holstein - SECRETARY SUPPORT |
| 9/10/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4508 |
| 9/10/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4508 |
| 9/10/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6442 |
| 9/10/2004 | 1.00 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/10/2004 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4508 |
| 9/10/2004 | 2.74 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/10/2004 | 5.48 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 9/10/2004 | 21.57 | Janet Baer, Cellular Service, T-Mobile, 8/8/04-9/7/04, 09/10/04, (Telephone Charges) |
| 9/10/2004 | 1.50 | Fax page charge to 201-843-8044 |
| 9/10/2004 | 1.50 | Fax page charge to 305-374-7593 |
| 9/10/2004 | 1.50 | Fax page charge to 805-499-7126 |
| 9/10/2004 | 1.50 | Fax page charge to 202-879-5309 |
| 9/10/2004 | 1.50 | Fax page charge to 619-231-7423 |
| 9/10/2004 | 1.50 | Fax page charge to 212-403-2000 |
| 9/10/2004 | 1.50 | Fax page charge to 303-866-0200 |
| 9/10/2004 | 1.50 | Fax page charge to 973-966-1550 |
| 9/10/2004 | 1.50 | Fax page charge to 214-722-0081 |
| 9/10/2004 | 1.50 | Fax page charge to 202-429-3902 |
| 9/10/2004 | 1.50 | Fax page charge to 412-288-3063 |
| 9/10/2004 | 1.50 | Fax page charge to 310-645-8999 |
| 9/10/2004 | 1.50 | Fax page charge to 697-0115 |
| 9/10/2004 | 1.50 | Fax page charge to 617-523-1231 |
| 9/10/2004 | 1.50 | Fax page charge to 212-868-1229 |
| 9/10/2004 | 1.50 | Fax page charge to 410-531-4783 |
| 9/10/2004 | 1.50 | Fax page charge to 561-362-1583 |
| 9/10/2004 | 0.10 | Standard Copies |
| 9/10/2004 | 0.10 | Standard Copies |
| 9/10/2004 | 0.10 | Standard Copies |
| 9/10/2004 | 0.10 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/10/2004 | 0.20 | Standard Copies |
| 9/10/2004 | 0.30 | Standard Copies |
| 9/10/2004 | 0.40 | Standard Copies |
| 9/10/2004 | 0.40 | Standard Copies |
| 9/10/2004 | 0.50 | Standard Copies |
| 9/10/2004 | 0.50 | Standard Copies |
| 9/10/2004 | 0.50 | Standard Copies |
| 9/10/2004 | 0.60 | Standard Copies |
| 9/10/2004 | 0.70 | Standard Copies |
| 9/10/2004 | 0.80 | Standard Copies |
| 9/10/2004 | 0.80 | Standard Copies |
| 9/10/2004 | 0.80 | Standard Copies |
| 9/10/2004 | 0.80 | Standard Copies |
| 9/10/2004 | 0.80 | Standard Copies |
| 9/10/2004 | 0.90 | Standard Copies |
| 9/10/2004 | 1.00 | Standard Copies |
| 9/10/2004 | 1.20 | Standard Copies |
| 9/10/2004 | 1.60 | Standard Copies |
| 9/10/2004 | 2.10 | Standard Copies |
| 9/10/2004 | 3.00 | Standard Copies |
| 9/10/2004 | 3.20 | Standard Copies |
| 9/10/2004 | 3.80 | Standard Copies |
| 9/10/2004 | 4.60 | Standard Copies |
| 9/10/2004 | 5.20 | Standard Copies |
| 9/10/2004 | 9.30 | Standard Copies |
| 9/10/2004 | 9.60 | Standard Copies |
| 9/10/2004 | 10.00 | Standard Copies |
| 9/10/2004 | 10.10 | Standard Copies |
| 9/10/2004 | 10.20 | Standard Copies |
| 9/10/2004 | 10.40 | Standard Copies |
| 9/10/2004 | 23.70 | Standard Copies |
| 9/10/2004 | 24.60 | Standard Copies |
| 9/10/2004 | 27.60 | Standard Copies |
| 9/10/2004 | 45.20 | Standard Copies |
| 9/10/2004 | 47.60 | Standard Copies |
| 9/10/2004 | 65.70 | Standard Copies |
| 9/10/2004 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/10/2004 | 1.80 | Scanned Images |
| 9/10/2004 | 3.90 | Scanned Images |
| 9/10/2004 | 0.30 | Standard Copies NY |
| 9/10/2004 | 0.30 | Standard Copies NY |
| 9/10/2004 | 0.45 | Standard Copies NY |
| 9/10/2004 | 0.45 | Standard Copies NY |
| 9/10/2004 | 0.45 | Standard Copies NY |
| 9/10/2004 | 0.75 | Standard Copies NY |
| 9/10/2004 | 0.75 | Standard Copies NY |
| 9/10/2004 | 0.75 | Standard Copies NY |
| 9/10/2004 | 0.75 | Standard Copies NY |
| 9/10/2004 | 0.90 | Standard Copies NY |
| 9/10/2004 | 0.90 | Standard Copies NY |
| 9/10/2004 | 1.20 | Standard Copies NY |
| 9/10/2004 | 1.35 | Standard Copies NY |
| 9/10/2004 | 1.35 | Standard Copies NY |
| 9/10/2004 | 1.50 | Standard Copies NY |
| 9/10/2004 | 1.65 | Standard Copies NY |
| 9/10/2004 | 2.25 | Standard Copies NY |
| 9/10/2004 | 2.25 | Standard Copies NY |
| 9/10/2004 | 2.85 | Standard Copies NY |
| 9/10/2004 | 4.05 | Standard Copies NY |
| 9/10/2004 | 10.80 | Standard Copies NY |
| 9/10/2004 | 13.94 | Fed Exp to:S BAENA,MIAMI,FL from:MAILROOM |
| 9/10/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 09/10/04, (Overtime Transportation) |
| 9/10/2004 | 35.55 | Cooper, K - Revisions; mail merge |
| 9/10/2004 | 35.85 | Elizabeth R Lombardo - worked on large mailing |
| 9/11/2004 | 9.95 | Lori Sinanyan, Internet Access, 09/11/04, (Internet Access), ABI Conference in Las Vegas, NV |
| 9/11/2004 | 0.20 | Standard Copies |
| 9/11/2004 | 0.20 | Standard Copies |
| 9/11/2004 | 1.60 | Standard Copies |
| 9/11/2004 | 21.40 | VIRTUALDOCKET.COM - Information Broker Doc/Svcs, downloading documents on 9/2 & 9/7/04 |
| 9/11/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 09/11/04, (Overtime Transportation) |
| 9/11/2004 | 21.64 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/11/04, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2004 | 0.40 | Standard Copies |
| 9/12/2004 | 3.10 | Standard Copies |
| 9/12/2004 | 6.80 | Standard Copies |
| 9/12/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 09/12/04, (Overtime Transportation) |
| 9/12/2004 | 22.49 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/12/04, (Overtime Meals) |
| 9/12/2004 | 79.99 | Bouche, D - Revisions |
| 9/12/2004 | 124.43 | Testa, L - Revisions |
| 9/12/2004 | 231.08 | McGrath, K - Scan cleanup; styles/format |
| 9/13/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 9/13/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 9/13/2004 | 0.62 | Telephone call to:  ALEXANDRIA,VA 703-739-0800 |
| 9/13/2004 | 1.04 | Telephone call to:  NPA SUMMRY,MO 636-797-4300 |
| 9/13/2004 | 1.25 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 9/13/2004 | 4.36 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |
| 9/13/2004 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.20 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.30 | Standard Copies |
| 9/13/2004 | 0.40 | Standard Copies |
| 9/13/2004 | 0.40 | Standard Copies |
| 9/13/2004 | 0.40 | Standard Copies |
| 9/13/2004 | 0.40 | Standard Copies |
| 9/13/2004 | 0.50 | Standard Copies |
| 9/13/2004 | 0.50 | Standard Copies |
| 9/13/2004 | 0.50 | Standard Copies |
| 9/13/2004 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2004 | 0.50 | Standard Copies |
| 9/13/2004 | 0.60 | Standard Copies |
| 9/13/2004 | 0.60 | Standard Copies |
| 9/13/2004 | 0.70 | Standard Copies |
| 9/13/2004 | 0.70 | Standard Copies |
| 9/13/2004 | 0.80 | Standard Copies |
| 9/13/2004 | 0.80 | Standard Copies |
| 9/13/2004 | 0.80 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 0.90 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.00 | Standard Copies |
| 9/13/2004 | 1.10 | Standard Copies |
| 9/13/2004 | 1.10 | Standard Copies |
| 9/13/2004 | 1.20 | Standard Copies |
| 9/13/2004 | 1.20 | Standard Copies |
| 9/13/2004 | 1.30 | Standard Copies |
| 9/13/2004 | 1.30 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.40 | Standard Copies |
| 9/13/2004 | 1.50 | Standard Copies |
| 9/13/2004 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2004 | 1.50 | Standard Copies |
| 9/13/2004 | 1.50 | Standard Copies |
| 9/13/2004 | 1.50 | Standard Copies |
| 9/13/2004 | 1.50 | Standard Copies |
| 9/13/2004 | 1.50 | Standard Copies |
| 9/13/2004 | 1.80 | Standard Copies |
| 9/13/2004 | 2.00 | Standard Copies |
| 9/13/2004 | 2.10 | Standard Copies |
| 9/13/2004 | 2.10 | Standard Copies |
| 9/13/2004 | 2.70 | Standard Copies |
| 9/13/2004 | 3.10 | Standard Copies |
| 9/13/2004 | 3.30 | Standard Copies |
| 9/13/2004 | 3.60 | Standard Copies |
| 9/13/2004 | 3.90 | Standard Copies |
| 9/13/2004 | 4.50 | Standard Copies |
| 9/13/2004 | 4.90 | Standard Copies |
| 9/13/2004 | 5.00 | Standard Copies |
| 9/13/2004 | 5.20 | Standard Copies |
| 9/13/2004 | 5.90 | Standard Copies |
| 9/13/2004 | 6.40 | Standard Copies |
| 9/13/2004 | 6.80 | Standard Copies |
| 9/13/2004 | 6.80 | Standard Copies |
| 9/13/2004 | 6.80 | Standard Copies |
| 9/13/2004 | 6.80 | Standard Copies |
| 9/13/2004 | 6.80 | Standard Copies |
| 9/13/2004 | 6.80 | Standard Copies |
| 9/13/2004 | 8.50 | Standard Copies |
| 9/13/2004 | 9.20 | Standard Copies |
| 9/13/2004 | 9.30 | Standard Copies |
| 9/13/2004 | 9.30 | Standard Copies |
| 9/13/2004 | 9.40 | Standard Copies |
| 9/13/2004 | 9.40 | Standard Copies |
| 9/13/2004 | 9.40 | Standard Copies |
| 9/13/2004 | 9.40 | Standard Copies |
| 9/13/2004 | 9.40 | Standard Copies |
| 9/13/2004 | 12.80 | Standard Copies |
| 9/13/2004 | 19.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2004 | 19.60 | Standard Copies |
| 9/13/2004 | 21.80 | Standard Copies |
| 9/13/2004 | 22.40 | Standard Copies |
| 9/13/2004 | 22.70 | Standard Copies |
| 9/13/2004 | 25.60 | Standard Copies |
| 9/13/2004 | 35.20 | Standard Copies |
| 9/13/2004 | 72.90 | Standard Copies |
| 9/13/2004 | 77.10 | Standard Copies |
| 9/13/2004 | 0.50 | Tabs/Indexes/Dividers |
| 9/13/2004 | 0.90 | Tabs/Indexes/Dividers |
| 9/13/2004 | 1.20 | Tabs/Indexes/Dividers |
| 9/13/2004 | 2.00 | Tabs/Indexes/Dividers |
| 9/13/2004 | 13.50 | Color Copies (11 X 17) |
| 9/13/2004 | 0.45 | Scanned Images |
| 9/13/2004 | 0.75 | Scanned Images |
| 9/13/2004 | 0.90 | Scanned Images |
| 9/13/2004 | 1.80 | Scanned Images |
| 9/13/2004 | 3.45 | Scanned Images |
| 9/13/2004 | 5.85 | Scanned Images |
| 9/13/2004 | 6.00 | Scanned Images |
| 9/13/2004 | 7.20 | Scanned Images |
| 9/13/2004 | 7.80 | Scanned Images |
| 9/13/2004 | 8.55 | Scanned Images |
| 9/13/2004 | 10.50 | Scanned Images |
| 9/13/2004 | 13.05 | Scanned Images |
| 9/13/2004 | 14.10 | Scanned Images |
| 9/13/2004 | 0.15 | Standard Copies NY |
| 9/13/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 09/13/04, (Overtime Transportation), cab to train |
| 9/13/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 09/13/04, (Overtime Transportation) |
| 9/13/2004 | 12.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 09/13/04, (Overtime Meals), Dinner |
| 9/13/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/13/04, (Overtime Meals) |
| 9/13/2004 | 35.85 | Deanna M Elbaor - revisions. |
| 9/14/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/14/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-426-1900 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/14/2004 | 0.83 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/14/2004 | 0.83 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/14/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-425-6400 |
| 9/14/2004 | 1.25 | Telephone call to:  DALLAS,TX 214-887-0100 |
| 9/14/2004 | 1.45 | Telephone call to:  COLUMBUS,OH 614-464-6400 |
| 9/14/2004 | 8.20 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Blatnick, 8/19/04 |
| 9/14/2004 | 27.87 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/14/2004 | 28.22 | GENESYS CONFERENCING, INC. - Telephone - 09/14/04 Conference call |
| 9/14/2004 | 33.35 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Baer, 8/15/04 to 9/14/04 |
| 9/14/2004 | 44.06 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/14/2004 | 44.69 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/14/2004 | 44.89 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.10 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.20 | Standard Copies |
| 9/14/2004 | 0.30 | Standard Copies |
| 9/14/2004 | 0.30 | Standard Copies |
| 9/14/2004 | 0.30 | Standard Copies |
| 9/14/2004 | 0.30 | Standard Copies |
| 9/14/2004 | 0.30 | Standard Copies |
| 9/14/2004 | 0.30 | Standard Copies |
| 9/14/2004 | 0.40 | Standard Copies |
| 9/14/2004 | 0.40 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.50 | Standard Copies |
| 9/14/2004 | 0.70 | Standard Copies |
| 9/14/2004 | 0.70 | Standard Copies |
| 9/14/2004 | 0.70 | Standard Copies |
| 9/14/2004 | 0.70 | Standard Copies |
| 9/14/2004 | 0.80 | Standard Copies |
| 9/14/2004 | 0.90 | Standard Copies |
| 9/14/2004 | 0.90 | Standard Copies |
| 9/14/2004 | 0.90 | Standard Copies |
| 9/14/2004 | 0.90 | Standard Copies |
| 9/14/2004 | 0.90 | Standard Copies |
| 9/14/2004 | 1.00 | Standard Copies |
| 9/14/2004 | 1.00 | Standard Copies |
| 9/14/2004 | 1.00 | Standard Copies |
| 9/14/2004 | 1.00 | Standard Copies |
| 9/14/2004 | 1.00 | Standard Copies |

B-38

| Date | Amount | Description |
|------|-------|-------------|
| 9/14/2004 | 1.00 | Standard Copies |
| 9/14/2004 | 1.20 | Standard Copies |
| 9/14/2004 | 1.20 | Standard Copies |
| 9/14/2004 | 1.30 | Standard Copies |
| 9/14/2004 | 1.30 | Standard Copies |
| 9/14/2004 | 1.40 | Standard Copies |
| 9/14/2004 | 1.40 | Standard Copies |
| 9/14/2004 | 1.40 | Standard Copies |
| 9/14/2004 | 1.40 | Standard Copies |
| 9/14/2004 | 1.40 | Standard Copies |
| 9/14/2004 | 1.50 | Standard Copies |
| 9/14/2004 | 1.50 | Standard Copies |
| 9/14/2004 | 1.50 | Standard Copies |
| 9/14/2004 | 1.60 | Standard Copies |
| 9/14/2004 | 2.00 | Standard Copies |
| 9/14/2004 | 2.00 | Standard Copies |
| 9/14/2004 | 2.60 | Standard Copies |
| 9/14/2004 | 3.10 | Standard Copies |
| 9/14/2004 | 3.20 | Standard Copies |
| 9/14/2004 | 3.30 | Standard Copies |
| 9/14/2004 | 4.00 | Standard Copies |
| 9/14/2004 | 4.00 | Standard Copies |
| 9/14/2004 | 4.50 | Standard Copies |
| 9/14/2004 | 4.50 | Standard Copies |
| 9/14/2004 | 4.50 | Standard Copies |
| 9/14/2004 | 6.80 | Standard Copies |
| 9/14/2004 | 6.80 | Standard Copies |
| 9/14/2004 | 6.80 | Standard Copies |
| 9/14/2004 | 9.10 | Standard Copies |
| 9/14/2004 | 9.30 | Standard Copies |
| 9/14/2004 | 9.40 | Standard Copies |
| 9/14/2004 | 9.40 | Standard Copies |
| 9/14/2004 | 9.40 | Standard Copies |
| 9/14/2004 | 9.40 | Standard Copies |
| 9/14/2004 | 19.60 | Standard Copies |
| 9/14/2004 | 20.80 | Standard Copies |
| 9/14/2004 | 21.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2004 | 22.60 | Standard Copies |
| 9/14/2004 | 46.20 | Standard Copies |
| 9/14/2004 | 64.00 | Standard Copies |
| 9/14/2004 | 67.80 | Standard Copies |
| 9/14/2004 | 3.00 | Color Copies |
| 9/14/2004 | 9.00 | Color Copies |
| 9/14/2004 | 22.50 | Color Copies |
| 9/14/2004 | 0.30 | Scanned Images |
| 9/14/2004 | 0.30 | Scanned Images |
| 9/14/2004 | 0.45 | Scanned Images |
| 9/14/2004 | 1.35 | Scanned Images |
| 9/14/2004 | 2.10 | Scanned Images |
| 9/14/2004 | 2.40 | Scanned Images |
| 9/14/2004 | 2.70 | Scanned Images |
| 9/14/2004 | 5.10 | Scanned Images |
| 9/14/2004 | 10.20 | Scanned Images |
| 9/14/2004 | 0.15 | Standard Copies NY |
| 9/14/2004 | 10.20 | Standard Copies NY |
| 9/14/2004 | 8.14 | Fed Exp to:D CARICHOFF,WILMINGTON,DE from:MAILROOM |
| 9/14/2004 | 8.84 | Fed Exp from:JESSE AGUILAR,CHICAGO,IL to:CONNIE LOOMIS |
| 9/14/2004 | 11.28 | Fed Exp to:W SPARKS,WILMINGTON,DE from:MAILROOM |
| 9/14/2004 | 16.60 | Fed Exp to:RICHARD A SENFILEBEN,BOCA RATON,FL from:TYLER MACE |
| 9/14/2004 | 21.28 | Fed Exp to:W SMITH,DALLAS,TX from:MAILROOM |
| 9/14/2004 | 1,126.87 | PARTNERS LEX SOLUTIO CORPORATION - Outside Copy/Binding Services BATES LABELING (5328); LITIGATION MEDIUM (5328) |
| 9/14/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 09/14/04, (Overtime Transportation), cab to train |
| 9/14/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/14/04, (Overtime Transportation) |
| 9/14/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 09/14/04, (Overtime Transportation) |
| 9/14/2004 | 18.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 09/14/04, (Overtime Meals), Dinner |
| 9/14/2004 | 31.85 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/14/04, (Overtime Meals) |
| 9/14/2004 | 53.33 | Kalemba, K - Revisions; letter |
| 9/15/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4514 |
| 9/15/2004 | 1.87 | Telephone call to:  BOSTON,MA 617-951-7483 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2004 | 5.40 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 9/15/2004 | 0.10 | Standard Copies |
| 9/15/2004 | 0.10 | Standard Copies |
| 9/15/2004 | 0.10 | Standard Copies |
| 9/15/2004 | 0.10 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.20 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.30 | Standard Copies |
| 9/15/2004 | 0.40 | Standard Copies |
| 9/15/2004 | 0.40 | Standard Copies |
| 9/15/2004 | 0.40 | Standard Copies |
| 9/15/2004 | 0.40 | Standard Copies |
| 9/15/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.50 | Standard Copies |
| 9/15/2004 | 0.60 | Standard Copies |
| 9/15/2004 | 0.60 | Standard Copies |
| 9/15/2004 | 0.60 | Standard Copies |
| 9/15/2004 | 0.70 | Standard Copies |
| 9/15/2004 | 0.80 | Standard Copies |
| 9/15/2004 | 0.80 | Standard Copies |
| 9/15/2004 | 0.90 | Standard Copies |
| 9/15/2004 | 0.90 | Standard Copies |
| 9/15/2004 | 1.00 | Standard Copies |
| 9/15/2004 | 1.10 | Standard Copies |
| 9/15/2004 | 1.10 | Standard Copies |
| 9/15/2004 | 1.10 | Standard Copies |
| 9/15/2004 | 1.10 | Standard Copies |
| 9/15/2004 | 1.20 | Standard Copies |
| 9/15/2004 | 1.20 | Standard Copies |
| 9/15/2004 | 1.20 | Standard Copies |
| 9/15/2004 | 1.20 | Standard Copies |
| 9/15/2004 | 1.30 | Standard Copies |
| 9/15/2004 | 1.30 | Standard Copies |
| 9/15/2004 | 1.30 | Standard Copies |
| 9/15/2004 | 1.40 | Standard Copies |
| 9/15/2004 | 1.40 | Standard Copies |
| 9/15/2004 | 1.40 | Standard Copies |
| 9/15/2004 | 1.70 | Standard Copies |
| 9/15/2004 | 1.90 | Standard Copies |
| 9/15/2004 | 1.90 | Standard Copies |
| 9/15/2004 | 2.00 | Standard Copies |
| 9/15/2004 | 2.10 | Standard Copies |
| 9/15/2004 | 2.10 | Standard Copies |
| 9/15/2004 | 2.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2004 | 2.50 | Standard Copies |
| 9/15/2004 | 2.50 | Standard Copies |
| 9/15/2004 | 2.50 | Standard Copies |
| 9/15/2004 | 2.50 | Standard Copies |
| 9/15/2004 | 2.60 | Standard Copies |
| 9/15/2004 | 2.60 | Standard Copies |
| 9/15/2004 | 2.70 | Standard Copies |
| 9/15/2004 | 2.90 | Standard Copies |
| 9/15/2004 | 3.00 | Standard Copies |
| 9/15/2004 | 3.00 | Standard Copies |
| 9/15/2004 | 3.10 | Standard Copies |
| 9/15/2004 | 3.20 | Standard Copies |
| 9/15/2004 | 3.20 | Standard Copies |
| 9/15/2004 | 3.30 | Standard Copies |
| 9/15/2004 | 3.40 | Standard Copies |
| 9/15/2004 | 3.40 | Standard Copies |
| 9/15/2004 | 3.70 | Standard Copies |
| 9/15/2004 | 3.80 | Standard Copies |
| 9/15/2004 | 4.20 | Standard Copies |
| 9/15/2004 | 4.20 | Standard Copies |
| 9/15/2004 | 4.20 | Standard Copies |
| 9/15/2004 | 4.30 | Standard Copies |
| 9/15/2004 | 4.30 | Standard Copies |
| 9/15/2004 | 4.30 | Standard Copies |
| 9/15/2004 | 4.30 | Standard Copies |
| 9/15/2004 | 4.40 | Standard Copies |
| 9/15/2004 | 4.60 | Standard Copies |
| 9/15/2004 | 5.20 | Standard Copies |
| 9/15/2004 | 6.40 | Standard Copies |
| 9/15/2004 | 7.40 | Standard Copies |
| 9/15/2004 | 7.60 | Standard Copies |
| 9/15/2004 | 9.40 | Standard Copies |
| 9/15/2004 | 10.60 | Standard Copies |
| 9/15/2004 | 10.80 | Standard Copies |
| 9/15/2004 | 12.00 | Standard Copies |
| 9/15/2004 | 14.10 | Standard Copies |
| 9/15/2004 | 14.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/15/2004 | 91.60 | Standard Copies |
| 9/15/2004 | 4.50 | Color Copies |
| 9/15/2004 | 36.00 | Color Copies |
| 9/15/2004 | 0.15 | Scanned Images |
| 9/15/2004 | 0.15 | Scanned Images |
| 9/15/2004 | 0.30 | Scanned Images |
| 9/15/2004 | 0.30 | Scanned Images |
| 9/15/2004 | 0.30 | Scanned Images |
| 9/15/2004 | 0.30 | Scanned Images |
| 9/15/2004 | 0.60 | Scanned Images |
| 9/15/2004 | 0.60 | Scanned Images |
| 9/15/2004 | 0.75 | Scanned Images |
| 9/15/2004 | 1.80 | Scanned Images |
| 9/15/2004 | 1.80 | Scanned Images |
| 9/15/2004 | 2.55 | Scanned Images |
| 9/15/2004 | 3.00 | Scanned Images |
| 9/15/2004 | 4.05 | Scanned Images |
| 9/15/2004 | 4.95 | Scanned Images |
| 9/15/2004 | 5.40 | Scanned Images |
| 9/15/2004 | 7.80 | Scanned Images |
| 9/15/2004 | 12.90 | Scanned Images |
| 9/15/2004 | 14.85 | Scanned Images |
| 9/15/2004 | 16.20 | Scanned Images |
| 9/15/2004 | 34.80 | Scanned Images |
| 9/15/2004 | 0.45 | Standard Copies NY |
| 9/15/2004 | 0.75 | Standard Copies NY |
| 9/15/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/15/04, (Overtime Transportation) |
| 9/15/2004 | 38.10 | RED TOP CAB COMPANY - Overtime Transportation 08/30/04 |
| 9/15/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 9/15/2004 | 37.90 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/15/04, (Overtime Meals) |
| 9/15/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 9/16/2004 | 0.83 | Telephone call to:  STATE OF,DE 302-252-2900 |
| 9/16/2004 | 1.00 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 9/16/2004 | 6.03 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 9/16/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.10 | Standard Copies |
| 9/16/2004 | 0.20 | Standard Copies |
| 9/16/2004 | 0.20 | Standard Copies |
| 9/16/2004 | 0.30 | Standard Copies |
| 9/16/2004 | 0.30 | Standard Copies |
| 9/16/2004 | 0.30 | Standard Copies |
| 9/16/2004 | 0.40 | Standard Copies |
| 9/16/2004 | 0.40 | Standard Copies |
| 9/16/2004 | 0.40 | Standard Copies |
| 9/16/2004 | 0.40 | Standard Copies |
| 9/16/2004 | 0.40 | Standard Copies |
| 9/16/2004 | 0.50 | Standard Copies |
| 9/16/2004 | 0.50 | Standard Copies |
| 9/16/2004 | 0.60 | Standard Copies |
| 9/16/2004 | 0.60 | Standard Copies |
| 9/16/2004 | 0.80 | Standard Copies |
| 9/16/2004 | 0.90 | Standard Copies |
| 9/16/2004 | 1.00 | Standard Copies |
| 9/16/2004 | 1.10 | Standard Copies |
| 9/16/2004 | 1.20 | Standard Copies |
| 9/16/2004 | 1.20 | Standard Copies |
| 9/16/2004 | 1.40 | Standard Copies |
| 9/16/2004 | 1.40 | Standard Copies |
| 9/16/2004 | 1.40 | Standard Copies |
| 9/16/2004 | 1.40 | Standard Copies |
| 9/16/2004 | 1.40 | Standard Copies |
| 9/16/2004 | 1.60 | Standard Copies |
| 9/16/2004 | 1.60 | Standard Copies |
| 9/16/2004 | 1.80 | Standard Copies |
| 9/16/2004 | 1.90 | Standard Copies |
| 9/16/2004 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2004 | 2.00 | Standard Copies |
| 9/16/2004 | 2.10 | Standard Copies |
| 9/16/2004 | 2.10 | Standard Copies |
| 9/16/2004 | 2.20 | Standard Copies |
| 9/16/2004 | 2.20 | Standard Copies |
| 9/16/2004 | 2.30 | Standard Copies |
| 9/16/2004 | 2.50 | Standard Copies |
| 9/16/2004 | 2.70 | Standard Copies |
| 9/16/2004 | 3.00 | Standard Copies |
| 9/16/2004 | 3.00 | Standard Copies |
| 9/16/2004 | 3.00 | Standard Copies |
| 9/16/2004 | 3.10 | Standard Copies |
| 9/16/2004 | 3.10 | Standard Copies |
| 9/16/2004 | 3.20 | Standard Copies |
| 9/16/2004 | 3.40 | Standard Copies |
| 9/16/2004 | 3.40 | Standard Copies |
| 9/16/2004 | 3.60 | Standard Copies |
| 9/16/2004 | 4.00 | Standard Copies |
| 9/16/2004 | 4.00 | Standard Copies |
| 9/16/2004 | 4.50 | Standard Copies |
| 9/16/2004 | 4.50 | Standard Copies |
| 9/16/2004 | 4.50 | Standard Copies |
| 9/16/2004 | 4.50 | Standard Copies |
| 9/16/2004 | 4.60 | Standard Copies |
| 9/16/2004 | 5.30 | Standard Copies |
| 9/16/2004 | 5.70 | Standard Copies |
| 9/16/2004 | 5.90 | Standard Copies |
| 9/16/2004 | 6.10 | Standard Copies |
| 9/16/2004 | 6.10 | Standard Copies |
| 9/16/2004 | 7.80 | Standard Copies |
| 9/16/2004 | 7.90 | Standard Copies |
| 9/16/2004 | 9.30 | Standard Copies |
| 9/16/2004 | 9.30 | Standard Copies |
| 9/16/2004 | 9.40 | Standard Copies |
| 9/16/2004 | 10.40 | Standard Copies |
| 9/16/2004 | 10.80 | Standard Copies |
| 9/16/2004 | 10.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2004 | 18.40 | Standard Copies |
| 9/16/2004 | 22.30 | Standard Copies |
| 9/16/2004 | 42.60 | Standard Copies |
| 9/16/2004 | 1.50 | Color Copy |
| 9/16/2004 | 3.00 | Color Copies |
| 9/16/2004 | 7.50 | Color Copies |
| 9/16/2004 | 0.15 | Scanned Images |
| 9/16/2004 | 1.05 | Scanned Images |
| 9/16/2004 | 1.05 | Scanned Images |
| 9/16/2004 | 3.60 | Scanned Images |
| 9/16/2004 | 8.10 | Scanned Images |
| 9/16/2004 | 10.95 | Scanned Images |
| 9/16/2004 | 6.30 | Standard Copies NY |
| 9/16/2004 | 7.80 | Standard Copies NY |
| 9/16/2004 | 8.10 | Standard Copies NY |
| 9/16/2004 | 5.48 | Fed Exp to:Jeffrey C. Wisler,WILMINGTON,DE from:Mary Gigliotti |
| 9/16/2004 | 5.48 | Fed Exp to:Adam G. Landis,WILMINGTON,DE from:Mary Gigliotti |
| 9/16/2004 | 7.22 | Fed Exp to:Daniel C. Cohn,BOSTON,MA from:Mary Gigliotti |
| 9/16/2004 | 7.81 | Fed Exp to:Marcia M. Waldron,PHILADELPHIA,PA from:Mary Gigliotti |
| 9/16/2004 | 8.63 | Fed Exp to:Jon L. Heberling, Esq.,KALISPELL,MT from:Mary Gigliotti |
| 9/16/2004 | 94.50 | Comet Messenger Services to: KE-15898-0037 |
| 9/16/2004 | 94.50 | Comet Messenger Services to:  FRIEDLAND |
| 9/16/2004 | 94.50 | Comet Messenger Services to:  JOHNATHAN FRIEDLAND |
| 9/16/2004 | 112.79 | Janet Baer, Working Group Meal/K&E & Others, Chicago,IL, 09/16/04, (Meeting) |
| 9/16/2004 | 7.30 | Overtime Transportation, T. Wood, 8/4/04 |
| 9/16/2004 | 9.70 | Overtime Transportation, P. Shenoy, 8/16/04 |
| 9/16/2004 | 10.00 | Overtime Transportation, M. Lovell, 8/13/04 |
| 9/16/2004 | 12.00 | Ryan Bennett, cabfare, Chicago, IL, 09/16/04, (Overtime Transportation) |
| 9/16/2004 | 13.50 | Overtime Transportation, S. Blatnick, 8/18/04 |
| 9/16/2004 | 13.70 | Overtime Transportation, S. Blatnick, 8/16/04 |
| 9/16/2004 | 14.30 | Overtime Transportation, S. Blatnick, 8/20/04 |
| 9/16/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 09/16/04, (Overtime Transportation) |
| 9/16/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/16/04, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2004 | 79.99 | Harms, J - General secretarial; arrange for messenger |
| 9/16/2004 | 80.66 | Audrey P Johnson - secretarial overtime |
| 9/17/2004 | 2.08 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 9/17/2004 | 9.60 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 9/17/2004 | 11.43 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 9/17/2004 | 0.10 | Standard Copies |
| 9/17/2004 | 0.10 | Standard Copies |
| 9/17/2004 | 0.10 | Standard Copies |
| 9/17/2004 | 0.10 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.20 | Standard Copies |
| 9/17/2004 | 0.30 | Standard Copies |
| 9/17/2004 | 0.30 | Standard Copies |
| 9/17/2004 | 0.30 | Standard Copies |
| 9/17/2004 | 0.30 | Standard Copies |
| 9/17/2004 | 0.30 | Standard Copies |
| 9/17/2004 | 0.30 | Standard Copies |
| 9/17/2004 | 0.40 | Standard Copies |
| 9/17/2004 | 0.40 | Standard Copies |
| 9/17/2004 | 0.40 | Standard Copies |
| 9/17/2004 | 0.40 | Standard Copies |
| 9/17/2004 | 0.40 | Standard Copies |
| 9/17/2004 | 0.50 | Standard Copies |
| 9/17/2004 | 0.50 | Standard Copies |
| 9/17/2004 | 0.50 | Standard Copies |
| 9/17/2004 | 0.50 | Standard Copies |
| 9/17/2004 | 0.50 | Standard Copies |
| 9/17/2004 | 0.60 | Standard Copies |
| 9/17/2004 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2004 | 0.70 | Standard Copies |
| 9/17/2004 | 0.70 | Standard Copies |
| 9/17/2004 | 0.70 | Standard Copies |
| 9/17/2004 | 0.70 | Standard Copies |
| 9/17/2004 | 0.70 | Standard Copies |
| 9/17/2004 | 0.70 | Standard Copies |
| 9/17/2004 | 0.80 | Standard Copies |
| 9/17/2004 | 0.80 | Standard Copies |
| 9/17/2004 | 0.80 | Standard Copies |
| 9/17/2004 | 0.80 | Standard Copies |
| 9/17/2004 | 0.90 | Standard Copies |
| 9/17/2004 | 0.90 | Standard Copies |
| 9/17/2004 | 1.00 | Standard Copies |
| 9/17/2004 | 1.10 | Standard Copies |
| 9/17/2004 | 1.10 | Standard Copies |
| 9/17/2004 | 1.10 | Standard Copies |
| 9/17/2004 | 1.20 | Standard Copies |
| 9/17/2004 | 1.30 | Standard Copies |
| 9/17/2004 | 1.30 | Standard Copies |
| 9/17/2004 | 1.30 | Standard Copies |
| 9/17/2004 | 1.40 | Standard Copies |
| 9/17/2004 | 1.50 | Standard Copies |
| 9/17/2004 | 1.70 | Standard Copies |
| 9/17/2004 | 1.80 | Standard Copies |
| 9/17/2004 | 1.80 | Standard Copies |
| 9/17/2004 | 1.80 | Standard Copies |
| 9/17/2004 | 1.80 | Standard Copies |
| 9/17/2004 | 1.80 | Standard Copies |
| 9/17/2004 | 1.80 | Standard Copies |
| 9/17/2004 | 1.90 | Standard Copies |
| 9/17/2004 | 2.00 | Standard Copies |
| 9/17/2004 | 2.00 | Standard Copies |
| 9/17/2004 | 2.30 | Standard Copies |
| 9/17/2004 | 2.30 | Standard Copies |
| 9/17/2004 | 2.40 | Standard Copies |
| 9/17/2004 | 2.50 | Standard Copies |
| 9/17/2004 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2004 | 2.80 | Standard Copies |
| 9/17/2004 | 3.00 | Standard Copies |
| 9/17/2004 | 3.00 | Standard Copies |
| 9/17/2004 | 3.20 | Standard Copies |
| 9/17/2004 | 3.50 | Standard Copies |
| 9/17/2004 | 3.90 | Standard Copies |
| 9/17/2004 | 4.10 | Standard Copies |
| 9/17/2004 | 4.60 | Standard Copies |
| 9/17/2004 | 5.20 | Standard Copies |
| 9/17/2004 | 5.40 | Standard Copies |
| 9/17/2004 | 6.50 | Standard Copies |
| 9/17/2004 | 6.70 | Standard Copies |
| 9/17/2004 | 7.20 | Standard Copies |
| 9/17/2004 | 7.30 | Standard Copies |
| 9/17/2004 | 8.40 | Standard Copies |
| 9/17/2004 | 9.00 | Standard Copies |
| 9/17/2004 | 11.00 | Standard Copies |
| 9/17/2004 | 21.60 | Standard Copies |
| 9/17/2004 | 49.30 | Standard Copies |
| 9/17/2004 | 66.60 | Standard Copies |
| 9/17/2004 | 70.00 | Standard Copies |
| 9/17/2004 | 1.75 | Binding |
| 9/17/2004 | 1.75 | Binding |
| 9/17/2004 | 0.75 | Scanned Images |
| 9/17/2004 | 1.05 | Scanned Images |
| 9/17/2004 | 1.65 | Scanned Images |
| 9/17/2004 | 2.55 | Scanned Images |
| 9/17/2004 | 5.70 | Scanned Images |
| 9/17/2004 | 8.18 | Fed Exp to:DORI KUCHINSKY,COLUMBIA,MD from:MAILROOM |
| 9/17/2004 | 47.25 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 9/17/2004 | 8.90 | Overtime Transportation, P. Shenoy, 8/10/04 |
| 9/17/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/17/04, (Overtime Transportation) |
| 9/17/2004 | 14.50 | Overtime Transportation, M. Engelbrecht, 7/27/04 |
| 9/17/2004 | 14.60 | Overtime Transportation, M. Schultz, 7/27/04 |
| 9/17/2004 | 15.70 | Overtime Transportation, S. Blatnick, 8/12/04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2004 | 20.10 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/17/04, (Overtime Meals) |
| 9/17/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 9/17/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 9/18/2004 | 0.30 | Scanned Images |
| 9/18/2004 | 17.10 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 09/18/04, (Overtime Meals) |
| 9/18/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 09/18/04, (Overtime Transportation) |
| 9/18/2004 | 27.91 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/18/04, (Overtime Meals) |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.10 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.20 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.30 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.40 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.50 | Standard Copies |
| 9/19/2004 | 0.60 | Standard Copies |
| 9/19/2004 | 0.60 | Standard Copies |
| 9/19/2004 | 0.60 | Standard Copies |
| 9/19/2004 | 0.60 | Standard Copies |
| 9/19/2004 | 0.60 | Standard Copies |
| 9/19/2004 | 0.60 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.70 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.80 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 0.90 | Standard Copies |
| 9/19/2004 | 1.00 | Standard Copies |
| 9/19/2004 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2004 | 1.00 | Standard Copies |
| 9/19/2004 | 1.00 | Standard Copies |
| 9/19/2004 | 1.00 | Standard Copies |
| 9/19/2004 | 1.00 | Standard Copies |
| 9/19/2004 | 1.00 | Standard Copies |
| 9/19/2004 | 1.10 | Standard Copies |
| 9/19/2004 | 1.10 | Standard Copies |
| 9/19/2004 | 1.10 | Standard Copies |
| 9/19/2004 | 1.20 | Standard Copies |
| 9/19/2004 | 1.30 | Standard Copies |
| 9/19/2004 | 1.30 | Standard Copies |
| 9/19/2004 | 1.30 | Standard Copies |
| 9/19/2004 | 1.40 | Standard Copies |
| 9/19/2004 | 1.40 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.60 | Standard Copies |
| 9/19/2004 | 1.80 | Standard Copies |
| 9/19/2004 | 2.10 | Standard Copies |
| 9/19/2004 | 2.30 | Standard Copies |
| 9/19/2004 | 2.50 | Standard Copies |
| 9/19/2004 | 2.50 | Standard Copies |
| 9/19/2004 | 2.60 | Standard Copies |
| 9/19/2004 | 2.70 | Standard Copies |
| 9/19/2004 | 2.70 | Standard Copies |
| 9/19/2004 | 2.70 | Standard Copies |
| 9/19/2004 | 2.80 | Standard Copies |
| 9/19/2004 | 3.00 | Standard Copies |
| 9/19/2004 | 3.10 | Standard Copies |
| 9/19/2004 | 3.70 | Standard Copies |
| 9/19/2004 | 4.30 | Standard Copies |
| 9/19/2004 | 4.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2004 | 4.50 | Standard Copies |
| 9/19/2004 | 4.50 | Standard Copies |
| 9/19/2004 | 4.60 | Standard Copies |
| 9/19/2004 | 4.80 | Standard Copies |
| 9/19/2004 | 4.80 | Standard Copies |
| 9/19/2004 | 5.80 | Standard Copies |
| 9/19/2004 | 5.90 | Standard Copies |
| 9/19/2004 | 6.10 | Standard Copies |
| 9/19/2004 | 6.20 | Standard Copies |
| 9/19/2004 | 6.70 | Standard Copies |
| 9/19/2004 | 8.80 | Standard Copies |
| 9/19/2004 | 9.40 | Standard Copies |
| 9/19/2004 | 9.60 | Standard Copies |
| 9/19/2004 | 10.90 | Standard Copies |
| 9/19/2004 | 11.20 | Standard Copies |
| 9/19/2004 | 14.10 | Standard Copies |
| 9/19/2004 | 17.10 | Standard Copies |
| 9/19/2004 | 17.50 | Standard Copies |
| 9/19/2004 | 30.70 | Standard Copies |
| 9/19/2004 | 42.90 | Standard Copies |
| 9/20/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/20/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 9/20/2004 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4601 |
| 9/20/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/20/2004 | 1.25 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/20/2004 | 2.53 | Telephone call to:  CANADA,ON 416-216-2327 |
| 9/20/2004 | 0.10 | Standard Copies |
| 9/20/2004 | 0.10 | Standard Copies |
| 9/20/2004 | 0.10 | Standard Copies |
| 9/20/2004 | 0.20 | Standard Copies |
| 9/20/2004 | 0.20 | Standard Copies |
| 9/20/2004 | 0.20 | Standard Copies |
| 9/20/2004 | 0.20 | Standard Copies |
| 9/20/2004 | 0.20 | Standard Copies |
| 9/20/2004 | 0.30 | Standard Copies |
| 9/20/2004 | 0.30 | Standard Copies |
| 9/20/2004 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 9/20/2004 | 0.30 | Standard Copies |
| 9/20/2004 | 0.30 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.40 | Standard Copies |
| 9/20/2004 | 0.50 | Standard Copies |
| 9/20/2004 | 0.50 | Standard Copies |
| 9/20/2004 | 0.50 | Standard Copies |
| 9/20/2004 | 0.60 | Standard Copies |
| 9/20/2004 | 0.60 | Standard Copies |
| 9/20/2004 | 0.60 | Standard Copies |
| 9/20/2004 | 0.70 | Standard Copies |
| 9/20/2004 | 0.70 | Standard Copies |
| 9/20/2004 | 0.70 | Standard Copies |
| 9/20/2004 | 0.70 | Standard Copies |
| 9/20/2004 | 0.70 | Standard Copies |
| 9/20/2004 | 0.70 | Standard Copies |
| 9/20/2004 | 0.80 | Standard Copies |
| 9/20/2004 | 0.90 | Standard Copies |
| 9/20/2004 | 0.90 | Standard Copies |
| 9/20/2004 | 1.10 | Standard Copies |
| 9/20/2004 | 1.10 | Standard Copies |
| 9/20/2004 | 1.10 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.20 | Standard Copies |
| 9/20/2004 | 1.30 | Standard Copies |
| 9/20/2004 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2004 | 1.40 | Standard Copies |
| 9/20/2004 | 1.60 | Standard Copies |
| 9/20/2004 | 1.60 | Standard Copies |
| 9/20/2004 | 1.70 | Standard Copies |
| 9/20/2004 | 1.80 | Standard Copies |
| 9/20/2004 | 1.80 | Standard Copies |
| 9/20/2004 | 1.80 | Standard Copies |
| 9/20/2004 | 1.90 | Standard Copies |
| 9/20/2004 | 1.90 | Standard Copies |
| 9/20/2004 | 1.90 | Standard Copies |
| 9/20/2004 | 1.90 | Standard Copies |
| 9/20/2004 | 2.00 | Standard Copies |
| 9/20/2004 | 2.10 | Standard Copies |
| 9/20/2004 | 2.10 | Standard Copies |
| 9/20/2004 | 2.30 | Standard Copies |
| 9/20/2004 | 2.30 | Standard Copies |
| 9/20/2004 | 2.40 | Standard Copies |
| 9/20/2004 | 3.00 | Standard Copies |
| 9/20/2004 | 3.10 | Standard Copies |
| 9/20/2004 | 3.30 | Standard Copies |
| 9/20/2004 | 3.30 | Standard Copies |
| 9/20/2004 | 3.50 | Standard Copies |
| 9/20/2004 | 3.50 | Standard Copies |
| 9/20/2004 | 3.70 | Standard Copies |
| 9/20/2004 | 3.80 | Standard Copies |
| 9/20/2004 | 4.00 | Standard Copies |
| 9/20/2004 | 4.20 | Standard Copies |
| 9/20/2004 | 4.40 | Standard Copies |
| 9/20/2004 | 4.40 | Standard Copies |
| 9/20/2004 | 4.40 | Standard Copies |
| 9/20/2004 | 4.40 | Standard Copies |
| 9/20/2004 | 4.60 | Standard Copies |
| 9/20/2004 | 4.60 | Standard Copies |
| 9/20/2004 | 4.70 | Standard Copies |
| 9/20/2004 | 4.70 | Standard Copies |
| 9/20/2004 | 4.70 | Standard Copies |
| 9/20/2004 | 5.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2004 | 5.40 | Standard Copies |
| 9/20/2004 | 5.50 | Standard Copies |
| 9/20/2004 | 6.00 | Standard Copies |
| 9/20/2004 | 6.10 | Standard Copies |
| 9/20/2004 | 6.30 | Standard Copies |
| 9/20/2004 | 6.40 | Standard Copies |
| 9/20/2004 | 6.70 | Standard Copies |
| 9/20/2004 | 7.40 | Standard Copies |
| 9/20/2004 | 7.50 | Standard Copies |
| 9/20/2004 | 7.50 | Standard Copies |
| 9/20/2004 | 8.00 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.20 | Standard Copies |
| 9/20/2004 | 8.50 | Standard Copies |
| 9/20/2004 | 8.70 | Standard Copies |
| 9/20/2004 | 9.60 | Standard Copies |
| 9/20/2004 | 10.40 | Standard Copies |
| 9/20/2004 | 10.80 | Standard Copies |
| 9/20/2004 | 12.70 | Standard Copies |
| 9/20/2004 | 12.70 | Standard Copies |
| 9/20/2004 | 13.80 | Standard Copies |
| 9/20/2004 | 17.30 | Standard Copies |
| 9/20/2004 | 19.50 | Standard Copies |
| 9/20/2004 | 21.80 | Standard Copies |
| 9/20/2004 | 22.00 | Standard Copies |
| 9/20/2004 | 22.60 | Standard Copies |
| 9/20/2004 | 111.60 | Standard Copies |
| 9/20/2004 | 137.10 | Standard Copies |
| 9/20/2004 | 290.00 | Standard Copies |
| 9/20/2004 | 291.00 | Standard Copies |
| 9/20/2004 | 346.60 | Standard Copies |
| 9/20/2004 | 0.60 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2004 | 0.80 | Tabs/Indexes/Dividers |
| 9/20/2004 | 3.00 | Tabs/Indexes/Dividers |
| 9/20/2004 | 7.00 | Tabs/Indexes/Dividers |
| 9/20/2004 | 0.45 | Scanned Images |
| 9/20/2004 | 1.35 | Scanned Images |
| 9/20/2004 | 1.35 | Scanned Images |
| 9/20/2004 | 1.95 | Scanned Images |
| 9/20/2004 | 2.85 | Scanned Images |
| 9/20/2004 | 3.00 | Scanned Images |
| 9/20/2004 | 5.10 | Scanned Images |
| 9/20/2004 | 6.90 | Standard Copies NY |
| 9/20/2004 | 9.06 | Fed Exp from:DAVE ANDREWS,CHICAGO,IL |
| 9/20/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/20/04, (Overtime Transportation) |
| 9/20/2004 | 24.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/20/04, (Overtime Meals) |
| 9/20/2004 | 28.96 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/20/04, (Overtime Meals) |
| 9/20/2004 | 248.85 | Hickman, S - Styles/format; print docs; excel |
| 9/20/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 9/20/2004 | 50.21 | Sandra L Holstein - SECRETARY SUPPORT |
| 9/21/2004 | 0.96 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 9/21/2004 | 1.45 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/21/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 9/21/2004 | 1.87 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/21/2004 | 2.24 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 9/21/2004 | 5.20 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.10 | Standard Copies |
| 9/21/2004 | 0.20 | Standard Copies |
| 9/21/2004 | 0.20 | Standard Copies |
| 9/21/2004 | 0.20 | Standard Copies |
| 9/21/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2004 | 0.20 | Standard Copies |
| 9/21/2004 | 0.20 | Standard Copies |
| 9/21/2004 | 0.30 | Standard Copies |
| 9/21/2004 | 0.30 | Standard Copies |
| 9/21/2004 | 0.30 | Standard Copies |
| 9/21/2004 | 0.30 | Standard Copies |
| 9/21/2004 | 0.40 | Standard Copies |
| 9/21/2004 | 0.40 | Standard Copies |
| 9/21/2004 | 0.50 | Standard Copies |
| 9/21/2004 | 0.50 | Standard Copies |
| 9/21/2004 | 0.50 | Standard Copies |
| 9/21/2004 | 0.50 | Standard Copies |
| 9/21/2004 | 0.50 | Standard Copies |
| 9/21/2004 | 0.50 | Standard Copies |
| 9/21/2004 | 0.60 | Standard Copies |
| 9/21/2004 | 0.60 | Standard Copies |
| 9/21/2004 | 0.60 | Standard Copies |
| 9/21/2004 | 0.90 | Standard Copies |
| 9/21/2004 | 1.10 | Standard Copies |
| 9/21/2004 | 1.10 | Standard Copies |
| 9/21/2004 | 1.30 | Standard Copies |
| 9/21/2004 | 1.40 | Standard Copies |
| 9/21/2004 | 1.40 | Standard Copies |
| 9/21/2004 | 2.00 | Standard Copies |
| 9/21/2004 | 2.30 | Standard Copies |
| 9/21/2004 | 2.30 | Standard Copies |
| 9/21/2004 | 2.40 | Standard Copies |
| 9/21/2004 | 2.50 | Standard Copies |
| 9/21/2004 | 2.50 | Standard Copies |
| 9/21/2004 | 2.50 | Standard Copies |
| 9/21/2004 | 3.00 | Standard Copies |
| 9/21/2004 | 3.10 | Standard Copies |
| 9/21/2004 | 3.20 | Standard Copies |
| 9/21/2004 | 3.70 | Standard Copies |
| 9/21/2004 | 4.00 | Standard Copies |
| 9/21/2004 | 4.40 | Standard Copies |
| 9/21/2004 | 5.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2004 | 5.50 | Standard Copies |
| 9/21/2004 | 5.60 | Standard Copies |
| 9/21/2004 | 7.10 | Standard Copies |
| 9/21/2004 | 7.10 | Standard Copies |
| 9/21/2004 | 7.10 | Standard Copies |
| 9/21/2004 | 7.10 | Standard Copies |
| 9/21/2004 | 7.10 | Standard Copies |
| 9/21/2004 | 7.50 | Standard Copies |
| 9/21/2004 | 7.70 | Standard Copies |
| 9/21/2004 | 8.20 | Standard Copies |
| 9/21/2004 | 8.20 | Standard Copies |
| 9/21/2004 | 8.40 | Standard Copies |
| 9/21/2004 | 8.80 | Standard Copies |
| 9/21/2004 | 8.90 | Standard Copies |
| 9/21/2004 | 11.10 | Standard Copies |
| 9/21/2004 | 11.10 | Standard Copies |
| 9/21/2004 | 25.40 | Standard Copies |
| 9/21/2004 | 35.90 | Standard Copies |
| 9/21/2004 | 0.30 | Scanned Images |
| 9/21/2004 | 0.30 | Scanned Images |
| 9/21/2004 | 0.30 | Scanned Images |
| 9/21/2004 | 0.30 | Scanned Images |
| 9/21/2004 | 0.60 | Scanned Images |
| 9/21/2004 | 0.75 | Scanned Images |
| 9/21/2004 | 1.80 | Scanned Images |
| 9/21/2004 | 2.40 | Scanned Images |
| 9/21/2004 | 2.55 | Scanned Images |
| 9/21/2004 | 3.45 | Scanned Images |
| 9/21/2004 | 0.15 | Standard Copies NY |
| 9/21/2004 | 12.30 | Standard Copies NY |
| 9/21/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 09/21/04, (Overtime Transportation) |
| 9/21/2004 | 15.75 | Clinton Boyd, Parking, Chicago, Illinois, 09/21/04, (Overtime Transportation), Overtime Parking |
| 9/21/2004 | 12.00 | Overtime Meals    Janet S Baer t |
| 9/21/2004 | 22.49 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/21/04, (Overtime Meals) |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2004 | 82.16 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/21/04, (Overtime Meals) |
| 9/21/2004 | 71.10 | Hickman, S - Revisions; ballots |
| 9/21/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 9/21/2004 | 268.87 | Clinton J Boyd - Revisions to Disclosure Statement |
| 9/22/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/22/2004 | 0.83 | Telephone call to:  NPA SUMMRY,MI 231-798-0218 |
| 9/22/2004 | 0.96 | Telephone call to:  NEWYORKCTY,NY 212-319-3964 |
| 9/22/2004 | 8.72 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 9/22/2004 | 2.25 | Fax page charge to 636-797-4300 |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.10 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.30 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.40 | Standard Copies |
| 9/22/2004 | 0.50 | Standard Copies |
| 9/22/2004 | 0.50 | Standard Copies |
| 9/22/2004 | 0.50 | Standard Copies |
| 9/22/2004 | 0.50 | Standard Copies |
| 9/22/2004 | 0.50 | Standard Copies |
| 9/22/2004 | 0.60 | Standard Copies |
| 9/22/2004 | 0.60 | Standard Copies |
| 9/22/2004 | 0.60 | Standard Copies |
| 9/22/2004 | 0.60 | Standard Copies |
| 9/22/2004 | 0.60 | Standard Copies |
| 9/22/2004 | 0.70 | Standard Copies |
| 9/22/2004 | 0.70 | Standard Copies |
| 9/22/2004 | 0.70 | Standard Copies |
| 9/22/2004 | 0.70 | Standard Copies |
| 9/22/2004 | 0.70 | Standard Copies |
| 9/22/2004 | 0.80 | Standard Copies |
| 9/22/2004 | 0.80 | Standard Copies |
| 9/22/2004 | 0.80 | Standard Copies |
| 9/22/2004 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2004 | 0.90 | Standard Copies |
| 9/22/2004 | 0.90 | Standard Copies |
| 9/22/2004 | 0.90 | Standard Copies |
| 9/22/2004 | 1.00 | Standard Copies |
| 9/22/2004 | 1.10 | Standard Copies |
| 9/22/2004 | 1.10 | Standard Copies |
| 9/22/2004 | 1.20 | Standard Copies |
| 9/22/2004 | 1.20 | Standard Copies |
| 9/22/2004 | 1.20 | Standard Copies |
| 9/22/2004 | 1.20 | Standard Copies |
| 9/22/2004 | 1.20 | Standard Copies |
| 9/22/2004 | 1.30 | Standard Copies |
| 9/22/2004 | 1.40 | Standard Copies |
| 9/22/2004 | 1.40 | Standard Copies |
| 9/22/2004 | 1.50 | Standard Copies |
| 9/22/2004 | 1.60 | Standard Copies |
| 9/22/2004 | 1.60 | Standard Copies |
| 9/22/2004 | 1.90 | Standard Copies |
| 9/22/2004 | 1.90 | Standard Copies |
| 9/22/2004 | 2.00 | Standard Copies |
| 9/22/2004 | 2.00 | Standard Copies |
| 9/22/2004 | 2.10 | Standard Copies |
| 9/22/2004 | 2.30 | Standard Copies |
| 9/22/2004 | 2.40 | Standard Copies |
| 9/22/2004 | 2.40 | Standard Copies |
| 9/22/2004 | 2.40 | Standard Copies |
| 9/22/2004 | 2.60 | Standard Copies |
| 9/22/2004 | 2.60 | Standard Copies |
| 9/22/2004 | 2.80 | Standard Copies |
| 9/22/2004 | 2.80 | Standard Copies |
| 9/22/2004 | 2.90 | Standard Copies |
| 9/22/2004 | 3.00 | Standard Copies |
| 9/22/2004 | 3.10 | Standard Copies |
| 9/22/2004 | 3.20 | Standard Copies |
| 9/22/2004 | 3.40 | Standard Copies |
| 9/22/2004 | 3.90 | Standard Copies |
| 9/22/2004 | 4.30 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/22/2004 | 4.30 | Standard Copies |
| 9/22/2004 | 4.40 | Standard Copies |
| 9/22/2004 | 4.40 | Standard Copies |
| 9/22/2004 | 4.50 | Standard Copies |
| 9/22/2004 | 4.50 | Standard Copies |
| 9/22/2004 | 4.60 | Standard Copies |
| 9/22/2004 | 4.60 | Standard Copies |
| 9/22/2004 | 4.60 | Standard Copies |
| 9/22/2004 | 5.40 | Standard Copies |
| 9/22/2004 | 5.40 | Standard Copies |
| 9/22/2004 | 5.80 | Standard Copies |
| 9/22/2004 | 6.50 | Standard Copies |
| 9/22/2004 | 7.00 | Standard Copies |
| 9/22/2004 | 7.10 | Standard Copies |
| 9/22/2004 | 7.20 | Standard Copies |
| 9/22/2004 | 7.20 | Standard Copies |
| 9/22/2004 | 7.70 | Standard Copies |
| 9/22/2004 | 8.10 | Standard Copies |
| 9/22/2004 | 8.30 | Standard Copies |
| 9/22/2004 | 8.40 | Standard Copies |
| 9/22/2004 | 9.30 | Standard Copies |
| 9/22/2004 | 9.60 | Standard Copies |
| 9/22/2004 | 10.40 | Standard Copies |
| 9/22/2004 | 10.40 | Standard Copies |
| 9/22/2004 | 10.50 | Standard Copies |
| 9/22/2004 | 11.60 | Standard Copies |
| 9/22/2004 | 11.60 | Standard Copies |
| 9/22/2004 | 12.70 | Standard Copies |
| 9/22/2004 | 20.20 | Standard Copies |
| 9/22/2004 | 25.90 | Standard Copies |
| 9/22/2004 | 275.20 | Standard Copies |
| 9/22/2004 | 16.00 | Tabs/Indexes/Dividers |
| 9/22/2004 | 0.30 | Scanned Images |
| 9/22/2004 | 0.45 | Scanned Images |
| 9/22/2004 | 0.75 | Scanned Images |
| 9/22/2004 | 0.90 | Scanned Images |
| 9/22/2004 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/22/2004 | 1.20 | Scanned Images |
| 9/22/2004 | 1.65 | Scanned Images |
| 9/22/2004 | 1.65 | Scanned Images |
| 9/22/2004 | 1.95 | Scanned Images |
| 9/22/2004 | 2.40 | Scanned Images |
| 9/22/2004 | 2.40 | Scanned Images |
| 9/22/2004 | 3.30 | Scanned Images |
| 9/22/2004 | 4.95 | Scanned Images |
| 9/22/2004 | 5.55 | Scanned Images |
| 9/22/2004 | 5.55 | Scanned Images |
| 9/22/2004 | 5.55 | Scanned Images |
| 9/22/2004 | 7.35 | Scanned Images |
| 9/22/2004 | 21.92 | Fed Exp from:JESSE AGUILAR,CHICAGO,IL to:CONNIE LOOMIS |
| 9/22/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 09/22/04, (Overtime Transportation), cab to train |
| 9/22/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/22/04, (Overtime Transportation) |
| 9/22/2004 | 12.00 | Overtime Meals     Jonathan Friedland |
| 9/22/2004 | 18.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 09/22/04, (Overtime Meals), Dinner |
| 9/22/2004 | 33.25 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/22/04, (Overtime Meals) |
| 9/22/2004 | 37.90 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 09/22/04, (Overtime Meals) |
| 9/22/2004 | 26.66 | Malayter, S - Revisions |
| 9/22/2004 | 151.09 | Hickman, S - Revisions; general secretarial; pleadings |
| 9/22/2004 | 239.96 | Devine, P - Conversion; styles/format; PDF file to Word |
| 9/22/2004 | 35.85 | Elizabeth R Lombardo - worked on changes to agreem |
| 9/22/2004 | 152.36 | Audrey P Johnson - secretarial overtime |
| 9/23/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/23/2004 | 0.62 | Telephone call to:  JACKSON,MS 601-360-9368 |
| 9/23/2004 | 0.62 | Telephone call to:  SIOUX CITY,IA 712-277-1340 |
| 9/23/2004 | 0.62 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 9/23/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-658-9926 |
| 9/23/2004 | 0.96 | Telephone call to:  NEWYORKCTY,NY 212-867-8901 |
| 9/23/2004 | 1.74 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/23/2004 | 2.49 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 9/23/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.10 | Standard Copies |
| 9/23/2004 | 0.20 | Standard Copies |
| 9/23/2004 | 0.20 | Standard Copies |
| 9/23/2004 | 0.20 | Standard Copies |
| 9/23/2004 | 0.20 | Standard Copies |
| 9/23/2004 | 0.20 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.30 | Standard Copies |
| 9/23/2004 | 0.50 | Standard Copies |
| 9/23/2004 | 0.60 | Standard Copies |
| 9/23/2004 | 0.60 | Standard Copies |
| 9/23/2004 | 0.60 | Standard Copies |
| 9/23/2004 | 0.80 | Standard Copies |
| 9/23/2004 | 0.90 | Standard Copies |
| 9/23/2004 | 1.00 | Standard Copies |
| 9/23/2004 | 1.00 | Standard Copies |
| 9/23/2004 | 1.00 | Standard Copies |
| 9/23/2004 | 1.10 | Standard Copies |
| 9/23/2004 | 1.20 | Standard Copies |
| 9/23/2004 | 1.20 | Standard Copies |
| 9/23/2004 | 1.20 | Standard Copies |
| 9/23/2004 | 1.20 | Standard Copies |
| 9/23/2004 | 1.30 | Standard Copies |
| 9/23/2004 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2004 | 1.40 | Standard Copies |
| 9/23/2004 | 1.50 | Standard Copies |
| 9/23/2004 | 1.50 | Standard Copies |
| 9/23/2004 | 1.60 | Standard Copies |
| 9/23/2004 | 1.60 | Standard Copies |
| 9/23/2004 | 1.80 | Standard Copies |
| 9/23/2004 | 1.80 | Standard Copies |
| 9/23/2004 | 2.50 | Standard Copies |
| 9/23/2004 | 2.50 | Standard Copies |
| 9/23/2004 | 3.60 | Standard Copies |
| 9/23/2004 | 3.60 | Standard Copies |
| 9/23/2004 | 3.60 | Standard Copies |
| 9/23/2004 | 4.50 | Standard Copies |
| 9/23/2004 | 4.50 | Standard Copies |
| 9/23/2004 | 4.60 | Standard Copies |
| 9/23/2004 | 4.70 | Standard Copies |
| 9/23/2004 | 5.80 | Standard Copies |
| 9/23/2004 | 6.70 | Standard Copies |
| 9/23/2004 | 7.90 | Standard Copies |
| 9/23/2004 | 8.40 | Standard Copies |
| 9/23/2004 | 9.30 | Standard Copies |
| 9/23/2004 | 10.40 | Standard Copies |
| 9/23/2004 | 10.40 | Standard Copies |
| 9/23/2004 | 13.80 | Standard Copies |
| 9/23/2004 | 21.60 | Standard Copies |
| 9/23/2004 | 0.30 | Scanned Images |
| 9/23/2004 | 1.65 | Scanned Images |
| 9/23/2004 | 1.80 | Scanned Images |
| 9/23/2004 | 4.20 | Scanned Images |
| 9/23/2004 | 8.70 | Scanned Images |
| 9/23/2004 | 14.55 | Scanned Images |
| 9/23/2004 | 16.35 | Scanned Images |
| 9/23/2004 | 24.75 | Scanned Images |
| 9/23/2004 | 36.75 | Scanned Images |
| 9/23/2004 | 40.20 | Scanned Images |
| 9/23/2004 | 42.15 | Scanned Images |
| 9/23/2004 | 55.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2004 | 7.35 | Standard Copies NY |
| 9/23/2004 | 12.60 | Standard Copies NY |
| 9/23/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/23/04, (Overtime Transportation) |
| 9/23/2004 | 25.14 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/23/04, (Overtime Meals) |
| 9/23/2004 | 26.66 | Sopczak, D - Conversion of PDF file to Word |
| 9/23/2004 | 44.44 | Malayter, S - Revisions |
| 9/24/2004 | 1.00 | Telephone call to:  PHLP AREA,PA 267-299-4956 |
| 9/24/2004 | 2.08 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 9/24/2004 | 0.75 | Fax page charge to 215-597-2643 |
| 9/24/2004 | 0.10 | Standard Copies |
| 9/24/2004 | 0.10 | Standard Copies |
| 9/24/2004 | 0.20 | Standard Copies |
| 9/24/2004 | 0.20 | Standard Copies |
| 9/24/2004 | 0.20 | Standard Copies |
| 9/24/2004 | 0.20 | Standard Copies |
| 9/24/2004 | 0.30 | Standard Copies |
| 9/24/2004 | 0.30 | Standard Copies |
| 9/24/2004 | 0.40 | Standard Copies |
| 9/24/2004 | 0.60 | Standard Copies |
| 9/24/2004 | 1.00 | Standard Copies |
| 9/24/2004 | 1.10 | Standard Copies |
| 9/24/2004 | 1.10 | Standard Copies |
| 9/24/2004 | 1.20 | Standard Copies |
| 9/24/2004 | 1.20 | Standard Copies |
| 9/24/2004 | 1.20 | Standard Copies |
| 9/24/2004 | 1.20 | Standard Copies |
| 9/24/2004 | 2.40 | Standard Copies |
| 9/24/2004 | 3.60 | Standard Copies |
| 9/24/2004 | 4.40 | Standard Copies |
| 9/24/2004 | 5.40 | Standard Copies |
| 9/24/2004 | 7.20 | Standard Copies |
| 9/24/2004 | 10.40 | Standard Copies |
| 9/24/2004 | 13.90 | Standard Copies |
| 9/24/2004 | 16.20 | Standard Copies |
| 9/24/2004 | 0.15 | Scanned Images |

| Date | Amount | Description |
|---|---:|---|
| 9/24/2004 | 0.15 | Scanned Images |
| 9/24/2004 | 0.75 | Scanned Images |
| 9/24/2004 | 0.90 | Scanned Images |
| 9/24/2004 | 2.70 | Scanned Images |
| 9/24/2004 | 3.30 | Scanned Images |
| 9/24/2004 | 3.30 | Scanned Images |
| 9/24/2004 | 4.50 | Scanned Images |
| 9/24/2004 | 4.50 | Scanned Images |
| 9/24/2004 | 10.95 | Scanned Images |
| 9/24/2004 | 62.96 | Comet Messenger Services to:  FRIEDLAND |
| 9/24/2004 | 10.10 | Overtime Transportation, J. Nuckles, 8/25/04 |
| 9/24/2004 | 12.10 | Overtime Transportation, S. Blatnick, 8/24/04 |
| 9/24/2004 | 12.50 | Overtime Transportation, S. Blatnick, 8/11/04 |
| 9/24/2004 | 13.70 | Overtime Transportation, S. Blatnick, 8/5/04 |
| 9/24/2004 | 13.90 | Overtime Transportation, S. Blatnick, 8/25/04 |
| 9/24/2004 | 15.10 | Overtime Transportation, S. Blatnick, 8/26/04 |
| 9/24/2004 | 37.90 | Overtime Transportation, S. Blatnick, 8/22/04 |
| 9/25/2004 | 62.96 | Comet Messenger Services to: KE-15848-0052 |
| 9/26/2004 | 2.91 | Fax phone charge to 212-315-1839 |
| 9/26/2004 | 3.74 | Fax phone charge to 212-315-1839 |
| 9/26/2004 | 3.95 | Fax phone charge to 212-315-1839 |
| 9/26/2004 | 24.00 | Fax page charge to 212-315-1839 |
| 9/26/2004 | 33.75 | Fax page charge to 212-315-1839 |
| 9/26/2004 | 33.75 | Fax page charge to 212-315-1839 |
| 9/26/2004 | 0.10 | Standard Copies |
| 9/26/2004 | 0.20 | Standard Copies |
| 9/26/2004 | 0.20 | Standard Copies |
| 9/26/2004 | 3.90 | Standard Copies |
| 9/26/2004 | 4.50 | Standard Copies |
| 9/26/2004 | 4.80 | Standard Copies |
| 9/26/2004 | 13.50 | Standard Copies |
| 9/26/2004 | 3.30 | Scanned Images |
| 9/26/2004 | 6.75 | Scanned Images |
| 9/26/2004 | 8.70 | Scanned Images |
| 9/26/2004 | 94.50 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 9/26/2004 | 8.43 | Lori Sinanyan, Working Group Meal/K&E & Others, Los Angeles, CA, 09/26/04, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2004 | 38.20 | PARCELS - Information Broker Doc/Retreival, Document retrieval of pleadings from civil docket, 9/22/04 |
| 9/26/2004 | 248.85 | Slivka, C - Revisions; general secretarial |
| 9/26/2004 | 266.63 | McGrath, K - Revisions; general secretarial |
| 9/27/2004 | 0.83 | Telephone call to:  NEWYORKCTY,NY 212-247-0300 |
| 9/27/2004 | 4.36 | Telephone call to:  NEWYORKCTY,NY 212-930-7400 |
| 9/27/2004 | 12.68 | Telephone call to:  NEWYORKCTY,NY 212-930-7400 |
| 9/27/2004 | 1.50 | Fax page charge to 215-751-0581 |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.10 | Standard Copies |
| 9/27/2004 | 0.20 | Standard Copies |
| 9/27/2004 | 0.20 | Standard Copies |
| 9/27/2004 | 0.20 | Standard Copies |
| 9/27/2004 | 0.30 | Standard Copies |
| 9/27/2004 | 0.60 | Standard Copies |
| 9/27/2004 | 0.70 | Standard Copies |
| 9/27/2004 | 0.70 | Standard Copies |
| 9/27/2004 | 1.10 | Standard Copies |
| 9/27/2004 | 1.50 | Standard Copies |
| 9/27/2004 | 1.80 | Standard Copies |
| 9/27/2004 | 2.10 | Standard Copies |
| 9/27/2004 | 2.90 | Standard Copies |
| 9/27/2004 | 4.50 | Standard Copies |
| 9/27/2004 | 7.40 | Standard Copies |
| 9/27/2004 | 10.40 | Standard Copies |
| 9/27/2004 | 6.00 | Color Copies |
| 9/27/2004 | 0.15 | Scanned Images |
| 9/27/2004 | 0.15 | Scanned Images |
| 9/27/2004 | 0.15 | Scanned Images |
| 9/27/2004 | 0.15 | Scanned Images |
| 9/27/2004 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2004 | 0.15 | Standard Copies NY |
| 9/27/2004 | 0.15 | Standard Copies NY |
| 9/27/2004 | 0.15 | Standard Copies NY |
| 9/27/2004 | 0.15 | Standard Copies NY |
| 9/27/2004 | 2.70 | Standard Copies NY |
| 9/27/2004 | 8.70 | Standard Copies NY |
| 9/27/2004 | 11.10 | Standard Copies NY |
| 9/28/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/28/2004 | 3.24 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 9/28/2004 | 5.23 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/28/2004 | 0.10 | Standard Copies |
| 9/28/2004 | 0.10 | Standard Copies |
| 9/28/2004 | 0.10 | Standard Copies |
| 9/28/2004 | 0.20 | Standard Copies |
| 9/28/2004 | 0.20 | Standard Copies |
| 9/28/2004 | 0.20 | Standard Copies |
| 9/28/2004 | 0.20 | Standard Copies |
| 9/28/2004 | 0.30 | Standard Copies |
| 9/28/2004 | 0.30 | Standard Copies |
| 9/28/2004 | 0.30 | Standard Copies |
| 9/28/2004 | 0.30 | Standard Copies |
| 9/28/2004 | 0.30 | Standard Copies |
| 9/28/2004 | 0.30 | Standard Copies |
| 9/28/2004 | 0.50 | Standard Copies |
| 9/28/2004 | 0.50 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.60 | Standard Copies |
| 9/28/2004 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2004 | 0.90 | Standard Copies |
| 9/28/2004 | 0.90 | Standard Copies |
| 9/28/2004 | 0.90 | Standard Copies |
| 9/28/2004 | 0.90 | Standard Copies |
| 9/28/2004 | 1.10 | Standard Copies |
| 9/28/2004 | 1.20 | Standard Copies |
| 9/28/2004 | 1.50 | Standard Copies |
| 9/28/2004 | 2.10 | Standard Copies |
| 9/28/2004 | 2.10 | Standard Copies |
| 9/28/2004 | 2.10 | Standard Copies |
| 9/28/2004 | 5.70 | Standard Copies |
| 9/28/2004 | 21.60 | Standard Copies |
| 9/28/2004 | 0.60 | Scanned Images |
| 9/28/2004 | 0.75 | Scanned Images |
| 9/28/2004 | 0.90 | Scanned Images |
| 9/28/2004 | 6.00 | Janet Baer, cabfare, Chicago, IL, 09/28/04, (Overtime Transportation) |
| 9/28/2004 | 37.90 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/28/04, (Overtime Meals) |
| 9/29/2004 | 1.25 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 9/29/2004 | 13.45 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/29/2004 | 0.10 | Standard Copies |
| 9/29/2004 | 0.30 | Standard Copies |
| 9/29/2004 | 0.30 | Standard Copies |
| 9/29/2004 | 0.30 | Standard Copies |
| 9/29/2004 | 0.30 | Standard Copies |
| 9/29/2004 | 0.50 | Standard Copies |
| 9/29/2004 | 0.60 | Standard Copies |
| 9/29/2004 | 0.60 | Standard Copies |
| 9/29/2004 | 0.60 | Standard Copies |
| 9/29/2004 | 0.90 | Standard Copies |
| 9/29/2004 | 1.20 | Standard Copies |
| 9/29/2004 | 1.30 | Standard Copies |
| 9/29/2004 | 1.70 | Standard Copies |
| 9/29/2004 | 1.80 | Standard Copies |
| 9/29/2004 | 1.80 | Standard Copies |
| 9/29/2004 | 2.00 | Standard Copies |
| 9/29/2004 | 2.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 9/29/2004 | 2.40 | Standard Copies |
| 9/29/2004 | 3.10 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.20 | Standard Copies |
| 9/29/2004 | 3.30 | Standard Copies |
| 9/29/2004 | 3.30 | Standard Copies |
| 9/29/2004 | 3.40 | Standard Copies |
| 9/29/2004 | 3.40 | Standard Copies |
| 9/29/2004 | 3.50 | Standard Copies |
| 9/29/2004 | 3.60 | Standard Copies |
| 9/29/2004 | 3.60 | Standard Copies |
| 9/29/2004 | 3.60 | Standard Copies |
| 9/29/2004 | 3.80 | Standard Copies |
| 9/29/2004 | 3.90 | Standard Copies |
| 9/29/2004 | 4.00 | Standard Copies |
| 9/29/2004 | 4.10 | Standard Copies |
| 9/29/2004 | 4.20 | Standard Copies |
| 9/29/2004 | 7.20 | Standard Copies |
| 9/29/2004 | 7.90 | Standard Copies |
| 9/29/2004 | 8.40 | Standard Copies |
| 9/29/2004 | 9.70 | Standard Copies |
| 9/29/2004 | 10.40 | Standard Copies |
| 9/29/2004 | 10.60 | Standard Copies |
| 9/29/2004 | 11.00 | Standard Copies |
| 9/29/2004 | 18.00 | Standard Copies |
| 9/29/2004 | 26.20 | Standard Copies |
| 9/29/2004 | 6.75 | Scanned Images |
| 9/29/2004 | 10.80 | Scanned Images |
| 9/29/2004 | 11.85 | Scanned Images |
| 9/29/2004 | 12.60 | Scanned Images |
| 9/29/2004 | 15.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2004 | 1.80 | Standard Copies NY |
| 9/29/2004 | 17.74 | Fed Exp from:JANE MAKIE,CHICAGO,IL |
| 9/29/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/29/04, (Overtime Transportation) |
| 9/29/2004 | 27.40 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/29/04, (Overtime Meals) |
| 9/29/2004 | 97.76 | Malayter, S - Revisions; disclosure statement |
| 9/29/2004 | 159.98 | Hickman, S - Revisions |
| 9/30/2004 | 1.25 | Telephone call to:  WILMINGTON,DE 302-421-6825 |
| 9/30/2004 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4210 |
| 9/30/2004 | 5.40 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 9/30/2004 | 0.10 | Standard Copies |
| 9/30/2004 | 0.10 | Standard Copies |
| 9/30/2004 | 0.10 | Standard Copies |
| 9/30/2004 | 0.10 | Standard Copies |
| 9/30/2004 | 0.10 | Standard Copies |
| 9/30/2004 | 0.20 | Standard Copies |
| 9/30/2004 | 0.20 | Standard Copies |
| 9/30/2004 | 0.20 | Standard Copies |
| 9/30/2004 | 0.20 | Standard Copies |
| 9/30/2004 | 0.30 | Standard Copies |
| 9/30/2004 | 0.30 | Standard Copies |
| 9/30/2004 | 0.30 | Standard Copies |
| 9/30/2004 | 0.30 | Standard Copies |
| 9/30/2004 | 0.30 | Standard Copies |
| 9/30/2004 | 0.40 | Standard Copies |
| 9/30/2004 | 0.40 | Standard Copies |
| 9/30/2004 | 0.40 | Standard Copies |
| 9/30/2004 | 0.60 | Standard Copies |
| 9/30/2004 | 0.80 | Standard Copies |
| 9/30/2004 | 0.80 | Standard Copies |
| 9/30/2004 | 0.90 | Standard Copies |
| 9/30/2004 | 1.00 | Standard Copies |
| 9/30/2004 | 1.00 | Standard Copies |
| 9/30/2004 | 1.00 | Standard Copies |
| 9/30/2004 | 1.10 | Standard Copies |
| 9/30/2004 | 1.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/30/2004 | 3.10 | Standard Copies |
| 9/30/2004 | 3.10 | Standard Copies |
| 9/30/2004 | 3.10 | Standard Copies |
| 9/30/2004 | 3.20 | Standard Copies |
| 9/30/2004 | 3.20 | Standard Copies |
| 9/30/2004 | 3.30 | Standard Copies |
| 9/30/2004 | 3.60 | Standard Copies |
| 9/30/2004 | 3.60 | Standard Copies |
| 9/30/2004 | 7.50 | Standard Copies |
| 9/30/2004 | 7.50 | Standard Copies |
| 9/30/2004 | 11.20 | Standard Copies |
| 9/30/2004 | 85.00 | Standard Copies |
| 9/30/2004 | 6.00 | Color Copies |
| 9/30/2004 | 18.00 | Color Copies |
| 9/30/2004 | 1.05 | Scanned Images |
| 9/30/2004 | 36.90 | Scanned Images |
| 9/30/2004 | 76.05 | Scanned Images |
| 9/30/2004 | 5.25 | Standard Copies NY |
| 9/30/2004 | 47.25 | Comet Messenger Services to: FREELAND/RESD LEAVE |
| 9/30/2004 | 11.30 | Overtime Transportation, T. McCollom, 8/24/04 |
| 9/30/2004 | 13.50 | Overtime Transportation, S. Blatnick, 9/2/04 |
| 9/30/2004 | 15.50 | Overtime Transportation, S. Blatnick, 9/3/04 |
| 9/30/2004 | 15.70 | Overtime Transportation, S. Blatnick, 9/8/04 |
| 9/30/2004 | 15.90 | Overtime Transportation, S. Blatnick, 9/1/04 |
| 9/30/2004 | 8.89 | McGrath, K - TOC |
| 9/30/2004 | 106.65 | Harms, J - Revisions; PowerPoint |
| | 28,341.08 | Total: |