**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   BUILDING SPECIALTIES, 5600 E. VIRGINIA BEACH  BLVD., NORFOLK, VA 23502

10924   BUILDING SPECIALTIES INC, 1401 ACADEMY COURT, FORT COLLINS, CO 80524

10924   BUILDING SPECIALTIES INC, 3737 TROY ST., DENVER, CO 80239

10924   BUILDING SPECIALTIES, **DO NOT USE**, CAMBRIDGE, MA 02140

10924   BUILDING SPECIALTIES, 11215 EXECUTIVE DR, BOISE, ID 83713

10924   BUILDING SPECIALTIES, 11215 EXECUTIVE DRIVE, BOISE, ID 83705

10924   BUILDING SPECIALTIES, 1219 E 50TH ST, LUBBOCK, TX 79404

10924   BUILDING SPECIALTIES, 1219 EAST 50TH STREET, LUBBOCK, TX 79404

10924   BUILDING SPECIALTIES, 1401 MEACHAM BLVD., FORT WORTH, TX 76106

10925   BUILDING SPECIALTIES, 2394 WEAVER WAY, DORAVILLE, GA 30340

10924   BUILDING SPECIALTIES, 2530 OAK LAKE BLVD., MIDLOTHIAN, VA 23112

10924   BUILDING SPECIALTIES, 2536 OAK LAKE BLVD, MIDLOTHIAN, VA 23112

10924   BUILDING SPECIALTIES, 2536 OAK LAKE BLVD., MIDLOTHIAN, VA 23112

10924   BUILDING SPECIALTIES, 4700 VAWTER AVENUE, GLEN ALLEN, VA 23060

10924   BUILDING SPECIALTIES, 527 THIRD STREET, NEW ORLEANS, LA 70151

10924   BUILDING SPECIALTIES, 6230 BINGLE RD., HOUSTON, TX 77092

10924   BUILDING SPECIALTIES, 6230 BINGLE, HOUSTON, TX 77092

10924   BUILDING SPECIALTIES, P.O. BOX 12329, LUBBOCK, TX 79452

10924   BUILDING SPECIALTIES, P.O. BOX 27671, ALBUQUERQUE, NM 87125

10924   BUILDING SPECIALTIES, PO BOX12329, LUBBOCK, TX 79404

10924   BUILDING SPECIALTIES, PO BOX51778, NEW ORLEANS, LA 70151

10924   BUILDING SPECIALTIES/WASHINGTO, 11460 BALLSFORD ROAD, MANASSAS, VA 20109

10924   BUILDING SPECIALTIES/WASHINGTO, 11801 MAIN STREET, FREDERICKSBURG, VA 22408

10925   BUILDING TECHNOLOGY ENGINEERS, INC, PO BOX 5951, BOSTON, MA 02206-5951

10925   BUILDINGS NEW YORK 2001, PO BOX 7247-7585, PHILADELPHIA, PA 19170-7585

10925   BUITRAGO, MARICELA, 50 BROOKSIDE, 10 A, SOMERVILLE, NJ 08876

10925   BUJAK, BARBARA, 2207 DOOLITTLE DR., BRIDGEWATER, NJ 08807

10924   BUJULIAN BROTHERS, 291 N. 6TH AVENUE, KINGSBURG, CA 93631

10925   BUKACZ, WASIL, 4 HARRISON ST, MAYNARD, MA 01754

10925   BUKALA, LAURA, 1010 GLAVIN COURT #8, PALATINE, IL 60074

10925   BUKER, KEVIN, 1255 MARION AIRPT RD, MARION, IA 52302

10925   BUKIRCH, ROBERT, 1380 EASTERN AVE, MALDEN, MA 02148

10925   BUKOVEC, EMMA, P.O BOX 1951, ABSECON, NJ 08201

10925   BUKOWINSKI, MARIA, 27 HARDING AVE, EVERETT, MA 02149

10925   BUKOWSKI, DONALD, 612 N PINE ST, MOMENCE, IL 60954-1117

10925   BUKOWSKI, EDWARD, 428 S. TAYLOR AVE, BALTIMORE, MD 21221

10925   BULB DIRECT INC, 1 FISHERS RD, PITTSFORD, NY 14534-9511

10925   BULGER ASSOCIATES, INC, 450 SHEPARD DRIVE, SUITE 15, ELGIN, IL 60123

10925   BULGER, LISA, 59 GROVE ST APT #2, PAXTON, MA 01612

10925   BULIUNG, PAUL, 16 WILMOT RD, FRAMINGHAM, MA 01701-4419

10925   BULK CONNECTION, INC, 15 ALLEN ST., MYSTIC, CT 06355

10925   BULK CONTAINER SYSTEMS, INC, PO BOX 14817, SPRINGFIELD, MO 65814

10925   BULK LIFT INTERNATIONAL, DEPT 25-8207, CHICAGO, IL 60678-8207

10925   BULK LIFT INTERNATIONAL, INC, DEPT.25-8207, CHICAGO, IL 60678-8207

10925   BULK LIFT INTL, INC, 1013 TAMARAC DR., CARPENTERSVILLE, IL 60110

10924   BULK MAIL FACILITY C/O SMC SERVICES, 4900 SPEAKER ROAD, KANSAS CITY, KS 66106

10925   BULK PACK, INC, PO BOX 2371, WEST MONROE, LA 71294

10925   BULK PROCESS EQUIP., 40 S. DUNDALK AVE., BALTIMORE, MD 21222

10925   BULK PROCESS EQUIPMENT, INC, PO BOX 21828, BALTIMORE, MD 21222

10925   BULK SYSTEMS INC, POBOX 326, LAKE VILLA, IL 60046

10925   BULK TRANSIT CORP., 7177 INDUSTRIAL PKWY., PLAIN CITY, OH 43064

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BULK TRANSIT CORPORATION, DEPT. #441, COLUMBUS, OH 43265-0441

10925   BULK TRANSPORTATION, PO BOX 390, WALNUT, CA 91789

10925   BULKA, ROBERT, 9 HUTCHINSON RD, MERRIMACK, NH 03054

10925   BULKMATIC TRANSPORT CO, PO BOX 75005, CHICAGO, IL 60675-5005

10925   BULK-PACK INC., PO BOX 971709, DALLAS, TX 75397-1709

10925   BULK-PACK, INC, PO BOX 971709, DALLAS, TX 75397-1709

10925   BULL JR., ABRAM, 2201 1/2 N. FULTON, BALTIMORE, MD 21217

10925   BULL SHED, 1061 HWY 92 W, AUBURNDALE, FL 33823

10925   BULL, CHRISTOPHER, 5525 CHARLES ST, BETHESDA, MD 20814

10925   BULL, CHRISTOPHER, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   BULL, DARWIN, 5931 MONTGOMERY ST, BALTIMORE, MD 21207

10925   BULL, DAVID E, 240 JOSEPH ROAD, BOXBORO, MA 01719

10925   BULL, DAVID, 240 JOSEPH RD, BOXBOROUGH, MA 01719-1131

10925   BULL, DEAN, 2217 N 120TH AVE, OMAHA, NE 68164-3405

10925   BULL, MICHAEL, 4832 PLANZ RD #3, BAKERSFIELD, CA 93309

10925   BULLA, CATHERINE W, 10002 HEATHERGATE LN, CHARLOTTE, NC 28227

10925   BULLA, JOANNE, 177 BURLINGTON ST, LEXINGTON, MA 02420

10925   BULLARD, A, ROUTE #9 BOX 454, JOHNSON CITY, TN 37601

10925   BULLARD, GRACE, 2055 S FLORAL AVE, BARTOW, FL 33830-7130

10925   BULLARD, JUANITA, 1500 BEVERLY, CORSICANA, TX 75110

10925   BULLARD, LELA, RT. 2 BOX 251-A, STEDMAN, NC 28391

10925   BULLARD, R. H., 7500 GRACE DR., COLUMBIA, MD 21044

10925   BULLARD, RICHARD, 3112 WEST 8TH ST, CINCINNATI, OH 45205

10925   BULLARD, ROBERT, 3656 BROADLEAF COURT, GLENWOOD, MD 21738

10925   BULLARD, ROY, 2407 SUNSET, MISSION, TX 78572

10925   BULLARD, STONEY, 107 OAK LANE, WILBURTON, OK 74578

10925   BULLARD, TIMOTHY, 6415 2-A ENGLISH HILLS DR, CHARLOTTE, NC 28212

10925   BULLDOG REPORTER, 1250 45TH ST, EMERYVILLE, CA 94608-2924

10925   BULLDOG TRAILER SALES, 151 LA BREE, CHEHALIS, WA 98532

10925   BULLEMAN, JAMES, 1182 DARWIN ST, CHARLESTON, SC 29412

10925   BULLEN, IAN, 830 PARKER ST, ROXBURY, MA 02120

10925   BULLEN, JOSEPH, 13 OVERHILL RD, BALTIMORE, MD 21228

10925   BULLEN, JOSEPH, 2989 THOMLINSON RD, MASON, MI 48854

10925   BULLER, BERNICE, 11250 BRIAR FOREST DR, 131, HOUSTON, TX 77042-2258

10925   BULLERMAN, FLORIAN, 103 W. 7TH BOX 12, ROUTE 2, ADRIAN, MN 56110

10924   BULLEY & ANDREWS, 1755 W. ARMITAGE AVE, CHICAGO, IL 60622

10924   BULLEY & ANDREWS, C/O ALLEN CTR 333 NORTH CLAY ST., HOUSTON, TX 77002

10924   BULLFINCH PLACE, 1 BULLFINCH PLACE, BOSTON, MA 02113

10925   BULLFROG PRINTING & GRAPHIC, 111 WEST DYER ROAD, SANTA ANA, CA 92707

10925   BULLIE, CYNTHIA, 2000 TULANE AVE, NEW ORLEANS, LA 70117

10924   BULLOCK CONSTRUCTION CO., INC., 2727 OLD CANTON ROAD, JACKSON, MS 39216

10925   BULLOCK, ANN, 4100 SPRING DRIVE, RENO, NV 89502

10925   BULLOCK, AUSTIN L, 6221 BLACKHAWK TR, KNOXVILLE, TN 37920-6107

10925   BULLOCK, CHARLES, RT. 2, BOX 23B, OSYKA, MS 39657

10925   BULLOCK, CHUCK, 1315 MOCKINGBIRD, IOWA PARK, TX 76367

10925   BULLOCK, CLARENCE, 2429 CALVERTON HGHTS AVE, BALTIMORE, MD 21216

10925   BULLOCK, CYNTHIA, 3639 FLINT ST, GREENSBORO, NC 27405

10925   BULLOCK, JERRY, RT. 3, BOX 644, BROOKHAVEN, MS 39601

10925   BULLOCK, JOSEPH, 1631 SEVERN RUN COURT, SEVERN, MD 21144

10925   BULLOCK, KYLE, 129 LEMON CREEK DRIVE, LYMAN, SC 29365

10925   BULLOCK, LARRY, PO BOX 172 307 BUXTON AVE, JACKSON, NC 27845

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BULLOCK, LAURA, 6107 ALVARADO, MERRIAM, KS 66203

10925   BULLOCK, LESSIE, 12491 HUDSON KHRON, BILOXI, MS 39532

10925   BULLOCK, MICHELLE, 3510 CLARINGTON AVE, LOS ANGELES, CA 90034

10925   BULLOCK, NELLE, 529 PALM BEACH RD, STUART, FL 34994

10925   BULLOCK, SYLVIA, 5156 MT. ABBOTT, EL PASO, TX 79904

10924   BULLOCKS EXTERIOR, C/O WESTSIDE BUILDING MATERIALS, SHERMAN OAKS, CA 91403

10924   BULLOCKS, C/O WESTSIDE BUILDING MATERIALS, SAN FERNANDO, CA 91342

10924   BULL'S SUPPLY CO., INC., 311 OLD FREELAND RD., MARYLAND LINE, MD 21105

10925   BULLSEYE ENVIRONMENTAL CORP, POBOX 1626, TULLYTOWN, PA 19007

10924   BULLSEYE ENVIRONMENTAL, 7900 N RADCLIFFE ST BLDG 101A, TULLYTOWN, PA 19007

10925   BULMAN, LLOYD C, 2999 3RD ST, MARION, IA 52302-1060

10925   BULMER, PATRICIA, 2208 MARSHALL DRIVE, EDMOND, OK 73013

10925   BULSKI, DAVID, 3772 S. 5TH PLACE, MILWAUKEE, WI 53207

10925   BULTHUIS, DALE, RR 2, BOX 107, ASHKIM, IL 60911

10925   BULTMAN, C, 801 N THOMPSON DRIVE, 104, MADISON, WI 53704

10925   BULY, OLGA, 1234 ROBINSON LANE, NEW CASTLE, PA 16101-4334

10925   BUMBALOUGH, RONALD, 3395 WREN LANE, MULBERRY, FL 33860

10925   BUMBREY, PATRICIA, 58 OLD ENTERPRISE RD, UPPER MARLBORO, MD 20772

10925   BUMGARDNER, LEAH, 607 W. MAIN ST, MT. OLIVE, IL 62069

10925   BUMP CITY AUTO BODY INC, 32 W LAKE ST, OAK PARK, IL 60302

10925   BUMP, DARRELL, 206 WEST STATE, WELLSVILLE, NY 14895

10925   BUMPASS, FRANK, 320 TUNNEL BLVD., CHATTANOOGA, TN 37411

10925   BUMPASS, WANDA, 1011 MERRICK ST. APT#2, DURHAM, NC 27702

10924   BUMSTEAD MANUFACTURING, INC., 4620 B STREET N.W., AUBURN, WA 98001

10925   BUNAG, JORGE, 2 ANDREW PLACE, EAST BRUNSWICK, NJ 08816

10925   BUNARDZYA, JENNIFER, 206 CENTRAL AVE., BELLE VERNON, PA 15012

10925   BUNCE, COLLEEN, W326 N3965 NAGAWICKA AVE, NASHOTAH, WI 53058

10925   BUNCE, LISA, 87 TRENTON HWY, HUMBOLT, TN 38343

10925   BUNCH, BILLY, RT 3 BOX 213, LINDSAY, OK 73052

10925   BUNCH, CLAYTON R, 3677 MARCANTEL RD., VINTON, LA 70668

10925   BUNCH, CLAYTON, 3677 MARCANTEL ROAD, VINTON, LA 70668

10925   BUNCH, ELYSA, 775 GREENBRIAR RD., TALBOTT, TN 37877

10925   BUNCH, IRENE, 5835 LUPIN DRIVE, SUN VALLEY, NV 89433

10925   BUNCH, LAWRENCE, 22 CARRIAGE HILL DR, ERLANGER, KY 41018

10925   BUNCH, MARY M, 5122 EL MONTE, ROELAND PARK, KS 66205

10925   BUNCH, MARY, 565 SPARKS BLVD, AJ 70, SPARKS, NV 89431

10925   BUNCH, MICHAEL, HWY 113, 321, WHITE PINE, TN 37890

10925   BUNCH, MICHEAL, RT 4, BOX 231, LINDSEY, OK 73052

10925   BUNCH, OLAN, 3665 MARCANTEL ROAD, VINTON, LA 70668

10925   BUNCH, SHERRY, 22 CARRIAGE HILL DR, ERLANGER, KY 41018

10925   BUNCH, TOMMY, 1002 W. 22ND, ODESSA, TX 79763

10925   BUNCH, TRAVIS, RT 4 BOX 231, LINDSAY, OK 73052

10925   BUNCHER RAIL CAR SERVICE CO INC, PO BOX 81930, PITTSBURGH, PA 15217-0930

10924   BUNCOMBE, 701 WARREN WILSON COLLEGE ROAD, SWANNANOA, NC 28778

10925   BUND, BARBARA E, 61 CHILTON ST, BELMONT, MA 02178

10924   BUNDA, STUTZ & DEWITT, ONE SEAGATE STE 650, TOLEDO, OH 43604

10924   BUNDA, STUTZ & DEWITT, SUITE 650, TOLEDO, OH 43604

10925   BUNDICK, CECIL, BOX 572, PORT LAVACA, TX 77979

10925   BUNDRICK, DONALD, 6729 LONGBROOK RD, COLUMBIA, SC 29206

10925   BUNDROCK, ARTHUR, PO BOX 488, LIBBY, MT 59923

10925   BUNDROCK, WILLIAM, 210 S HUMBOLDT, BATTLE MOUNTAIN, NV 89820

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   BUNDY REDI-MIX, 5 VAN WOERT STREET, ONEONTA, NY 13820

10925   BUNDY, DEBRA, 1104 TATUM AVE, OPELIKA, AL 36801

10925   BUNDZA, EVA, 151 E HUNTERDON AVE, SEWELL, NJ 08080

10925   BUNGARD, KIMBERLY, 102 VARMUN ST NW, WASH, DC 20011

10924   BUNGE CORP HEADQUARTERS NODE*, COLUMBIA, MD 21044

10924   BUNGE CORP., 1400 MARKET ST, N.E., DECATUR, AL 35601

10924   BUNGE CORP., PO BOX 2248, DECATUR, AL 35609-2248

10924   BUNGE CORP.-DO NOT USE, 19560 BUNGE AVENUE, COUNCIL BLUFFS, IA 51503

10925   BUNGE CORPORATION, PO BOX 2248, DECATUR, AL 35609-2248

10924   BUNGE LAUHOFF GRAIN COMPANY, 14TH AND NORMAN, CRETE, NE 68333

10924   BUNGE LAUHOFF GRAIN COMPANY, PO BOX 571, DANVILLE, IL 61834

10925   BUNIGER, JOE, PO BOX 1202, LONE PINE, CA 93545

10925   BUNIN, JUNE, 6662 BOCA DEL MAR DR#213, BOCA RATON, FL 33433

10925   BUNKER HILL GROUP, THE, ONE ESSEX GREEN DR, SUITE 1, PEABODY, MA 01960

10924   BUNKER PLASTICS, INC, HWY 80 EAST, GRAND SALINE, TX 75140

10924   BUNKER PLASTICS, INC, PO BOX 429, GRAND SALINE, TX 75140-0429

10925   BUNN, ALBERT J, 10625 NEON RD, MAYNARD, IA 50655

10925   BUNN, ALBERT, 10625 NEON RD, MAYNARD, IA 50655

10925   BUNN, DORA, 12807 THORN RD, JASPER, MO 64755

10925   BUNN, GEORG, JAHNSTRASSE 7A, WESTHOFEN, 67593GERMANY                    *VIA Deutsche Post*

10925   BUNN, H, 12807 THORN ROAD, JASPER, MO 64755

10925   BUNN, RITA, 207 PROSPECT AVE, GALAX, VA 24333

10925   BUNNEY, ALLEN, 13164 LARK HAVEN DR, MORENO VALLEY, CA 92388

10925   BUNNEY, LINDA, 13164 LARKHAVEN DR, MORENO VALLEY, CA 92388

10925   BUNT, JACK, 8200 9TH AVE SO, BIRMINGHAM, AL 35206

10925   BUNTIN, JOSEPH, 5890 SUN CV, MEMPHIS, TN 38134-9124

10925   BUNTIN, LILLIE, 2413 S W 78TH ST, OKLAHOMA CITY, OK 73159

10925   BUNTT, DAVID, 1023 S CRUMLEY, GUYMON, OK 73942

10925   BUNYAN, MICHAEL, PO BOX 682, DERRY, NH 03038

10925   BUNZ, KENNETH, ROUTE 1, BOX 365, BROOKLYN, IA 52211

10925   BUONDONNO, MICHAEL, 13815 ROCKRIDGE RD, LAKELAND, FL 33809-0933

10925   BUQUET, MARGARET, 2864 MANCHESTER, IOWA, LA 70647

10925   BURAC, FRANCISCO, 56 CENTRAL AVE #2, ENGLEWOOD, NJ 07631

10925   BURAKOWSKI, TAMI, 12622 HAY MEADOW PL, HERNDON, VA 22071

10925   BURBANK BARREL & DRUM INC, PO BOX 234, GALENA PARK, TX 77547

10925   BURBANK NATIONAL LITTLE LEAGUE, 77TH ST & NARRAGANSETT AVE., BURBANK, IL 60459

10925   BURBANK RAMS WRESTLING CLUB, 6051 W 65TH ST, BEDFORD PARK, IL 60638

10924   BURCH BOTTLE & PACKAGING, 811 10TH STREET, WATERVLIET, NY 12189

10925   BURCH CORPORATION, PO BOX 610566, BIRMINGHAM, AL 35261-0566

10925   BURCH PORTER & JOHNSON, 130 NORTH COURT AVE, MEMPHIS, TN 38103

10925   BURCH, ANNE, C/O LISA EDWARDS 235 E 49TH ST, NEW YORK, NY 10017

10925   BURCH, CHARLES, 730 ROCKY RIDGE RD ENOREE SC, ENOREE, SC 29335

10925   BURCH, DAVID, PO BOX 1333, MEEKER,, CO 81641

10925   BURCH, DELYNN, 11617 FOREST DR., CARMEL, IN 46033

10925   BURCH, HERBERT, 4950 RUBICAN ST, PHILA, PA 19144

10925   BURCH, JOHN, 2500 US 27TH SOUTH, CLERMONT, IL 32711-9119

10925   BURCH, JUDY, RT 1 BOX 206, HUGHESVILLE, MD 20637

10925   BURCH, SANDRA, 6609 RUSSELL RD., DURHAM, NC 27712

10925   BURCH, SCOTT, 24666 VIA DEL ORA, LUGUNA NIGUEL, CA 92656

10925   BURCH, STEPHEN, 1 QUEENSBURY DR, GREENVILLE, SC 29609

10924   BURCH/MIRAMAR WEAPONS, EXPO BUILDERS SUPPLY, SAN DIEGO, CA 92121

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BURCHAM, ANN, 11621 SAN ANTONIO NE, ALBUQUERQUE, NM 87122

10925   BURCHARD, OSCAR, 230 LAKE TRAIL COURT, LEWISVILLE, TX 75067-8489

10925   BURCHARD, OSCAR, 230 LAKE TRAIL COURT, LEWISVILLE, TX 75077-8489

10925   BURCHELL, EVERETT, PO BOX 16111, SPARTANBURG, SC 29349

10924   BURCHER CONSTRUCTION, HOUSE OF CHARM, SAN DIEGO, CA 92100

10925   BURCHETT, LYNN, POB 344, COMMERCE, GA 30529

10925   BURCHETTE, BRAIN, 3220 MELROSE DR, MARIETTA, GA 30066

10925   BURCHFIELD, A, 3145 OVERBROOK, MEMPHIS, TN 38128

10925   BURCHFIELD, ELLA, 627 CANDY CREEK PVT. DR., BLOUNTVILLE, TN 37617

10925   BURCHFIELD, MARION, 5 NORTH BROWN AVE, FORT MEADE, FL 33841-2813

10925   BURCHFIELD, TIA, 467 LORING PLACE, SUMTER, SC 29150

10925   BURCH-LOWE INC, PO BOX 100421, ATLANTA, GA 30384-0421

10925   BURCIAGA, MIGUEL, 397 WALLACE WAY, ROMEOVILLE, IL 60446

10925   BURCKEL, ELINOR, 5300 W BELLEPLAINE, CHICAGO, IL 60641

10925   BURCKHARDT, JANE, 9003 BILLOW RUN, COLUMBIA, MD 21045

10924   BURD CONCRETE PROD, 1395 HAWKEYE DRIVE, HIAWATHA, IA 52233

10924   BURD CONCRETE PRODS, 1395 HAWKEYE DRIVE, HIAWATHA, IA 52233

10924   BURD CONCRETE PRODUCTS CO, 1395 HAWKEYE DR., HIAWATHA, IA 52233

10924   BURD CONCRETE PRODUCTS INC., 1395 HAWKEYE DRIVE, HIAWATHA, IA 52233

10925   BURD, DEBRA, 800 WINFORD AVE, GREEN BAY, WI 54303

10925   BURD, KIM, 17 CRANEY HILL RD, HENNIKER, NH 03242

10925   BURD, SHARRON, 635 VOORHEES AVE, MIDDLESEX, NJ 08846

10925   BURD, VIRGINIA, 69 BORDER ROCK ROAD, LEVITTOWN, PA 19057

10925   BURDCO/LVI ENVIRONMENTAL SERVICES, 225 FENCL LANE, HILLSIDE, IL 60162

10925   BURDEN, PARKER, PO BOX 8274 UNIVERSITY STATION, CLEMSON, SC 29632-8274

10925   BURDEN, RUBY, RT 7 BOX 54, TROY, AL 36081

10925   BURDEN, SUSAN, 2 RANSOM ST, CARVER, MA 02330

10925   BURDEN, TRUBY, 333 CINNAMON DR #357, LEMOORE, CA 93245

10925   BURDEN, WINNIE, 230 WEST DOUGLASS ST, READING, PA 19601

10925   BURDESS, ROBERT, 3518 SANDPIPER CT, EDGEWOOD, MD 21040

10925   BURDETT, PATSY, 3501 TIMBER DRIVE, AMARILLO, TX 79121

10924   BURDETTE TOMLIN HOSPITAL, CORNER OF U.S ROUTE 9, STONE HABOR BLVD, CAPE MAY COURT HOUSE, NJ 08210

10925   BURDETTE, CURTIS, 20 WILLIS DRIVE, FOUNTAIN INN, SC 29644

10925   BURDETTE, EARLETTE, 109 CAMBRIDGE CT., EASLEY, SC 29642

10925   BURDETTE, JORETTA, 138 FINLEY RD, BELTON, SC 29627

10925   BURDETTE, K, 103 HILLANDALE DRIVE APT 3, EASLEY, SC 29642

10925   BURDETTE, MARION, 1708 EDWARDS ROAD, WOODRUFF, SC 29388

10925   BURDETTE, MICHAEL, 4408 COPPER WOODS CIRCLE, LEXINGTON, KY 40514

10925   BURDETTE, MICHAEL, 932 DR JOHNS ROAD, WESTMINSTER, SC 29693

10925   BURDETTE, WALTER, #5 GREENBRIAR LN, WOODRUFF, SC 29388

10925   BURDETTE, WILLIAM, 585 CURRY ROAD, LAURENS, SC 29360

10925   BURDGE, ANNA, 719 N ILL AVE, W. FRANKFORT, IL 62896

10925   BURDGE, NANCY, 4305 NORTHWIND DR, BAKERSFIELD, CA 93313-0000

10925   BURDGE, RODNEY, 3696 MILL RUN RD, LEXINGTON, OH 44904

10924   BURDICK & JACKSON LABORATORIES, 1953 S. HARVEY STREET, MUSKEGON, MI 49442

10925   BURDICK, DONALD, 137 BROADVIEW TERR, PITTSFIELD, MA 01201

10925   BURDICK, MAUREEN, 37 CHARIS ROAD, MANCHESTER, CT 06040

10925   BURDICK, MICHAEL, 39 SUOMI RD, QUINCY, MA 02169

10925   BURDICK, TERRI, 1220 UNION AVE, BELVIDERE, IL 61008

10925   BURDIN MEDIATIONS, 4514 COLE AVE #1450, DALLAS, TX 75205-4181

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | BURDIN, JAMES, 7165 BRUNSWICK CIR, BOYNTON, FL 33437-2539 | |
| 10924 | BURDINES DEPARTMENT STORE, DADELAND MALL, MIAMI, FL 33233 | |
| 10925 | BURDON, WENDY, 190 OUTLOOK AVE, CHESHIRE, MA 01225 | |
| 10925 | BURDT, SARAH, 1717 15TH ST NW, WASHINGTON, DC 20009 | |
| 10925 | BUREAU FRANCIS LEFEBVRE, 92522 NEUILLY SUR SEINE, CEDEX, 7 92522FRANCE | *VIA Deutsche Post* |
| 10925 | BUREAU OF ALCOHOL,TOBACCO, PO BOX 371962, PITTSBURGH, PA 15250-7962 | |
| 10925 | BUREAU OF BUSINESS PRACTICE, 24 ROPE FERRY RD., WATERFORD, CT 06386-0001 | |
| 10925 | BUREAU OF BUSINESS PRACTICE, BOX 70845, CHICAGO, IL 60673-0845 | |
| 10925 | BUREAU OF BUSINESS PRACTICE, DIV OF SIMON & SCHUSTER INC, WATERFORD, CT 06385 | |
| 10925 | BUREAU OF BUSINESS PRACTICE, PO BOX 359, WATERFORD, CT 06385 | |
| 10925 | BUREAU OF BUSINESS PRACTICE, PO BOX 70845, CHICAGO, IL 60673-0845 | |
| 10925 | BUREAU OF BUSINESS PRACTICE, POBOX 70845, CHICAGO, IL 60673-0845 | |
| 10925 | BUREAU OF ELEVATOR SAFETY, PO BOX 5700, TALLAHASSEE, FL 32314-5700 | |
| 10925 | BUREAU OF FINANCE & ACCOUNTING, PO BOX 3070, TALLAHASSEE, FL 32315 | |
| 10925 | BUREAU OF FINANCE, PO BOX 100103, COLUMBIA, SC 29202-3103 | |
| 10924 | BUREAU OF LAND MANAGEMENT, 1387 S. VINNEL WAY, BOISE, ID 83709 | |
| 10924 | BUREAU OF LAND MANAGEMENT, PHOENIX, AZ 85051 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS INC, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS INC, POBOX 64543, BALTIMORE, MD 21264-0543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS INC, THE, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS, INC, 1231 25TH ST , NW, WASHINGTON, DC 20037 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS, INC, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS, P.O. BOX 64543, BALTIMORE, MD 21264-4543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS, PO BOX 64543, BALTIMORE, MD 21264-0543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 10925 | BUREAU OF NATIONAL AFFAIRS, THE, PO BOX 64543, BALTIMORE, MD 21264-4543 | |
| 10925 | BUREAU OF PLANT INDUSTRY, PO BOX 6710, TALLAHASSEE, FL 32314-6710 | |
| 10925 | BUREAU OF PLANT INDUSTRY, PO BOX 94756, LINCOLN, NE 68509 | |
| 10925 | BUREAU OF RETURNS PROCESSING, PO BOX 9022501, SAN JUAN, PR 00902-2501 | |
| 10925 | BUREAU OF SUPPORT ENFORCEMENT, PO BOX 729, COLUMBIA, MD 21045-0729 | |
| 10925 | BUREAU OF TAX AND ACCOUNTING, POBOX 7888, MADISON, WI 53707-7888 | |
| 10925 | BUREAU OF WATER WORKS, 1120 SW FIFTH AVE ROOM 601, PORTLAND, OR 97204-1974 | |
| 10925 | BUREAU OF WORKERS COMPENSATION, 30 WEST SPRING ST, COLUMBUS, OH 43215 | |
| 10925 | BURELL, MORRIS, 3400 BOTTOM RD #20, 10, FALLON, NV 89406 | |
| 10925 | BURESCH, JEAN, 3126 DU BOIS AVE, BALTIMORE, MD 21234-5812 | |
| 10925 | BURESH, LELA, 1054 WASHINGTON ST, ABINGTON, MA 02351 | |
| 10925 | BURFENING, JOAN, 129 HARRIS ROAD, #1, KOTONAH, NY 10536 | |
| 10925 | BURFORD, JAMES, 1616 CANYON VILLAGE CENTER, SAN RAMON, CA 94583 | |
| 10925 | BURG, CONNIE, 2117 MAPLE ST, ATLANTIC, IA 50022 | |
| 10925 | BURGA, ALBERTO, 2440 HIGHLAND PINE, POMONA, CA 91767 | |
| 10925 | BURGAN, MARY, 3440 ROLLING VIEW COURT, ELLICOTT CITY, MD 21043-3722 | |
| 10925 | BURGARETTA, CARMELO, 80 MEADOW DR., SHREWSBURY, NY 11228 | |
| 10925 | BURGE, MICHAEL, 501 NORTH 3RD, GARDEN CITY, KS 67846 | |
| 10925 | BURGER BOAT CO, 1811 SPRING ST, MANITOWOC, WI 54220 | |
| 10925 | BURGER, GREGORY, PO BOX 688, WATERLOO, NY 13165 | |
| 10925 | BURGER, NIXON, 12605 SW 71ST AVE, MIAMI, FL 33156 | |
| 10925 | BURGER, PAUL, 113 COMANCHE TRAIL, LEXINGTON, NC 27292 | |
| 10925 | BURGER, RICHARD, 1057 ELECTRIC ST., GARDENA, CA 90248 | |
| 10925 | BURGER, THOMAS, 137 SOUTH MONROE, WEST POINT, NE 68788-1619 | |
| 10924 | BURGESS BROGDON BLDG SUP, ATTN:  ACCOUNTS PAYABLE, SUMTER, SC 29150 | |
| 10924 | BURGESS BROGDON BLDG SUPPLY, (BURGESS DO-IT CENTER), EASTOVER, SC 29044 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | BURGESS BROGDON BLDG SUPPLY, (BURGESS DO-IT CENTER), SUMTER, SC 29151 | |
| 10924 | BURGESS BROGDON BLDG SUPPLY, JOHN FRANKLIN ROAD, SUMTER, SC 29150 | |
| 10924 | BURGESS DO-IT CENTER, 220 DINGLE STREET, SUMTER, SC 29150 | |
| 10925 | BURGESS, ALLISA, 4958 FABER DR, RALEIGH, NC 27606 | |
| 10925 | BURGESS, BARBARA, 9703 PRIORY AVE, JACKSONVILLE, FL 32208 | |
| 10925 | BURGESS, BRENDA, 6703 HANNAH ROAD, TEMPLE, GA 30179 | |
| 10925 | BURGESS, CHARLES, 95 LOWELL ST, SOMERVILLE, MA 02143 | |
| 10925 | BURGESS, DANIEL, RT 1 BOX 291BA, ROANOKE RAPIDS, NC 27870 | |
| 10925 | BURGESS, DARRON, 2453 MELINDA DR., ATLANTA, GA 30345 | |
| 10925 | BURGESS, DAVID, PO BOX 380, PLAYAS, NM 88009 | |
| 10925 | BURGESS, DIANA, 7803 DUGAN, DALLAS, TX 75217 | |
| 10925 | BURGESS, DIANE, 1315 MAIN ST., BROCKTON, MA 02404 | |
| 10925 | BURGESS, DOUGLAS, 1656 23RD ST. NW, CEDAR RAPIDS, IA 52405 | |
| 10925 | BURGESS, GARY, PO BOX 210, OSYKA, MS 39657 | |
| 10925 | BURGESS, JANICE, 2406 MEDARIS RD, HUNTSVILLE, AL 35810 | |
| 10925 | BURGESS, JEFFREY, 87 APPLETON ST #3, QUINCY, MA 02171 | |
| 10925 | BURGESS, JONI, 2100 NW 8TH STR, BLUE SPRINGS, MO 64015 | |
| 10925 | BURGESS, JOSEPH, 302 WEAVER LANE, SIMPSONVILLE, SC 29681 | |
| 10925 | BURGESS, JR, HAROLD, 2435 SW ESCOLE #76, BEAVERTON, OR 97005 | |
| 10925 | BURGESS, LARRY, ROUTE 4 BOX 482YG, ROANOKE RAPIDS, NC 27870 | |
| 10925 | BURGESS, MARGIE, RTE 2 BOX 533, PINEWOOD, SC 29125 | |
| 10925 | BURGESS, MARGUERITE, 702 S KINGS AVE, 144, BRANDON, FL 33511-5925 | |
| 10925 | BURGESS, MARY, 1 CARNATION RD, TEWKSBURY, MA 01876 | |
| 10925 | BURGESS, MARY, 114 SUSIE ROAD, BELTON, SC 29627 | |
| 10925 | BURGESS, MELANIE, 238 BROOKMERE DR, SIMPSONVILLE, SC 29681 | |
| 10925 | BURGESS, ROBERT, 230 NORTH MADIERA, BALTIMORE, MD 21231 | |
| 10925 | BURGESS, SANDRA, 319 EAGLE CREEK DR, LEXINGTON, KY 40515 | |
| 10925 | BURGESS, STEPHEN, 22 THERESA AVE, LEOMINSTER, MA 01453 | |
| 10925 | BURGESS, STEVEN, 102 COTSWOLD AVE, MOORE, SC 29369 | |
| 10925 | BURGESS, THOMAS, 220 VARNER ROAD WOODRUFF SC, WOODRUFF, SC 29388 | |
| 10925 | BURGESS, VALERIE, 521 LAKE DR., WALDORF, MD 20601 | |
| 10925 | BURGESS, WALTER, 4 LEONE AVE, GREENVILLE, SC 29617 | |
| 10925 | BURGESS, WILLIAM, 211 DACUS DRIVE, WILLIAMSTON, SC 29697 | |
| 10925 | BURGESS-MANNING, DEPT N 262, PO BOX 8000, BUFFALO, NY 14267 | |
| 10925 | BURGESS-MANNING, INC, 227 THORN AVE., ORCHARD PARK, NY 14127 | |
| 10925 | BURGETT, SUSAN, 2822 NW 44 PLACE, GAINESVILLE, FL 32605 | |
| 10925 | BURGHARDT, JOHN, 1763 HEARTHSTONE CIRCLE, LAWRENCEVILLE, GA 30243 | |
| 10925 | BURGHARDT, WALTER, W233 N6843 CANDLEWICK DR, SUSSEX, WI 53089 | |
| 10925 | BURGLAR ALARMS & SECURITY OF, PO BOX 197, LAKE CHARLES, LA 70602-0197 | |
| 10925 | BURGLAR BARD CUSTOM SECURITY, 9819 MCGALLION, HOUSTON, TX 77078 | |
| 10925 | BURGMAIER, ERIC, 518 SCHUYLER, SYRACUSE, NY 13204 | |
| 10925 | BURGO, E, 3 N ARLINGTON ST, BROCKTON, MA 02401 | |
| 10925 | BURGOON, RICHARD, 4332 MIDWAY DR. NW, CEDAR RAPIDS, IA 52405 | |
| 10925 | BURGOS, CARMEN, CALLE 1-G-13, CAGUAS, PR 00725 | |
| 10925 | BURGOS, ENRIQUE, 216 LOTUS AVE, SEBRING, FL 33872 | |
| 10925 | BURGOS, JACINTO, 1204 SHAKESPEARE AVE, NEW YORK, NY 10452 | |
| 10925 | BURGOS, MICHAEL, 106 PEABROKE CIRC, EDENTON, NC 27932 | |
| 10925 | BURGOYNE, INC, 2030 E. BYBERRY ROAD, PHILADELPHIA, PA 19116 | |
| 10925 | BURGOYNE, WILFRED, 49 LIBERTY HILL AVE, SALEM, MA 01970-1621 | |
| 10925 | BURGWALD, WILLIAM, 129 W. CEDARWOOD CIRCLE, KISSIMMEE, FL 34743-0000 | |
| 10925 | BURHAM, BETTY, 291 PLANTATION CTR DR N, 1002, MACON, GA 31210 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | BURHAM, JOHN, 112 BAY HILL DRIVE, SIMPSONVILLE, SC 29681 | |
| 10925 | BURHAM, RICHARD, 39 SUMMERCREEK DRIVE, SPARTANBURG, SC 29302-3504 | |
| 10925 | BURHENN, ARTHUR, 6620A WYCOMBE WAY, BALTIMORE, MD 21234 | |
| 10925 | BURILKOVA, IRINA, 1614 EMERSON ST, PHILADELPHIA, PA 19152 | |
| 10925 | BURK ROYALTY CO., PO BOX BRC, WICHITA FALLS, TX 76307-7507 | |
| 10925 | BURK, DARREN, 4404 BRONZE WING CT, BALTIMORE, MD 21236 | |
| 10925 | BURK, DARREN, 4404 BRONZE WING CT., BALTIMORE, MD 21236 | |
| 10925 | BURK, JANICE, 8841 WALL ST DRIVE, INDIANAPOLIS, IN 46234 | |
| 10925 | BURK, KEITH, 744 HAGEMAN, NAPERVILLE, IL 60563 | |
| 10925 | BURK, LAURA, 1602 NEWBURY COURT, FLEMINGTON, NJ 08822 | |
| 10925 | BURK, SUSAN, 52 HOBART ST, DANVERS, MA 01923 | |
| 10925 | BURKA, HUGH, 516 FREEPORT RD, PITTSBURGH, PA 15238-3442 | |
| 10925 | BURKACKI, JAMES, 2802 BAHAMA AVE, SAND SPRINGS, OK 74063 | |
| 10925 | BURKARD, JAMES, 10603 SAGE PINE, HOUSTON, TX 77089 | |
| 10925 | BURKART, SANDRA, 820 WHITNER RD, READING, PA 19605 | |
| 10925 | BURKE & PARSONS, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10020 | |
| 10925 | BURKE BURKE LTD, 20 S CLARK ST #2200, CHICAGO, IL 60603 | |
| 10924 | BURKE CO. ELEMENTARY SCHOOL, 483 PERIMETER ROAD, HEPHZIBAH, GA 30815 | |
| 10925 | BURKE COMPANY, THE, 333 HANSA LANE, GREER, SC 29650 | |
| 10924 | BURKE CONCRETE ACCESSORIES, ATTENTION: ACCOUNTS PAAYBLE, COSTA MESA, CA 92628-1770 | |
| 10924 | BURKE HALL, SAN FRANCISCO, CA 94101 | |
| 10925 | BURKE JT TEN, ARTHUR L & SUZANNE U, 400-402 N 14TH ST, LEESBURG, FL 34748-4826 | |
| 10925 | BURKE JT TEN, JOHN E & CHRISTINE F, RFD 3 BOX 2470, WATERVILLE, ME 04901-9803 | |
| 10925 | BURKE JT TEN, JOHN J & JANICE A, 157 LINOCLN ST, ELMONT, NY 11003-2328 | |
| 10925 | BURKE LESTER OVERBY &, EMILY H OVERBY JT TEN, 4001 MOUNTAIN BROOK DR, APEX, NC 27502-8366 | |
| 10925 | BURKE SOUND, 1521 SQUIRE LN., ADDISON, IL 60101 | |
| 10924 | BURKE SUPPLY CO., INC. - DO NOT USE, BROOKLYN NAVY YARD, BLDG. 293, BROOKLYN, NY 11205 | |
| 10924 | BURKE SUPPLY CO., INC., BLDG 293, BROOKLYN, NY 11205 | |
| 10924 | BURKE SUPPLY CO., INC., BROOKLYN NAVY YARD, BLDG 293, BROOKLYN, NY 11205 | |
| 10924 | BURKE SUPPLY CO., INC., BROOKLYN NAVY YARD, BLDG. 293, BROOKLYN, NY 11205 | |
| 10925 | BURKE, ANTHONY, ALCONBURY WESTON, PE175FJUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | BURKE, BILLY, PO BOX 1822, LOWIN LAKE, CA 95457 | |
| 10925 | BURKE, CAROL, 322 CROYDON AVE, BATON ROUGE, LA 70806 | |
| 10925 | BURKE, CECILY RACHEL, 18 TELESCOPE DR, NEWPORT COAST, CA 92657-1504 | |
| 10925 | BURKE, CLAUDE, 5301 LENNOX APT. #5, BAKERSFIELD, CA 93309 | |
| 10925 | BURKE, COLIN, 909 LOGAN, 5E, DENVER, CO 80203 | |
| 10925 | BURKE, COLLEEN, 10 MARGATE COURT, LAKE ZURICH, IL 60047 | |
| 10925 | BURKE, DAVID, 44 BEARD ROAD, NEW BOSTON, NH 03070 | |
| 10925 | BURKE, DAVID, RT 1 BOX 94, MARGARETTSVILLE, NC 27853 | |
| 10925 | BURKE, EDWARD, 5 HAMAL CT, TURNERSVILLE, NJ 08012 | |
| 10925 | BURKE, FRANK, 109 CUMBERLAND WAY, LOUISVILLE, TN 37777 | |
| 10925 | BURKE, FRED, PO BOX 941, LA PORTE, TX 77572 | |
| 10925 | BURKE, GEORGE, 39 NEWTON ST, 24, MARLBORO, MA 01752 | |
| 10925 | BURKE, HAROLD, 150 ERIE ST., 803, CAMBRIDGE, MA 02139 | |
| 10925 | BURKE, HEIDI, 356 SPRING VALLEY DR, DIVIDE, CO 80814 | |
| 10925 | BURKE, JAMES, 611 DRYDEN ST, WESTBURY, NY 11590 | |
| 10925 | BURKE, JOANNE, 161 DICKERMAN ROAD, NEWTON, MA 02161 | |
| 10925 | BURKE, JOANNE, 19 LAWSON ROAD, WESTFORD, MA 01886 | |
| 10925 | BURKE, KERRY, 2301 LITTLEJOHN, GROVES, TX 77619 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    BURKE, KEVIN, 1316 ARGO LANE #3, LOCKPORT, IL 60441

10925    BURKE, KY, 390 S HARRISON, KANKAKEE, IL 60901

10925    BURKE, L, 1120 E LORDEMAN, KOKOMO, IN 46901

10925    BURKE, LOUIS, 206 JAMES ST, CRESTVIEW, FL 32536

10925    BURKE, RANDALL, 208 BOMITA, RIDGECREST, CA 93555

10925    BURKE, ROBERT, 3114 WHISPERING PINE DRIVE, 13, SILVER SPRING, MD 20906

10925    BURKE, S, 265 STRAWBERRY HILL, CENTERVILLE, MA 02632

10925    BURKE, SALLY, 95 MAIN ST, N.CHELMSFORD, MA 01863

10925    BURKE, SARAH, 64 FLINT, JACKSON, TN 38305

10925    BURKE, SHARON, 3723 FERNDALE AVE, BALTIMORE, MD 21207

10925    BURKE, SHEILA, 130 RUSSELL ST, MANCHESTER, NH 03104

10925    BURKE, THERESA, FLUSHING, NY 11355

10925    BURKE, THOMAS, 3443 ESPLANADE AVE, NEW ORLEANS, LA 70119

10925    BURKE, WARREN, 593 HANCOCK RD. NE, CLEVELAND, TN 37312

10925    BURKELAND, DALE, R R 1 BOX 33A, HOLLANDALE, WI 53544

10925    BURKE-PALMASON CHEMICAL CO, 1510 S.W. 13TH COURT, POMPANO BEACH, FL 33069

10925    BURKERT, LYNN, 450 CREEK LANE, LENHARTSVILLE, PA 19534

10925    BURKES, DON, PO BOX 1143, SONORA, TX 76950

10925    BURKES, PATRICK, PO BOX 900533, SAN DIEGO, CA 92190

10925    BURKET, HOWARD, 63 LONG POND RD, TYNGSBORO, MA 01879

10925    BURKETT, DEBORAH, KEOWAY APTS G-5, SENECA, SC 29678

10925    BURKETT, LARRY, 1634 MILL CREEK RD, ROCKY FACE, GA 30740

10925    BURKETT, RENEE, 1023 BINKLEY, DUMAS, TX 79029

10925    BURKETT, STEVEN, 761 MATCH POINT DR., ARNOLD, MD 21012

10925    BURKETT, WAYNE, PO BOX 269, MADISON, NH 03849

10925    BURKETT, WAYNE, POBOX 269, MADISON, NH 03849

10925    BURKEY LILLY & MARY LOUISE, LILLY JT TEN, 1272 BROADVIEW DR, MORGANTOWN, WV 26505-3302

10925    BURKHALTER, ARTHUR, 3725 LANCE LANE, MADISON, WI 53704

10925    BURKHALTER, E, 9508 S. KILMUIR CIRCLE, SOUTH JORDON, UT 80495

10925    BURKHALTER, KRISTEN, 138 DUMBARTON DR, MACON, GA 31210

10925    BURKHALTER, MARVIN, 5556 ROCKY CREEK PARK RD, CROWLEY, TX 76036

10925    BURKHARDT, DONNA, 709 E. GREYHOUND PASS, CARMEL, IN 46032

10925    BURKHARDT, ELIZABETH, 1116 KEPLER ROAD, POTTSTOWN, PA 19464

10925    BURKHARDT, MARLENE, PO BOX 471, CEDAR LAKE, IN 46303

10925    BURKHART, MARK, 213 KAOLIN RD., AIKEN, SC 29801

10925    BURKHART, MARK, 3852 CREEK CT., MARTINEZ, GA 30907

10925    BURKHEAD, T, 815 N.52ND ST #1388, PHOENIX, AZ 85008

10925    BURKHOLDER, JOSEPH, 5332 FROSTY LANEET, MADISON, WI 53705

10925    BURKIT, MARYANN, 159 WEST CLARK ST, HELLERTOWN, PA 18055

10925    BURKLE PRESSEN, POSTFACH 160, FREUDENSTADT, 72231GERMANY            *VIA Deutsche Post*

10925    BURKLE USA, 12802 VALLEY VIEW ST, GARDEN GROVE, CA 92645

10925    BURKLE, HANS, RURAL ROUTE 2, NEW MILFORD, CT 06776

10925    BURKMAN, C, 7229 CORAL SPGS, SAN ANTONIO, TX 78250

10925    BURKMAN, ERNEST, W9314 SILVERSPRING ROAD, HOLCOMBE, WI 54745-9618

10925    BURKS INC, POBOX 43026, ATLANTA, GA 30336

10925    BURKS, AURELIA, 1493 RUE WILLETTE, YPSILANTI, MI 48198

10925    BURKS, DEBORAH, 474 NORTH LAKE SHORE DR #2604, CHICAGO, IL 60611

10925    BURKS, DOROTHY, 216 THOMAS ST., LA GRANGE, GA 30240

10925    BURKS, HELEN, 115 EAST WALKER ST, AUGUSTA, GA 30901

10925    BURKS, MARIAN, 12660 RED CHESTNUT LANE, SONORA, CA 95370

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BURKS, SAMUEL, 12660-14 RED CHESTNUT DR., SONORA, CA 95370

10925   BURKS, WILLIAM, 2813 W. 3RD, ELK CITY, OK 73642

10925   BURKSHIRE, THE, 10 WEST BURKE AVE., TOWSON, MD 21204

10925   BURL W BEAVERSON TR UA, MAR 26 93, BURL W BEAVERSON FAMILY TRUST, 2636 JUNIPER DR, TOLEDO, OH 43614-5521

10925   BURLAGE, TROY, 5451 N.NEWCASTLE LN, CALABASAS, CA 91302

10925   BURLEIGH PROSSER, 58 NORTH HIGH ST, FOXBORO, MA 02035

10925   BURLESON, DAVID, 301 FORTUNA DRIVE, SIMPSONVILLE, SC 29680

10925   BURLESON, GEORGE, 143 WHITE DR, SIMPSONVILLE, SC 29681

10925   BURLESON, ROGER, 109 GULLY ROAD, UNION, SC 29379

10925   BURLEY, BENJAMIN, PO BOX 350, YOUNGSVILLE, LA 70592

10925   BURLEY, CONNIE, 2548 ANDREWS, NORWOOD, GA 30821

10925   BURLEY, JOHN C, 200 PALISADE AVE, CLIFFSIDE PARK, NJ 07010

10925   BURLEY, MARY, 2165 BURLEY CT, CONYERS, GA 30208

10925   BURLEY, RUTH, PO BOX 531, GAMBIER, OH 43022

10925   BURLING INSTRUMENTS, INC, PO BOX 298, CHATHAM, NJ 07928

10925   BURLING, CAROL, BOX 390, ARROYO HONDO, NM 87513

10925   BURLINGTON AIR EXPRESS, 16808 ARMSTRONG AVE., IRVINE, CA 92714

10925   BURLINGTON AIR EXPRESS, DEPT CH 10391, NORTH SUBURBAN, IL 60155-0391

10925   BURLINGTON AIR EXPRESS, DEPT CH 10391, PALATINE, IL 60055-0391

10925   BURLINGTON AIR EXPRESS, DEPT LA 21047, PASADENA, CA 91185-1047

10925   BURLINGTON AIR EXPRESS, DEPT. CH 10391, PALATINE, IL 60055-0391

10925   BURLINGTON AIR EXPRESS, PO BOX 371963, PALATINE, IL 60055-0312

10925   BURLINGTON AIR EXPRESS, PO BOX 371963, PITTSBURGH, PA 15250-7963

10924   BURLINGTON AIR FREIGHT/O'HARE, N.W. OF MANNHEIM/IRVING PARK ROAD, WEST CHICAGO, IL 60185

10924   BURLINGTON CENTRE, BUILDING #3, 25 CORPORATE DRIVE, BURLINGTON, MA 08103

10925   BURLINGTON COAT FACTORY WRHSE CORP, GENERAL COUNSEL, ROUTE 130, BURLINGTON, NJ 08016

10924   BURLINGTON COAT FACTORY, 10020 REGENCY CIRCLE, OMAHA, NE 68144

10924   BURLINGTON COAT FACTORY, C/O THOMPSONS BUILDING MATERIALS, 777 EDINGER, HUNTINGTON BEACH, CA 92605

10924   BURLINGTON ELECTRICAL, 825 SYCAMORE AVENUE, CROYDON, PA 19021

10924   BURLINGTON ELECTRICAL, TESTING CO., INC., 825 SYCAMORE AVENUE, CROYDON, PA 19021

10925   BURLINGTON ENGINEERING, 70 TREBLE COVE ROAD, NORTH BILLERICA, MA 01862

10925   BURLINGTON ENGINEERING, DIV OF INTERSTATE ELECTRICAL, BILLERICA, MA 01862

10925   BURLINGTON ENV FACILITY, 20245 77TH AVE S, KENT, WA 98031

10925   BURLINGTON ENVIRONMENTAL, INC, PO BOX 84846, SEATTLE, WA 98124-6146

10924   BURLINGTON HIGH SCHOOL, C/O FRANTL INDUSTRIES, 400 MCCANNA PARKWAY, BURLINGTON, WI 53105

10924   BURLINGTON HOSPITAL, 32 PLUM STREET, TRENTON, NJ 08638

10925   BURLINGTON LUMBER CO, 3308 THUNDERBIRD, HUTCHINSON, KS 67502-4409

10924   BURLINGTON MACHINE, 301 W MARKET STREET, BURLINGTON, WI 53105

10925   BURLINGTON MOTOR CARRIERS, FIRST UNION, CHARLOTTE, NC 28260

10925   BURLINGTON MOTOR CARRIERS, PO BOX 60167, CHARLOTTE, NC 28260

10925   BURLINGTON MOTOR FREIGHT, 14611 COMMERCE RD, DALEVILLE, IN 47334

10925   BURLINGTON NORTHERN & SANTA FE RR, 5066 COLLECTION CENTER DR., CHICAGO, IL 60693-5066

10925   BURLINGTON NORTHERN RAILROAD, PO BOX 64070, SAINT PAUL, MN 55164-0070

10925   BURLINGTON NORTHERN SANTA FE CORP, ROBERT D KREBS CHM & CEO, 2650 LOU MENK DR 2ND FL, FORT WORTH, TX 76131

10925   BURLINGTON NORTHERN SANTA FE, PO BOX 29183, PHOENIX, AZ 85072-9183

10925   BURLINGTON NORTHERN SANTA FE, PO BOX 34936, DEPT #4166, SEATTLE, WA 98124-1936

10924   BURLINGTON PACKING CO., 386 PACIFIC ST., BROOKLYN, NY 11217

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   BURLINGTON READY MIX, 520 SOUTH MAIN STREET, BURLINGTON, IA 52601

10925   BURLINGTON TRAILER SALES & SER, PO BOX 2083, BURLINGTON, NC 27216-2083

10925   BURLINGTON UTILITY, 47 MELLEN ST, FRAMINGHAM, MA 01702

10925   BURLINGTON, BOB WICKER, 3330 WEST FRIENDLY AVE, PO BOX 21207, GREENSBORO, NC 27410

10925   BURN BRAE DINNER THEATRE, PO BOX 180, BURTONSVILLE, MD 20866

10925   BURNEIKA, DANIEL, 35 BEDFORD ST, BURLINTON, MA 01803

10925   BURNES, MIKE, 903 EAST ACACIA AVE, GLENDALE, CA 91501

10924   BURNETT CONCRETE PRODUCTS INC., 5941 AUBURN STREET, WOLCOTT, NY 14590

10924   BURNETT CONSTRUCTION, ATTN:  ACCOUNTS PAYABLE, DURANGO, CO 81302

10925   BURNETT PERSONNEL SERVICES, POBOX 297450, HOUSTON, TX 77297-0450

10925   BURNETT, BILLY, 2890 REIDVILLE ROAD, SPARTANBURG, SC 29301

10925   BURNETT, F, 450 HALL ST, COVINGTON, TN 38019

10925   BURNETT, JEAN, 421 S. WELLS ST, SHREVE, OH 44676

10925   BURNETT, KELLY, 1267 PEARSON TOWN RD, MOORE, SC 29369

10925   BURNETT, MARIE, 152 OLD POWER PLANT ROAD, DUNCAN, SC 29334-9709

10925   BURNETT, PALEATHER, 152 OLD POWER PLNT RD, DUNCAN, SC 29334-9709

10925   BURNETT, PATRICIA, 16 BEACH RD, MARIETTA, GA 30060

10925   BURNETT, STEVE, 11423 S NANDINA, JENKS, OK 74037

10925   BURNETT, TERRY L, 295 N MAPLE AVE, BASKING RIDGE, NJ 07920

10925   BURNETT, WAYNE, 402 CAPE COD, CORPUS CHRISTI, TX 78412

10925   BURNETTE, DAVID, RT 1 BOX 344 1/2, ROANOKE RAPIDS, NC 27870

10925   BURNETTE, HAROLD, 108 LYMAN LAKE ROAD, LYMAN, SC 29365-9740

10925   BURNETTE, JACK, 618 DOUGLAS ST, BALTIMORE, MD 21225

10925   BURNETTE, KATHRYN, 1391 PINE LOG FORD ROAD, TAYLORS, SC 29687

10925   BURNETTE, SWANKA, 18 LINCOLN WAY, CAMBRIDGE, MA 02140

10925   BURNEY, ADELE, 16600 LIBRA ST, CLERMONT, FL 34711

10925   BURNEY, ESBY, 257 ARGUS CIRCLE, ATLANTA, GA 30331

10925   BURNEY, LINDA, 609 N. PINE ST, ROSEBORO, NC 28382

10925   BURNHAM JR, ELMER JOHN, 7 PHILBRICK RD, KITTERY, ME 03904-1307

10925   BURNHAM, JENNIFER J, 8784 MANAHAN DR, ELLICOTT CITY, MD 21043

10925   BURNHAM, JENNIFER, 8784 MANAHAN DRIVE, ELLICOTT CITY, MD 21043

10925   BURNHAM, RALPH, 10752 WEST RUNYION DRIVE, SUN CITY, AZ 85373

10925   BURNHEIMER, ERIC WILLIAM, 3615 BEECHWAY BLVD, TOLEDO, OH 43614-4402

10925   BURNHEIMER, ERIC, 504 MIAMI AVE, TERRACE PARK, OH 45174

10925   BURNINGHAM INTERNATIONAL, 1032 WEST 18TH ST A-3, COSTA MESA, CA 92627

10925   BURNLEY, CHERYL, 3430 BROOKHAVEN ROAD, PASADENA, MD 21122

10925   BURNOR, ANNA, 463 MAMMOTH ROAD, MANCHESTER, NH 03103

10925   BURNS & MCDONNELL, 10881 LOWELL AVE SUITE 200, OLATHE, KS 66062

10924   BURNS & ROE SERVICES, INC., 3940 SW 12TH TERRACE, FORT LAUDERDALE, FL 33315

10924   BURNS & RUSSELL CO, 4230 BOSTON STREET, BALTIMORE, MD 21224

10924   BURNS & RUSSELL CO., THE, 4230 BOSTON ST., BALTIMORE, MD 21224

10924   BURNS & RUSSELL CO., THE, 4230 BOSTON STREET, BALTIMORE, MD 21224

10924   BURNS AND ROE SERVICES CORPORATION, 800 KINDERKAMACK ROAD, ORADELL,, NJ 07649

10924   BURNS AND ROE SERVICES, 8998 BLOUNT ISLAND BLVD (JAXPORT), JACKSONVILLE, FL 32226

10925   BURNS BROS TRAVEL STOPS, 2191 WEST MAIN, BARSTOW, CA 92311

10924   BURNS CARDENAS SCHOOL, C/O ASC INSULATION & FIREPROOFING, CHICAGO, IL 60623

10924   BURNS CONCRETE CO, ATTN:  ACCOUNTS PAYABLE, IDAHO FALLS, ID 83402

10924   BURNS CONCRETE CO., 2385 GALLATIN, IDAHO FALLS, ID 83402

10924   BURNS CONCRETE CO., 45 MILES W. OF IDAHO FALLS, SAGLE, ID 83860-9999

10924   BURNS CONCRETE CO., POST OFFICE BOX 1864, IDAHO FALLS, ID 83402

10925   BURNS COOLEY DENNIS INC., POST OFFICE BOX 12828, JACKSON, MS 39236

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | BURNS DOANE SWECKER &, PO BOX 1404, ALEXANDRIA, VA 22314 | |
| 10925 | BURNS ENGINEERING INC., 10201 BREN ROAD EAST, MINNETONKA, MN 55343 | |
| 10925 | BURNS GILBERT JT TEN, JOHN & JOAN, 6616 BORG ST, LEESBURG, FL 34748-7741 | |
| 10925 | BURNS INTERNATIONAL SECURITY, PO BOX 99477, CHICAGO, IL 60693 | |
| 10925 | BURNS INTL SECURITY SERVICES, PO BOX 98993, CHICAGO, IL 60693 | |
| 10925 | BURNS INTL SECURITY SERVICES, PO BOX 99477, CHICAGO, IL 60693 | |
| 10925 | BURNS INTL SECURITY SERVICES, POBOX 99477, CHICAGO, IL 60693 | |
| 10925 | BURNS LAFFERTY, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | BURNS MACHINE CO., 801 WEST MARQUETTE ST, OTTAWA, IL 61350 | |
| 10925 | BURNS PRINTING, 10880 ALCOTT, HOUSTON, TX 77043 | |
| 10925 | BURNS PS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA 98121-2087 | |
| 10925 | BURNS SCHWARTZ LLP, PRAGUE 1, 110 00CZECH REPUBLIC | *VIA Deutsche Post* |
| 10925 | BURNS SEPTIC TANK CLEANING CORP., PO BOX 537, REISTERSTOWN, MD 21136 | |
| 10925 | BURNS SEPTIC TANK CLEANING CORP., T/A BURNS TANK & LINE CLEANING, PO BOX 537, REISTERSTOWN, MD 21136 | |
| 10925 | BURNS SEPTIC, T/A BURNS TANK & LINE CLEANING, PO BOX 537, REISTERSTOWN, MD 21136 | |
| 10925 | BURNS WHITE HICKTON, 32 20TH ST #200, WHEELING, WV 26003 | |
| 10925 | BURNS, ANNE-MARIE, PO BOX 101, BEDFORD, MA 01730 | |
| 10925 | BURNS, ANNE-MARIE, PO BOX 472, CHEYENNE, OK 73628 | |
| 10925 | BURNS, BETTY, 404 BETHEL DR, MAULDIN, SC 29662 | |
| 10925 | BURNS, BOBBY, PO BOX 374, NEW LLANO, LA 71461 | |
| 10925 | BURNS, BRIAN, 2532 SEA ISLAND DRIVE, FORT LAUDERDALE, FL 33301 | |
| 10925 | BURNS, CAROLYN, 505 SPRING MEADOW RD, SIMPSONVILLE, SC 29680 | |
| 10925 | BURNS, CHEYENNE, STAR RT. A, BOX 66-C, FRANKLIN, LA 70538 | |
| 10925 | BURNS, CHRISTINE, 5449 E. DAHLIA DRIVE, SCOTTSDALE, AZ 85254 | |
| 10925 | BURNS, DANIEL, 11805 GASLIGHT PLACE, COLUMBIA, MD 21044 | |
| 10925 | BURNS, DARRELL, 595 MACON HWY WINDSOR PLACE #36, ATHENS, GA 30606 | |
| 10925 | BURNS, DAVID, 34 ROBINWOOD DRIVE, BROWNSBURG, IN 46112 | |
| 10925 | BURNS, DENNIS, 4501 PARKDALE, MIDLAND, TX 79703 | |
| 10925 | BURNS, DOANE, SWECKER & MATHIS,LLP, PO BOX 1404, ALEXANDRIA, VA 22313-1404 | |
| 10925 | BURNS, DOROTHY, 10633 HUTTON DRIVE, SUN CITY, AZ 85351 | |
| 10925 | BURNS, DOUGLAS, 102 RAPIDAN CT, SIMPSONVILLE, SC 29681 | |
| 10925 | BURNS, EMILY, 16 LAKESIDE BLVD., PARKER, AZ 85344 | |
| 10925 | BURNS, FLOYD, 7230 LEE HWY, CHATTANOOGA, TN 37421 | |
| 10925 | BURNS, GRADY, 4392 REINSBRIDGE DR, STONE MTN, GA 30083 | |
| 10925 | BURNS, HENRY, 24 FLORENCE AVE, LOWELL, MA 01851-3013 | |
| 10925 | BURNS, JEAN, 19 ALYSSA DRIVE, WAKEFIELD, MA 01880 | |
| 10925 | BURNS, JEAN, 191 SPRINGS ST, LEXINGTON, MA 02173 | |
| 10925 | BURNS, JONATHAN, 3707 CARLYLE CT, FREDERICKSBUR, VA 22408 | |
| 10925 | BURNS, JOSEPH, 9704 S CALIFORNIA, EVERGREEN PARK, IL 60642 | |
| 10925 | BURNS, JR, JOHN, BOX 1033, CONCHAS DAM, NM 88416 | |
| 10925 | BURNS, KERRI, 17 CLIFTON ST, LYNN, MA 01904 | |
| 10925 | BURNS, LANCE, 2237 W DENTON COURT, SCHAUMBURG, IL 60194 | |
| 10925 | BURNS, LARRY, 353 N. YEALONDA AVE, ODESSA, TX 79763-7711 | |
| 10925 | BURNS, LAURA, 1750 CALDWELL ROAD, CAMPOBELLO, SC 29322-9636 | |
| 10925 | BURNS, LINDA, 15 WEST 72ND ST, NEW YORK, NY 10023 | |
| 10925 | BURNS, LLOYD, ROUTE 1 BOX 24, SNYDER, TX 79549 | |
| 10925 | BURNS, LORI, 12940 HWY 11, CAMPOBELLO, SC 29322 | |
| 10925 | BURNS, MARIA, 340 MAIN ST, MELROSE, MA 02176 | |
| 10925 | BURNS, MICHAEL, 2306 INVERNESS PLACE, EL DORADO HILLS, CA 95762 | |
| 10925 | BURNS, RALPH, 235 LEAGUE RD, SIMPSONVILLE, SC 29681 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BURNS, ROBERT, 2709 DORCHESTER, OKLAHOMA CITY, OK 73120

10925   BURNS, RONALD, RT 13 BOX 272A, MORGANTOWN, WV 26505

10925   BURNS, ROY L, 404 BETHEL DRIVE, MAULDIN, SC 29662

10925   BURNS, ROY, 404 BETHEL DRIVE, MAULDIN, SC 29662

10925   BURNS, SARA, 2350 SE COUNTRY CLUB, STUART, FL 34996

10925   BURNS, SCHNEIDERMAN & DEWAR, 2200 FOURTH AVE, SEATTLE, WA 98121-2087

10925   BURNS, STEPHEN, 788 TANGLEWOOD ROAD, CHARLOTTESVILLE, VA 22901

10925   BURNS, STEPHEN, BOX 126, RICHLAND, IA 52565

10925   BURNS, THOMAS, 104 LANTON AVE, BUCKEYE, AZ 85326

10925   BURNS, TIMOTHY, 1361 SW MULBERRY WAY, BOCA RATON, FL 33486

10925   BURNS, W, 505 SPRING MEADOW RD, SIMPSONVILLE, SC 29680

10925   BURNS, WALTER, 960 WEST GEORGIA, BARTOW, FL 33830-6814

10925   BURNS, WILLIAM, 1603 MARLER AVE, LAKELAND, FL 33801-7037

10925   BURNS, WILLIAM, 339 POTOMAC AVE, GREENVILLE, SC 29605

10925   BURNS, WILLIAM, 8 RACINE CT, GREENVILLE, SC 29611

10925   BURNS, WINIFRED, PLAZA E 5 SCHENCK AVE, GREAT NECK, NY 11021

10925   BURNSIDE, CHERYL, CUST FOR SARA B BARBA, UNDER THE CO UNIF TRAN MIN ACT, 11322
       QUIVAS WAY, WESTMINSTER, CO 80234-2619

10925   BURNSIDE, JAN, 2000 E. 61ST TERR., KANSAS CITY, MO 64138

10925   BURNS-LUCAS, HEATHER, 296 ELM ST, EAST LONGMEADOW, MA 01028

10924   BURNSTINES DIST. CORP., POB 2367, ELKHART, IN 46515

10925   BURNTHORN, DONNIE, RT. 6, BOX 72-B, TYLERTOWN, MS 39667

10925   BURPEE, ELLERY, POBOX 275, RINDGE, NH 03461

10924   BURR & BURTON SEMINARY, SEMINARY AVE, MANCHESTER, VT 05254

10925   BURR, DONALD, 27641 TOMBALL PKWY, TOMBALL, TX 77375

10925   BURR, PATRICK, 4 ELM LANE, TURNERSVILLE, NJ 08012

10925   BURREL LEONARD, 20706 CRAWFORD DR, SUNNYVALE, CA 94087-1361

10924   BURRELL INDUSTRIES INC., 161 JOHNSON ROAD, HOUSTON, PA 15342

10924   BURRELL INDUSTRIES, 161 JOHNSON RD., HOUSTON, PA 15342

10925   BURRELL, ANTHONY, 8 DAKOTA TRAILS, BRANCHBURG, NJ 08876

10925   BURRELL, BRANDON, 1216 BROOKWOOD DR, BOILING SPRIN, SC 29316

10925   BURRELL, CLIVE, 12 CHASE ST, LOWELL, MA 01852

10925   BURRELL, DANIEL, 309 NORTH MAIN ST, CAMPOBELLO, SC 29322

10925   BURRELL, ERIC, 302 TRADD ST, MAULDIN, SC 29662

10925   BURRELL, FRANK A, 4201 W UNION HILLS APT 1024, MEDOW GLEN APTS, GLENDALE, AZ 85308-
       1739

10925   BURRELL, FRANK, 2140 W. WILLOW, PHOENIX, AZ 85069

10925   BURRELL, FRANK, 4201 W UNION HILLS,

10925   BURRELL, JAMES, 1804 8TH AVE S E, CEDAR RAPIDS, IA 52403

10925   BURRELL, JAMES, 2102 BAKERS ST, BALTIMORE, MD 21217

10925   BURRELL, JANIS, 5 HILLSIDE DR., TAYLOR, SC 29687

10925   BURRELL, MARCUS, 4701 FLAT SHOALS 44A, UNION CITY, GA 30291

10925   BURRELL, NOEL, 130 D ST, LAKE WALES, FL 33853-3532

10925   BURRELL, PATRICIA, 2942 N 25TH ST, PHILA PA, PA 19132

10925   BURRELL, R, 525 SHELBY AVE., #707, NASHVILLE, TN 37206

10925   BURRELL, WILLIAM, 213 ELLIOTT RD., LYMAN, SC 29365-1621

10925   BURRELLES, 75 EAST NORTHFIELD ROAD, LIVINGSTON, NJ 07039

10925   BURREN TRANSFER CO. BUTC, 2ND AND BERKLEY, ELGIN, IL 60123

10925   BURREN TRANSFER CO., 2ND AND BERKLEY, ELGIN, IL 60123

10925   BURRESS, JEANETTE, 722 PINE ST, ROSELLE, NJ 07203

10925   BURRESS, R, 1822 ROTARY DRIVE, LAKELAND, FL 33801

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BURRIDGE, JEAN, 1604 OMAR DR., MESQUITE, TX 75150

10925   BURRILL & CRAVE, ONE BUSH ST, SAN FRANCISCO, CA 94104

10925   BURRILL, JAY H, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   BURRILL, JAY, 16 ROCKLAND RD, DANVERS, MA 01923-0000

10925   BURRIOLA, JUAN, 1215 VALENCIA WAY, ARCADIA, CA 91006

10925   BURRIS & ASSOCIATES, PO BOX 10187, MURFREESBORO, TN 37129-0004

10925   BURRIS CHEMICAL INC, POBOX 751787, CHARLOTTE, NC 28275

10924   BURRIS ELECTRIC & PLUMBING SY., 198 W. FRONTAGE RD, AUSTIN, IN 47102

10924   BURRIS ELECTRIC & PLUMBING SY., 2976 SHUN PIKE RD., MADISON, IN 47250

10924   BURRIS ELECTRIC & PLUMBING SY., P.O. BOX 131, AUSTIN, IN 47102

10925   BURRIS, JENNIFER, 13950 CONTINENTAL RD, ELECTRA, TX 76360

10925   BURRIS, MONETTE, 9895 FLOIDA BLVD, BATON ROUGE, LA 70815

10925   BURRO INDUSTRIES, PO BOX 3562, SCOTTSDALE, AZ 85271

10925   BURROUGH, LINDA, PO BOX 14218, RALEIGH, NC 27620

10925   BURROUGHS HEPLER BROOM MACDONALD &, 2 MARK TWAIN PLAZA, EDWARDSVILLE, IL 62025-0510

10925   BURROUGHS III, FORREST, 6703 GLEN EAGLES, TYLER, TX 75703

10925   BURROUGHS JR, JOHN B, 2 ST ANDREWS GARTH, SEVERNA PARK, MD 21146-1520

10925   BURROUGHS JR, JOHN, 2 ST. ANDREWS GARTH, SEVERNA PARK, MD 21146

10925   BURROUGHS SAFETY SHOE INC., 2025 N. SHARON AMITY ROAD, CHARLOTTE, NC 28205

10925   BURROUGHS, DELORES, PO BOX 43, KELLYTON, AL 35089

10925   BURROUGHS, DONNETTA, 164 LANCASTER GATE, WINTERVILLE, NC 28590

10925   BURROUGHS, JIMMY, 3206 BOB WHITE AVE., OWENSBORO, KY 42301

10925   BURROUGHS, JOAN, 4974 S PENINSULA DR, PONCE INLET, FL 32127

10925   BURROUGHS, JOHN B, 5603 CHEMICAL RD., BALTIMORE, MD 21226

10925   BURROUGHS, KIMBERLY, 5170 CAMPFIRE, FLORISSANT, MO 63033

10925   BURROUGHS, MICHAEL, PO BOX 427, DUNCAN, SC 29334

10925   BURROUGHS, RENEE, 2787 HAAS ST, CRICHION, AL 36607

10925   BURROUGHS, ROBERT, 391 LINCOLN, MT MORRIS, MI 48458

10925   BURROUGHS, STANLEY, 4506 CHEWS VINEYARD, ELLICOTT CITY, MD 21043

10925   BURROW RROTT, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX 77010

10925   BURROW, CHARLES, 3400 NE PKWY #708, SAN ANTONIO, TX 78218

10925   BURROWES, NOEL, 2650 1/2 E CARSON ST, CARSON, CA 90810

10924   BURROWS COMPANY, 1231 INDUSTRIAL PARKWAY, BRUNSWICK, OH 44212

10924   BURROWS COMPANY, 13720 RIDER TRAIL, EARTH CITY, MO 63045

10924   BURROWS COMPANY, 22475 VENTURE DRIVE, NOVI, MI 48375

10924   BURROWS COMPANY, 230 PALATINE ROAD, WHEELING, IL 60090

10924   BURROWS COMPANY, 2850 CHARTER STREET, COLUMBUS, OH 43228

10924   BURROWS COMPANY, 3900 GREENBROOK DRIVE S.E., KENTWOOD, MI 49512

10924   BURROWS COMPANY, 505 N. VIEW ROAD, WAUKESHA, WI 53188

10924   BURROWS COMPANY, 6101 N.EAST PARETTA DRIVE, KANSAS CITY, MO 64120

10924   BURROWS COMPANY, 791 COMMONWEALTH DRIVE, WARRENDALE, PA 15095

10925   BURROWS, ANTOINETTE, PO BOX 373, HEREFORDON, PA 18056

10925   BURROWS, CLAYTON E, CUST FOR CLAYTON E BURROWS JR, UNIF GIFT MIN ACT WA, BOX 2438 COLLEGE STA, PULLMAN, WA 99165-2438

10925   BURROWS, HAROLD, 8706 CANDELARIA, AUSTIN, TX 78737

10925   BURROWS, M. CHRISTINE, 6190 CROOKED CREEK, MARTINSVILLE, IN 46151

10925   BURROWS, PAMELA, 1954 KAREN, AMARILLO, TX 79106

10925   BURROWS, ROBERT, 103 BUNGAY ROAD, NORTH ATTLEBORO, MA 02760

10925   BURROWS, WILLIE, 3828 MESA DRIVE, PLANO, TX 75074-3435

10925   BURSAW GAS & OIL INC., 94 GREAT ROAD, ACTON, MA 01720

WR Grace

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 BURSE, SOPHIA, 937 N HAGAN, NEW ORLEANS, LA 70119

10925 BURSON, ALVA, HC5 BOX 571-AA13, KERRIVILLE, TX 78028

10925 BURSON, MARK, PO BOX 353, MYTON, UT 84052

10925 BURSON, RICHARD, 931 MCKINLEY AVE, TOLEDO, OH 43605

10925 BURSTEIN, FLORENCE G, CUST FOR DEBRA J BURSTEIN, UNIF GIFT MIN ACT WI, 300 MERCER ST 22E, NEW YORK, NY 10003-6739

10925 BURSTEIN, GEORGE, 8500 SW 109 AVE 216, MIAMI, FL 33173

10925 BURSTON, DARREN, 4658 NORTH 30TH DR., PHOENIX, AZ 85008

10924 BURT MEYER PLASTERING/MOTOROLLA, C/O COYOTE BLDG. MTLS. PHOENIX, PHOENIX, AZ 85063

10925 BURT PROCESS EQUIPMENT, 1050 SHERMAN AVE, HAMDEN, CT 06518

10925 BURT PROCESS EQUIPMENT, PO BOX 5115, HAMDEN, CT 06518

10925 BURT, CAROLYN, 703 W. BARTON, WEST MEMPHIS, AR 72301

10925 BURT, DEBRA, 11650 MCCREE RD., DALLAS, TX 75238

10925 BURT, FRANCIS, 45 COLE RD, CHESTER, NH 03036

10925 BURT, HOWARD, 8565 W DUNN ST, ODESSA, TX 79763-7434

10925 BURT, J.D., 1503 AVE A NW, ANDREWS, TX 79714

10925 BURT, JEFF, 1107 S.W. 6TH ST., ANDREWS, TX 79714

10925 BURT, JOHN, 940 SANTA ROSA BLVD., FT. WALTON BEACH, FL 32548

10925 BURT, KATHRYN, PO BOX 641, WISCONSIN DELLS, WI 53965

10925 BURT, SAMUEL, 1128 N.ROXBORO ST, DURHAM, NC 27701

10925 BURT, TIMMY, 1360 G ST S.E., WASHINGTON, DC 20003

10925 BURTCHAELL, KAREN, RT 4 BOX 242, COMMERCE, GA 30529

10925 BURTCHETT, JAMES, RT. 1 BOX 234, LENA, MS 39094

10924 BURTCO, INC., LEEDS DIVISION, WESTMINSTER STATION, VT 05159

10924 BURTCO, INC., RT 106 OFF RT 22, NORTH LEEDS, ME 04263

10924 BURTCO,INC, LEEDS DIVISION, WESTMINSTER STATION, VT 05159

10924 BURTCO,INC, P.O.BOX 40, WESTMINSTER STATION, VT 05159

10924 BURTCO-NEW HAMPSHIRE, ATTN:  ACCOUNTS PAYABLE, EXETER, NH 03833

10924 BURTCO-NEW HAMPSHIRE, DIVISION OF BURTCO,INC., EXETER, NH 03833

10924 BURTCO-NEW HAMPSHIRE, DO NOT USE, PLANT CLOSED, PINE ROAD, BRENTWOOD, NH 03042

10925 BURTLE, JAMES, 25 W 13TH ST, NEW YORK, NY 10011

10925 BURTON F SKOW, 1862 HOMESTEAD RD, SANTA CLARA, CA 95050-6929

10925 BURTON H BRACKETT &, LUCILLE E BRACKETT JT TEN, 2003 10TH ST, BROWN WOOD, TX 76801-5416

10925 BURTON SCHMOLDT, 315 S MAIN ST, WAYNE, NE 68787-1944

10925 BURTON SORENSEN, 5203 FOREST MEADOW COURT, ELLICOTT CITY, MD 21043

10925 BURTON, ANDREW, 920 ROSS AVE, BARTOW, FL 33830-3542

10925 BURTON, ANNETTE, 902 CEDARTREE LANE, CLAYMONT, DE 19703

10925 BURTON, BARRY, 24 ROLLINGREEN RD, GREER, SC 29651

10925 BURTON, BETTY L, 3607 #38 S.ELM EUGENE, GREENSBORO, NC 27406

10925 BURTON, CHARLES, 1200 GLENEAGLE ROAD, BALTIMORE, MD 21239

10925 BURTON, DAVID, 400 QUAIL RUN CIRCLE, FOUNTAIN INN, SC 29644

10925 BURTON, DONNA, 18014 FARRELL ROAD ROUTE 2, JOLIET, IL 60432

10925 BURTON, ELLIOTT, 2520 PALM DRIVE NE, WINTER HAVEN, FL 33881-1534

10925 BURTON, FREDERICK, 14516 GALLANT FOX LANE, NORTH POTOMAC, MD 20878

10925 BURTON, GENEVA, 3551 N BREWER DR, INDIANAPOLIS, IN 46222

10925 BURTON, GWENDOLYN, 7831 JEFF. PAIGE RD., SHREVEPORT, LA 71119

10925 BURTON, JAMES, 151 ABLE DR, LAURENS, SC 29360

10925 BURTON, JAMES, 296 ROY HUIE RD, RIVERDALE, GA 30274

10925 BURTON, JOYCE, 11900 PORTOBELLO WAY, CHARLOTTE, NC 28273

10925 BURTON, KEVIN, 2413-09 E JOLLY ROAD, LANSING, MI 48910

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BURTON, MARSHA, PO BOX 360196, DECATUR, GA 30036

10925   BURTON, PATRICK, RT. 3, HARTWELL, GA 30643

10925   BURTON, RALPH, 3906 STURBRIDGE DR, HUNTSVILLE, AL 35810

10925   BURTON, STEPHEN, RT 11 BOX 199C, TYLER, TX 75709

10925   BURUCA, JOHN, 9401 BELFORD AVE, LOS ANGELES, CA 90045

10925   BURUCA, JOSE, 6164 WILLSTON DR 102, FALLS CHURCH, VA 22044

10925   BURUCA, ORLANDO, 6152 WILLSTON DR 202, FALLS CHURCH, VA 22044

10925   BURUCA, SANTOS, 6164 WILLSTON DR 102, FALLS CHURCH, VA 22044

10925   BURUM, LORI, 2219 OAKBROOK PLACE, FLOWER MOUND, TX 75028

10925   BURWELL MOTOR CO CHEVROLET, 924 LAURA ST, JACKSONVILLE, FL 32202-3017

10925   BURZYNSKI, RAY, 27479 W. ASHLAND AVE., SPRING GROVE, IL 60081-0000

10925   BUSANOVICH, GEDDIE, 249 REA ST, N ANDOVER, MA 01845

10925   BUSBEE, ANGELA, 210 TONEY ROAD, UNION, SC 29379

10925   BUSBY, DAVID, 700 E. SIOUS RD. 229, PHARR, TX 78577

10925   BUSBY, DENISE, 700 E. SIOUX ROAD, PHARR, TX 78577

10925   BUSBY, MACK, SOUTH WALL ST, CALHOUN, GA 30701

10925   BUSBY, MARGO, 222 ONTARIO AVE, MASSAPEQUA LI, NY 11758

10925   BUSBY, SHARON, 380 CORN WALLIS WAY, FAYETTEVILLE, GA 30214

10925   BUSCH TALBOTT, PO BOX 1819, ELKINS, WV 26241

10925   BUSCH, DORIS, 9-D ROYAL COURT, WAYNE, NJ 07470

10925   BUSCH, INC, 516 VIKING DR., VIRGINIA BEACH, VA 23452

10925   BUSCH, INC, PO BOX 100602, ATLANTA, GA 30384-0062

10925   BUSCHAM, LAWRENCE, 6845 ANDERSON DR., THE COLONY, TX 75056

10925   BUSCHER, FRANCIS, 4407 LORAINE ST NE, CEDAR RAPIDS, IA 52402

10925   BUSCHI, REBECCA, 415 S. WATSON ST., EASTON, PA 18045

10925   BUSCHNER, F, 109 POPPLE BOTTOM RD #2, SANDWICH, MA 02563-2576

10924   BUSH BOAKE ALLEN HEADQUARTER NODE*, COLUMBIA, MD 21044

10924   BUSH BOAKE ALLEN INC, 7 MERCEDES DRIVE, MONTVALE, NJ 07645-1855

10924   BUSH BOAKE ALLEN, 1620 WEST CROSBY #102, CARROLLTON, TX 75006

10924   BUSH BOAKE ALLEN, 1620 WEST CROSBY ROAD, CARROLLTON, TX 75006

10924   BUSH BOAKE ALLEN, 2711 WEST IRVING PARK ROAD, CHICAGO, IL 60618-9931

10924   BUSH BROTHERS & CO., 3885 US HIGHWAY 411, DANDRIDGE, TN 37725

10924   BUSH CONCRETE PROD, 3584 AIRLINE RD, MUSKEGON, MI 49444

10924   BUSH CONCRETE PROD, 3584 AIRLINE RD., MUSKEGON, MI 49444

10924   BUSH MIDDLE SCHOOL, ENSLEY, AL 35218

10924   BUSH SUPPLY CO. (AD), 1101 W. JACKSON, HARLINGEN, TX 78550

10925   BUSH, ALAN, 9465 WIRT ST, OMAHA, NE 68134-4656

10925   BUSH, ARVERY, 3437 N. EATON AVE., INDIANAPOLIS, IN 46226

10925   BUSH, BEVERLY, 14221 BURNING BUSH LANE, SILVER SPRING, MD 20906-9998

10925   BUSH, BRADLEY, 316 TORO, RIDGECREST, CA 93555

10925   BUSH, BRANDON, 523 N WALL, IOWA PARK, TX 76367

10925   BUSH, DONALD, 4 SOUTHVIEW AVE, NEW CASTLE, PA 16101

10925   BUSH, GLEN, 552 FIELDBROOK DR., MONTGOMERY, AL 36117

10925   BUSH, JAMES E, 378 GARRETTS DRIVE, DOUGLASVILLE, GA 30134

10925   BUSH, JAMES, 10 HOOD ROAD, PIEDMONT, SC 29673-9398

10925   BUSH, JAMES, 165 HARDWOOD ROAD, PELZER, SC 29669

10925   BUSH, JAMES, 378 GARRETTS DRIVE, DOUGLASVILLE, GA 30134

10925   BUSH, JAMES, 8 FIRST ROAD, HUDSON, NH 03051

10925   BUSH, JAMES, PO BOX 721, LITHIA SPRINGS, GA 30057

10925   BUSH, JEWEL, 1205 MATTHEWS ST, SULPHUR, LA 70663-4746

10925   BUSH, JR, WILLIE, 4806 DAVIS HILL ROAD, SANTA FE, TX 77510

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 10925 | BUSH, KAREN, 410 ARTHUR ST, MONTGOMERY, AL 36107 | |
| 10925 | BUSH, KAREN, 523 N WALL, IOWA PARK, TX 76367 | |
| 10925 | BUSH, KATHLEEN, 9779 S.W. 2ND, OCALA, FL 34476 | |
| 10925 | BUSH, KIMBERLY, 837 MALLOY PASS, ADRIAN, GA 31002 | |
| 10925 | BUSH, LADONNA, RT1 BOX 1057, SALEM, IN 47167 | |
| 10925 | BUSH, LELIA E, 2620 N POWHATON ST, ARLINGTON, VA 22207-1125 | |
| 10925 | BUSH, MARVIN, 2188 ELDER ST, READING, PA 19605 | |
| 10925 | BUSH, MICHAEL, 507 WASHBURN AVE., BALTIMORE, MD 21225 | |
| 10925 | BUSH, NORRIS, 1205 MATTHEWS ST, SULPHUR, LA 70663-0000 | |
| 10925 | BUSH, PATRICIA, 2603 ORCHARD DR., 133, CEDAR FALLS, IA 50613 | |
| 10925 | BUSH, REGINALD, 10330 WESTVIEW DR., 35, HOUSTON, TX 77043 | |
| 10925 | BUSH, RICHARD, 11 MAPLEWOOD RD., MILFORD, NJ 08848 | |
| 10925 | BUSH, RICHARD, 5478 TREE FROG PL, COLUMBIA, MD 21045 | |
| 10925 | BUSH, STACEY, PO BOX 103, ROSEDALE, LA 70772 | |
| 10925 | BUSH, TERRY, 207 EAST SUGAR ST., MT VERNON, OH 43050 | |
| 10925 | BUSH, TIMOTHY, 204-C 10TH AVE, SO CHARLESTON, WV 25303 | |
| 10925 | BUSHEY JR., ROY, 142 OTTER RIVER ROAD, GARDNER, MA 01440 | |
| 10925 | BUSH-MILLER, INC, 1720-A BELMONT AVE., BALTIMORE, MD 21207 | |
| 10925 | BUSH-MILLER, INC, PO BOX 1666, YORK, PA 17405 | |
| 10925 | BUSHNELL JR, ALLAN C, 5224 BLACKHAWK DR, DANVILLE, CA 94506-5863 | |
| 10924 | BUSHNELL THEATER, THE, 166 CAPITOL AVENUE, HARTFORD, CT 06106 | |
| 10925 | BUSHNELL, DEPT 77-3270, CHICAGO, IL 60678-3270 | |
| 10925 | BUSHNELL, INC, 2110 OXFORD ROAD, DES PLAINES, IL 60018 | |
| 10925 | BUSHNELL, INC, DEPT. 77-3270, CHICAGO, IL 60678-3270 | |
| 10925 | BUSHNER, DOUGLAS, 1327 N GRANT ROAD, CARROLL, IA 51401 | |
| 10925 | BUSHNER, GREGORY, 1439 MAYFAIR ST, DE PERE, WI 54115 | |
| 10925 | BUSHONG, TED, 618 E PENN PO BOX 364, HOOPESTON, IL 60942 | |
| 10925 | BUSINESS & INSTITUTIONAL, POBOX 92039, MILWAUKEE, WI 53202-0039 | |
| 10925 | BUSINESS & LEGAL REPORT INC, 39 ACADEMY ST, MADISON, CT 06443-1513 | |
| 10925 | BUSINESS & LEGAL REPORTS INC, 141 MILL ROCK ROAD EAST, PO BOX 6001, OLD SAYBROOK, CT 06475-9849 | |
| 10925 | BUSINESS & LEGAL REPORTS INC., 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT 06475-4212 | |
| 10925 | BUSINESS & LEGAL REPORTS, 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT 06475 | |
| 10925 | BUSINESS & LEGAL REPORTS, 39 ACADEMY ST, MADISON, CT 06443-1513 | |
| 10925 | BUSINESS & LEGAL REPORTS, INC, 39 ACADEMY ST., MADISON, CT 06443-1513 | |
| 10925 | BUSINESS 2.0, PO BOX 56141, BOULDER, CO 80322-6141 | |
| 10925 | BUSINESS ADVANTAGE INC., 4900 UNIVERSITY AVE, WEST DES MOINES, IA 50266-6769 | |
| 10925 | BUSINESS AEROTECH E.CORP., 964 POSTAL ROAD, ALLENTOWN, PA 18103 | |
| 10925 | BUSINESS COMMUNICATIONS CO, INC, 25 VAN ZANT ST, NORWALK, CT 06855 | |
| 10925 | BUSINESS COMMUNICATIONS CO, INC, G.PO 9352, NEW YORK, NY 10087-9352 | |
| 10925 | BUSINESS COMMUNICATIONS INC., G PO9352, NEW YORK, NY 10087-9352 | |
| 10925 | BUSINESS COMMUNICATIONS REVIEW, 950 YORK RD., STE 203, HINSDALE, IL 60521-2939 | |
| 10925 | BUSINESS COMPUTER GRAPHICS, 9020 C MENDENHALL CT., COLUMBIA, MD 21045 | |
| 10925 | BUSINESS COMPUTER RENTALS, 7724 E HARTWICK CT, TUSCON, AZ 85715 | |
| 10925 | BUSINESS COUNCIL OF NEW YORK STATE, 152 WASHINGTON AVE, ALBANY, NY 12210 | |
| 10925 | BUSINESS CREDIT LEASING INC., 115 WEST COLLEGE DRIVE, MARSHALL, MN 56258 | |
| 10925 | BUSINESS CREDIT LEASING, 115 WEST COLLEGE DR, MARSHALL, MN 56258 | |
| 10925 | BUSINESS DEVELOPEMENT, 1555 PALM BEACH LAKES BVD, WEST PALM BEACH, FL 33401 | |
| 10925 | BUSINESS DEVELOPMENT ASIA LLC, 111 WEST 57TH ST, NEW YORK, NY 10019 | |
| 10925 | BUSINESS DEVELOPMENT ASIA UTD PTE, 20 RAFFLES PLACE, #13-08 OCEAN TOWER, SINGAPORE, 48620 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | BUSINESS DEVELOPMENT, 1200 G ST ,NW #725, WASHINGTON, DC 20005 | |
| 10925 | BUSINESS DEVELOPMENT, 8601 GEORGIA AVE STE #205, SILVER SPRING, MD 20910 | |
| 10925 | BUSINESS EDUCATION SERVICES, PO BOX 71186, CHICAGO, IL 60694-1186 | |
| 10925 | BUSINESS EDUCATION SVCS, PO BOX 5100, NEW YORK, NY 10150-5100 | |
| 10925 | BUSINESS ELECTRONICS, POBOX 531066, BIRMINGHAM, AL 35253-1066 | |
| 10925 | BUSINESS EQUIPMENT DEPOT, 600 RESEARCH DR, WILMINGTON, MA 01887 | |
| 10925 | BUSINESS EQUIPMENT DEPOT, INC, 49 DRAGON COURT, WOBURN, MA 01801 | |
| 10925 | BUSINESS EQUIPMENT DEPOT, PO BOX 2823, WOBURN, MA 01888 | |
| 10925 | BUSINESS FINANCE AUTHORITY OF THE, FOUR PARK ST. SUITE 302, CONCORD, NH 03301-6313 | |
| 10925 | BUSINESS FINANCE MAGAZINE, PO BOX 357, LOVELAND, CO 80539-0357 | |
| 10925 | BUSINESS FINANCIAL AUTHORITY OF THE, 14 DIXON AVE, SUITE 101, CONCORD, NH 03301-4954 | |
| 10925 | BUSINESS FORMS PLUS, INC, 1328 E. ARCHWOOD AVE., AKRON, OH 44306-2825 | |
| 10925 | BUSINESS FURNITURE SOLUTIONS, 5144 OLD SUMMER ROAD, MEMPHIS, TN 38122 | |
| 10925 | BUSINESS HEALTH PARTNERS, 301 CITIES SERVICE HWY, SULPHUR, LA 70663 | |
| 10925 | BUSINESS HEALTH PARTNERS, LLC, 196 N. CITIES SERVICE HWY, SULPHUR, LA 70663 | |
| 10925 | BUSINESS IMPROVEMENTS ARCHITECTS, 33 RIDERWOOD DR, TORONTO, ON M2L 2X4CANADA | *VIA Deutsche Post* |
| 10925 | BUSINESS INFORMATION SYSTEMS, ONE HOMER ROAD, QUINCY, MA 02169 | |
| 10925 | BUSINESS INSTITUTE FOR POLITICAL, 888 16TH ST ,NW, WASHINGTON, DC 20006 | |
| 10925 | BUSINESS INTELLIGENCE SERVICES INC., 515 N FLAGLER DR STE 300 PAVILION, WEST PALM BEACH, FL 33401 | |
| 10925 | BUSINESS JOURNAL, 128 SOUTH TRYON ST, CHARLOTTE, NC 28202 | |
| 10925 | BUSINESS JOURNAL, THE, 2910 NORTH CENTRAL AVE, PHOENIX, AZ 85012-2704 | |
| 10925 | BUSINESS LAW, INC, 11630 CHILLICOTHE ROAD, CHESTERLAND, OH 44026 | |
| 10925 | BUSINESS LAWS INC, 11630 CHILLICOTHE ROAD, CHESTERLAND, OH 44026 | |
| 10925 | BUSINESS LAWS INC., 11630 CHILLICOTHE ROAD, CHESTERLAND, OH 44206 | |
| 10925 | BUSINESS LAWS, INC, 11630 CHILLICOTHE ROAD, CHESTERLAND, OH 44026 | |
| 10925 | BUSINESS MACHINE CLINIC, 2219 BELVEDERE ROAD, WEST PALM BEACH, FL 33406-1585 | |
| 10925 | BUSINESS MACHINE REPAIR INC., 3025 SILVER STAR ROAD, SUITE 103, ORLANDO, FL 32808-4650 | |
| 10925 | BUSINESS MACHINES, INC, PO BOX 6384, LAKE CHARLES, LA 70606-6384 | |
| 10925 | BUSINESS MARKETING ASSOCIATION, 115 N. WACKER DR., SUITE 1760, CHICAGO, IL 60606 | |
| 10925 | BUSINESS MARKETING ASSOCIATION, 150 N WACKER DR SUITE 1760, CHICAGO, IL 60606 | |
| 10925 | BUSINESS MARKETING ASSOCIATION, 400 N. MICHIGAN AVE., 15TH FL, CHICAGO, IL 60611 | |
| 10925 | BUSINESS MONITOR INTL, 179 QUEEN VICTORIA ST, LONDON, EC4V4-DDDUUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | BUSINESS MONTHLY, THE, 5550 STERRETT PL SUITE 214, COLUMBIA, MD 21044 | |
| 10925 | BUSINESS MONTHLY, THE, 5550 STERRETT PL., SUITE 214, COLUMBIA, MD 21044 | |
| 10925 | BUSINESS NEWS PUBLISHING COMPANY, PO BOX 4270, TROY, MI 48099 | |
| 10925 | BUSINESS PUBLISHERS, INC, 951 PERSHING DRIVE, SILVER SPRING, MD 20910-4464 | |
| 10925 | BUSINESS RADIO LICENSING, 26941 CABOT ROAD #134, LAGUNA HILLS, CA 92653 | |
| 10925 | BUSINESS REFERENCE SERVICES, PO BOX 75918, CHICAGO, IL 60675-5918 | |
| 10925 | BUSINESS REPORT, PO BOX 1949, BATON ROUGE, LA 70821 | |
| 10925 | BUSINESS RESEARCH PUB INC, PO BOX 675, NEW YORK, NY 10276 | |
| 10925 | BUSINESS RESOURCE GROUP, INC, 1311 BUTTERFIELD ROAD, DOWNERS GROVE, IL 60515 | |
| 10925 | BUSINESS ROUNDTABLE, THE, 1615 L ST , NW, WASHINGTON, DC 20036-5610 | |
| 10925 | BUSINESS SERVICE CENTER OF, 10900 N.E. 8TH ST. SUITE 900, BELLEVUE, WA 98004 | |
| 10925 | BUSINESS TRAINING SYSTEMS, 18000 HORIZON WAY SUITE 300, MOUNT LAUREL, NJ 08054-4309 | |
| 10925 | BUSINESS TRAVEL INC., 240 CHESTER ST , STE 12, SAINT PAUL, MN 55107 | |
| 10925 | BUSINESS TREND ANALYSTS, 2171 JERICHO TURNPIKE, COMMACK, NY 11725 | |
| 10925 | BUSINESS WEEK MAGAZINE, PO BOX 644, HIGHTSTOWN, NJ 08520-9444 | |
| 10925 | BUSINESS WEEK, PO BOX 597, HIGHTSTOWN, NJ 08520 | |
| 10925 | BUSINESS WEEK, PO BOX 597, HIGHTSTOWN, NJ 08520-9956 | |
| 10925 | BUSINESS WEEK, PO BOX 644, HIGHTSTOWN, NJ 08520 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | BUSINESS WEEK, PO BOX 644, HIGHTSTOWN, NJ 08520-9990 | |
| 10925 | BUSINESS WEEK, PO BOX 645, HIGHTSTOWN, NJ 08520-0645 | |
| 10925 | BUSINESS WEEK, PO BOX 658, HIGHTSTOWN, NJ 08520 | |
| 10925 | BUSINESS WORLD INC, 188 FOOTHILL ROAD, BRIDGEWATER, NJ 08807 | |
| 10925 | BUSINESS-GOVERNMENT, 1025 CONNECTICUT AVE,NW, WASHINGTON, DC 20036 | |
| 10925 | BUSINETS INC, POBOX 1424, FREDERICKSBURG, VA 22402-1424 | |
| 10925 | BUSJAHN, KATERINA, PO BOX 852, MIDDLETON, WI 53562 | |
| 10925 | BUSKEL, JAMES, 21700 MALLARD COURT, BROOKFIELD, WI 53045 | |
| 10925 | BUSS (AMERICA), INC, 230 COVINGTON DRIVE, BLOOMINGDALE, IL 60108-3115 | |
| 10925 | BUSS, DONALD, 106 WALES LANE, TOMS RIVER, NJ 08753 | |
| 10925 | BUSS, JANE, 405 N PRAIRIE DR, OCONOMOWOC, WI 53066 | |
| 10925 | BUSSE, SAMUEL, 5318 KEVINS WAY, MADISON, WI 53714 | |
| 10925 | BUSSE, W, 24050 COUNTY. RD. 301A, BUENA VISTA, CO 81211 | |
| 10925 | BUSSEAN CUSTOM CATERERS, 6925 WEST 111TH ST, WORTH, IL 60482 | |
| 10925 | BUSSELL, F, 4204 N. 144 PLAZA APT 108, OMAHA, NE 68116 | |
| 10925 | BUSSEY, FARON, 115 ROBINSON RD., THOMASTON, GA 30286 | |
| 10925 | BUSTAMANTE & CRESPO, P O BOX 17-01-02455, QUITO, ECUADOR | *VIA Deutsche Post* |
| 10925 | BUSTAMANTE Y BUSTAMANTE & MARCAS, PO BOX 17 - 01 - 02455, QUITO, 02455ECUADOR | *VIA Deutsche Post* |
| 10925 | BUSTAMANTE, BETTY, PO BOX 36013, ALBUQUERQUE, NM 87176 | |
| 10925 | BUSTAMANTE, NELDA, 11815 VANCE JACKSON, SAN ANTONIO, TX 78230 | |
| 10925 | BUSTAMANTE, NORMA, 302 BLACKSTONE, ODESSA, TX 79763 | |
| 10925 | BUSTAMENTE, ARMANDO, 1456 ORQUIDIA LANE RIO BRAVO, LAREDO, TX 78043 | |
| 10925 | BUSTAMENTE, SONIA, 8711 CINAMON CREEK APT# 1206, SAN ANTONIO, TX 78240 | |
| 10925 | BUSTAMONTE, MARCELLINO, 1533 WEST HOLLYWOOD, CHICAGO, IL 60660 | |
| 10925 | BUSTARD, DIANE, 571 BORING CHAPEL RD, GRAY, TN 37615 | |
| 10924 | BUSTER PAVING CO INC, P O BOX 2219, SULPHUR SPRINGS, TX 75482 | |
| 10924 | BUSTER PAVING CO., INC., HWY 67 EAST, GRAPEVINE, TX 76092 | |
| 10924 | BUSTER PAVING CO., INC., P. O. BOX 2219, SULPHUR SPRINGS, TX 75482 | |
| 10925 | BUSTILLOS, PEGGY, 5202 COBB PLACE, SAN DIEGO, CA 92117 | |
| 10925 | BUSTILLOS, RAUL, PO BOX 10249, EL PASO, TX 79993 | |
| 10925 | BUSTIN, JR, PAUL, 401 WEATHERSBY RD., HATTIESBURG, MS 39401 | |
| 10925 | BUSTIOS, JAVIER, 8207 HESPERIA AVE., RESEDA, CA 91335 | |
| 10925 | BUSTOS, GUADALUPE, 1623 S. PIERCE, AMARILLO, TX 79102 | |
| 10925 | BUSY BEAVER INC, 21060 RAND ROAD, LAKE ZURICH, IL 60047 | |
| 10924 | BUSY BEE MANUFACTURING, 2221 MURPHY COURT, NORTH PORT, FL 34287 | |
| 10925 | BUTALA, JOSEPH, 11 STOLLMAN ST, BAYVILLE, NJ 08721 | |
| 10925 | BUTCHER, AUDREY E, 871 EAST FREMONT AVE, SUNNYVALE, CA 94087-2901 | |
| 10925 | BUTCHER, BETTY, PO BOX 50015, BALTIMORE, MD 21211 | |
| 10925 | BUTCHER, MILDRED, 925 ASHLAND AVE, WILMETTE, IL 60091 | |
| 10925 | BUTCHER, NATALIE, 605 ANCIENT MAYAN, HENDERSONEME, NV 89015 | |
| 10925 | BUTCHER, SANDRA, 808 FRANCIS AVE, BALTIMORE, MD 21227 | |
| 10925 | BUTCHER, WILLIAM F, PO BOX 275, BROADWAY, VA 22815-0275 | |
| 10925 | BUTENHOFF, M THOMAS, 1626 N PROSPECT AVE #1410, MILWAUKEE, WI 53202-2430 | |
| 10925 | BUTLER & LAND, INC, 1508 EDWARDS AVE. #GG, HARAHAN, LA 70123-2257 | |
| 10924 | BUTLER BUILDING SUPPLY, 5560 NO PARK DRIVE, BUTLER, WI 53007 | |
| 10924 | BUTLER BUILDING SUPPLY, 5560 NORTH PARK DRIVE, BUTLER, WI 53007 | |
| 10924 | BUTLER BUILDING SUPPLY, P.O. BOX 227, BUTLER, WI 53007 | |
| 10924 | BUTLER C R INC, 220 BYRD ST, ORANGE, VA 22960 | |
| 10924 | BUTLER C R INC., 220 BYRD ST, ORANGE, VA 22960 | |
| 10925 | BUTLER CAPITAL GROUP, PO BOX 677, HUNT VALLEY, MD 21030-0677 | |
| 10924 | BUTLER HOSPITAL, MRI ADDITION, BUTLER, PA 16001 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BUTLER JR, DELBERT LEE, 4000 N HAWTHORNE, CHATTANOOGA, TN 37406

10925   BUTLER JR, DELBERT, 5750 LYLE CIRCLE, HIXSON, TN 37343

10925   BUTLER JR, FRANK A, 508 WEST VIRGINIA AVE, TEMPLE, TX 76501-1341

10925   BUTLER JR, J, 4034 CHARLESTON DR, COLORADO SPRINGS, CO 80916

10925   BUTLER JR, JOSEPH, 78 OLD CART ROAD, HAMILTON, MA 01982

10924   BUTLER MILL INC, PO BOX 740069, SAN DIEGO, CA 92174

10924   BUTLER MILL INC., 5180 NARANJA, SAN DIEGO, CA 92114

10924   BUTLER PAPER CO, PO BOX 42290, INDIANAPOLIS, IN 46242

10924   BUTLER PRINTING & LAMINATING, 250 HAMBURG TURNPIKE, BUTLER, NJ 07405

10924   BUTLER PRINTING & LAMINATING, PO BOX 836, BUTLER, NJ 07405

10924   BUTLER READY MIX, 4301 HIDDEN VALLEY COURT, COLLEYVILLE, TX 76034

10925   BUTLER SERVICE & REPAIR CO INC, 122 SHADOWLAWN DRIVE, FISHERS, IN 46038-0463

10924   BUTLER SUPPLY, 965 HORAN DRIVE, FENTON, MO 63026

10925   BUTLER WOOTEN OVERBY, 1500 2ND AVE, PO BOX 2766, COLUMBUS, GA 31902

10925   BUTLER, ANDREW, 28 ETHAN ALLEN DR, ACTON, MA 01720

10925   BUTLER, ANTHONY, 4233 JONESBORO #7-2, FOREST PARK, GA 30050

10925   BUTLER, ARTIE, 5645 CHESTNUT AVE, LONG BEACH, CA 90805

10925   BUTLER, BERTIE, 345 SO MAIN ST, PHILLIPPI, WV 26416

10925   BUTLER, BRIAN, 100 BELLVIEW DR, TAYLORS, SC 29687

10925   BUTLER, C, 1202 MARYVIEW AVE, CHESAPEAKE, VA 23324

10925   BUTLER, CHARLES, 1404 E CIRCLE DRIVE, ROANOKE RAPIDS, NC 27870

10925   BUTLER, CHESTER, PO BOX 16442 EASTSIDE STATION, LAKE CHARLES, LA 70616

10925   BUTLER, CINDY, PO BOX 412, GERRARDSTOWN, WV 25420

10925   BUTLER, CLEMATEEN, PO BOX 54, EATON PARK, FL 33840

10925   BUTLER, DAVID A, 28 ETHAN ALLEN DRIVE, ACTON, MA 01720

10925   BUTLER, DAVID, 28 ETHAN ALLEN DR, ACTON, MA 01720

10925   BUTLER, DAVID, 335 FORTUNE ROAD, YOUNGSVILLE, LA 70592

10925   BUTLER, DELORIS, RT 4 BOX 603A, GEORGETOWN, SC 29440

10925   BUTLER, DIXIE, 805 SNYDER, ODESSA, TX 79761

10925   BUTLER, DOROTHY, 24119 GRIFFIN HOUSE LANE, KATY, TX 77449

10925   BUTLER, DOROTHY, 3619 10 TH ST, ALEXANDRIA, LA 71302

10925   BUTLER, EDGAR, 115 TARAWA ST, LAKELAND, FL 33805-2948

10925   BUTLER, EMILY, 152 TICKET DR, GEORGETOWN, SC 29440

10925   BUTLER, HARRY, 330 E. FEDERAL ST, BALTIMORE, MD 21202

10925   BUTLER, HOWARD, 11707 VANCE JACKSON APT #306, SAN ANTONIO, TX 78230

10925   BUTLER, J, 3677 TYLER ROAD, BRIDGEPORT, NY 13030

10925   BUTLER, JAMES, 200 S MAYA PALM DR, BOCA RATON, FL 33432

10925   BUTLER, JAMES, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL 33149

10925   BUTLER, JAMES, 82 CHURCH ST, 3A, NORTHBORO, MA 01532

10925   BUTLER, JERRY, 9041 BOLLING HEIGHTS LANE, MACEO, KY 42355

10925   BUTLER, JERRY, PO BOX 1215, HEMPHILL, TX 75948

10925   BUTLER, JEWEL, 3317 S COMBEE RD, LAKELAND, FL 33803

10925   BUTLER, JOHN, 7922 TWP 457, LOUDONVILLE, OH 44842

10925   BUTLER, JUANITA, 6104 CHANCELLOR ST, PHILADELPHIA, PA 19139

10925   BUTLER, KAREN, 1 CLAYTON ST, MEDFIELD, MA 02052

10925   BUTLER, KIMBERLY, 6417 NICOLE WAY, ARLINGTON, TX 76018

10925   BUTLER, LAVERNE, 8222 S KRAMERIA WAY, ENGLEWOOD, CO 80111

10925   BUTLER, LAWRENCE, 3144 67TH TERRACE S, ST PETERSBURG, FL 33712

10925   BUTLER, LEE, ROUTE 2 BOX 125, ATLANTIC, IA 50022

10925   BUTLER, LORENE, 4014 FAIRMOUNT, DALLAS, TX 75219

10925   BUTLER, LOUIS, 670 ASH ST, BROCKTON, MA 02401

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BUTLER, MELISSA, 1400 KINGSALE RD, SUFFOLK, VA 23437

10925   BUTLER, MICHAEL D, 264 JOHNSON ST, NORTH ANDOVER, MA 01845

10925   BUTLER, MICHAEL, 44 KINSLEY RD, ACTON, MA 01720

10925   BUTLER, MICHAEL, RR #1 BOX 100B, MARTINTON, IL 60951

10925   BUTLER, MICHELLE, PO BOX 3368, SHREVEPORT, LA 71133

10925   BUTLER, MINCALENE, 1114 MORRIS AVE, 1A, BRONX, NY 10456

10925   BUTLER, MITZI, 51 HIGHLAND ST, MANSFIELD, MA 02048

10925   BUTLER, NANCY, 12866 SR 226, BIG PRAIRIE, OH 44611

10925   BUTLER, NELLIE, PO BOX 550153, DALLAS, TX 75355

10925   BUTLER, PATRIC, RT 4 BOX 110-M, WINDER, GA 30680

10925   BUTLER, PATRICIA, R. R. 1, BOX 110B, MARTINTON, IL 60951

10925   BUTLER, PATTY, 1347 ELIZABETHTON, BLUFF CITY, TN 37618

10925   BUTLER, PAUL, 32 ALBION ST, SALEM,, MA 01970

10925   BUTLER, PETER, 13795 HICKORY RIDGE CT., CARMEL, IN 46032

10925   BUTLER, RAYMOND, 1350 GASSNER ROAD, WATERLOO, NY 13165

10925   BUTLER, REGINE, 40 CHRISTOPHER RD, RANDOLPH, MA 02368

10925   BUTLER, RHONDA, 10212 W 55TH ST, MERRIAM, KS 66203

10925   BUTLER, RHONDA, 826 EASTRIDGE, RED OAK, TX 75154

10925   BUTLER, ROBERT, 360 FORD CIRCLE, GREER, SC 29651

10925   BUTLER, ROBERT, PO BOX 1286, LAUREL, MS 39440

10925   BUTLER, ROGER, 1617 STRONG ROAD, WATERLOO, NY 13165

10925   BUTLER, RONALD, 12866 SR 226, BIG PRAIRIE, OH 44611

10925   BUTLER, RONALD, 1617 STRONG ROAD, WATERLOO, NY 13165

10925   BUTLER, ROSE, 405 ST. CHARLES, THIBODAUX, LA 70301

10925   BUTLER, RUBIN, SALTARELLI & BOYD, 70 W. MADISON SUITE 1505, CHICAGO, IL 60602

10925   BUTLER, SR, DARRELL, 10 CREE COURT, RANDALLSTOWN, MD 21133

10925   BUTLER, STEVEN, 2721 THOMAS ST, FLINT, MI 48504

10925   BUTLER, SUSAN, 5264 W. SR 132, PENDELTON, IN 46064

10925   BUTLER, T, 51/2 HOPKINS ST., GREENVILLE, SC 29601

10925   BUTLER, TANIA, 13795 HICKORY RIDGE CT, CARMEL, IN 46032

10925   BUTLER, TANIA, 3633 EAST 71ST ST, INDIANAPOLIS, IN 46220

10925   BUTLER, TANYA, 623 N WATER ST, LOUDONVILLE,, OH 44842

10925   BUTLER, TIMOTHY, 12 CASTLE RD, WAYLAND, MA 01778

10925   BUTLER, TONY, 1001 TENNYSON DRIVE, CHARLOTTE, NC 28208

10925   BUTLER, WENDALL, 20 MARSHALL ST, IRVINGTON, NJ 07111

10925   BUTLER, WILLIAM, 129 WASHINGTON ST, WESTWOOD, MA 02090

10925   BUTLER, WILLIAM, 517 LUCIA AVE, BALTIMORE, MD 21229

10925   BUTLER, WILLIE, 8046 S. FRANCISCO, CHICAGO, IL 60652

10925   BUTNER, STERLING, PO BOX 7213, WILMINGTON, NC 28406

10925   BUTRICO JR., CHARLES, 2021 SIMS PLACE, SOUTH PLAINFIELD, NJ 07080

10925   BUTRICO, DENISE, 61 ZUKOR RD, NEW CITY, NY 10956

10925   BUTTERBALL TURKEY GFT PROGRAM, 750 PASQUINELLI DR #228, WESTMONT, IL 60559

10925   BUTTERBAUGH III, HARRY, PO BOX 406, SHREVE, OH 44676

10925   BUTTERBAUGH JR, DAVID, 601 N MAIN ST, SHREVE, OH 44676

10925   BUTTERBAUGH SR, DAVID, 235 MCCONKEY EAST, SHREVE, OH 44676

10925   BUTTERBAUGH, SANDRA, 603 S WELLS ST, SHREVE, OH 44676

10925   BUTTERFIELD ELECTRIC, INC, 2470 WISCONSIN AVE., DOWNERS GROVE, IL 60515

10925   BUTTERFIELD LUMBER, 7380 S 700 W, MIDVALE, UT 84047

10925   BUTTERFIELD, ROBERT, 2454 PRENDERGAST PL, REYNOLDSBURG, OH 43068

10925   BUTTERWORTH HEALTH CORPORATION, LOC 2575, CINCINNATI, OH 45274-2575

10924   BUTTERWORTH HOSPITAL - RITSEMA, PHASE #1 - BLDG. A, GRAND RAPIDS, MI 49503

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   BUTTERWORTH HOSPITAL, O.R. EXPANSION, GRAND RAPIDS, MI 49503

10925   BUTTERWORTH LEGAL PUBLISH, RR 1,BOX 3, ORFORD, NH 03777

10924   BUTTERWORTH MEDICAL OFFICE BLDG., (RITSEMA), GRAND RAPIDS, MI 49503

10924   BUTTERWORTH SOUTH, RITSEMA, CUTLERVILLE, MI 49508

10925   BUTTERWORTH, HOWARD, PO BOX 237, DINWIDDIE, VA 23841-0237

10925   BUTTERWORTH, LORI, 318 PINE GROVE CIR, W MONROE, LA 71291

10925   BUTTERWORTH, ROBERT, THE CAPITOL, PL 01, TALLAHASSEE, FL 32399-1050

10925   BUTTERY, LINDA, 1400 REDWOOD CIRCLE, LA PLATA, MD 20646

10925   BUTTON, JUDY, 328 WALKER RD, MACUNGIE, PA 18062

10925   BUTTRAM, CHRISTINA, 2727 VIRGINIA 111, AMARILLO, TX 79109

10925   BUTTRICK, PAUL, 91 WENDELL ST, PAWTUCKET, RI 02861

10925   BUTTROSS JR, DAVID, 827 THERIOT RD, LAKE CHARLES, LA 70611-6115

10925   BUTTS & ORDWAY COMPANY, POBOX 304, WATERTOWN, MA 02272

10924   BUTTS CONCRETE PROD INC, PO BOX 330, MASONVILLE, NY 13804

10924   BUTTS CONCRETE PROD INC., CHURCH STREET, MASONVILLE, NY 13804

10924   BUTTS CONCRETE PROD. INC., P O BOX 330, MASONVILLE, NY 13804

10925   BUTTS, ANDREW, PO BOX 355, JONESVILLE, LA 71343

10925   BUTTS, BRENT, 3401 MORNING DOVE DRIVE, DELAND, FL 32720

10925   BUTTS, C, 4481 GAILWOOD, MEMPHIS, TN 38122

10925   BUTTS, DAVID, 806 BRACKIN, MINDEN, LA 71055

10925   BUTTS, FRANCES, 1408 DR JOHNS ROAD, WESTMINSTER, SC 29693

10925   BUTTS, GWYNELL, 119 WICKER CRT, ROANOKE RAPIDS, NC 27870

10925   BUTTS, KAREN, 3320 HUCKSTEP ROAD, BRODNAX, VA 23920

10925   BUTTS, KELLY, A11-223 WESTRIDGE GN, PHOENIXVILLE, PA 19460

10925   BUTZ, OSCAR, PO BOX 492, SPINNERSTOWN, PA 18968

10925   BUUM, LAURIE LYNN, 204 SHERMAN, ELK POINT, SD 57025

10925   BUXBAUM, SUSAN, 933 DUNELLEN DRIVE, TOWSON, MD 21204

10925   BUXTON, RICK, 2222 RIDGMAR BLVD, FORT WORTH, TX 76116

10925   BUYERS CHOICE OFFICE SUPPLY, 506 KENNY ROAD, SAINT PAUL, MN 55101

10925   BUZ SALMON, PO BOX 504, CLINTON, MS 39060

10925   BUZARD III, EDWYN J, 12042 10TH AVE SOUTH, SEATTLE, WA 98168-2214

10925   BUZBEE, MARK, 6415 MIDDLETON LANE, PINSON, AL 35126

10925   BUZBEE, PHYLLIS, PO BOX 262, SPANISH PORT, AL 36524

10924   BUZBY HARRY K & SONS INC., MAIN ST, LEBANON, NJ 08833

10925   BUZBY LANDFILL DIR ALLEGED GEN GROU, 2000 MARKET ST, PHILADELPHIA, PA 19103

10925   BUZBY LANDFILL DIRECTIVE ALLEGED, 2005 MARKET ST ,ONE COMMERCE SQ, PHILADELPHIA, PA 19103

10925   BUZBY, ROBERT E, 365 DRISCOLL AVE, WOODBURY NJ, NJ 08096

10925   BUZHARDT, CLAUDINE, 4500 INVINGTON, ROSWELL, GA 30075-5722

10925   BUZZATTO, DEBORAH, 8216 MARK LN., WATAUGA, TX 76148

10925   BUZZEO, JANINE, 20 LACHMUND CT, OLD TAPPAN, NJ 07675

10925   BUZZETTA, BRIAN, 1520 HICKORY AVE., APT. B, HARAHAN, LA 70123

10925   BVNTEMEYER, JAMES, 1232 S.MARLYN AVE, BALTIMORE, MD 21221

10925   BW HOVERMILL CO, INC, 6615 TRIBUTARY ST., STE. 1, BALTIMORE, MD 21224

10925   BW HOVERMILL CO, INC, 9435H WASHINGTON BLVD., LAUREL, MD 20723

10925   BWAY CORPORATION, PO BOX 277306, ATLANTA, GA 30384-7306

10925   BWF AMERICA, INC, 7453 EMPIRE DR. #340, FLORENCE, KY 41042

10924   BWI AIRPORT -BELL CONSTRUCTION, C/O DAVENPORT FIREPROOFING & INS., POST GATE 55, BALTIMORE, MD 21203

10925   BWI AIRPORT MARRIOTT, 1743 WEST NURSERY ROAD, BALTIMORE, MD 21240

10925   BWI CORP, 890 AIRPORT PARK RD #118, GLEN BURNIE, MD 21061

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | BWI CORP, 890 AIRPORT PK RD. STE 118, GLEN BURNIE, MD 21061 | |
| 10924 | BWI DISTRIBUTION INC., 10942 BEAVER DAM ROAD, HUNT VALLEY, MD 21030 | |
| 10924 | BWI DISTRIBUTION INC., 1501 KEY ROAD, COLUMBIA, SC 29201 | |
| 10924 | BWI DISTRIBUTION INC., 2501 51ST AVENUE, CHEVERLY, MD 20781 | |
| 10924 | BWI DISTRIBUTION INC., 3805 CASTLEWOOD ROAD, RICHMOND, VA 23234 | |
| 10924 | BWI DISTRIBUTION INC., 603 HOWMET DRIVE, HAMPTON, VA 23661 | |
| 10924 | BWI DISTRIBUTION INC., 6310-A GRAVEL AVENU, ALEXANDRIA, VA 22310 | |
| 10924 | BWI DISTRIBUTION INC., P.O. BOX 70, HUNT VALLEY, MD 21030 | |
| 10924 | BWI DISTRIBUTION(COLUMBIA), 95 SUNBELT BLVD. SUITE C, COLUMBIA, SC 29203 | |
| 10925 | BWI INSULATION SUPPLY, INC, 10942 BEAVER DAM ROAD, HUNT VALLEY, MD 21030 | |
| 10925 | BWIA INTERNATIONAL, 6025 NW 18TH ST BLDG 2203, MIAMI, FL 33152-2222 | |
| 10924 | BWR SCIENCE, C/O SAN FRANCISCO GRAVEL, 3745 BAYSHORE, SAN FRANCISCO, CA 94101 | |
| 10925 | BY THE YARD LANDSCAPING INC, PO BOX 140, CANTON, MA 02021 | |
| 10925 | BYARS, CHARLENE, 1531 WESTVIEW DR.S.W, ATLANTA, GA 30310 | |
| 10925 | BYARS, DEBORAH, BOX 217 DAVENTON ROAD, PELZER, SC 29669 | |
| 10925 | BYARS, DOUGLAS, 100 FREDERICK ST, GREER, SC 29651-9426 | |
| 10925 | BYARS, LAURA, 100 FREDERICK ST, GREER, SC 29651-9426 | |
| 10925 | BYAS, S, 1923 ENDERLY DRIVE, COLUMBUS, OH 43219 | |
| 10925 | BYBORDI, FARHAD, 94 WASHINGTON ST, TOPSFIELD, MA 01983 | |
| 10925 | BYCHURCH, SHAYNE, 103 NEW ORLEANS ST, BELLE CHASSE, LA 70037 | |
| 10925 | BYCK, CHARLOT A, 1011 BARNSWALLOW LANE, HUNTINGTON VALLEY, PA 19006 | |
| 10925 | BYDALEK, JEFFREY, RR #2 BOX 244, LAKE VILLAGE, IN 46349 | |
| 10925 | BYER, LORI, 49 HARRY RD, BRIDGEWATER, NJ 08807 | |
| 10924 | BYERLY HOSPITAL, 1302 WEST BOBO NEWSOM HWY, EAST HARTSVILLE, SC 29550 | |
| 10925 | BYERLY, JOHN, 711 JENNA COURT, MECHANICSBURG, PA 17055 | |
| 10925 | BYERLY, MERLIN, 328 E CASH, IOWA PARK, TX 76367 | |
| 10925 | BYERLY, SHARON, 258 E. 7TH AVE, SUN VALLEY, NV 89433 | |
| 10925 | BYERS JR., MONTGOMERY, 1008 LANGER WAY, DELRAY BEACH, FL 33444 | |
| 10925 | BYERS, CHARLES, 518 W 16TH ST, ANNISTON, AL 36201 | |
| 10925 | BYERS, CRESTON, 7144 SHREWSBURRY LANE, APT. B, INDIANAPOLIS, IN 46260 | |
| 10925 | BYERS, CYNTHIA, 150 WALL COURT, INMAN, SC 29349 | |
| 10924 | BYERS, D.C., 5715 RIVARD, DETROIT, MI 48211 | |
| 10925 | BYERS, EARL, 6629 KELLUM DRIVE, INDIANAPOLIS, IN 46221 | |
| 10925 | BYERS, GEORGE, 3863 WEST 6TH, CRAIG,, CO 81625 | |
| 10925 | BYERS, JULIANNE, 9723 LAFAYETTE AVE., MANASSAS, VA 22110 | |
| 10925 | BYERS, KIMBERLY, 8108 FERRARA DR, HARAHAN, LA 70123 | |
| 10925 | BYERS, PAMELA, POBOX 306, COHUTTA, GA 30710 | |
| 10925 | BYERS, RONALD, 9127 LAUREL RIDGE TR, CHARLOTTE, NC 28277 | |
| 10925 | BYERS, SUSAN, 3875 LONGVIEW DRIVE, CHAMBLEE, GA 30341 | |
| 10924 | BYHAM THEATRE, 101 6TH STREET, PITTSBURGH, PA 15222 | |
| 10925 | BYINGTON, JR, ROBERT, 2108 MCKENNA BLVD, MADISON, WI 53711 | |
| 10925 | BYK-CHEMIE USA, BOX 40000 DEPT 553, HARTFORD, CT 06151 | |
| 10925 | BYK-GARDNER, USA, 9104 GUILFORD RD., COLUMBIA, MD 21044 | |
| 10925 | BYK-GARDNER, USA, PO BOX 798009, SAINT LOUIS, MO 63179-8000 | |
| 10925 | BYLENGA, PETER, 13 THE SUMMIT, GREENVILLE, SC 29609 | |
| 10925 | BYLER, JAMES, PO BOX 191, BRENHAM, TX 77834 | |
| 10925 | BYMAN, NELSON, 719 MARNE, HOUSTON, TX 77090 | |
| 10925 | BYNE JR MC, EDMUND G, 3434 MIKE PADGETT HWY, AUGUSTA, GA 30906 | |
| 10925 | BYNOG, DAVID, 1703 ALPINE DR., PINEVILLE, LA 71360 | |
| 10925 | BYNOG, DAVID, PO BOX 1174, TIOGA, LA 71477 | |
| 10925 | BYNUM, DEANNA, 4331 FEATHERSTON, WICHITA FALLS, TX 76308 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 BYNUM, LYSHONE, 3006 BUCKINGHAM RD #B, WILSON, NC 27893

10925 BYNUM, SAMUEL, ROUTE 2 BOX 411, CORINTH, MS 38834

10925 BYNUM, TIMOTHY, RT. 3 BOX266-7A, ZEBULON, NC 27597

10924 BYRAM CONCRETE & SUPPLY C, 145 VIRGINIA ROAD, WHITE PLAINS, NY 10603

10924 BYRAM CONCRETE & SUPPLY CO., 145 VIRGINIA RD., WHITE PLAINS, NY 10603

10924 BYRAM CONCRETE & SUPPLY, 145 VIRGINIA RD., WHITE PLAINS, NY 10603

10924 BYRAM CONCRETE & SUPPLY, 21 TOWNSEND STREET, PORT CHESTER, NY 10573

10924 BYRCON C/O SANDIA NAT LABS, TECH AREA 4 BLDG 983, ALBUQUERQUE, NM 87185

10925 BYRD ASSOC, PO BOX 19, JACKSON, MS 39205-0019

10925 BYRD, ANTHONY, 201 BRIGHAM CREEK DR, GREER, SC 29650

10925 BYRD, BARBARA, PO BOX 66, REMINGTON, IN 47977-0066

10925 BYRD, BEN, 3222 FORD ROAD, MEMPHIS, TN 38109

10925 BYRD, BLANCHE, PO BOX 193, HALIFAX, NC 27939

10925 BYRD, CARROLL, PO BOX 273, FOUNTAIN INN, SC 29644

10925 BYRD, CHARLES, 408 SHEILA ST., HOPE MILLS, NC 28348

10925 BYRD, CLYDE, 310 HEAVENDALE DRIVE, FOUNTAIN INN, SC 29644

10925 BYRD, EDITH, 101 THIELE RD., LORENA, TX 76655

10925 BYRD, ELLIE, 2203 N PRAIRIE AV, DALLAS, TX 75204

10925 BYRD, ERNEST, 201 BRIGHAM CREEK DR, GREER, SC 29650

10925 BYRD, GINA, 220 BEVERLY DRIVE, WEST COLUMBIA, SC 29169

10925 BYRD, JEAN, 3201-C DARDEN RD, GREENSBORO, NC 27407

10925 BYRD, JOANN, 201 EVONA AVE, PLAINFIELD, NJ 07060

10925 BYRD, LEON, 663 GARFIELD ST, AKRON, OH 44310

10925 BYRD, MARGARET, PO BOX 273, FOUNTAIN INN, SC 29644

10925 BYRD, MARJORIE, 2102 CLIFTON DRIVE, VALRICO, FL 33594

10925 BYRD, MARVIN, PO BOX 272913, CONCORD, CA 94527

10925 BYRD, MAURICE, 1523 F ST NW #E21, WASHINGTON, DC 20002

10925 BYRD, MICHAEL, 14 PILGRAM LANE, WILLINGBORO, NJ 08046

10925 BYRD, MIESHA, 1257 75TH AVE APT #A, OAKLAND, CA 94603

10925 BYRD, NICOLE, 525 EAST 25TH ST, PATERSON, NJ 07514

10925 BYRD, R, PO BOX 66, REMINGTON, IN 47977

10925 BYRD, ROBBIE J, 804 BROOKSIDE AVE, CHARLOTTE NC, NC 28203

10925 BYRD, ROBERT, 2828 WEST PRESBURY ST, BALTIMORE, MD 21216-3519

10925 BYRD, ROBERT, RT 2 BOX 359, GRAY COURT, SC 29645

10925 BYRD, SANDI, 3660 GROVEMONT COURT, CUMMING, GA 30131

10925 BYRD, STEPHANIE, 875 WESTON WAY, LILBURN, GA 30247

10925 BYRD, TONY, PO BOX 412, BIG PINEY, WY 83113

10925 BYRD, W, PO BOX 193, HALIFAX, NC 27839

10925 BYRD, WILLIAM, PO BOX 102, EASTLAND, TX 76448

10925 BYRD, WILLIE, PO BOX 91326, LAKELAND, FL 33804-1326

10925 BYRLE M ABBIN, 3095 ORDWAY ST NW, WASHINGTON, DC 20008-3255

10925 BYRNE BROTHERS LANDSCAPING INC, 161 SO MAIN ST BLDG #2, MIDDLETON, MA 01949

10925 BYRNE ELEMENTARY SCHOOL, 5329 SOUTH OAK PARK AVE, CHICAGO, IL 60638

10924 BYRNE SAND & GRAVEL CO IN, WOOD ST, MIDDLEBORO, MA 02346

10924 BYRNE SAND & GRAVEL CO. INC., WOOD ST, MIDDLEBORO, MA 02346

10924 BYRNE SAND & GRAVEL CO., 210 WOOD STREET, MIDDLEBORO, MA 02346

10924 BYRNE SAND & GRAVEL, RTE 130, MASHPEE, MA 02649

10925 BYRNE, DONALD, 17206 LAOANA DRIVE, EAGLE RIVER, AK 99577

10925 BYRNE, GERALD, 20 ACTON ST, MAYNARD, MA 01754-2328

10925 BYRNE, GERALD, 20 ACTON ST., MAYNARD, MA 01754

10925 BYRNE, JAYNE, 548 HUNTON ST., WARRENTON, VA 22186

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   BYRNE, L, PO BOX 464, DUNCAN, SC 29334

10925   BYRNE, LEONARD, 19 DARIEN WAY, GREENVILLE, SC 29615-3236

10925   BYRNE, LINDA, 3119 PARKVIEW CT, GREEN BAY, WI 54304

10925   BYRNE, LISA, 3101 S. MANCHESTER, 501, FALLS CHURCH, VA 22044

10925   BYRNE, NATALIE, 86 HIGHLAND AVE, WOLLASTON, MA 02170

10925   BYRNE, ROBERT, 1217 EMMA DRIVE, IOWA PARK, TX 76367

10925   BYRNE, SARA, 2103 TARPON LAKE WAY, W. PALM BEACH, FL 33411

10925   BYRNES, F. PATRICK, 1327 ASTOR ST, NORRISTOWN, PA 19401

10925   BYRNES, L, 4739 FRIAR AVE, FAYETTEVILLE, NC 28304

10925   BYRNES, LARRY, 6440 BELLAIRE AVE, N HOLLYWOOD, CA 91606

10925   BYRNES, LISA, 285 BALCOM AVE, BRONX, NY 10465

10925   BYRNES, MARY, 1469 FOX HOLLOW CT, CONCORD, CA 94521

10925   BYRNS, SUSAN, 309 SYCAMORE ST, LIVERPOOL, NY 13088

10925   BYRON C HOOD & SHEILA K HOOD TR, UA MAY 13 96 THE HOOD LIVING, TRUST, 13225 CLOVERLEAF LN, OKLAHOMA CIT, OK 73170-1138

10925   BYRON J. BIRDSONG, 7237 EAST GAGE AVE., LOS ANGELES, CA 90040

10925   BYRON L REDDING AS CUSTODIAN FOR, BYRON L REDDING II UNDER THE, KANSAS UNIFORM TRANSFERS TO, MINORS ACT, 4500 W 65TH ST, PRAIRIE VILLAGE, KS 06620

10925   BYRON LASSITER, 437 OXFORD COURT, BALTIMORE, MD 21201-2105

10925   BYRON LEE SCHATZ, 8901 OCEAN VIEW AVE, WHITTIER, CA 90605-2121

10925   BYRON NESTLER SYSTEMS CONCEPT, PO BOX 575, CORDOVA, TN 38018

10925   BYRON, BRENDA, 22 RIVER ST # 3, HUDSON, MA 01749

10925   BYRON, JEFFREY, 119 GOLDSMITH ST, LITTLETON, MA 01604

10925   BYRON, MATTHEW, 260 PELHAM RD D-12, GREENVILLE, SC 29615

10925   BYRUM, CLIFFORD, 113 EAST GLOHAVEN PL, SIMPSONVILLE, SC 29681

10925   BYRUM, JENNIFER, 510 ROBINHOOD DRIVE, SENECA, SC 29678

10925   BYRUM, MARGIE, 1340 S BIRMINGHAM AVE., TULSA, OK 74104-4317

10925   BYUN, JUNG, 10213 DONLEIGH DRIVE, COLUMBIA, MD 21046

10925   BYWATER CO, THE, 600 COURTLAND ST #550, ORLANDO, FL 32804

10925   BYWATER CO, THE, 600 COURTLAND ST., SUITE 550, ORLANDO, FL 32804

10924   C & B UTILITIES, 2827 S. RUTHERFORD, MURFREESBORO, TN 37130

10924   C & B UTILITIES, 311 NE 2ND STREET, OKLAHOMA CITY, OK 73104

10924   C & C CONCRETE COMPANY, 2724 AVONDALE, TOLEDO, OH 43607

10925   C & C INC, #9 VANCE DR, OFALLON MO 63366-1937

10925   C & C OIL COMPANY, 1591 BIG SHANTY DRIVE, KENNESAW, GA 30144

10925   C & C OIL COMPANY, POBOX 670834, MARIETTA, GA 30066

10925   C & C OXYGEN COMPANY, 3615 ROSSVILLE BLVD., CHATTANOOGA, TN 37407

10925   C & C PORTABLE TOILET, PO BOX 1683, LAURENS, SC 29360

10924   C & C READY MIX CORP., P. O. BOX 157, VESTAL, NY 13851

10924   C & C READY MIX CORP., ROUTE 17C, OWEGO, NY 13827

10925   C & C SOFTWARE, PO BOX 560008, DALLAS, TX 75356-0008

10925   C & C STAMP & SEAL CO INC, PO BOX 11182, MEMPHIS, TN 38111

10924   C & D CONCRETE, 222 OLD TOWN ROAD, GOLDSBORO, MD 21636

10924   C & D CONSTRUCTION, 395 SOUTH RANGE ROAD, COCOA, FL 32926

10924   C & D FIREPROOFING CO, 48 WALNUT STREET, NEW ROCHELLE, NY 10801

10924   C & D FIREPROOFING, 48 WALNUT STREET, NEW ROCHELLE, NY 10801

10924   C & D FIREPROOFING, CAMBRIDGE, MA 02140

10924   C & D THIN PAVERS & COPING, 1284 GREYBROOKE PLACE, OLDSMAR, FL 34677

10924   C & D THIN PAVERS & COPING, 5186-126 AVE. NO., CLEARWATER, FL 33760

10925   C & G CONTAINERS & SUPPLIES, PO BOX 2003, LAFAYETTE, LA 70502

10925   C & H COURT REPORTERS, 116 MERION TERRACE, MORAGA, CA 94556

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | C & H DISTRIBUTORS INC., POBOX 88031, MILWAUKEE, WI 53288-0031 | |
| 10925 | C & H DISTRIBUTORS, BOX 88031, MILWAUKEE, WI 53288-0031 | |
| 10925 | C & H DISTRIBUTORS, POBOX 53031, MILWAUKEE, WI 53288-0031 | |
| 10924 | C & H HOSPITAL, C/O NEWTON BLDG. SUPPLY, SATICOY, CA 93004 | |
| 10925 | C & J EQUIPMENT INC, 188 MAIN ST, WILMINGTON, MA 01887 | |
| 10925 | C & K COMPONENTS INC, 15 RIVERDALE AVE, NEWTON, MA 02158 | |
| 10924 | C & K COMPRESSORS, INC., EAST 5603 BROADWAY, SPOKANE, WA 99212 | |
| 10924 | C & K COMPRESSORS, INC., EAST 5603 BROADWAY, SPOKANE, WA 99212-0911 | |
| 10925 | C & K MAGNETICS GROUP, SANTA ANA, SAN JOSE, 0COSTA RICA | *VIA Deutsche Post* |
| 10925 | C & K MAGNETICS, 440 MCCLELLAN HWY, BOSTON, MA 02126 | |
| 10925 | C & K MAGNETICS, 57 STANLEY AVE, WATERTOWN, MA 02172 | |
| 10925 | C & K SWITCHES LIMITED, NORTHFIELD AVE, KETTERING, NORTHAMPTON, NN168LFENGLAND | *VIA Deutsche Post* |
| 10924 | C & L CONCRETE WORK, HWY 158, CAMDEN, NC 27921 | |
| 10924 | C & L CONCRETE WORK, P O BOX 178, CAMDEN, NC 27921 | |
| 10924 | C & L CONCRETE WORK, PO BOX178, CAMDEN, NC 27921 | |
| 10925 | C & M SCALE CO., 7241 W. ROOSEVELT ROAD, FOREST PARK, IL 60130 | |
| 10925 | C & M SCALE COMPANY, 7241 W ROOSEVELT RD, FOREST PARK, IL 60130 | |
| 10925 | C & M SCALE COMPANY, 7241 W ROOSEVELT ROAD, FOREST PARK, IL 60130 | |
| 10925 | C & M SCALE COMPANY, 7241 W. ROOSEVELT ROAD, FOREST PARK, IL 60130 | |
| 10925 | C & M SCALE, 7241 W. ROOSEVELT ROAD, FOREST PARK, IL 60130 | |
| 10924 | C & M, P.O. BOX 518, CATHEDRAL CITY, CA 92235 | |
| 10925 | C & M, PO BOX 263, KANSAS CITY, MO 64193-0830 | |
| 10924 | C & N PRECAST, 3715 SO. DUGGAN RD, BELOIT, WI 53511 | |
| 10924 | C & N PRECAST, C/O CHARLES NODLAND, BELOIT, WI 53511 | |
| 10924 | C & P DISTRIBUTORS, P O BOX 813, BURNSIDE, KY 42519 | |
| 10925 | C & P DOOR SERVICE INC, PO BOX 80954, CONYERS, GA 30208 | |
| 10924 | C & R BLOCK CO., BOX 406, BERRYVILLE, AR 72616 | |
| 10924 | C & R BLOCK COMPANY, BOX 406, BERRYVILLE, AR 72616 | |
| 10924 | C & R BLOCK COMPANY, PO BOX406, BERRYVILLE, AR 72616 | |
| 10924 | C & R BLOCK COMPANY, ROUTE 2 HWY 62 WEST, BERRYVILLE, AR 72616 | |
| 10925 | C & R INDUSTRIAL, POBOX 26117, CLEVELAND, OH 44126 | |
| 10925 | C & S BANK TRUSTEE, 200 MAIN ST, SUITE 3-99, LA GRANGE, GA 30240 | |
| 10925 | C & S BANK, TRUSTEE, 200 MAIN ST, SUITE 3-99, LA GRANGE, GA 30240 | |
| 10925 | C & S BATTERY, 4555 W. 59TH ST, OAK LAWN, IL 60453 | |
| 10924 | C & S BLOCK CO, ATTN: ACCOUNTS PAYABLE, DALTON, GA 30720 | |
| 10924 | C & S BLOCK CO., 1701 SOUTH DIXIE ROAD, DALTON, GA 30720 | |
| 10924 | C & S CONCRETE, 2312 MINDEN RD, SPRINGHILL, LA 71075 | |
| 10924 | C & S CONCRETE, 2312 SOUTH ARKANSAS, SPRINGHILL, LA 71075 | |
| 10924 | C & S CONCRETE, ATTN: ACCOUNTS PAYABLE, SPRINGHILL, LA 71075 | |
| 10924 | C & S CONCRETE, HIGH ST., MINDEN, LA 71055 | |
| 10924 | C & S CONCRETE, PO BOX326, SPRINGHILL, LA 71075 | |
| 10924 | C & S DISTRIBUTORS, 1640 ROUTE 5, SOUTH WINDSOR, CT 06074 | |
| 10925 | C & S DOOR COMPANY, PO BOX 171, ADDISON, IL 60101 | |
| 10925 | C & S INC, 913 AIRPORT FREEWAY, FORT WORTH, TX 76117 | |
| 10925 | C & S INVESTMENT COMPANY, 3836 GARY BREWER RD, CXS 2 WEST BY CHS S HARDY SO PROP, SNYDER, TX 79549-0820 | |
| 10925 | C & S PACKAGING GROUP INC, PO BOX 402, NEW CASTLE, PA 16103-0402 | |
| 10924 | C & S READY MIX, HWY 2, HOMER, LA 71040 | |
| 10925 | C & S SALES, 645 D HERNDON AVE, ORLANDO, FL 32803 | |
| 10924 | C & T REFINERY, LLC (CARGILL), 5000 SOUTH BLVD., CHARLOTTE, NC 28217 | |
| 10925 | C & W EQUIPMENT &, AUCTION SALES INC, 3786 HWY 221 SOUTH, LAURENS, SC 29360 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   C & W TRUCK & EQUIP CO INC, 6825 ROSECRANS AVE, PARAMOUNT, CA 90723

10925   C & W TRUCK EQUIPMENT CO INC, POBOX 60995, LOS ANGELES, CA 90060-0995

10925   C A SHORT CO, DEPT L-966, COLUMBUS, OH 43260

10925   C ANDREW MIDGLEY, 27 WHITAKER LANE, GROTON, MA 01450

10925   C AYERS LIMITED, 518 MORGAN CIRCLE, NORTHVILLE, MI 48167

10924   C B C CONSTRUCTORS, MIAMI, FL 33111

10924   C B I LABORATORIES, 2055-C LUNA ROAD, CARROLLTON, TX 75006

10925   C B M D A, 17612 BEACH BLVD STE 15, HUNTINGTON BEACH, CA 92647

10924   C C & W ENTERPRISES, 535 LIVE OAK BLVD., BATON ROUGE, LA 70806

10924   C C & W ENTERPRISES, P. O. BOX 64854, BATON ROUGE, LA 70896

10925   C C BOILER SALES & SERVICE INC, 3401 N. I-85 SERVICE ROAD, CHARLOTTE, NC 28256

10924   C C DICKSON COMPANY, 3066 NC 18 SOUTH, MORGANTON, NC 28655

10924   C C DICKSON COMPANY, 807 PRESSLEY RD., CHARLOTTE, NC 28217

10925   C C FRIAL, 2140 DAVIS ST, SAN LEANDRO, CA 94577

10925   C C INDUSTRIAL SUPPLY CO, INC, 4845 HOMESTEAD ROAD SUITE 530, HOUSTON, TX 77028-5835

10925   C C TRUCK SERVICE, 339 PLEASANT ST, COVINGTON, KY 41011

10925   C C WAGNER & CO, 6401 S ARCHER ROAD, SUMMIT, IL 60501

10925   C CURTISS INSCHO, 283 BLANDFORD DR, WORTHINGTON, OH 43085-3519

10925   C D A, DISABILITY, OLB, NY, NY 10077

10924   C D SMITH CONSTRUCTION, 889 EAST JOHNSON ST, FOND DU LAC, WI 54936

10925   C D WHITE CO, 19 JEFFERSON AVE, WOBURN, MA 01801-4324

10925   C D WILLIAMS CONSTRUCTION CO INC, PODRAWER E, ROANOKE RAPIDS, NC 27870

10925   C DE VACA, REBECCA, 1328 ELKSLIP DR N.E., RIO RANCHO, NM 87124

10925   C DELGADO CAMPOS, 45 WILLIAMS G DR, TEWKSBURY, MA 01876-1337

10925   C E B R SERVICES INC, 7718 BLDG A/LETTIE ST, HOUSTON, TX 77075

10925   C E M ENTERPRISES, 8023 BELLHAVEN AVE, PASADENA, MD 21122

10925   C E NIEHOFF & CO, 2021 LEE ST, EVANSTON, IL 60202

10925   C F HAGLIN & SONS, 4005 W 65TH ST SUITE 116, EDINA, MN 55435

10925   C F HORTON & CO, 372 ROUTE 4, BARRINGTON, NH 03825

10925   C F MOTOR FREIGHT, PO BOX 7777, W9100, PHILADELPHIA, PA 19175

10925   C F MOTOR FREIGHT, POBOX 4488, PORTLAND, OR 97208-4488

10925   C F MOTOR FREIGHT, POBOX 73615, CHICAGO, IL 60673-7615

10925   C F MOTOR FREIGHT, POBOX 7777 W9100, PHILADELPHIA, PA 19175

10924   C F SUPPLY, 2101 S. 21ST STREET, WACO, TX 76706

10924   C F SUPPLY, 3317 E HWY 80, ABILENE, TX 79601

10924   C F SUPPLY, PO BOX487, WACO, TX 76703

10925   C G EDWARDS & CO INC, PO BOX 358, BOSTON, MA 02127

10925   C G WILLIAMS INC, 2008 REID ROAD, OWENSBORO, KY 42303

10925   C GARTENMANN & CO, GF TUJAGUE INC, NEW ORLEANS, LA

10925   C GRADY MOORE III BALCH & BINGHAM, PO BOX 306, BIRMINGHAM, AL 35201

10925   C GRANTHAM CO INC, POBOX 326, COLUMBIA, IL 62236

10925   C H EHLERS, 77 DRAGON CT., WOBURN, MA 01888

10925   C H WALLBANK CO, 312 SPRING ST, WEST ROXBURY, MA 02132

10925   C H WILKISON - CHRISTUS MEDICAL GR, PO BOX 844152, DALLAS, TX 75284-4152

10925   C H WILLIAMS & SONS INC, 630 - 111TH ST, MODESTO, CA 95354-3596

10925   C J CALOTTA, 8 POTTER LANE, SUFFERN, NY 10901-7709

10925   C J COAKLEY CO INC, 7732 LEE HWY, FALLS CHURCH, VA 22042

10924   C J HORNER, ARKADELPHIA, AR 71923

10924   C J HORNER, P O BOX 1423, HOT SPRINGS, AR 71901

10925   C J MAINTENANCE INC, 5525 TWIN KNOLL ROAD SUITE 323, COLUMBIA, MD 21045

10925   C JOHN LIAKOS &, EVONNE LIAKOS JT TEN, 1867 SEVILLE BLVD NO 422, NAPLES, FL 34109-3334

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | C K WITCO CORP, PAMELA IS MISSAL, BENSON ROAD I-5, MIDDLEBURY, CT 06749 | |
| 10925 | C KENNETH STILL, TRUSTEE, PO BOX 305, CHATTANOOGA, TN 37401 | |
| 10925 | C KENNETH STILL, TRUSTEE, PO BOX 511, CHATTANOOGA, TN 37401 | |
| 10924 | C L CANNON & SONS, PO BOX 2404, SPARTANBURG, SC 29304 | |
| 10924 | C L HAUTHAWAY & SONS CORPORATION, 638 SUMMER STREET, LYNN, MA 01905 | |
| 10925 | C M BAILEY PLUMBING, 750 GAP ROAD, MARIETTA, SC 29661 | |
| 10925 | C M M, 2502 E WASHINGTON, PHOENIX, AZ 85034 | |
| 10925 | C MEREDITH, INC, PO BOX 35688, DALLAS, TX 75235-5688 | |
| 10924 | C N' C CONCRETE N SUPPLY, 2724 AVONDALE AVE, TOLEDO, OH 43607 | |
| 10924 | C N' C CONCRETE N SUPPLY, 2724 AVONDALE AVE, TOLEDO, OH 43607 | |
| 10925 | C P 1966, PLACE DARMES, MONTREAL, QC H2Y 3L9CANADA | *VIA Deutsche Post* |
| 10925 | C P HALL COMPANY, PO BOX 99404, CHICAGO, IL 60693 | |
| 10925 | C P HALL COMPANY, POBOX 97180, CHICAGO, IL 60678 | |
| 10925 | C P I, 45 RIVER DR, GEORGETOWN, ON L7G 2J4CANADA | *VIA Deutsche Post* |
| 10925 | C P JORGENSEN & LAROI JORGENSEN, TR UA DEC 12 95, THE C P JORGENSEN REVOCABLE, LIVING TRUST, 2164 E SWALLOW ST, SPRINGFIELD, MO 65804-6768 | |
| 10924 | C P R INTERNATIONAL LIMITED, 2000 N.W. 92ND AVENUE, MIAMI, FL 33172 | |
| 10925 | C PANE AUTO BODY, 1032 WASHINGTON AVE, SCRANTON, PA 18509 | |
| 10925 | C PYSKATY & SONS, 800 CASTLE RD, SECAUCUS, NJ 07094 | |
| 10925 | C R BARD CO, 289 BAY ROAD, QUEENSBURY, NY 12804-2222 | |
| 10924 | C R BUTLER BLDG MATERIALS, 220 BYRD ST, ORANGE, VA 22960 | |
| 10924 | C R INDUSTRIES, 4307 SOUTH YORK ROAD, GASTONIA, NC 28052 | |
| 10925 | C RUTH HOBBS, 15 VIEW RD, SETAUKET, NY 11733-3042 | |
| 10925 | C RYAN ASPHALT PAVING, POBOX 185, ATTLEBORO, MA 02703 | |
| 10925 | C S BATTERY INC, 4555 W 59TH ST, CHICAGO, IL 60629 | |
| 10925 | C S I, 84 JENNINGS COURT, SAN FRANCISCO, CA 94124 | |
| 10925 | C S REPORT INC, PO BOX 696, UWCHLAND, PA 19480 | |
| 10925 | C S SUPPLY, DEPT. AT 40004, ATLANTA, GA 31192 | |
| 10924 | C T SPECIALTIES CORPORATION, PO BOX 130, LELAND, NC 28451 | |
| 10925 | C V MULJIA DJAJA, JIN SISINGAMANGARAJA #24A, JAKARTA-PUSAT, INDONESIA | *VIA Deutsche Post* |
| 10925 | C W ASSOCIATES, POBOX 34099, BETHESDA, MD 20827 | |
| 10925 | C W AUSTIN CO INC, POBOX 224, AUSTELL, GA 30001 | |
| 10925 | C W AUSTIN COMPANY INC, POBOX 224, AUSTELL, GA 30168 | |
| 10925 | C W BRABENDER INSTRUMENTS INC, | |
| 10925 | C W BRABENDER INSTRUMENTS INC, POBOX 2127, SOUTH HACKENSACK, NJ 07606 | |
| 10925 | C&B SIGNS INC, 912 CLINT MOORE RD, BOCA RATON, FL 33487 | |
| 10924 | C&B UTILITIES, 13420 EAST HARDY, HOUSTON, TX 77039 | |
| 10924 | C&B UTILITIES, SPRADDLE CREEK APTS., AUSTIN, TX 78717 | |
| 10925 | C&C AUDIO, VIDEO APPLIANCE, 2335 E. MCNEESE ST., LAKE CHARLES, LA 70607 | |
| 10924 | C&C CONCRETE, PO BOX 275, JACKSBORO, TN 37757 | |
| 10925 | C&C OIL COMPANY, PO BOX 670834, MARIETTA, GA 30066 | |
| 10925 | C&C OXYGEN CO., 3615 ROSSVILLE BLVD., CHATTANOOGA, TN 37407 | |
| 10924 | C&C PRODUCTS, 1812 JOY LAKE ROAD, LAKE CITY, GA 30260 | |
| 10925 | C&C SOFTWARE, PO BOX 50002, DALLAS, TX 75250-0002 | |
| 10924 | C&C SUPPLY, 8311 HWY. 51 NORTH, MILLINGTON, TN 38053 | |
| 10925 | C&C WELDING & SAND BLASTING, 1714 RIVER ST, WATERLOO, IA 50702 | |
| 10924 | C&D CONC/CHANEY ENTERPRISES LP, P.O. BOX 131, GOLDSBORO, MD 21636 | |
| 10924 | C&D FIREPROOFING, ATTN: DOMENIC, JR., NEW ROCHELLE, NY 10801 | |
| 10925 | C&H DISTRIBUTORS INC, BOX 88031, MILWAUKEE, WI 53288-0031 | |
| 10925 | C&H DISTRIBUTORS INC., PO BOX 14770, MILWAUKEE, WI 53204 | |
| 10925 | C&H DISTRIBUTORS, BOX 88031, MILWAUKEE, WI 53288-0031 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   C&H DRYWALL SUPPLY, 7701 BAYSIDE DR., GALVESTON, TX 77552

10924   C&H DRYWALL SUPPLY, P.O. BOX 3262, GALVESTON, TX 77552

10924   C&H ELEC. C/O BRIDGEPORT HOSPITAL, GRANT STREET, BRIDGEPORT, CT 06461

10924   C&H PRECAST INC., PO BOX 529, LUMBERTON, MS 39455

10925   C&L AQUA PROFESSIONALS, 3334 CARBIDE DRIVE, SULPHUR, LA 70665-8663

10925   C&L DEVELOPMENT, 18980 BELLGROVE CIRCLE, SARATOGA, CA 95070

10924   C&L SUPPLY, 4840 YORK BLVD., LOS ANGELES, CA 90042

10925   C&M IRON & METAL CO INC, 2390 W HAMPDEN AVE, ENGLEWOOD, CO 80110

10925   C&M WOOD FLOORING INC., 1550 NW 3RD ST, DEERFIELD BEACH, FL 33442

10924   C&P DISTRIBUTING, CAMBRIDGE, MA 02140

10924   C&P DISTRIBUTING, P.O. BOX 813, BURNSIDE, KY 42519

10924   C&R SUPPLY, 1322 WASHINGTON AVENUE, PHILADELPHIA, PA 19147

10925   C&S AUTO ELECTRIC INC, 7017 MABLETON PKWY, MABLETON, GA 30126

10924   C&S CONCRETE, 2312 MINDEN RD., SPRINGHILL, LA 71075

10925   C&S DOOR COMPANY, PO BOX 171, ADDISON, IL 60101

10925   C&S INC, 121 PIERMONT RD, NORWOOD, NY 07648

10925   C. A. BRIGGS CO., 632 DAVISVILLE RD., WILLOW GROVE, PA 19090

10924   C. A. LINDMAN, INC., 10401 GUILFORD ROAD, JESSUP, MD 20794

10924   C. A. LINDMAN, INC., 9010 MAIER ROAD, LAUREL, MD 20723

10925   C. B. BOILER SERVICE, LOCK BOX 68-6121, MILWAUKEE, WI 53268-6121

10924   C. B. CONCRETE INC, NEWARK ROAD, PALMYRA, NY 14522

10924   C. B. CONCRETE INC., NEWARK ROAD, PALMYRA, NY 14522

10924   C. B. CONCRETE, WHISKEY HILL RD, WOLCOTT, NY 14590

10924   C. F. HAGLIN & SONS CO., C/O NSP LOADING DOCK, MINNEAPOLIS, MN 55401-1993

10924   C. J. HORNER, 149 EAST FRONT ST., MALVERN, AR 72104

10924   C. J. MINER, INC., VALATIE, NY 12184

10924   C. J. TIERNO, INC., ATTN:  ACCOUNTS PAYABLE, PITTSBURGH, PA 15239

10925   C. JIM STEWART & STEVENSON, PO BOX 200441, HOUSTON, TX 77216

10924   C. L. CANNON, PO BOX2404, SPARTANBURG, SC 29304

10924   C. LLOYD COMPANY, 1612 SAXONBURG BLVD., TARENTUM, PA 15084

10925   C. M. KEMP MANUFACTURING CO., PO BOX 480, CONYERS, GA 30207

10925   C. P. ENVIRONMENTAL, PO BOX 4779, CHATTANOOGA, TN 37405

10924   C. P. HALL COMPANY, THE, 2500 CHANNEL AVENUE, MEMPHIS, TN 38113

10924   C. P. HALL COMPANY, THE, 444 ALASKA AVENUE, TORRANCE, CA 90503

10924   C. P. HALL COMPANY, THE, PO BOX 3637, TORRANCE, CA 90510

10925   C. S. BELL CO., PO BOX 291, TIFFIN, OH 44883

10924   C. T. JAMISON PRECAST INC., 865 ALGOMA ROAD, CALLAWAY, VA 24067

10925   C. TREMBLAY, 62 WHITTMORE AVE, CAMBRIDGE, MA 02140

10925   C.A. BRIGGS CO., 632 DAVISVILLE ROAD, WILLOW GROVE, PA 19090

10924   C.A. NORGREN, 5400 SOUTH BANNOCK STREET, LITTLETON, CO 80120

10924   C.A. NORGREN, 5400 SOUTH DELAWARE STREET, LITTLETON, CO 80120

10924   C.A. REEVE PAINT COMPANY, 623 WEST FAYETTE STREET, SYRACUSE, NY 13204

10924   C.A. REEVE PAINT COMPANY, PO BOX 1165, SYRACUSE, NY 13201

10925   C.A. SHORT, PO BOX 890151, CHARLOTTE, NC 28289-0151

10924   C.A.S. COMPANY, 6665 EXCHEQUER DRIVE, BATON ROUGE, LA 70809

10924   C.A.S.C.O., 6665 EXCHEQUER DRIVE, BATON ROUGE, LA 70809

10925   C.A.T. RECYCLING INC, POBOX 934308, MARGATE, FL 33093-4308

10924   C.B.C. CONSTRUCTORS, 800 MAC ARTHUR CAUSEWAY, MIAMI, FL 33132

10924   C.B.C. CONSTRUCTORS, P. O. BOX 113929, MIAMI, FL 33111

10924   C.B.TRANSFER, 1326 E. TRAFFIC WAY, SPRINGFIELD, MO 65802

10925   C.BENT LUNDSAGER, 1308 PATUXENT DR, ASHTON, MD 20861-9759

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | C.C. DICKSON CO., 1172 E. PINE LOG RD., AIKEN, SC 29803 | |
| 10925 | C.C. DICKSON CO., PO BOX 36777, CHARLOTTE, NC 28236 | |
| 10925 | C.C. INDUSTRIAL SUPPLY CO. INC., 4845 HOMESTEAD RD STE 530, HOUSTON, TX 77028-5835 | |
| 10925 | C.C. LYNCH & ASSOCIATES, PO BOX 456, PASS CHRISTIAN, MS 39571 | |
| 10925 | C.C.FILLMORE TRUCK REPAIR INC., 869 BURROUGHS ROAD, BOXBOROUGH, MA 01719 | |
| 10924 | C.C.L. CONTAINER, 810 N. MAIN STREET, HARRISONBURG, VA 22801 | |
| 10924 | C.C.L. CONTAINER, 9TH & HAWKINS STREETS, CARROLLTON, KY 41008 | |
| 10924 | C.D. FULKS MIDDLE SCHOOL, FIREPROOF CONTRACTORS, 300 WEST ANDERSON, ROUND ROCK, TX 78664 | |
| 10925 | C.D. WHITE CO., 19 JEFFERSON AVE, WOBURN, MA, MA 01801-4324 | |
| 10924 | C.E. BRADLEY LABORATORIES INC., BENNETT DRIVE, BRATTLEBORO, VT 05301 | |
| 10924 | C.E. BRADLEY LABORATORIES INC., PO BOX 8238, BRATTLEBORO, VT 05304 | |
| 10925 | C.E. THURSTON & SONS INCORPORATED, 4850 BROOKSIDE COURT, NORFOLK, VA 23502-2052 | |
| 10924 | C.E. THURSTON & SONS, 4850 BROOK SIDE COURT, NORFOLK, VA 23502 | |
| 10924 | C.E. THURSTON & SONS, 808 NORTH RALEIGH ST., GREENSBORO, NC 27415 | |
| 10924 | C.F. BORDO / WAREHOUSE, 2409 AMELIA AVENUE, SCRANTON, PA 18512 | |
| 10924 | C.F. BORDO, 123 CHESTNUT STREET, DUNMORE, PA 18512 | |
| 10925 | C.F. JONES OLE TYME ICE CREAM CO., 628 S.MAIN ST, MOUNT AIRY, NC 27030 | |
| 10924 | C.F. SAUER COMPANY, 2000 WEST BROAD STREET, RICHMOND, VA 23220 | |
| 10924 | C.F.M. HARRIS SYSTEM, 3501 W. HARRIS, SKOKIE, IL 60076 | |
| 10924 | C.F.M. HARRIS SYSTEMS, 3501 W. HOWARD ST., SKOKIE, IL 60076 | |
| 10924 | C.F.M. HARRIS SYSTEMS, INC., 3501 W. HOWARD ST., SKOKIE, IL 60076 | |
| 10925 | C.F.S WELDING SERVICE & CUSTOM, 3201 MCKEITHEN DRIVE, ALEXANDRIA, LA 71303 | |
| 10924 | C.G. & E., CINCINNATI, OH 45200 | |
| 10925 | C.H. HEIST CORPORATION, 1137 MYATT BLVD, MADISON, TN 37115 | |
| 10925 | C.H. HEIST CORPORATION, PO BOX 8000, DEPT #149, BUFFALO, NY 14267 | |
| 10925 | C.H. POWELL COMPANY, PO BOX 75303, CHARLOTTE, NC 28275-0303 | |
| 10925 | C.H. REED, 1589 SULPHUR SPRING RD.,, BALTIMORE, MD 21227 | |
| 10924 | C.H. SHOEMAKER, 115 W. TABER RD., PHILADELPHIA, PA 19120 | |
| 10924 | C.H.O.P. IN FILL BUILDING, 1012 LAUREL OAK RD, VOORHEES, NJ 08043 | |
| 10924 | C.I.E.S.C.O. (DG) 109 MILLERS LANE, HARRISBURG, PA 17110 | |
| 10924 | C.I.E.S.C.O. (DG), 405 BOOT RD, DOWNINGTOWN, PA 19335 | |
| 10924 | C.J. COAKLEY, 7732 LEE HIGHWAY, FALLS CHURCH, VA 22042 | |
| 10924 | C.J. CONCRETE PROD, P. O. BOX 68, WARRENTON, MO 63383 | |
| 10924 | C.J. CONCRETE PRODUCTS, 1400 E OLD HWY 40, WARRENTON, MO 63383 | |
| 10924 | C.J. CONCRETE PRODUCTS, EAST OLD HWY 40, WARRENTON, MO 63383 | |
| 10925 | C.J. EGNATZKY, 427 ROUTE 440, JERSEY CITY, NJ 07305 | |
| 10924 | C.J. HORNER COMPANY INC., 105 W. GRAND AVE, HOT SPRINGS, AR 71901 | |
| 10925 | C.J. HORNER, PO BOX 1423, HOT SPRINGS, AR 71901 | |
| 10925 | C.J. MAINTENANCE, 5525 TWIN KNOLLS RD., STE. 323, COLUMBIA, MD 21045 | |
| 10924 | C.J.COAKLEY CO.,INC., PO BOX 655, MERRIFIELD, VA 22116 | |
| 10924 | C.J.HORNER, PO BOX1423, HOT SPRINGS, AR 71901 | |
| 10925 | C.K. JOHNSON, 18611 EAST 18TH TERRACE N, INDEPENDENCE, MO 64058-1214 | |
| 10924 | C.K. SUPPLY, 120 E. MARION, NORTH AUGUSTA, SC 29841 | |
| 10924 | C.K. SUPPLY, 8 WESLEY COURT, JOHNSON CITY, TN 37601 | |
| 10924 | C.K. SUPPLY, P.O. BOX 3156 CRS, JOHNSON CITY, TN 37602 | |
| 10925 | C.K.M. INDUSTRIAL SALES, 8595 BEECHMONT, CINCINNATI, OH 45255 | |
| 10925 | C.K.S LOCKSHOP AND SECURITY CENTER, 301 SE 4TH ST, BOYNTON BEACH, FL 33435 | |
| 10924 | C.L. FLOWERS& SONS, PO BOX 93, WEST INDIES, 09999CYM | *VIA Deutsche Post* |
| 10924 | C.L. HAUTHAWAY & SONS CORP., 638 SUMMER STREET, LYNN, MA 01905 | |
| 10925 | C.L. ZIMMERMAN CO., 5493 UNION CENTRE DR., WEST CHESTER, OH 45069 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925　C.L. ZIMMERMAN CO., PO BOX 710751, CINCINNATI, OH 45271-0751

10924　C.M. TECH, INC., PO BOX 194, NEW CUMBERLAND, WV 26047

10924　C.M. TECH, INC., SOUTH CHESTER STREET, NEW CUMBERLAND, WV 26047

10924　C.M.A. SUPPLY, **TO BE DELETED**, FORT WAYNE, IN 46808

10924　C.M.A. SUPPLY, **TO BE DELETED**, INDIANAPOLIS, IN 46218

10924　C.M.A. SUPPLY, **TO BE DELETED**, LOUISVILLE, KY 40299

10924　C.M.A. SUPPLY, 1900 WATTERSON TRAIL, LOUISVILLE, KY 40299

10924　C.M.A. SUPPLY, 3201 ROOSEVELT AVENUE, INDIANAPOLIS, IN 46218

10924　C.M.A. SUPPLY, 3333 INDEPENDENCE DRIVE, FORT WAYNE, IN 46808

10925　C.M.P. INC., 8 CAMELLIA PLACE, LEXINGTON, MA 02173

10925　C.N.E., PO BOX 65014, PHILADELPHIA, PA 19155

10924　C.O.C. WAKEFIELD, BATHOL STREET, WAKEFIELD, MA 01880

10924　C.O.D. CONCRETE CO, 9500 HARWIN, HOUSTON, TX 77036

10924　C.O.D. CONCRETE CO, CHARLES RD, HOUSTON, TX 77041

10924　C.O.D. CONCRETE CO, HOLMES RD, HOUSTON, TX 77045

10924　C.O.D. CONCRETE CO, PLANT #1, HOUSTON, TX 77036

10924　C.O.D. CONCRETE CO, PLANT 11, HOUSTON, TX 77009

10924　C.O.D. CONCRETE CO, PLT 7, SUGAR LAND, TX 77478

10924　C.O.D. CONCRETE CO., 9500 HARWIN, HOUSTON, TX 77036

10924　C.O.D. CONCRETE CO., HWY 3 & BELTWAY, HOUSTON, TX 77036

10925　C.P. ENVIRONMENTAL INC., 1336 ENTERPRISE DRIVE, ROMEOVILLE, IL 60446

10924　C.Q. CONTRUCTION, C/O AIR TRAFFIC CONTROL TOWER, HOMESTEAD, FL 33090

10925　C.R. MCBRIDE & ASSOC., PO BOX 4408, LAKE CHARLES, LA 70606-4408

10924　C.R. PAPER, C/O PEARSON WALL SYSTEMS, CEDAR RAPIDS, IA 52404

10924　C.R.M., PO BOX250, KECHI, KS 67067

10924　C.S. AKEY, INC., I-70 & STATE ROUTE 503, LEWISBURG, OH 45338

10925　C.S. TRUCK & TRAILER REPAIR SVCS, 6575 MARSHALL BLVD., LITHONIA, GA 30058

10925　C.S.T.F., PO BOX 1295, BALTIMORE, MD 21203-1295

10924　C.T. SPECIALTIES CORP, 2271 ANDREW JACKSON N.E., LELAND, NC 28451

10924　C.T. WILSON JOBSITE, C/O WAKE TECHNICAL COLLEGE, RALEIGH, NC 27603

10924　C.T.I. INC C/O CIRCLE B, C.T.I. SOUTHWEST CORNER OF PERRY &, PLAINFIELD, IN 46168

10925　C.T.I./AMERICAN EXPRESS, 2901 WILCREST SUITE 600, HOUSTON, TX 77042

10924　C.T.JAMISON PRECAST,INC., 865 ALGOMA RD, CALLAWAY, VA 24067

10924　C.T.S., 826 HOLY HEAD DRIVE, WALES, WI 53183

10925　C.V. HAROLD RUBBER CO. INC., PO BOX 13688, NEW ORLEANS, LA 70185-3688

10924　C.V.G PACKING & FORWARDING CO., 120 CORPORATE BLVD., SOUTH PLAINFIELD, NJ 07080

10925　C.W. ASSOCIATES, PO BOX 34099, BETHESDA, MD 20827

10925　C.W. BRABENDER INSTRUMENTS, 1000 S. CLEVELAND-MASSILLON RD, AKRON, OH 44333-9204

10924　C.W. EXPORT CO., 822 JULIA STREET, SAINT MARYS, GA 31558

10924　C.W. EXPORT, ATTN: AUBERTO ESTEVEZ 305-591-9464, 7350 N.W. 12TH STREET, MIAMI, FL 33126

10924　C.W. HILL ELEMENTARY SCHOOL, 386 PINE STREET N.E., ATLANTA, GA 30308

10925　C/D/N ISOTOPES, 88 LEACOCK ST, POINT CLAIRE, QC H9R 1H1CANADA　　*VIA Deutsche Post*

10924　C/D/N ISOTOPES, INC., CANADA, 88 LEACOCK STREET, POINTE-CLAIRE, QC H9R 1H1TORONTO　　*VIA Deutsche Post*

10924　C/O BANC OF AMERICA STRATEGIC SOLU, BANK OF AMERICA, NA, MICHAEL J. MCKENNEY, MANAGING DIRE, NC1-002-31-31, 101 SOUTH TRYON STREET, CHARLOTTE, NC 28255

10925　C/O LEGAL DEPT, BOX 64683, ST. PAUL, MN 55164-0683

10924　C/O WACHOVIA SECURITIES, WACHOVIA BANK, NA, JOAN ANDERSON, DIRECTOR, PA 4810 WIDENER BLDG, 4TH FLOOR, ONE SOUTH PENN SQUARE, PHILADELPHIA, PA 19107-3579

10925　C0MECA INSTRUMENTS INC., 204 SPRING HILL RD., TRUMBULL, CT 06611

10925　C2 H2 LTD., GENERAL COUNSEL, 30 HARBOR ISLAND DR, NEWPORT BEACH, CA 92660

10925　C3 INDUSTRIAL CONTRACTORS, ONE CENTURY PLACE, GREER, SC 29651

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CA CO, E 6326 SHARP ST, SPOKANE, WA 99212

10925   CA EPA, WINSTON H HICKOX SECY, 555 CAPITAL MALL, SUITE 525, SACRAMENTO, CA 95814

10925   CA STATE WATER RESOURCES CONTROL, 901 P ST, SACRAMENTO, CA 95814

10925   CA STUCCO PRODUCTS INC, 169 WAVERLY ST, CAMBRIDGE, MA 02100

10925   CA ZONOLITE CO / WR GRACE, 208 JIBBOOM ST, SACREMENTO, CA 95814

10925   CA ZONOLITE CO/WR GRACE, 5440 SAN FERNANDO ROAD, LA/W GLENDALE, CA 92707

10925   CAA/THE HEARING PLACE, 6905 NORTH AVE, OAK PARK, IL 60302

10924   CAAP CO, INC, PO BOX 2066, HUNTINGTON, CT 06484

10924   CAAP CO., INC, 152 PEPE'S FARM RD, MILFORD, CT 06460

10925   CABALLERO, ANGELICA, 2918 CONCORD ST, LAREDO, TX 78043

10925   CABALLERO, HECTOR, 1445 LAKESIDE, HOUSTON, TX 77042

10925   CABALLERO, IRAM, 37 63RD ST, WEST NEW YORK, NJ 07093-4001

10925   CABALLERO, JESUS, 10412 FERN AVE, STANTON, CA 92680

10925   CABALLERO, JUAN, PO BOX 1224, GEORGE WEST, TX 78022

10925   CABALLERO, LEONARDO, 512 5662428, GEORGE WEST, TX 78022

10925   CABALLERO, YOLANDA, CANTIZALES # 23, RIO PIEDRAS, PR 00926

10925   CABAN, EUFEMIA, HEROES #107 INT 66, ARECIBO, PR 00612

10925   CABAN, REBECCA, 6941 BAY DRIVE #28, MIAMI BEACH, FL 33141

10925   CABAN, SAMUEL, AVE SAN CARLOS #335, AGUADILLA, PR 00603

10925   CABANISS, JUDY, 1400 CREEKVIEW DR, COLUMBIA, SC 29212

10925   CABANISS, THOMAS, 105 DUTCHESS DRIVE, SIMPSONVILLE, SC 29681

10925   CABANISS, THOMAS, 22 CAMELIA CIRCLE, WILLIAMSTON, SC 29697

10925   CABANSAG, EARLE, 1202 HONEYSUCKLE DR, KEENE, TX 76059

10925   CABANSKI JT TEN, JOHN L & KAREN A, 1000 PENDLETON PLACE, MOUNT PROSPECT, IL 60056-2951

10924   CABARRUS HOSPITAL, C/O WARCO CONSTRUCTION, CONCORD, NC 28025

10924   CABARRUS HOSPITAL, CONCORD, NC 28025

10924   CABARRUS POOL SUPPLY, 42 MANER AVE., CONCORD, NC 28025

10925   CABASSA, KATHERINE, 13040 WATSONVILLE ROAD, MORGAN HILL, CA 95037

10925   CABELAS, INC, ONE CARBELA DRIVE, SIDNEY, NE 69162

10925   CABEZAS, JESUS, 117 ST NICHOLAS AVE, QUEENS, NY 11237

10925   CABIC, EDWARD, 10518 WILLIAM TELL LANE, COLUMBIA, MD 21044

10925   CABIGON, LUZVIMINDA, 13422 CHIPMAN GLENN, HOUSTON, TX 77082

10925   CABINET ARMENGAUD AINE, 3 AVE BUGEAUD, PARIS, 75116FRANCE     **\*VIA Deutsche Post\***

10925   CABINET DESIGNERS, INC, 1121 HOLLAND DRIVE, BOCA RATON, FL 33487

10925   CABINET HIRSCH, 34 RUE DE BASSANO, PARIS, 75008FRANCE     **\*VIA Deutsche Post\***

10925   CABINET SIMONNOT, 35 RUE DE CLICHY, PARIS CEDEX-09, 75442FRANCE     **\*VIA Deutsche Post\***

10925   CABINET WEINSTEIN, 20 AVE DE FRIEDLAND, PARIS, 75008FRANCE     **\*VIA Deutsche Post\***

10925   CABINET WEINSTEIN, 56 A RUE DU FAUBOURG, SAINT-HONORE, PARIS, 75008FRANCE     **\*VIA Deutsche Post\***

10925   CABIRAC JR, RENE, 9601 MISTY MOUNTN RD, CHATTANOOGA, TN 37421

10925   CABIRAC, RENE E, 4000 N. HAWTHORNE ST., CHATTANOOGA, TN 37406

10924   CABLE & CONNECTOR WAREHOUSE, 10137 METROPOLITAN, AUSTIN, TX 78758

10924   CABLE & CONNECTOR WAREHOUSE, 1709 S.E. THIRD AVE., PORTLAND, OR 97214

10924   CABLE & CONNECTOR WAREHOUSE, 1882 MCGAW AVENUE UNIT A, IRVINE, CA 92614

10924   CABLE & CONNECTOR WAREHOUSE, 2480 W 4TH AVE. UNITE 28, DENVER, CO 80223

10925   CABLE & WIRELESS COMM INC, PO BOX 468, VIENNA, VA 22183

10925   CABLE CARS CHARTERS, 2830 GEARY BLVD., SAN FRANCISCO, CA 94118

10924   CABLE ELEMENTRY, 1706 PIN ROAD, SAN ANTONIO, TX 78227

10925   CABLE EXPRESS CORPORATION, PO BOX 1164, BUFFALO, NY 14240-1164

10925   CABLE EXPRESS, 500 E. BRIGHTON AVE., SYRACUSE, NY 13210-7918

10925   CABLE EXPRESS, PO BOX 73229, ROCHESTER, NY 14673-3229

10924   CABLE PLUS INC., 1127 DEARBORN AVENUE, AURORA, IL 60505

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924 CABLE WORX, 148 WEST 24TH ST., NEW YORK, NY 10011

10925 CABLE, DAVID, 3779 GRANT RD., ELLENWOOD, GA 30049

10925 CABLE, DONALD, 2111 EAST 34TH PLACE, JOPLIN, MO 64804-4214

10925 CABLELINK INC, 619 DOVER ST, MARIETTA, GA 30066

10925 CABLELINK, INC, 619 DOVER ST, MARIETTA, GA 30066

10925 CABLES TO GO, 1501 WEBSTER ST, DAYTON, OH 45404

10925 CABLETRON SYSTEMS, PO BOX 5005, ROCHESTER, NH 03866

10925 CABLETRON SYSTEMS, PO BOX 93499, CHICAGO, IL 60673-3499

10924 CABLEVISION, 1111 STEWART AVENUE, BETHPAGE, NY 11714-3533

10925 CABLEXPRESS, PO BOX 1164, BUFFALO, NY 14240-1164

10924 CABOT CERAMICS, 25 LARK INDUSTRIAL PARKWAY, GREENVILLE, RI 02828

10925 CABOT CORPORATION, PO BOX 360049M, PITTSBURGH, PA 15251

10925 CABOT CORPORATION, SPECIAL BLACKS DIVISION, PITTSBURGH, PA 15251

10925 CABOT OIL & GAS CORP, SAFETY ENVIRONMENTAL & COMPLIANCE, 1200 ENCLAVE PKWY, HOUSTON, TX 77077

10924 CABOT REDI-MIX, HWY 367 SOUTH, CABOT, AR 72023

10924 CABOT REDI-MIX, PO BOX5035, CABOT, AR 72023

10925 CABOT SAFETY CORP, POBOX 18026B, SAINT LOUIS, MO 63160-8026

10924 CABOT SAFETY CORPORATION, 90 MECHANICS STREET, SOUTHBRIDGE, MA 01550

10924 CABOTS PAINTING, PO BOX 1608-COUNTY LINE ROAD, BOYERTOWN, PA 19512

10925 CABRAL CARPET CLEANERS, 2441 MIKEMARY COURT, CASTRO VALLEY, CA 94546

10925 CABRAL, ANTONIO, 15 ADAMS ST, TAUNTON, MA 02780

10925 CABRAL, DORENE, 65 NEPONSET HEIGHTS AVE., FOXBORO, MA 02035

10925 CABRAL, JO ANN, 322 QUERY ST, NEW BEDFORD, MA 02745

10925 CABRAL, JOAO, 52 BENNETT ST, TAUNTON, MA 02780

10925 CABRAL, JOSE, 37 KING AVE, TAUNTON, MA 02780

10925 CABRAL, JR.ROLAND, 1605 PALOMAR LH, ODESSA, TX 79762

10925 CABRAL, MARIA MAY, 1479 CHAMPLIN SQ, TEANECK, NJ 07666

10925 CABRAL, MAURO, 1414 N. TOWNER ST, SANTA ANA, CA 92707

10925 CABRAL, RICHARD, 68 GREENWOOD AVE., SWAMPSCOTT, MA 01907

10925 CABRAL, ROBERT, 65 NEPONSET HEIGHTS AVE FOXBORO, NORFOLK, MA 02035

10925 CABRAL, ROLANDO, 1605 PALOMAR LANE, ODESSA, TX 79763

10925 CABRAL, STEPHEN, 19 OAK ST, WAKEFIELD, MA 01880

10925 CABRAL, SUSAN, 1852 SOUTH MAIN ST, FALL RIVER, MA 02724

10925 CABRERA, CECILIO, 330 CHESTNUT ST, READING, PA 19602

10925 CABRERA, DARIO, PO BOX 69001, 286, HATILLO, PR 00659

10925 CABRERA, DEMETRIA, 609 PERKINS, MISSION, TX 78572

10925 CABRERA, EDMUND, 182 CHARLES ST #2, SECAUSUS, NJ 07094-2126

10925 CABRERA, GRACE, 1804 GOLDEN SPIKE DR., COLTON, CA 92324

10925 CABRERA, INES, 207 E BRADY, PHARR, TX 78577

10925 CABRERA, LORENZO, 2817 POLK, EL PASO, TX 79930

10925 CABRERA, MARTHA, 6615 EDSALL RD, SPRINGFIELD, VA 22151

10925 CABRERA, MILDRED, CALLE SAN DAMIAN #538, CAROLINA, PR 00630

10925 CABRERA, OLIVAMA, 6620 S 33RD ST, MCALLEN, TX 78503

10925 CABRERA, PEDRO, 631 THIRD ST # B, LYNDHURST, NJ 07071

10925 CABRERA, ROBERTO, RT 2 BOX 106-QC, MISSION, TX 78572

10925 CABUNGCAL, ROMEO, 5346 FIREBUSH LN, COLUMBUS, OH 43235

10925 CABUSKI, RICHARD, 336 N. 8TH ST., ALLENTOWN, PA 18102

10925 CACANINDIN, ROMEO, 102 MERKEL DRIVE, BLOOMFIELD, NJ 07003

10925 CACCAMISI, COLLEEN, 1007 MEADOW LANE, SACHSE, TX 75048

10925 CACCAVALE, ANTHONY M, 66 WOODLAND DRIVE, ROSELLE, NJ 07203

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925　CACCAVALE, ANTHONY, 66 WOODLAND DR, ROSELLE, NJ 07203

10925　CACCAVELLA, ELSA, 241 LAKE GILLILAM WAY, ALGONQUIN, IL 60102

10925　CACCAVELLA, LEONARD, 457 HARVEST GATE, LAKE IN THE HILLS, IL 60102

10925　CACCIOLA, JOSEPH, 200 MYSTIC VALLEY PKWY, WINCHESTER, MA 01890

10925　CACCIOPPOLI, CONCETTA, 328 BRADLEY AVE, NORTHVALE, NJ 07647

10925　CACHELIN, MARVEN, PO BOX 44, LANDER, WY 82520

10925　CACHO, HARRIET, 235 GARTH RD, SCARSDALE, NY 10583

10925　CACOPARDO, MARYANN, 2713 PACKER COURT, BRIDGEWATER, NJ 08807

10925　CACTUS FLOWER FLORISTS, 10822 N. SCOTTSDALE RD., SCOTTSDALE, AZ 85254

10924　CACTUS PAINT MFG. CO., EAST INTERSTATE 20, BIG SPRING, TX 79720

10924　CACTUS PAINT MFG. CO., PO BOX 1047, BIG SPRING, TX 79720

10924　CACTUS ROSE CONSTRUCTION, 2023 E UNIVERSITY SUITE #4, TEMPE, AZ 85281

10924　CACTUS ROSE CONSTRUCTION, 2023 UNIVERSITY #4, TEMPE, AZ 85281

10925　CAD PACIFIC, 6072 FRANKLIN AVE #208, LOS ANGELES, CA 90028

10925　CAD PACIFIC, 6072 FRANKLIN AVE., LOS ANGELES, CA 90028

10925　CADD CENTERS OF FLORIDA,INC, 2001 CYPRESS CREEK RD., FORT LAUDERDALE, FL 33309

10925　CADD PACIFIC, 6072 FRANKLIN AVE STE. 208, LOS ANGELES, CA 90028

10924　CADDELL CONSTRUCTION, CORNER OF BRAVE RIFLES &, HELL ON WHEELS, FORT KNOX, KY 40121

10925　CADDELL, JAMES, 6000 HOLLISTER, 2506, HOUSTON, TX 77040

10925　CADDELL, RANDELL, 1107 N W 4TH, ANDREWS, TX 79714

10925　CADDIE B F PARKER, 54 HICKORY PARK ROAD, CORTLAND, NY 13045-1425

10925　CADDLE, SUSAN, 27 RIVERSIDE DR, STEEP FALLS, ME 04085

10924　CADDY CONSTRUCTION, D/B/A BEST MORTAR, TUCSON, AZ 85713

10925　CADDYLAK SYSTEMS, POBOX 1048, TONAWANDA, NY 14150

10925　CADE, LUCIAN, 53 SUNSHINE AVE, FORT PIERCE, FL 33482

10925　CADE, MARILYN, 7110 COLDWATER CANYON, 201, HOLLYWOOD, CA 91605

10925　CADE, SR, MAURICE, 9318 SOUTH KENWOOD, CHICAGO, IL 60619

10925　CADENA, CARLOS, 2816 ROY PACE, EL PASO, TX 79936

10925　CADENA, JAIRO, PO BOX 450, WEYMOUTH, MA 02188

10925　CADENA-MERCADO, CARMEN, 904 MARTI ST. /APT F-1, F-1, MIRAMAR, PR 00907

10925　CADET, ALEXANDRA, 700 LOWER STATE RD, NORTH WALES, PA 19454

10925　CADIENTE, EDITA, 64-26 231 ST, BAYSIDE, NY 11364

10925　CADIERNO, MIGUEL, 12401 W OKEE RD, HIALEAH GARDENS, FL 33016

10925　CADIGAN, GARY, 7098 LIMERICK SQ, BETHLEHEM, PA 18017

10924　CADILLAC CONC PIPE & CULVERT INC., 5305 M 115, CADILLAC, MI 49601

10924　CADILLAC CONC PIPE & CULVERT, 5305 M-115, CADILLAC, MI 49601

10925　CADILLAC FAIRVIEW SHOPPING CENTERS, 900 N. MICHIGAN AVE, SUITE 1400, CHICAGO, IL 60611-1581

10925　CADILLAC PLASTIC & CHEMICAL CO, 5770 THURSTON AVE, VIRGINIA BEACH, VA 23455

10925　CADILLAC PLASTIC & CHEMICAL CO, POBOX 70851, CHICAGO, IL 60673-0851

10925　CADILLAC PLASTIC DIVISION-3, PO BOX 640458, PITTSBURGH, PA 15264-0458

10925　CADILLAC PLASTIC GROUP INC., PO BOX 100662, PASADENA, CA 91189-0662

10925　CADILLAC PLASTIC, PO BOX 641093, PITTSBURGH, PA 15264-1093

10925　CADILLAC PLASTICS & CHEMICAL CO, PO BOX 640458, PITTSBURGH, PA 15264-0458

10925　CADILLAC PLASTICS & CHEMICAL CO., DEPT L 458 P, PITTSBURGH, PA 15264-0458

10925　CADILLAC PLASTICS DIV 3, PO BOX 640458, PITTSBURGH, PA 15264-0458

10925　CADILLAC PLASTICS, 4560 CORNELL RD., CINCINNATI, OH 45241

10925　CADILLAC PLASTICS, PO BOX 70851, CHICAGO, IL 60673-0851

10925　CADILLAC PRODUCTS INC, DEPT 77351, DETROIT, MI 48277-0351

10924　CADMAN COMPANIES, 18816 NE 80TH, REDMOND, WA 98052

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CADMAN COMPANIES, 6600 230TH AVENUE SOUTHEAST, ISSAQUAH, WA 98027 | |
| 10924 | CADMAN COMPANIES, ATTN:  ACCOUNTS PAYABLE, ISSAQUAH, WA 98027 | |
| 10924 | CADMAN COMPANIES, ATTN:  ACCOUNTS PAYABLE, REDMOND, WA 98073-9738 | |
| 10924 | CADMAN COMPANIES, BELLEVUE, WA 98004 | |
| 10924 | CADMAN COMPANIES, INC., ATTENTION:  BRIAN HANLIN, ISSAQUAH, WA 98027 | |
| 10924 | CADMAN COMPANIES, MILL CREEK, WA 98012 | |
| 10924 | CADMAN INC, 26111 S.E. GREEN VALLEY ROAD, BLACK DIAMOND, WA 98010 | |
| 10924 | CADMAN INC, 5225 EAST MARGINAL WAY, SEATTLE, WA 98124 | |
| 10924 | CADMAN INC., 18816 NE 80TH, REDMOND, WA 98052 | |
| 10924 | CADMAN, 16825 HANSON ROAD, MONROE, WA 98272 | |
| 10924 | CADMAN, INC., ATTENTION:  ACCOUNTS PAYABLE, REDMOND, WA 98073-9738 | |
| 10925 | CADORET, PAULINE, 2621 13TH ST. NORTH, ST PETERSBURG, FL 33704 | |
| 10925 | CADUCEUS MEDICAL ASSOC., PO BOX 102964, ATLANTA, GA 30368-2964 | |
| 10925 | CADWALADER WICKERSHAM & TAFT, LAURENCE S KIRSCH, 1333 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20036 | |
| 10925 | CADWALLADER, BERTHA, 217 PARK AVE, WATSEKA, IL 60970 | |
| 10925 | CADWALLADER, CHERYL, 875 PONDEROSA COURT, EATON, CO 80615 | |
| 10925 | CADWALLADER, JEREMY, 3101 HICKORY WOOD CT, VA BEACH, VA 23456 | |
| 10925 | CADWELL, WARREN, 6200 N. ALLISON, OKLA. CITY, OK 73112 | |
| 10924 | CADY INDUSTRIES, 509 KING STREET, PEARSON, GA 31642 | |
| 10924 | CADY INDUSTRIES, 509 N KING STREET, PEARSON, GA 31642 | |
| 10924 | CADY INDUSTRIES, PO BOX 68, PEARSON, GA 31642 | |
| 10925 | CAE ELECTRONICS, 685 MONTEE DE LIESSE, ST LAURENT, QC H4T 1P5CANADA | *VIA Deutsche Post* |
| 10925 | CAE ELECTRONICS, CP 1800, SAINT-LAURENT, QC H4L 4X4CANADA | *VIA Deutsche Post* |
| 10925 | CA-ECKSTEIN, INC, 264 STILLE DRIVE, CINCINNATI, OH 45233-1647 | |
| 10925 | CAELUS, W 421 RIVERSIDE, SPOKANE, WA 99201-0400 | |
| 10925 | CAELWARTS, MICHAEL, 922 KELLOGG, GREEN BAY, WI 54303 | |
| 10925 | CAER ORGANIZATION, ATTN: KATY PARKER-PETTIFIELD, PO BOX 520, WESTLAKE, LA 70669-0520 | |
| 10925 | CAERE CORP, PO BOX 6887, SALINAS, CA 93912-9904 | |
| 10925 | CAESAR, QUEEN, POBOX 1023, ANDREWS, SC 29510 | |
| 10925 | CAESAR, REGINALD, 2534 NORTH 52ND ST, MILWAUKEE, WI 53210 | |
| 10924 | CAESAR'S  #3  @@, ARKANSAS & PACIFIC AVENUES, ATLANTIC CITY, NJ 08401 | |
| 10924 | CAESARS #2, 1300 STATE ROAD 111, ELIZABETH, IN 47117 | |
| 10924 | CAESARS CASINO-LIMITED PAVILION, 1300 STATE ROAD 111, ELIZABETH, IN 47117 | |
| 10925 | CAESARS PALACE HOTEL, 3570 LAS VEGAS BLVD SOUTH, LAS VEGAS, NV 89109 | |
| 10925 | CAEZ, NILDA, BOX 9414, CAGUAS, PR 00725 | |
| 10925 | CAFARELLE JR, RALPH, 103 DREW AVE, BROCKTON, MA 02402 | |
| 10925 | CAFARELLE, RALPH, 55 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10925 | CAFASSO, MARIO, 806 EGG HARBOR RD, DEPTFORD, NJ 08096 | |
| 10924 | CAFCO MEXICO S.A. DE C.V., EJE 110 ESQ MINERALLE ZONA INDUSTRI, SAN LUIS POTOSI, MEXICO, 78090MEXICO | *VIA Deutsche Post* |
| 10925 | CAFE ESCADRILLE, 26 CAMBRIDGE ST, BURLINGTON, MA 01803 | |
| 10924 | CAFETERIA BUILDING, HINDS COMMUNITY COLLEGE, JACKSON, MS 39193 | |
| 10924 | CAFETERIA RENOVATIONS L BLDG, 400 MAIN STREET, EAST HARTFORD, CT 06108 | |
| 10925 | CAFFEY, JAMES, 18701 NE 3RD COURT, N MIAMI BEACH, FL 33179 | |
| 10925 | CAFFEY, KEVIN, 1126 GREENCOVE LN, RICHARDSON, TX 75081 | |
| 10924 | CAFFI PLUMBING, 907 N. QUINCY ST, ARLINGTON, VA 22203 | |
| 10925 | CAFFREY, SANDRA, 4123 22ND AVE. SW, #1, CEDAR RAPIDS, IA 52404 | |
| 10925 | CAGE ENTERPRISES, INC, 203 FAULKNER CT., BEL AIR, MD 21014 | |
| 10925 | CAGE, CHARLOTTE, 3441 RANCH LANE, BEL RIDGE, MO 63121 | |
| 10925 | CAGER, CATHERINE, 222 SUNSET DRIVE, GLEN BURNIE, MD 21061 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAGER, JOHN, 261 BASKERVILLE COURT, SERVANA PARK, MD 21146

10925   CAGER, WILHEMINA, 1609 OLD HICKORY RD, MEMPHIS, TN 38116

10925   CAGGIANO, JODI, 16425 HARBOR BLVD, FOUNTAIN VALLEY, CA 92708

10925   CAGIN, SELMA, CUST FOR HARRY BART CAGIN, UNDER NJ UNIF GIFTS TO MIN ACT, 14 POWELL
DR, WEST ORANGE, NJ 07052-1332

10925   CAGLE III, WILLIAM, 5712 COVE RD, JASPER, GA 30143

10925   CAGLE JR, WILLIAM, 1030 WYNRIDGE CROSSING, ALPHARETTA, GA 30202

10925   CAGLE, III, WILLIAM O, 5224 JAY CREEK, OAKWOOD, GA 30566

10925   CAGLE, JOE, 315 BING CROSBY BLVD, ADVANCE, NC 27006

10925   CAGLE, VENITA, 111 MILL ST, DECATUR, AL 35603

10925   CAGNINA, DWAN, 103 TUNEY VINCENT, CROWLEY, LA 70526

10925   CAHAL, JAMES, 1481 LEE HENDERSON R, LEWISPORT, KY 42351

10925   CAHAL, SHIRLEY, 290 SAND DRIVE, LEWISPORT, KY 42351

10925   CAHALANE, J PAUL, 84 STRATHMORE ROAD APT 8, BRIGHTON, MA 02146-1122

10925   CAHALL, ROY, % JACARANDA MANOR 4250 66TH ST N, ST PETERSBURG, FL 33709-4996

10925   CAHILL GORDON & REINDEL, EIGHTY PINE ST., NEW YORK, NY 10005

10925   CAHILL, DON, PO BOX 4083, EDMOND, OK 73083-4083

10925   CAHILL, JEAN, 120 TUPELO ROAD, MARSTON MILLS, MA 02648

10925   CAHILL, JOHN, 668 CRESCENT RIDGE TRAIL, SMYRNA, GA 30059

10925   CAHILL, PETER, 183 BAMM HOLLOW RD, MIDDLETOWN, NJ 07748

10925   CAHILL, RALPH, 1068 CINNABAR COURT, SANTA MARIA, CA 93455

10925   CAHILL, STACEY E., 46 MORRIS AVE., WEST MILFORD, NJ 07480

10925   CAHNERS PUBLISHING CO, PO BOX 13748, NEWARK, NJ 07188

10925   CAHNERS PUBLISHING CO, PO BOX 2087, CAROL STREAM, IL 60132-2087

10925   CAHNERS PUBLISHING CO., PO BOX 2087, CAROL STREAM, IL 60132-2087

10925   CAHNERS PUBLISHING COMPANY, 1350 E. TOUHY AVE, DES PLAINES, IL 60018-3358

10925   CAHOON, ALTON, 49 MILLARD AVE, CLARKSBURG, MA 01247-2632

10925   CAILLOUET, RONALD, # 4 COBBLESTONE RD, HOUMA, LA 70360

10925   CAIMANO, LINDA, 412 LAWNVIEW AVE, NEW CASTLE, PA 16105

10924   CAIN ELECTRICAL SUPPLY CO.(AD), P.O. BOX 2158, BIG SPRING, TX 79720

10924   CAIN INDUSTRIAL, PO BOX189, GERMANTOWN, WI 53022

10924   CAIN INDUSTRIES, P O BOX 189, GERMANTOWN, WI 53022

10924   CAIN INDUSTRIES, W 194 N11826 MCCORMICK DR, GERMANTOWN, WI 53022

10925   CAIN INSULATION ASSOCIATES, INC, 19-R GRANGER AVE, READING, MA 01867

10925   CAIN, ALICE, RURAL ROUTE 03 BOX 130, ROBSTOWN, TX 78380-9803

10925   CAIN, CAROLYN, 10561 GODDARD APT 370, OVERLAND PARK, KS 66214

10925   CAIN, COLLEEN, 11 COPELAND DRIVE, BEDFORD, MA 01730-1116

10925   CAIN, CYNTHIA, 725 ASHLAND AVE, CUYAHOGA FALLS, OH 44221

10925   CAIN, DONALD L, 5500 CHEMICAL ROAD, BALTIMORE, MD 21226

10925   CAIN, DONALD, 1046 HIDDEN MOSS DR, HUNT VALLEY, MD 21030

10925   CAIN, DONALD, 113 E. CHERRY HILL ROAD, REISTERSTOWN, MD 21136

10925   CAIN, DONALD, 16603 N FIRST DRIVE, PHOENIX, AZ 85023-3643

10925   CAIN, DONALD, PO BOX 742, VILLAGE MILLS, TX 77663

10925   CAIN, GARY, 217 ELM ST, IMPERIAL, PA 15126

10925   CAIN, GINA, 458 CLOVER LANE, SUFFOLK, VA 23434

10925   CAIN, JAMES, 11707 MEADOW FALLS, TOMBALL, TX 77375

10925   CAIN, JIM, 2850 STARK LANE, FALLON, NV 89406

10925   CAIN, JOHN, 29 BEECH HILL ROAD, EXETER, NH 03833

10925   CAIN, JOHN, RT. 5, BOX 600, BROOKHAVEN, MS 39601

10925   CAIN, JOHNNY, 800 FILLMORE, WICHITA FALLS, TX 76301

10925   CAIN, KELLY, 1449 1/2 S.MAIN ST APT C, AKRON, OH 44301

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CAIN, KENNETH, 2410 QUARRY POINT, OWENSBORO, KY 42303 | |
| 10925 | CAIN, M, 696 E TURKEYFOOT LAKE RD, AKRON, OH 44319 | |
| 10925 | CAIN, MICHAEL, 3332 PIONEER DR, GREEN BAY, WI 54313-6125 | |
| 10925 | CAIN, MONTY, 133 ASTORIA DR., CEDAR HILL, TX 75104 | |
| 10925 | CAIN, RANDALL, 300 S. COLUMBUS ST APT. #103, WEST LIBERTY, IA 52776 | |
| 10925 | CAIN, RYLAND, PO BOX 431, GARYSBURG, NC 27831-0431 | |
| 10925 | CAIN, SHAWN P, 73 NEWFIELD ST, NORTH CHELMSFORD, MA 01863 | |
| 10925 | CAIN, SHAWN, 73 NEWFIELD ST, N CHELMSFORD, MA 01863 | |
| 10925 | CAIN, SHEILA, 1709 ARBOR MILL CIRCLE APT 1321, BEDFORD, TX 76021 | |
| 10925 | CAIN, TWILA, 9382 S W 184TH TERR, MIAMI, FL 33157 | |
| 10925 | CAINE, DENETTE, 3524 FORWARD AVE, HONOLULU, HI 96819 | |
| 10924 | CAINS BUILDERS SUPPLY CO, 4041 MEACHAM, FORT WORTH, TX 76117 | |
| 10924 | CAINS BUILDING SUPPLY, P O BOX 161506, FORT WORTH, TX 76161 | |
| 10924 | CAINS BUILDING SUPPLY, PO BOX 161506, FORT WORTH, TX 76161 | |
| 10925 | CAIRNES, ROBERT, 18 ROBERT FORD ROAD, WATERTOWN, MA 02172 | |
| 10925 | CAIRNS, DAVID, 135 MINA DRIVE, ROANOKE RAPIDS, NC 27870 | |
| 10925 | CAISE, LYNDE, BOX 153, MSRTINTON, IL 60951 | |
| 10925 | CAISLEY, LYNN, 5080 BUCKET POST CT., COLUMBIA, MD 21045 | |
| 10925 | CAISON, BETH M, 205 FAIRFIELD DR, ELLENWOOD, GA 30294 | |
| 10925 | CAISSIE, NATALIE, 23 LOWELL ST PLACE, ARLINGTON, MA 02174-2726 | |
| 10925 | CAITHNESS CORPORATION, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10020 | |
| 10924 | CAJA COSTARRICENSE DE SEGURO SOCIAL, CENTRO COLON, COSTA RICA, SAN JOSE, 01007CRI | *VIA Deutsche Post* |
| 10925 | CAJIUAT, AMELITA, 2908 BRIARWOOD DR, PLANO, TX 75074 | |
| 10925 | CAJIUAT, DIOSDADA, 3760 S DALLAS DR., OXNARD, CA 93033 | |
| 10925 | CAJIUAT, EDUARDO, 2908 BRIARWOOD DR, PLANO, TX 75074 | |
| 10925 | CAJKOUSKI, JUDY, 413 MAIN ST, MIDDLESEX, NJ 08846 | |
| 10924 | CAJUN READY MIX, 19123 KICKAPOO, HOCKLEY, TX 77447 | |
| 10924 | CAJUN READY MIX, LTD., PO BOX589, HOCKLEY, TX 77947-0389 | |
| 10924 | CAJUN'S CHOICE LOUISIANA FOODS, 2700 N,E, ANDERSEN, VANCOUVER, WA 98661 | |
| 10924 | CAJUN'S CHOICE LOUISIANA FOODS, PO BOX 4636, VANCOUVER, WA 98662 | |
| 10925 | CAKES FOR OCCASIONS, 57 MAPLE ST, DANVERS, MA 01956 | |
| 10925 | CAL - OSHA, PO BOX 420603, SAN FRANCISCO, CA 91412-0603 | |
| 10925 | CAL ARK, PO BOX 990, MABELVALE, AR 72103 | |
| 10925 | CAL COAST PLUMBING CO., PO BOX 10036, PLEASANTON, CA 94588-0036 | |
| 10925 | CAL CRAFT CONSTRUCTION, 3400 PYRITE ST, RIVERSIDE, CA 92509 | |
| 10924 | CAL CRETE CO, 4701 WIBLE RD, BAKERSFIELD, CA 93313 | |
| 10924 | CAL EPA BUILDING, PCI 4340 ROSEVILLE RD., NORTH HIGHLANDS, CA 95660 | |
| 10924 | CAL FED, C/O WESTSIDE BUILDING MATERIALS, LOS ANGELES, CA 90018 | |
| 10924 | CAL MAT, ATTN:  ACCOUNTS PAYABLE, ALBUQUERQUE, NM 87199 | |
| 10924 | CAL PLY, 3132 MEADE, LAS VEGAS, NV 89102 | |
| 10924 | CAL POLY POMONA, POMONA, CA 91766 | |
| 10924 | CAL STATE LIBRARY, 25800 CARLOS BEE BLVD., HAYWARD, CA 94552 | |
| 10924 | CAL STATE LOS ANGELES, C/O THOMPSONS BUILDING MATERIALS, EASTERN AT I-10 FWY, LOS ANGELES, CA 90001 | |
| 10924 | CAL STATE NORTHRIDGE, C/O WESTSIDE BUILDING MATERIALS, NORTHRIDGE, CA 91324 | |
| 10924 | CAL STATE NORTHRIDGE, SAN FERNANDO, CA 91342 | |
| 10924 | CAL STATE PRISON, BIRCH, SUSANVILLE, CA 96130 | |
| 10924 | CAL STATE UNIVERSITY, C/O THOMPSONS BUILDING MATERIALS, TURLOCK, CA 95380 | |
| 10924 | CAL STATE, NORTHRIDGE, CA 91324 | |
| 10925 | CAL SUPPLY COMPANY INC, PO BOX 8605, CRANSTON, RI 02920 | |
| 10924 | CAL TECH YARD, C/O THOMPSONS BUILDING MATERIALS, SOUTH EL MONTE, CA 91733 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CAL TRANS DISTRICT 7, C/O WESTSIDE BUILDING MATERIALS, LOS ANGELES, CA 90001

10924    CAL WAL GYPSUM SUPPLY, 125 9TH ST., COLTON, CA 92324

10924    CAL WAL GYPSUM SUPPLY, 2180 N. GLASSELL, ORANGE, CA 92865

10924    CAL WAL GYPSUM SUPPLY, 9770 SAN FERNANDO RD., SUN VALLEY, CA 91352

10924    CAL WAL GYPSUM SUPPLY, CAMBRIDGE, MA 02140

10924    CAL WAL GYPSUM, 4550 MISSION GORGE PL., SAN DIEGO, CA 92120

10924    CAL WAL GYPSUM, PO BOX 808, ORANGE, CA 92668

10924    CAL WALL GYPSUM, 18230 SANTA FE, RANCHO DOMINGUEZ, CA 90221

10924    CAL WEST POOL SERVICE, 39801 BERENDA RD., TEMECULA, CA 92589

10924    CAL WESTERN PACKAGING CORP, SUPERIOR CONTAINER, MEMPHIS, TN 38113

10924    CAL WESTERN PACKAGING CORPORATION, 2070 SOUTH 3RD STREET, MEMPHIS, TN 38109

10924    CAL WESTERN PACKAGING CORPORATION, RESERVE, 155 WEST 10TH STREET, RESERVE, LA 70084

10924    CAL WESTERN PAINT CO, 11748 SLAUSEN AVE, SANTA FE SPRINGS, CA 90670

10924    CAL WESTERN PAINT CO., 11748 SLAUSEN AVE., SANTA FE SPRINGS, CA 90670

10925    CAL. ASSOC. FOR RETARDED CITIZENS, 4100 J. BENNETT JOHNSTON AVE, LAKE CHARLES, LA 70615

10924    CAL. STATE UNIVERSITY ENV. & HEALTH, 5151 STATE UNIVERSITY DR., LOS ANGELES, CA 90032-4226

10925    CALABRESE, MARTIN, 6720 CHADWICK DRIVE, CANTON, MI 48187-1636

10925    CALABRO, NATALE, 86 BEECH ST BELMONT MA, BELMONT, MA 02178

10925    CALACAL, CATHERINE, 2405 WOODBERRY ST, HYATTSVILLE, MD 20782

10925    CALACAL, JOEL, 2405 WOODBERRY LN., HYATTSVILLE, MD 20782

10924    CALADONIA COUNTY COURTHOUSE, MAIN STREET & EASTERN AVENUES, JOHNSBURY, VT 05819

10925    CALALANG, CONCEPCION, 293 7TH AVE APT 3, BROOKLYN, NY 11215

10925    CALALANG, IGNATIUS D, 464 COMMONWEALTH AVE # 44, BOSTON, MA 02215

10925    CALALLEN MINOR EMERGENCY CENTE, 11559 LEOPARD ST., CORPUS CHRISTI, TX 78410

10925    CALALLEN MINOR EMERGENCY CENTER, 11559 LEOPARD ST., CORPUS CHRISTI, TX 78410

10925    CALAMARI, MARIE, 37-30 73RD ST, JACKSON HEIGHTS, NY 11372-9998

10925    CALANDRO, JENNIFER, 321 MOSS LANE, RIVER RIDGE, LA 70123

10925    CALAR, DAVID, 3113 E 8TH ST, CASPER, WY 82609-2610

10925    CALARA, CORAZON, 220 W GRANGE AVE, PHILA, PA 19120

10924    CALAVERAS CEMENT CO., 13573 TEHACHAPI BLVD., MONOLITH, CA 93548

10925    CALAVERAS CEMENT CO., 2300 CLAYTON RD., STE 300, CONCORD, CA 94520

10925    CALAVERAS CEMENT COMPANY, 2033 N MAIN ST, WALNUT CREEK, CA 94596

10924    CALAVERAS CEMENT DIV, 2033 N. MAIN STREET, WALNUT CREEK, CA 94596

10924    CALAVERAS CEMENT, 1411 NELSON AVENUE, SAN ANDREAS, CA 95249

10924    CALAVERAS CEMENT, 15390 WONDERLAND BLVD, REDDING, CA 96003

10924    CALAVERAS CEMENT, 2033 N. MAIN ST., HAYWARD, CA 94546

10924    CALAVERAS MATERIALS INC., 1000 WEST NEES, PINEDALE, CA 93650

10924    CALAVERAS MATERIALS INC., 1022 WOODLAND AVENUE, MODESTO, CA 95353

10924    CALAVERAS MATERIALS INC., 1475 WHITSON, SELMA, CA 93662

10924    CALAVERAS MATERIALS INC., 3451 W SHAW AVENUE, FRESNO, CA 93711-3204

10924    CALAVERAS MATERIALS INC., 3451 WEST SHAW AVENUE, FRESNO, CA 93711-3204

10924    CALAVERAS MATERIALS INC., 410 NORTH THORNE AVENUE, FRESNO, CA 93714

10924    CALAVERAS MATERIALS INC., 650 SOUTH GUILD, LODI, CA 95240

10924    CALAVERAS MATERIALS INC., 8181 WEST BUSINESS LP, TRACY, CA 95376

10924    CALAVERAS MATERIALS, INC., 1945 EAST LATHROP ROAD, MANTECA, CA 95336

10924    CALAVERAS/STANDARD MATERIALS, ATTN: ACCOUNNTS PAYABLE, SANTA ANA, CA 92705

10924    CALAVERAS/STANDARD MTRLS., INC, ATTN: ACCOUNTS PAYABLE, SANTA ANA, CA 92705

10924    CALAVERAS/STANDARD, 12082 HIGHLAND AVENUE, RANCHO CUCAMONGA, CA 91730

10924    CALAVERAS/STANDARD, 5150 SCHAEFER AVENUE, CHINO, CA 91710

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CALAYAG, JOYCELYN, 520 MAIN ST, MALDEN, MA 02148 | |
| 10924 | CALBAR INC., 2626 N. MARTHA STREET, PHILADELPHIA, PA 19125 | |
| 10925 | CALBO, 2215 21ST ST, SACRAMENTO, CA 95818 | |
| 10924 | CALCADOS AZALEIA S/A, CEP-095630-000 PAROBE, RIO GRANDE DO SUL, 999999999BRAZIL | *VIA Deutsche Post* |
| 10925 | CALCAGNO, DARLENE, 1110 DANIEL ST, KENNER LA, LA 70062 | |
| 10925 | CALCASIEU CHARTER SERVICE, 210 BANK ST -BIG LAKE, LAKE CHARLES, LA 70607 | |
| 10925 | CALCASIEU COUNCIL ON AGING, PO BOX 6403, LAKE CHARLES, LA 70606 | |
| 10925 | CALCASIEU EMERGENCY RESPONSE T, PO BOX 3287, LAKE CHARLES, LA 70602-3287 | |
| 10925 | CALCASIEU HUMAN RESOURCE MANAGEMENT, PO BOX 431, LAKE CHARLES, LA 70602 | |
| 10925 | CALCASIEU MECH CONTRACTORS, INC, PO BOX 7728, LAKE CHARLES, LA 70606 | |
| 10925 | CALCASIEU PARISH EMERGENCY PLANNING, PO BOX 1391, LAKE CHARLES, LA 70602-1391 | |
| 10925 | CALCASIEU PARISH JUNIOR LIVESTOCK S, 7101 GULF HWY, LAKE CHARLES, LA 70607 | |
| 10925 | CALCASIEU PARISH POLICE JURY, PO DRAWER 3287, LAKE CHARLES, LA 70602-3287 | |
| 10925 | CALCASIEU PARISH SCHOOL BOARD, FAIRVIEW ELEMENTARY, PARTNERS IN EDUCATION, LAKE CHARLES, LA 70605 | |
| 10925 | CALCASIEU PARISH SCHOOL BOARD, PO BOX 2050, LAKE CHARLES, LA 70602-2050 | |
| 10925 | CALCASIEU PARISH SHERIFFS OFFICE, PO BOX 1787, LAKE CHARLES, LA 70602-1787 | |
| 10925 | CALCASIEU RENTALS, 233 HWY 397, LAKE CHARLES, LA 70615 | |
| 10925 | CALCASIEU RENTALS, INC, 233 HWY 397, LAKE CHARLES, LA 70615 | |
| 10925 | CALCATERRA, BARBARA, PO BOX 283, ENERGY, IL 62933 | |
| 10925 | CALCATERRA, ELIZABETH, 5 BREWSTER RD, ARLINGTON, MA 02174 | |
| 10924 | CALCAUSIEU LIBRARY, C/O LLYOD MOREAU, LAKE CHARLES, LA 70601 | |
| 10924 | CALCHEM, 580 SAYRE COURT, GREENWOOD, IN 46143 | |
| 10924 | CALCHEM, PURCHASING DEPT., 580 SAYRE COURT, GREENWOOD, IN 46143 | |
| 10925 | CALCIANO, C, 2314 KALISTE SAL, LAFAYETTE, LA 70508 | |
| 10925 | CALCO INC, 2878 VT RTE 18, WATERFORD, VT 05819-9446 | |
| 10924 | CALCO INC, 2878 VT RTE. 18, WATERFORD, VT 05819 | |
| 10924 | CALCO INC., 2878 VT RTE. 18, WATERFORD, VT 05819 | |
| 10925 | CALCO LTD, 960 MUIRFIELD DR, HANOVER PARK, IL 60103-5457 | |
| 10925 | CALCO OFFICE PRODUCTS, INC, 4614 SOUTH PULASKI, CHICAGO, IL 60632 | |
| 10925 | CALCOAST ANALYTICAL, PO BOX 8702, EMERYVILLE, CA 94662 | |
| 10925 | CALCOMP INC, 2411 WEST LA PALMA AVE, ANAHEIM, CA 92801 | |
| 10925 | CALCOMP INC, POBOX 93475, CHICAGO, IL 60673 | |
| 10925 | CALCOMP, 14555 N 82ND ST, SCOTTSDALE, AZ 85260 | |
| 10924 | CALCON ELECTRIC, 15315 CHOLAME ROAD, UNIT A, VICTORVILLE, CA 92392 | |
| 10925 | CAL-COUNTIES FIRE PROTECTION INC, 908 W 9TH ST, UPLAND, CA 91786 | |
| 10925 | CALDBECK, MARGARET, 467 MORRIS DR., MARION, IA 52302 | |
| 10925 | CALDER, EDWARD, 112 TOWNSHIP AVE, CINCINNATI, OH 45216 | |
| 10925 | CALDER, LELA H, 41 WEIMAR COURT, APPLETON, WI 54915-2758 | |
| 10925 | CALDERAIO, FLORENCE, 2401 LIGHTHOUSE DRIVE, PALM HARBOR, FL 34685 | |
| 10925 | CALDERAS, RENE, 2119 MONTGOMERY, LAREDO, TX 78041 | |
| 10925 | CALDERON, BLANCA, CALLE PARIS #243, SAN JUAN, PR 00917 | |
| 10925 | CALDERON, CARLOS, 1815 1/2 7TH ST, WICHITA FALLS, TX 76301 | |
| 10925 | CALDERON, GILBERT, 1024 W. BERRY, HOBBS, NM 88240 | |
| 10925 | CALDERON, J, 1605 CAVALIERI ST, RIO PIEDRAS, PR 00927-9998PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CALDERON, JESSE, 811 ROBERTS LANE, BAKERSFIELD, CA 93308 | |
| 10925 | CALDERON, JOSE, 58 FREMONT CT., SOMERSET, NJ 08873 | |
| 10925 | CALDERON, MANUEL, 5265 RIVENDELL LN #6, COLUMBIA, MD 21044 | |
| 10925 | CALDERON, MARIA, 10801 CARDIGAN, EL PASO, TX 79935 | |
| 10925 | CALDERON, R, 40-58 ITHACA ST, ELMHURST, NY 11373 | |
| 10925 | CALDERON-CALZADA, HECTOR, CALLE GRANADA #H-266 URB. VISTAMAR, CAROLINA, PR 00630 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925  CALDERONE, JOANNE, 1527 S. FUNK ROAD, WOOSTER, OH 44691

10925  CALDO OIL COMPANY INC, 2266 SENTER RD, SAN JOSE, CA 95112-2609

10925  CALDON, ROBERT, 611 LEITNER ST, GRANITEVILLE, SC 29829

10924  CAL-DORAN METALURGICAL SERVICES, 2830 EAST WASHINGTON BLVD., LOS ANGELES, CA 90023

10924  CALDWELL CHEMICAL COATINGS, 29 ARDMORE HWY, FAYETTEVILLE, TN 37334

10924  CALDWELL CHEMICAL COATINGS, PO BOX 898, FAYETTEVILLE, TN 37334

10924  CALDWELL CONSTRUCTION, C/O ALLSTATES, 919 NORTH BROAD STREET, BROOKSVILLE, FL 34609

10924  CALDWELL LUMBER & SUPPLY, 16 OLIVE ST, CALDWELL, OH 43724

10924  CALDWELL MEMORIAL HOSPITAL, C/O ACOUSTICS, INC., LENOIR, NC 28645

10925  CALDWELL PRINTING COMPANY, 4820 NAVIGATION, HOUSTON, TX 77011

10924  CALDWELL READY MIX INC, ATTN:  ACCOUNTS PAYABLE, GRANITE FALLS, NC 28630

10924  CALDWELL READY MIX, 2823 MISSION ROAD, HUDSON, NC 28638

10924  CALDWELL READY MIX, ATTN:  ACCOUNTS PAYABLE, GRANITE FALLS, NC 28630

10924  CALDWELL READY MIX, PO BOX 461, GRANITE FALLS, NC 28630

10925  CALDWELL SERVICES INC, POBOX 957856, SAINT LOUIS, MO 63195-7856

10925  CALDWELL SYSTEMS DE MINIMIS TRUST, POBOX 19608, GREENSBORO, NC 27419

10925  CALDWELL, ALESIA, 5359 CAMINITO MINDY, SAN DIEGO, CA 92105

10925  CALDWELL, ANGELA, 121 HAMMERHAWK RD, GRIFFIN, GA 30223

10925  CALDWELL, B, 1119 12TH ST SE, ROANOKE, VA 24013

10925  CALDWELL, BERNARD, 15 STAUNTON BR RD, GREENVILLE, SC 29611

10925  CALDWELL, BERNIE, PO BOX 12, PARKDALE, AR 71661

10925  CALDWELL, CHRISTIE, 1527 FLORENCE AVE, MACON, GA 31204

10925  CALDWELL, CHRISTINE, 1400 W IRIS, OXNARD, CA 93033

10925  CALDWELL, CORYA, 724 W. WINN DR, UPLAND, CA 91786

10925  CALDWELL, DAVID B, 5735 TOWNSHIP ROAD #14, MOUNT GILEAD, OH 43338

10925  CALDWELL, DAVID, 5735 TOWNSHIP RD #14, MT GILEAD, OH 43338

10925  CALDWELL, DAVID, 5735 TOWNSHIP ROAD #14, MOUNT GILEAD, OH 43338

10925  CALDWELL, DERRICK, 121 WEST OLEY ST, READING, PA 19601

10925  CALDWELL, DON, 1810 N TRAVIS PO BOX 1311, CLEVELAND, TX 77327

10925  CALDWELL, DOROTHY, 7030 S JOPLIN AVE APT 505, TULSA, OK 74136-3539

10925  CALDWELL, ELEANOR, 618 SOUTH 5TH ST, WILMINGTON, NC 28401

10925  CALDWELL, ERIC, 3253 SHAMROCK DR, CHARLOTTE, NC 28215

10925  CALDWELL, EVELYNE, 812 AIRLINE ROAD, ANDERSON, SC 29624

10925  CALDWELL, FRANCES, RT 2 BOX 103 RACE TRACK ROAD, LAURENS, SC 29360

10925  CALDWELL, HAZEL, 606 BLADEN ST, WILMINGTON, NC 28401-3526

10925  CALDWELL, J, 606 BLADEN ST, WILMINGTON, NC 28401

10925  CALDWELL, JAMES, 221 SHADY LANE, WOODRUFF, SC 29388

10925  CALDWELL, JEFFERY, PO BOX 2345, AIKEN, SC 29802

10925  CALDWELL, JOHN, 3671 SHAWNEE ST, UNIONTOWN, OH 44685

10925  CALDWELL, KATHRYN, 3301 BARRETT PL, WICHITA FALLS, TX 76308

10925  CALDWELL, LARRY, 23300 PROVIDENCE, SOUTHFIELD, MI 48075

10925  CALDWELL, LORI J, 1557 WESTBROOK ST, PORTLAND, ME 04102-1630

10925  CALDWELL, MARSHA, 254 OLD TOWNE ROAD, SPARTANBURG, SC 29301

10925  CALDWELL, MATTHEW, 2912 VICTORY DR, GRANITE CITY, IL 62040

10925  CALDWELL, NANCY, 413 SANTA MARIA DRIVE, ARLINGTON, WI 53911

10925  CALDWELL, PHILLIS, 1416 HARRIS LANE, WICHITA FALLS, TX 76305

10925  CALDWELL, RAY, 591 N FIRST E, SNOWFLAKE, AZ 85937

10925  CALDWELL, REGINALD, 292 WINTER ST, E BRIDGEWATER, MA 02333

10925  CALDWELL, VICTOR, 763 2ND ST, MEEKER, CO 81641-3122

10925  CALDWELL, WENDY, 394 HOMESTEAD, AKRON, OH 44306

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CALDWELL-MACKAY CO INC, 2028 KENTUCKY AVE SUITE 108, BIRMINGHAM, AL 35216 | |
| 10925 | CALE, RALPH, ROUTE 13 BOX 446DD, MORGANTOWN, WV 26505 | |
| 10925 | CALE, RANDALL, PO BOX 448, REEDSVILLE, WV 26547 | |
| 10924 | CALEB BRETT USA, INC., 1941 FREEMAN AVENUE, LONG BEACH, CA 90804 | |
| 10925 | CALEB, DEBORAH, PO BOX 42, BONEVILLE, GA 30806 | |
| 10925 | CALECA, TERESA, 5409 8TH AVE, BROOKLYN, NY 11220-9998 | |
| 10925 | CALEGARI, GRACE, 215 HENMARKEN DR, NORTHVALE, NJ 07647 | |
| 10925 | CALEGARI, LOUIS, 49 CHRISTINE LANE, TAPPAN, NY 10983 | |
| 10924 | CALENDAR CHEMICALS, PO BOX81241, SAN DIEGO, CA 92138 | |
| 10924 | CALENDAR CHEMICALS, SAN DIEGO, CA 92138 | |
| 10925 | CALENDARS, POBOX 400, SIDNEY, NY 13838 | |
| 10924 | CALEXICO BORDER POLICE, LURESSO, CALEXICO, CA 92231 | |
| 10924 | CALEXICO BORDER STATION, CALEXICO, CA 92231 | |
| 10925 | CALEY & WHITMORE CORPORATION, 18 HIGHLAND AVE, SOMERVILLE, MA 02143 | |
| 10925 | CALEY AND WHITMORE CORP, 18 HIGHLAND AVE, SOMERVILLE, MA 02143 | |
| 10925 | CALFEE, ADDIE, 2713 HOLLY DRIVE, GREENSBORO, NC 27408 | |
| 10925 | CALFEE, HEATHER, PO BOX 1603, DUBLIN, VA 24084 | |
| 10925 | CAL-FIBER CO, 625 SOUTH ANDERSON ST, LOS ANGELES, CA 90023 | |
| 10924 | CALGARY FASTENERS & TOOLD LTD., #1, 1228-42ND AVENUE S.E., CALGARY, ALBERTA, AB T2G 5P1TORONTO | *VIA Deutsche Post* |
| 10924 | CALGON CARBON CANADA INC., PO BOX 70926, CHICAGO, IL 60673-0926 | |
| 10925 | CALGON CARBON CORP, BOX 360795, PITTSBURGH, PA 15251-6795 | |
| 10925 | CALGON CARBON CORP., PO BOX 717, PITTSBURGH, PA 15230 | |
| 10925 | CALGON CARBON CORPORATION, 2950 NORTH LOOP WEST, SUITE 850, HOUSTON, TX 77092 | |
| 10925 | CALGON COR., PO BOX 640509, PITTSBURGH, PA 15264-0509 | |
| 10924 | CALGON CORP, NEAR ELWOOD CITY, ELLWOOD CITY, PA 16117 | |
| 10924 | CALGON CORP, PO BOX 1346, PITTSBURGH, PA 15230 | |
| 10924 | CALGON CORP., 391 CHEM ROAD, ELLWOOD CITY, PA 16117 | |
| 10925 | CALGON CORP., PO BOX 1346, PITTSBURGH, PA 15230-1346 | |
| 10924 | CALHESS RESTORATION & WTRP., 405 COLUMBIA ROAD, DORCHESTER, MA 02122 | |
| 10924 | CALHESS RESTORATION & WTRPRFG., 405 COLUMBIA ROAD, DORCHESTER, MA 02122 | |
| 10924 | CALHESS RESTORATION & WTRPRFG., P.O. BOX 36, BOSTON, MA 02125 | |
| 10924 | CALHESS RESTORATION & WTRPRFG., P.O.BOX 36, BOSTON, MA 02125 | |
| 10924 | CALHOUN COUNTRY R/MIX, CALHOUN CITY, MS 38916 | |
| 10924 | CALHOUN COUNTRY READY MIX, HWY 32 WEST, BRUCE, MS 38915 | |
| 10924 | CALHOUN COUNTRY READY MIX, P O BOX 738, CALHOUN CITY, MS 38916 | |
| 10924 | CALHOUN COUNTY READY MIX, PO BOX 738, CALHOUN CITY, MS 38916 | |
| 10924 | CALHOUN PLASTICS & CHEMICALS, INC., 1139 NEWTOWN CIRCLE, N.E., CALHOUN, GA 30703 | |
| 10925 | CALHOUN, BOBBY, 102 SPRUCE AVE, GREER, SC 29651 | |
| 10925 | CALHOUN, BRIAN, 113 HUNTERS WOODS DR, SIMPSONVILLE, SC 29680 | |
| 10925 | CALHOUN, CORA, 202 GREEN POND RD, FOUNTAIN INN, SC 29644 | |
| 10925 | CALHOUN, CYNTHIA, 2769, CONYERS, GA 30208 | |
| 10925 | CALHOUN, ELIZABETH, RT 3, BOX 279, FARMVILLE, VA 23901 | |
| 10925 | CALHOUN, G, 19 SANDY LANE, GREENVILLE, SC 29605 | |
| 10925 | CALHOUN, JAMES, 130 POPLAR KNOLL DR, MOORE, SC 29369 | |
| 10925 | CALHOUN, JAMES, 1690 N. NEWPORT, HOFFMAN ESTATES, IL 60195 | |
| 10925 | CALHOUN, JANIE, 29 OBIERNE PLACE, ROXBURY, MA 02119 | |
| 10925 | CALHOUN, JOHN, 1533 N. WEBSTER, LIBERAL, KS 67901 | |
| 10925 | CALHOUN, JOSEPH, 3208 CHERYL, WICHITA FALLS, TX 76309 | |
| 10925 | CALHOUN, JULIAN, 904 WILKINSON ROAD, LAKELAND, FL 33801 | |
| 10925 | CALHOUN, KENNETH, 1018 IVY WALL, HOUSTON, TX 77079 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CALHOUN, LINDA, 199 FAIRMONT AVE, NEWARK, NJ 07107

10925   CALHOUN, LOUISE, 530 S FLORIDA AVE APT 607, LAKELAND, FL 33801

10925   CALHOUN, LYNETTE, 1304 HIDDENRIDGE, IRVING, TX 75038

10925   CALHOUN, MARY, PO BOX 193, THOMSON, GA 30824

10925   CALHOUN, MELANI, 113 HUNTERS WOODS DR, SIMPSONVILLE, SC 29680

10925   CALHOUN, POMPOSA, 4155 ESSEN LANE, BATON ROUGE, LA 70809

10925   CALHOUN, STEVEN C, 5050 TURQUOISE DRIVE, COLORADO SPRINGS, CO 80918

10925   CALHOUN, STEVEN, 5050 TURQUOISE DRIVE, COLORADO SPRI, CO 80918

10925   CALHOUN, T, 202 GREEN POND ROAD, FOUNTAIN INN, SC 29644-9202

10925   CALHOUN, THEDA, 504 ASH ST, BRISTOL, TN 37620

10924   CALI ACOUSTICS, 1000 BUSINESS CENTER CIR., NEWBURY PARK, CA 91320

10925   CALI, FRANK, REAR 314 WILLOW ST, SCRANTON, PA 18505

10925   CALI, MILDRED, 1483 PINE ST, PEN ARGYL, PA 18072

10925   CALIBAG, ELIZABETH, 8763 NW 151 TERR, MIAMI LAKES, FL 33016

10925   CALIBER PACKAGING INC., 1501 S LAFLIN ST, CHICAGO, IL 60608-2199

10925   CALIBER SIGNS AND GRAPHICS, 5245 S KYRENE RD #21, TEMPE, AZ 85283

10925   CALIBRATED INSTRUMENTS, INC, 200 SAW MILL RIVER ROAD, HAWTHORNE, NY 10532

10925   CALICDAN, ERNESTO, 1070 CHURCH ST #65, RANCHO CUCAMONGA, CA 91730

10925   CALICE, GILBERT, PO BOX 407, MEDFORD, MA 02155

10925   CALICE, MACKENSI, 15 KENMORE DRIVE, BILLERICA, MA 01821

10924   CALIF BANK BLDG., SAN DIEGO, CA 92100

10924   CALIF MART, RAYMOND, LOS ANGELES, CA 90001

10924   CALIF WHOLESALE MATERIALS, 31164 HUNTWOOD AVE, HAYWARD, CA 94544

10924   CALIFARIA READY MIX CONCRETE, 13649 E. ROSECRANS AVE., SANTA FE SPRINGS, CA 90670

10924   CALIFORNIA AIR NATIONAL GUARD, 5323 E. MCKINLEY AVENUE, FRESNO, CA 93650

10925   CALIFORNIA ATTY GENERAL, ATTN: BILL LOCKYER, 1300 I ST #1740, SACRAMENTO, CA 95814

10924   CALIFORNIA BRANDS FLAVORS, 411 PENDLETON WAY, OAKLAND, CA 94621

10925   CALIFORNIA CHAMBER OF COMMERCE, PO BOX 13819, SACRAMENTO, CA 95852-3819

10925   CALIFORNIA CHAMBER OF COMMERCE, PO BOX 13819, SACRAMENTO, CA 95853-3819

10925   CALIFORNIA CIGAR CORPORATION, 322 21ST ST #A, HUNTINGTON BEACH, CA 92648

10925   CALIFORNIA COAST PLUMBERS INC, 4075 EAST LA PALMA AVE, ANAHEIM, CA 92807

10925   CALIFORNIA COMMERCIAL PRINTERS, 10717 FOREST ST, SANTA FE SPRINGS, CA 90670

10924   CALIFORNIA CONCRETE PIPE, 2960 SO HWY 99, STOCKTON, CA 95205

10924   CALIFORNIA CONCRETE PIPE, 2960 SO HWY 99, STOCKTON, CA 95215

10924   CALIFORNIA CONCRETE PIPE, 2960 SO. HIGHWAY 99, STOCKTON, CA 95215

10924   CALIFORNIA CONCRETE PIPE, 2960 SO. HWY.99, STOCKTON, CA 95205

10925   CALIFORNIA DEPOSITION REPORTERS, 402 WEST BROADWAY SUITE 1890, SAN DIEGO, CA 92101

10925   CALIFORNIA DEPT OF FISH & GAME, 20 LOWER RAGSDALE DRIVE, STE 100, MONTEREY, CA 93940

10925   CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL, PO BOX 806, SACRAMENTO, CA 95816

10925   CALIFORNIA DEPT OF TOXIC SUBSTANCES, PO BOX 806, SACRAMENTO, CA 95812-0806

10925   CALIFORNIA DISTRIBUTION, PO BOX 768, LA MIRADA, CA 90637

10925   CALIFORNIA DRYWALL LATHING, 23217 KIDDER ST., HAYWARD, CA 94545

10925   CALIFORNIA ELECTRIC COMPANY, POBOX 8065, OAKLAND, CA 94662

10924   CALIFORNIA ELECTRIC SUPPLY, 233 SOUTH MILPAS ST., SANTA BARBARA, CA 93103

10924   CALIFORNIA ELECTRIC SUPPLY, 3301 NORTH SILLECT AVENUE, BAKERSFIELD, CA 93308

10924   CALIFORNIA ELECTRIC SUPPLY, 901 S. BLOSSER ROAD, SANTA MARIA, CA 93458

10924   CALIFORNIA ELECTRIC SUPPLY, PO BOX 4008, SANTA BARBARA, CA 93140

10924   CALIFORNIA ELECTRIC SUPPLY, PO BOX 730, SANTA MARIA, CA 93456

10925   CALIFORNIA EMPLOYMENT DEVELOPMENT, PO BOX 54567, LOS ANGELES, CA 90054

10925   CALIFORNIA EPA ID VERIFICATION, PO BOX 806, SACRAMENTO, CA 95812-0806

10925   CALIFORNIA EPA, 1101 I ST , 25TH FL, SACRAMENTO, CA 95814

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CALIFORNIA EPA, 1101 I ST, 25TH FLR, SACRAMENTO, CA 95814

10925   CALIFORNIA GLASS COMPANY, FILE 11872 POBOX 60000, SAN FRANCISCO, CA 94160-1872

10925   CALIFORNIA HIGHWAY PATROL, POBOX 942902, SACRAMENTO, CA 94298-2902

10924   CALIFORNIA INSTITUTE OF ART, C/O WESTSIDE BUILDING MATERIALS, VALENCIA, CA 91354

10925   CALIFORNIA JOURNAL, 2101 K ST, SACRAMENTO, CA 95816

10925   CALIFORNIA LATHING & PLASTER, 1400 S ST SUITE 203, SACRAMENTO, CA 95814

10925   CALIFORNIA MANUF. TECHNOLGY CENTER, 100 S ANAHEIMB BLVD, ANAHEIM, CA 92805

10925   CALIFORNIA MANUFACTURERS ASSOCN, 980 NINTH ST SUITE 2200, SACRAMENTO, CA 95814

10924   CALIFORNIA MART, C/O WESTSIDE BUILDING MATERIALS, LOS ANGELES, CA 90018

10924   CALIFORNIA MICROWAVE, ATTENTION: ACCOUNTS PAYABLE, STAFFORD, TX 77497

10925   CALIFORNIA NARCOTIC OFFICERS, 24509 WALNUT ST #201, SANTA CLARITA, CA 91321-2846

10924   CALIFORNIA NATURAL PRODUCTS, 1250 EAST LATHROP ROAD, LATHROP, CA 95330

10924   CALIFORNIA NATURAL PRODUCTS, PO BOX 1219, LATHROP, CA 95330

10925   CALIFORNIA NEWSREEL, 149 9TH ST /420, SAN FRANCISCO, CA 94103

10925   CALIFORNIA PACIFIC MEDICAL CENTER, PO BOX 7999, SAN FRANCISCO, CA 94120

10924   CALIFORNIA PORTLAND CEMENT CO., 695 S. RANCHO, COLTON, CA 92324

10925   CALIFORNIA PORTLAND CEMENT CO., DEPT. N 7409, LOS ANGELES, CA 90084-7409

10924   CALIFORNIA PORTLAND CEMENT, MOJAVE, CA 93501

10924   CALIFORNIA PORTLAND CEMENT, PO BOX910, MOJAVE, CA 93502

10924   CALIFORNIA PORTLAND CMNT, MOJAVE, CA 93502

10925   CALIFORNIA PRECAST CONCRETE PIPE, ATTN: ROBERT F SPIEKERMAN, 707 BRISTOL AVE, STOCKTON, CA 95204

10925   CALIFORNIA PRECAST CONCRETE, ASSOCIATION, 8859 SPRINGHURST DR, ELK GROVE, CA 95624

10925   CALIFORNIA PRECAST PIPE ASSSOC, 293 WRIGHT BROTHERS AVE, LIVERMORE, CA 94550

10924   CALIFORNIA PRECAST STONE MFG INC, 4982 PATTERSON, PERRIS, CA 92571

10924   CALIFORNIA PRECAST STONE MFG. CO., 4982 PATTERSON ROAD, PERRIS, CA 92571

10924   CALIFORNIA PRECAST STONE MFG. INC., 4982 PATTERSON AVENUE, PERRIS, CA 92571

10924   CALIFORNIA PRODUCTS CORP., 169 WAVERLY STREET, CAMBRIDGE, MA 02139

10924   CALIFORNIA PRODUCTS, 150 DASCOMB ROAD, ANDOVER, MA 01810-5873

10924   CALIFORNIA READY MIX CONC, 13649 EAST ROSEGRANS, SANTA FE SPRINGS, CA 90670

10924   CALIFORNIA READY MIX CONCRETE, 13649 EAST ROSECRANS AVENUE, SANTA FE SPRINGS, CA 90670

10924   CALIFORNIA ROOFERS SUPPLY, P.O. BOX 6158, STOCKTON, CA 95206

10925   CALIFORNIA SILICA PRODUCTS INC., PO BOX 249, SAN JUAN CAPISTRANO, CA 92693

10924   CALIFORNIA STATE - NORTHRIDGE, ACCOUSTICAL MATERIALS SUPPLY, NORTHRIDGE, CA 91324

10925   CALIFORNIA STATE BOARD, PO BOX 942879, SACRAMENTO, CA 94279-6029

10925   CALIFORNIA STATE FIRE MARSHALL, 1131 S ST, SACRAMENTO, CA 95814

10925   CALIFORNIA STATE FIRE MARSHALL, POBOX 944246, SACRAMENTO, CA 94244-2460

10925   CALIFORNIA TANK LINES, INC, PO BOX 6245, STOCKTON, CA 95206-0245

10924   CALIFORNIA TOWERS, C/O THOMPSONS BUILDING MATERIALS, RIVERSIDE, CA 92501

10925   CALIFORNIA WALL & CEILING, 1111 TOWN & COUNTRY RD UNIT 45, ORANGE, CA 92868

10925   CALIFORNIA WATER SERVICE CO., PO BOX 940001, SAN JOSE, CA 95194-0001

10924   CALIFORNIA WHOLESALE MATERIAL, 1400 E. CERRITOS AVE., ANAHEIM, CA 92805

10924   CALIFORNIA WHOLESALE MAT'L SUPPLY, 1400 E. CERRITOS AVE., ANAHEIM, CA 92805

10924   CALIFORNIA WHOLESALE MAT'L SUPPLY, 1555 S 7TH ST #1-C, SAN JOSE, CA 95112

10924   CALIFORNIA WHOLESALE MAT'L SUPPLY, 7747 OSTROW ST., SAN DIEGO, CA 92111

10924   CALIFORNIA WHOLESALE MAT'L SUPPLY, ATTN: ACCT PAYABLE, PO BOX67, PICO RIVERA, CA 90660

10924   CALIFORNIA WHOLESALE MATL SUPPLY, ATTN: GAIL, PICO RIVERA, CA 90660

10924   CALIFORNIA WHOLESALE MAT'L SUPPLY, CANOGA PARK, CA 91303

10924   CALIFORNIA WHOLESALE MAT'L SUPPLY, PICO RIVERA, CA 90660

10924   CALIFORNIA WHOLESALE MTL SUPPLY, 616 IOWA STREET, REDLANDS, CA 92373

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CALIFORNIA WHOLESALE MTL SUPPLY, 7601 14TH AVE., SACRAMENTO, CA 95820

10924    CALIFORNIA WHOLESALE MTL. SUPPLY, 4450 MCGUIRE ST., NORTH LAS VEGAS, NV 89031

10924    CALIFORNIA WHOLESALE MTL. SUPPLY, 5745 E. FOUNTAIN WAY, FRESNO, CA 93727

10924    CALIFORNIA WHOLESALE SUPPLY, 5601 ALDRIN CT., BAKERSFIELD, CA 93313

10924    CALIFORNIA WHOLESALE, 31625 HAYMAN, HAYWARD, CA 94544

10924    CALIFORNIA WHOLESALE, 7330 S. CRIDER AVENUE, PICO RIVERA, CA 90660

10924    CALIFORNIA WHOLESALE, CAMBRIDGE, MA 02140

10924    CALIFORNIA WOOD RECYCLING, 2950 JOHNSON DR.  #101, VENTURA, CA 93003

10924    CALIFRUT DE MEXICO, S.A. DA C.V., 512 EAST SAN YSIDRO BLVB., SAN YSIDRO, CA 92173

10924    CALIFRUT DE MEXICO, S.A. DE C.V., PO BOX 431477, SAN YSIDRO, CA 92143-1477

10924    CALIG STEEL DRUM COMPANY, PO BOX418, MCKEES ROCKS, PA 15136-0000

10925    CALIGOR, DEPT 77-6657, CHICAGO, IL 60678-6657

10925    CALIGOR, P.O. BOX 2880, GREENVILLE, SC 29602-2880

10925    CALIGOR, PO BOX 2880, GREENVILLE, SC 29602-2880

10925    CALIMANO, MIRIAM, 1864 MEADOW CT., WEST PALM BEACH, FL 33406

10925    CALIRI, LYNDA, 5 KATIE DRIVE, WARREN, RI 02885

10925    CALIVAS INC., TRUCK WASH & POLISHING, 1714 S BLUFF ROAD, MONTEBELLO, CA 90640-6606

10924    CALKINS READY MIX, PO BOX 82, LYNDONVILLE, VT 05851

10924    CALKINS READY MIX, ROUTE 14, COVENTRY, VT 05825

10925    CALKINS, WILLIAM, PO BOX 261, MEEKER, CO 81641

10925    CALL BARRICK ETHRIDGE WEBB & CO, POBOX 790, CUSHING, OK 74023

10925    CALL CENTER LEARNING SOLUTIONS INC, PO BOX 9866, PHOENIX, AZ 85068-9866

10925    CALL, LARRY, 4811 COUNTRY VIEW PLACE, MOORESVILLE, IN 46158

10925    CALL, MELANIE, 720 E. 5300 S., OGDEN, UT 84405

10925    CALL, SAYDA, 1501 HARVEY, MCALLEN, TX 78504

10925    CALLA LILY CATERERS INC, 92 KIRKLAND ST, CAMBRIDGE, MA 02138

10925    CALLAGHAN, DAVID, 7 MATCHETT ST, BRIGHTON, MA 02135

10925    CALLAGHAN, MARGARET, 76 E 236 ST, BRONX, NY 10470

10925    CALLAGHAN, MICHAEL D, 6 NICHOLS AVE, BROOKLINE, NH 03033

10925    CALLAHAM, JAMES, 28 HENDERSON AVE, GREENVILLE, SC 29605

10925    CALLAHAN COMPANY, PO BOX 5737, BOSTON, MA 02206

10925    CALLAHAN JR, ANDREW, 1310 PEDEN BRIDGE RD, CHESTER, SC 29706

10925    CALLAHAN, BARBARA, 5350 SNA MATEO NE, ALBUQUERQUE, NM 87109

10925    CALLAHAN, HOUSTON, 547 E 2ND ST, LOCKPORT, LA 70374

10925    CALLAHAN, JAMES, 17 STANLEY ST, LOWELL, MA 01850

10925    CALLAHAN, JILL, 315 YOUNG DRIVE, LODI, OH 44254

10925    CALLAHAN, JOHN, 1428 4TH AVE SE, CEDAR RAPIDS, IA 52403

10925    CALLAHAN, KERRY, 814 HWY 24, SCHRIEVER, LA 70395

10925    CALLAHAN, LAURA, 4616 EUGENE AVE, BALTIMORE, MD 21206

10925    CALLAHAN, LAYWOOD, 102 CYPRESS VILLAGE DRIVE, HOUMA, LA 70363

10925    CALLAHAN, LEEANN, 2 KINGS COURT, PARSIPPANY, NJ 07054

10925    CALLAHAN, MELVERN, 728 RODGERS ROAD, SENECA, SC 29678

10925    CALLAHAN, PAUL, 104 BRANDYWINE BLVD., THIBODAUX, LA 70301

10925    CALLAHAN, SUSAN, 613 SCHOOL ST, CARLISLE, MA 01741

10925    CALLAHAN, THOMAS, 1001 SPRING ST #1004, SILVER SPRING, MD 20910

10925    CALLAHAN, THOMAS, 110 LANCE DR, BRANDON, MS 39042

10925    CALLAHAN, THOMAS, 315 YOUNG DRIVE, LODI, OH 44254

10925    CALLAHAN, TIMOTHY, 1817 ST.RT. 83, U321, MILLERSBURG, OH 44654

10925    CALLAHAN, TINA, 6 ARBOR LA, WILBRAHAM, MA 01095

10925    CALLAHAN, TONY, 9 EVERGREEN ST, GREENVILLE, SC 29609

10925    CALLAHAN, WILLIAM, 46 LAWRENCE ST, CANTON, MA 02021

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CALLAHAN, YVONNE, 32 NEW HOLLAND AVE., SHILLINGTON, PA 19607

10925 CALLAIS, JR, CLINTON, STAR RT., BOX 98-A, GOLDEN MEADOW,, LA 70357

10925 CALLAIS, JR, RAYMOND, 136 EAST 46TH ST, CUT OFF, LA 70345

10925 CALLAIS, REGGIE, RT. 3, BOX 841, CUT OFF, LA 70345

10925 CALLAIS, SCOTT, PO BOX 791, LAROSE, LA 70373

10925 CALLAIS, TED, RT. 2, BOX 944, CHAUVIN, LA 70344

10925 CALLAIS, TIMMY, PO BOX 815, LAROSE, LA 70373

10925 CALLAND, JEANNE, 6000 RIVERSIDE DR APT A212, DUBLIN, OH 43017

10925 CALLARI, JOSEPH, 357 54TH ST, BROOKLYN, NY 11220

10925 CALLAWAY & ASSOCIATES, PO BOX 667967, CHARLOTTE, NC 28266-7967

10925 CALLAWAY, DAVID B, 2000 OXNARD DRIVE, DOWNERS GROVE, IL 60516-2513

10925 CALLAWAY, DAVID, 2000 OXNARD, DOWNERS GROVE, IL 60516

10925 CALLAWAY, L, 121 FRANCIS DRIVE, MACON, GA 31206

10925 CALLBECK, GERALD A, 38 BAYBERRY ST, PEPPERELL, MA 01463

10925 CALLBECK, GERALD, 38 BAYBERRY SREET, PEPPERELL, MA 01463

10925 CALLELA, SALVADOR, 645 N. NORMANDIE, LOS ANGELES, CA 90004

10925 CALLENDER, VICTOR, 50 MIDROCKS DRIVE, NORWALK, CT 06851

10925 CALLICOTT, BRYAN, 105 ARNOLD BRANCH RD, WOODRUFF, SC 29388

10925 CALLICOTT, CARL, 3687 HARRIS BRIDGE ROAD, WOODRUFF, SC 29388

10925 CALLICOTT, DEWEY, 4261 KENT DRIVE, POWDER SPRINGS, GA 30073

10925 CALLICOTT, SUSAN, 4551 OLD SPARTANBURG ROAD, TAYLORS, SC 29687

10925 CALLIER, CEVILLA, 45 CHATMAN CT, EAST WINDSOR, NJ 08520

10925 CAL-LIFT, PO BOX 22000, LOS ANGELES, CA 90022

10925 CALLIGANDES, ANDREW, 500 KENNARD ROAD, MANCHESTER, NH 03104

10925 CALLINS, F, 508 S MORGAN ST, PLANT CITY, FL 33566

10925 CALLINS, ULARY, 1207 E WARREN ST., PLANT CITY, FL 33566

10925 CALLIS, ANGELA, 109 UNION, LA MARQUE, TX 77568

10925 CALLIS, J, 5201 INDIANA AVE, NASHVILLE, TN 37209

10925 CALLIS, MICHAEL, 1001 HONEY GIRL LANE, ORLANDO, FL 32834

10925 CALLISPA JACKSTADT HALLORAN, 1236 NIEDRINGHAUS AVE, GRANITE CITY, IL 62040

10925 CALLISTER & REYNOLDS, 823 LAS VEGAS BLVD., LAS VEGAS, NV 89101

10925 CALLISTER DUNCAN NEBEKER, #800 - KENNECOTT BLDG, SALT LAKE CITY, UT 84133

10925 CALLOW JR, ELMER, PO BOX 263, ORAN, MO 63771

10924 CALLOWAY GOLF, RA GREENE, CARLSBAD, CA 92008

10925 CALLOWAY, ALFONZO, 132 BRANCH ST, LOWELL, MA 01852

10925 CALLOWAY, JUNE, 507 E HAINES ST, PLANT CITY, FL 33566-5545

10925 CALLOWAY, MARY, 200 WEST END AVE, NEWARK, NJ 07106

10925 CALLY, MICHAEL L, 33 GREENBOUGH COURT, THE WOODLANDS, TX 77380

10925 CALLY, MICHAEL, 33 GREEN BOUGH CRT, THE WOODLANDS, TX 77380

10924 CALMAR CORPORATION, 1419 DANVILLE ST., KENNER, LA 70062

10924 CALMAR CORPORATION, CAMBRIDGE, MA 02140

10924 CALMAR, 1419 DANVILLE ST, KENNER, LA 70062

10925 CAL-MART, C/O WESTSIDE BUILDING MATERIALS, LOS ANGELES, CA 90001

10925 CALMAT CO, 3200 SAN FERNANDO ROAD, LOS ANGELES, CA 90065

10925 CALMAT CO, PO BOX 3098, SAN DIEGO, CA 92108

10925 CALMAT CO., 11599 N.FRIANT ROAD, FRESNO, CA 93710

10924 CALMAT CO., 5112 INDUSTRIAL PARK LOOP, RIO RANCHO, NM 87124

10924 CALMAT CO., 6001 CHAPPELL RD NE, ALBUQUERQUE, NM 87199

10925 CALMAT CO., 8080 FRIARS RD., SAN DIEGO, CA 92108

10925 CALMAT CO., 8517 PANAMA LANE, BAKERSFIELD, CA 93390

10925 CALMAT CO., PO BOX 2950, LOS ANGELES, CA 90051

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CALMAT CO., PO BOX 429, RILLITO, AZ 85654 | |
| 10925 | CALMAT CO., PO BOX 461179, ESCONDIDO, CA 92046 | |
| 10925 | CALMAT CO., PO BOX 52012, PHOENIX, AZ 85072 | |
| 10925 | CALMAT CO., PO BOX 90520, ALBUQUERQUE, NM 87199-0520 | |
| 10925 | CALMAT OF NEW MEXICO, PO BOX 90520, ALBUQUERQUE, NM 87119-0520 | |
| 10924 | CALMAT, 100 IRON STREET S.E., ALBUQUERQUE, NM 87102 | |
| 10925 | CALMAT, 1801 E UNIVERSITY DR, PHOENIX, AZ 85034 | |
| 10924 | CALMAT, ATTN:  ACCOUNTS PAYABLE, ALBUQUERQUE, NM 87199 | |
| 10925 | CALMAT, PO BOX 3098, SAN DIEGO, CA 92163 | |
| 10925 | CALMES, CAROLE, 1508 PINE ISLAND VIEW, MT. PLEASANT, SC 29464 | |
| 10925 | CALMES, FRED, 1508 PINE ISLAND VIEW, MT. PLEASANT, SC 29464 | |
| 10925 | CALMONT LEASING LTD, 14610 - YELLOWHEAD TRAIL, EDMONTON, AB T5L 3C5CANADA | *VIA Deutsche Post* |
| 10924 | CAL-MUM MIDDLE SCHOOL, 99 NORTH STREET, CALEDONIA, NY 14423 | |
| 10924 | CALM-VA-2-_____, PO BOX 149971, AUSTIN, TX 78714 | |
| 10924 | CALM-VA-4-, PO BOX149974, AUSTIN, TX 78714 | |
| 10925 | CALO, JOSEPHINE, 9 BASIONE PL, RARITAN, NJ 08869 | |
| 10925 | CALORE FREIGHT SYSTEM, PO BOX 11354, BOSTON, MA 02211 | |
| 10925 | CALORIQUE LTD / FLEXWATT, 2380 CRANBERRY HWY, WEST WAREHAM, MA 02576 | |
| 10925 | CALORIQUE LTD, 2380 CRANBERRY HWY, WEST WAREHAM, MA 02576 | |
| 10925 | CALORITECH INCORPORATED, 1210 PATERSON ROAD, ORILLIA, ON L3V 6H9CANADA | *VIA Deutsche Post* |
| 10925 | CALOTTA, CHARLES, 8 POTTER LANE, SUFFERN, NY 10901 | |
| 10924 | CALPLY, 1400 E CERRITOS AVENUE, ANAHEIM, CA 92805 | |
| 10924 | CALPLY, 1400 EAST CERRITOS AVE., ANAHEIM, CA 92805 | |
| 10924 | CALPLY, 1455 CUSTER AVENUE, SAN FRANCISCO, CA 94124 | |
| 10924 | CALPLY, 1540 S. RIVER  RD., WEST SACRAMENTO, CA 95691 | |
| 10924 | CALPLY, 31164 HUNTWOOD AVE., HAYWARD, CA 94544 | |
| 10924 | CALPLY, 31625 HAYMAN, HAYWARD, CA 94544 | |
| 10924 | CALPLY, 4450 MCGUIRE STREET, NORTH LAS VEGAS, NV 89031 | |
| 10924 | CAL-PLY, 616 IOWA STREET, REDLANDS, CA 92373 | |
| 10924 | CAL-PLY, 7330 CRIDER AVENUE, PICO RIVERA, CA 90660 | |
| 10924 | CALPLY-PICO RIVERA, 5131 EDITH BLVD., ALBUQUERQUE, NM 87107 | |
| 10924 | CALPLY-SACRAMENTO, 1540 S. RIVER  RD., WEST SACRAMENTO, CA 95691 | |
| 10925 | CALPORT RESOURCES,INC, 4751 WILSHIRE BLVD., SUITE 209, LOS ANGELES, CA 90010 | |
| 10925 | CAL-REGION SUPPLY INC, 475 E 151ST ST, EAST CHICAGO, IN 46312 | |
| 10925 | CAL-REGION SUPPLY, INC, 475 E 151ST ST, EAST CHICAGO, IN 46312 | |
| 10925 | CAL-REGION SUPPLY, INC, PO BOX 802, EAST CHICAGO, IN 46312 | |
| 10924 | CALSICAT DIVISION, 1729 EAST AVENUE, ERIE, PA 16503 | |
| 10924 | CALSICAT, 1707 GASKELL, ERIE, PA 16503 | |
| 10924 | CALSILITE MANUFACTURING, 2100 LINE STREET, BRUNSWICK, GA 31520 | |
| 10924 | CALSTONE CO, P O BOX 70960, SUNNYVALE, CA 94086 | |
| 10924 | CALSTONE CO., 1155 ASTER AVE., SUNNYVALE, CA 94086 | |
| 10924 | CALSTONE CO., PO BOX 70960, SUNNYVALE, CA 94086 | |
| 10925 | CALTABIANO, KATHLEEN, 2804 DOOLITTLE DR., BRIDGEWATER, NJ 08807 | |
| 10924 | CALTEX OIL (S.A.) (PTY.) LIMITED, SUITE 150, 15344 VANTAGE PKY EAST, HOUSTON, TX 77032 | |
| 10924 | CALTEX PERTOLEUM, 17 BATTERY PLACE, NEW YORK, NY 10004 | |
| 10925 | CALTEX PETROLEUM CORP D F YOUNG FO, DF YOUNG, 811 FIRST AVE S, SEATTLE, WA | |
| 10924 | CALTEX PETROLEUM, 57-47 47TH STREET, MASPETH, NY 11378 | |
| 10924 | CALTRANS CNTR#07-181304+07-LA-10-68, L.A.COUNTY, C/O WESTERN ROCK CO, 4952 EST ARROW HIGHWAY, MONTCLAIR, CA 91763 | |
| 10925 | CALUB, ANJANETTE, 5485 HARPERSFARM #9, COLUMBIA, MD 21044 | |
| 10925 | CALUMET BRASS FOUNDRY INC, 14610 LAKESIDE AVE, DOLTON, IL 60419 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CALUMET CAMBRIDGE, 65 BENT ST, CAMBRIDGE, MA 02141

10925    CALUMET ELECTRIC SUPPLY CORP, 456 E CHICAGO AVE, EAST CHICAGO, IN 46312

10925    CALUMET ELECTRIC SUPPLY CORP., PO BOX 540, EAST CHICAGO, IN 46312

10925    CALUMET ELECTRIC SUPPLY, 456 E CHICAGO AVE, EAST CHICAGO, IN 46312

10924    CALUMET FLEXICORE, 24 MARBLE ST., HAMMOND, IN 46320

10924    CALUMET FLEXICORE, 24 MARBLE STREET, HAMMOND, IN 46320

10925    CALUMET LUBRICANTS COMPANY LP, 21457 NETWORK PLACE, CHICAGO, IL 60673-1214

10924    CALUMET LUBRICANTS, INC., 1756 OLD HWY 7, COTTON VALLEY, LA 71018

10924    CALUMET LUBRICANTS, INC., PO BOX 97, COTTON VALLEY, LA 71018

10924    CALUMET LUMBER CO, 402 E CHICAGO AVE, EAST CHICAGO, IN 46312

10925    CALUMET LUMBER, INC, 402 E. CHICAGO AVE., EAST CHICAGO, IN 46312

10925    CALUMET LUMBER, INC, PO BOX 239, EAST CHICAGO, IN 46312

10925    CALUMET PHOTOGRAPHIC INC, LOCK BOX 5118, CHICAGO, IL 60678-5118

10925    CALUMET TESTING SERVICES INC, PO BOX 1510, HIGHLAND, IN 46322

10924    CALUMET WILBERT VAULT CO., 1920 W.41ST AVE, GARY, IN 46408

10924    CALUMET WILBERT VAULT CO.,INC., 1920 WEST 41ST AVENUE, GARY, IN 46408

10924    CALVARY BANK, 214 WEST COLLEGE STREET, MURFREESBORO, TN 37130

10924    CALVARY CHEMICAL, 9233 SEWARD ROAD, FAIRFIELD, OH 45014

10924    CALVARY CHURCH / HORST CONSTRUCTION, 32 PLUM STREET, TRENTON, NJ 08638

10925    CALVARY LUTHERAN CHURCH, 2625 E. NORTHERN PKWY, BALTIMORE, MD 21214

10924    CALVERT CONCRETE, 1/2 MILE NORTH OF JARRELL, JARRELL, TX 76537

10924    CALVERT CONCRETE, P.O. 475 1/2 MILE NORTH OF, JARRELL, TX 76537

10924    CALVERT CONCRETE, PO BOX475, JARRELL, TX 76537

10925    CALVERT GALVANIZING CORP WESTER AS, JAMES A WYATT CEO, 225 S LAKE AVE # 255, PASADENA, CA 91101

10924    CALVERT MEMORIAL HOSPITAL, 100 HOSPITAL ROAD, PRINCE FREDERICK, MD 20678

10925    CALVERT PLUMBING &, 5806 YORK ROAD, BALTIMORE, MD 21212

10925    CALVERT PLUMBING, 5806 YORK RD., BALTIMORE, MD 21212

10925    CALVERT, ADELINE, 327 WOODLAWN DRIVE RD 2, BETHLEHEM, PA 18020

10925    CALVERT, BETTY, 114 WOODS RD, FOUNTAIN INN, SC 29644

10925    CALVERT, DONALD, 3625 CREEKWOOD CT, DOWNERS GROVE, IL 60515

10925    CALVERT, ERNEST, PO BOX 1513, SPARKS, NV 89432

10925    CALVERT, GWENDOLYN, 358 PARKS RD, FOUNTAIN INN, SC 29644

10925    CALVERT, HAROLD, 301 TWELFTH AVE, BALTIMORE, MD 21225

10925    CALVERT, JERRY, 105 GWINN ST, SIMPSONVILLE, SC 29681

10925    CALVERT, JOHN, 202 RAINWOOD DR, SIMPSONVILLE, SC 29681

10925    CALVERT, KANDI, 105 INDIAN RIDGE POINT, LAURENS, SC 29360

10925    CALVERT, MICHAEL, 205 RIDGEWAY COURT, EASLEY, SC 29640

10925    CALVERT, MUNA, 3538 KINGS CANYON CT, PLEASANTON, CA 94588-0000

10925    CALVERT, PRESTON, 144 LEE VAUGHN ROAD, SIMPSONVILLE, SC 29681

10925    CALVERT, PRESTON, 213 W CURTIS ST, SIMPSONVILLE, SC 29681

10925    CALVERT, REBECCA, RT 1 BOX 20WL, FREDERICKSBURG, TX 78624

10925    CALVERT, RONNIE, 105 INDIAN RIDGE POINT, LAURENS, SC 29360

10925    CALVERT, STEVEN, 1 WOODMARK COURT, SIMPSONVILLE, SC 29681

10925    CALVERT, TAMMY, 167 SMITH VALLEY DRIVE, WESTMINSTER, SC 29693

10925    CALVERT, THOMAS, 29500 STATE RD 11, CUBA CITY, WI 53807

10925    CALVI, KIM, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CALVI, KIMBERLY, 7 GRANT ST, STONEHAM, MA 02180

10925    CALVIE, JOANNE, 1530 LAKE SPEIGHT DR, SUFFOLK, VA 23434

10925    CALVILLO, ESTELA, RT 1 BOX 359J, EDINBURG, TX 78539

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CALVIN A EVELYN &, GLORIA R EVELYN JT TEN, 144-24 VILLAGE RD APT D, KEW GARDENS, NY 11435-1221

10925   CALVIN ADAMS, HWY 221, ENOREE, SC 29335

10924   CALVIN COLLEGE - RITSEMA, 3201 BURTON ST. S.E., GRAND RAPIDS, MI 49501

10925   CALVIN HALL, 1329 N SECOND AVE, UPLAND, CA 91786-3223

10925   CALVIN P BREAM, 7903 HOPE VALLEY CT, ADAMSTOWN, MD 21710-9235

10925   CALVIN R VOYE &, CONSTANCE VOYE JT TEN, C/O KEANE TRACERS INC, ONE TOWER BRIDGE, 100 FRONT ST STE 300, WEST CONSHOHOCKEN, PA 19428-2877

10925   CALVIN, GEORGE, 9492 WILDCAT RD., KELSEYVILLE, CA 95451

10925   CALVIN, JEROME, 2818 SOUTH TRYON ST., CHARLOTTE, NC 28203

10925   CALVIN, STEPHANIE, 127 LESLIE ST, ATLANTA, GA 30317

10925   CALVO, ERMINIA, 2098 ALVARADO ST, SAN LEANDRO, CA 94577-3429

10925   CALVO, JOAN, 11 NEW ST, 223, SOMERVILLE, NJ 08876

10924   CAL-WAL GYPSUM SUPPLY, 125 N 9TH ST, COLTON, CA 92324

10924   CAL-WAL GYPSUM SUPPLY, 9770 SAN FERNANDO RD., SUN VALLEY, CA 91352

10925   CALWAY, DAVID, 307 PAWTUCKET BLVD UNIT 1, LOWELL, MA 01854-2902

10925   CALWELL MCCORMICK PEYTON LLC, 405 CAPITOL ST #906, PO BOX 113, CHARLESTON, WV 25321

10925   CAL-WEST CONSULTANTS, 12210 MICHIGAN ST SUITE 26, GRAND TERRACE, CA 92313-5476

10924   CAL-WEST PRODUCTS INC, 7538 TRADE STREET, SAN DIEGO, CA 92121

10925   CAL-WESTERN TERMITE & PEST, PO BOX 662020, ARCADIA, CA 91066-2020

10925   CALWILE, ALBERT, 15 HALEY COURT, GREENVILLE, SC 29607

10925   CALWILE, CAROLYN, 3706 E NORTH ST B3, GREENVILLE, SC 29615

10925   CALWILE, DENNIS, 115 FRIENDLY ST, FOUNTAIN INN, SC 29644

10925   CALWILE, JAMES, 115 FRIENDLY ST, FOUNTAIN INN, SC 29644

10925   CALWILE, MARQUES, 35 CROFTON DR, GREENVILLE, SC 29611

10925   CALWILE, WILLIE, 201 PUTMAN ST, FOUNTAIN INN, SC 29644

10925   CALZARETTA, JUDITH, 5732 WEDGEWOOD, CANTON, MI 48187

10925   CAM BOND, 30 PATEWOOD PLAZA, STE 270, GREENVILLE, SC 29615

10925   CAM ENVIRONMENTAL SERVICES, INC, 312 S. RICHLEY, PASADENA, TX 77506

10925   CAM ENVIRONMENTAL SERVICES, INC, 4550 MCKNIGHT ROAD, SUITE 206, PITTSBURGH, PA 15237

10925   CAM GRAPHICS, 206 NEW NWY, AMITYVILLE, NY 11701

10925   CAM INTERESTS, INC, FIVE POST OAK PARK, STE 2370, HOUSTON, TX 77027

10925   CAM INTERESTS,INC, 12414 COBBLESTONE DRIVE, HOUSTON, TX 77024

10925   CAM, HARRY, 37 HILLVIEW DR., PENN, PA 15675

10925   CAMACHO, DOMINGO, 269 E 194TH ST, BRONX, NY 10458

10925   CAMACHO, GENARO, 1016 GARVEY, ST WORTH, TX 76102

10925   CAMACHO, GILDARDO, 8522 E ARTESIA BLVD, #4, BELLFLOWER, CA 90706

10925   CAMACHO, GILDARDO, 8522 E ARTESIA BLVD, 14, BELLFLOWER, CA 90706

10925   CAMACHO, JESUS, 1719 MARVIN AVE, LOS ANGELES, CA 90019

10925   CAMACHO, JORGE FERNANDO, C/O JORGE F CAMACHO NARANJO, APARTADO 4997-1000, SAN JOSE,    **\*VIA Deutsche Post\***

10925   CAMACHO, JOSE, 2023 NEWBOLD AVE, BRONX, NY 10462

10925   CAMACHO, JOSE, 708 SECOND ST EXT, HAMBURG, PA 19526

10925   CAMACHO, JUAN, 2117 CHESTNUT AVE, FORT WORTH, TX 76106

10925   CAMACHO, MARIA, 10909 FOSTER ROAD, NORWALK, CA 90650

10925   CAMACHO, MARIA, 953 MAIN ST, WOBURN, MA 01801

10925   CAMACHO, PAULA, 149 SE 3RD NORTH, BELLE GLADE, FL 33430

10925   CAMACHO, RICHARD, 1901 ITURBIDE, LAREDO, TX 78040

10925   CAMACHO, VERONICA, 17376 VIA SUSANA, SAN LORENZO, CA 94580

10925   CAMARA, RAUL, 36 HUNTER ST, FALL RIVER, MA 02721

10925   CAMARDA, ANTOINETTE, 1601 NW 85TH TERR, PLANTATION, FL 33322-5542

10925   CAMARDO, MARC, 1420 W POLK ST, CHICAGO, IL 60607

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAMARENA, ERIT, 2618 B ST, SAN DIEGO, CA 92102

10925   CAMARGO CONSTRUCTION COMPANY, INC, PO BOX 72, CAMP DENNISON, OH 45111

10925   CAMARGO, ROSARIO, 1107 W 254TH ST, HARBOR CITY, CA 90710

10925   CAMARILLO, ELMA, 1101 W. 13TH, AMARILLO, TX 79106

10925   CAMARILLO, MARIA, 3907 E. SOUTHCROSS, SAN ANTONIO, TX 78222

10925   CAMARILLO, MARILOU, 24842 MARINE AVE, CARSON, CA 90745

10925   CAMAS MINNESOTA INC, 2915 WATERS ROAD SUITE 105, EAGAN, MN 55121

10924   CAMBAR, 75 FAIRVIEW RD, ASHEVILLE, NC 28803

10925   CAMBELT INTERNATIONAL, 2820 WEST 1100 SOUTH, SALT LAKE CITY, UT 84104

10925   CAMBRE, RONALD C, 1700 LINCOLN ST #2800, DENVER, CO 80203

10924   CAMBRIA CONSTRUCTION CO., P.O. BOX 275, TIRE HILL, PA 15959-0323

10924   CAMBRIA COUNTY PRISON @@, EBENSBURG, PA 15931

10924   CAMBRIA INTERIORS INC, P.O. BOX 275, TIRE HILL, PA 15959-0323

10925   CAMBRIA, LISA M, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925   CAMBRIA, LISA, 982 TEMPLE HILLS DRIVE, LAGUNA BEACH, CA 92651

10925   CAMBRIDGE CHAMBER OF COMMERCE, 859 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138

10924   CAMBRIDGE CHEMICAL INC., 202 E. SMITHSTREET, MILWAUKEE, WI 53207

10924   CAMBRIDGE CHEMICAL, INC., N115 W19392 EDISON DRIVE, GERMANTOWN, WI 53022

10924   CAMBRIDGE CHEMICAL, INC., N115W 19392 EDISON DRIVE, GERMANTOWN, WI 53022

10925   CAMBRIDGE CHRONICLE, THE, 254 SECOND AVE, NEEDHAM, MA 02194

10925   CAMBRIDGE CITY SOCCER CLUB, 797 CAMBRIDGE ST, CAMBRIDGE, MA 02141

10925   CAMBRIDGE COUNCIL, ONE SCOUTING WAY, CAMBRIDGE, MA 02139-1838

10924   CAMBRIDGE COURT OFFICE BUILDING, UNIVERSITY AND I-75, AUBURN HILLS, MI 48326

10925   CAMBRIDGE DEATH, BEN, SDF, NY, NY 10098

10925   CAMBRIDGE ELECTRIC MOTOR SERVICE IN, 300 BENT ST, CAMBRIDGE, MA 02141-2025

10925   CAMBRIDGE ENVIRONMENTAL INC., 58 CHARLES ST, CAMBRIDGE, MA 02141

10925   CAMBRIDGE ENVIRONMENTAL, 58 CHARLES ST 3RD FLR, CAMBRIDGE, MA 02141

10925   CAMBRIDGE FIREMANS RELIEF ASSOC, 167 LEXINGTON AVE, CAMBRIDGE, MA 02138

10925   CAMBRIDGE FOOD CLUB, 2445 MASSACHUSETTS AVE, CAMBRIDGE, MA 02140

10925   CAMBRIDGE GLASS & MIRROR, 152 RINDGE AVE, CAMBRIDGE, MA 02140

10925   CAMBRIDGE HISTORICAL COMMISSION, 831 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139

10924   CAMBRIDGE HOMES, 800 SOUTH MILWAUKEE AVE, LIBERTYVILLE, IL 60048

10925   CAMBRIDGE INSPECTIONAL SERVICES, 831 MASS AVE, CAMBRIDGE, MA 02139

10924   CAMBRIDGE INSTRUMENTS, INC., EGGERT & SUGAR ROAD, REAR DOCK, BUFFALO, NY 14215

10924   CAMBRIDGE INSTRUMENTS, INC., REICHERT-YOUNG, PO BOX 123, BUFFALO, NY 14240

10925   CAMBRIDGE LUMBER & SUPPLY CO, 135 HARVEY ST, CAMBRIDGE, MA 02140

10925   CAMBRIDGE LUMBER & SUPPLY INC., 135 HARVEY ST, CAMBRIDGE, MA 02140

10925   CAMBRIDGE LUMBER & SUPPLY, 135 HARVEY ST, CAMBRIDGE, MA 02140

10925   CAMBRIDGE MACHINE CO INC, 315 NEW BOSTON ST, WOBURN, MA 01801

10925   CAMBRIDGE OFSETT PRINTING, 56 CREIGHTON ST, CAMBRIDGE, MA 02140-2032

10924   CAMBRIDGE PAVERS, FOOT OF JEROME AVE., LYNDHURST, NJ 07071

10924   CAMBRIDGE PAVERS, P.O. BOX 157, LYNDHURST, NJ 07071

10924   CAMBRIDGE PAVING INC, PO BOX157, LYNDHURST, NJ 07071

10925   CAMBRIDGE PLATING COMPANY, POBOX 107, BELMONT, MA 02178

10925   CAMBRIDGE POLICE DETAIL FUND, POBOX 268, CAMBRIDGE, MA 02139

10925   CAMBRIDGE POLICE MUTUAL AID ASSOC, 5 WESTERN AVE, CAMBRIDGE, MA 02139

10925   CAMBRIDGE POP WARNER CHEERLEADING, ., CAMBRIDGE, MA 02140

10925   CAMBRIDGE RADIO DISPATCH INC, 76 HAMPSHIRE ST, CAMBRIDGE, MA 02139

10925   CAMBRIDGE REPRO-GRAPHICS, 21 MCGRATH HWY, SOMERVILLE, MA 02143

10925   CAMBRIDGE RINDGE & LATIN BOYS, 459 BROADWAY, CAMBRIDGE, MA 02138

10925   CAMBRIDGE RINDGE & LATIN YEARBOOK, 459 BROADWAY, CAMBRIDGE, MA 02139

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CAMBRIDGE SAVINGS BANK, CAMBRIDGE, CAMBRIDGE, MA 02140 | |
| 10925 | CAMBRIDGE SCALE WORKS, 3992 N. POINT RD., BALTIMORE, MD 21222 | |
| 10925 | CAMBRIDGE TECHNOLOGY PARTNERS, 12667 ALCOSTA BLVD SUITE 200, SAN RAMON, CA 94583-2300 | |
| 10925 | CAMBRIDGE TECHNOLOGY PARTNERS, 7650 CORPORATE CENTER DR, MIAMI, FL 33126 | |
| 10925 | CAMBRIDGE TECHNOLOGY RPT, 219 VASSAR ST, CAMBRIDGE, MA 02139 | |
| 10925 | CAMBRIDGE TOOL & MANUFACTURING CO I, 67 FAULKNER ST, NORTH BILLERICA, MA 01862-1501 | |
| 10925 | CAMBRIDGE TRANSLATION RESOURCES, 186 SOUTH ST, BOSTON, MA 02111 | |
| 10925 | CAMBRIDGE TRUST, 1336 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138 | |
| 10925 | CAMBRIDGE VALVE & FITTING INC, PO BOX 595, BILLERICA, MA 01821 | |
| 10925 | CAMBRIDGE VALVE & FITTINGS INC, POBOX 595, BILLERICA, MA 01821 | |
| 10925 | CAMBRIDGE WATER DEPT., 250 FRESH POND PKWY, CAMBRIDGE, MA 02138 | |
| 10925 | CAMBRIDGE WIRE CLOTH, 105 GOODWILL RD, CAMBRIDGE, MD 21613 | |
| 10925 | CAMBRIDGE, DISABILITY, POL, NY, NY 10066 | |
| 10925 | CAMBRIDGE, FEMALE, FDS, NY, NY 10055 | |
| 10925 | CAMBRIDGE, INC, PO BOX 399, CAMBRIDGE, MD 21613 | |
| 10925 | CAMBRIDGE, MALE, FJDK, NY, NY 10078 | |
| 10925 | CAMBRIDGE, NET, SLF, NY, NY 10098 | |
| 10925 | CAMBRIDGE, NON-CREDIT, SDF, NY, NY 10099 | |
| 10925 | CAMBRIDGE, REDUCTION, PLD, NY, NY 10097 | |
| 10925 | CAMBRIDGE, YOUNG, RIGH, NY, NY 10077 | |
| 10925 | CAMBRON, CINDY, 2302 W LOOP 289, LUBBOCK, TX 79407 | |
| 10925 | CAMBY, AUTUMN, 2908 BRADFORD WAY, MARYVILLE, TN 37801 | |
| 10925 | CAMCAL COMPANY INC, 1128 4TH AVE NORTH, KENT, WA 98032 | |
| 10925 | CAMCO / JF SHAW INC, 8 MIDDLESEX AVE, WILMINGTON, MA 01887 | |
| 10924 | CAMCO DIVISION, 55 POTTSTOWN PIKE, UWCHLAND, PA 19480 | |
| 10925 | CAMCO INC, 175 LONGWOOD RD S, HAMILTON, ON L8N 3Y5CANADA | *VIA Deutsche Post* |
| 10925 | CAMCO, PO BOX 93782, CHICAGO, IL 60673 | |
| 10924 | CAMDEN CLARK HOSPITAL, ROUTE 14, PARKERSBURG, WV 26101 | |
| 10924 | CAMDEN CLARK MEMORIAL HOSPITAL, 800 GARFIELD AVENUE, PARKERSBURG, WV 26101 | |
| 10924 | CAMDEN CO. HIGH SCHOOL, C/O MCKNIGHT CONST. MECHANICAL INS., KINGSLAND, GA 31548 | |
| 10924 | CAMDEN CO. HIGH SCHOOL, C/O MCKNIGHT CONSTRUCTION, SAINT MARYS, GA 31558 | |
| 10924 | CAMDEN CONCRETE      ., P O BOX 497, CAMDEN, SC 29020 | |
| 10924 | CAMDEN CONCRETE, ATTN:  ACCOUNTS PAYABLE, CAMDEN, SC 29020 | |
| 10924 | CAMDEN CONCRETE, HWY 601 SOUTH, LUGOFF, SC 29078 | |
| 10924 | CAMDEN COUNTY HIGH SCHOOL, C/O MCKNIGHT CONSTRUCTION, SAINT MARYS, GA 31558 | |
| 10925 | CAMDEN COUNTY MUNICIPAL UTILITIES, PO BOX 1105, BELLMAWR, NJ 08099-5105 | |
| 10925 | CAMDEN COUNTY PROBATION DEPT, POBOX 1928, CAMDEN, NJ 08101 | |
| 10925 | CAMDEN, GEQUETTA, PO BOX 471, BUENA VISTA, VA 24416 | |
| 10925 | CAMDEN, HOWARD, 150 ANN ST, MANY, LA 71449 | |
| 10924 | CAMELI CONSTRUCTION, P.O. BOX 2699, KAILUA KONA, HI 96745 | |
| 10924 | CAMELI CONSTRUCTION, PO BOX 2699, KAILUA KONA, HI 96745 | |
| 10925 | CAMELLA LANCE &, JASON LANCE JT TEN, PO BOX 44, LONG VALLEY, NJ 07853-0044 | |
| 10925 | CAMELLA LANCE &, JOHN LANCE JT TEN, PO BOX 44, LONG VALLEY, NJ 07853-0044 | |
| 10925 | CAMELLA LANCE &, LEDYARD LANCE JT TEN, PO BOX 44, LONG VALLEY, NJ 07853-0044 | |
| 10925 | CAMEO CONTROLS CO., 1245 FOREST, UNIT #3, LINCOLNWOOD, IL 60018 | |
| 10925 | CAMERA HOUSE EAST, 151 EAST JEFFERSON ST, JOLIET, IL 60432 | |
| 10925 | CAMERANO, MICHAEL, 12865 MILL ROAD, PALOS PARK, IL 60464 | |
| 10925 | CAMERAS INC., 860 MASSACHUSETTS AVE., ARLINGTON, MA 02476 | |
| 10925 | CAMERO, VIRGINIA, 2201 INDIAN WELLS CT, OXNARD, CA 93030 | |
| 10924 | CAMERON &  BARKLEY CO., 415 UNIVERSITY RIDGE, GREENVILLE, SC 29601 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 10925 | CAMERON & BARKLEY CO, 2175 N WEBSTER ST, KOKOMO, IN 46901 | |
| 10924 | CAMERON & BARKLEY CO, ACCOUNTS PAYABLE, PO BOX118002, CHARLESTON, SC 29723 | |
| 10925 | CAMERON & BARKLEY CO, INC, PO BOX 22668, CHATTANOOGA, TN 37421 | |
| 10924 | CAMERON & BARKLEY CO, PO BOX 1279, BRUNSWICK, GA 31521 | |
| 10925 | CAMERON & BARKLEY CO, POBOX 118006, CHARLESTON, SC 29423-8006 | |
| 10924 | CAMERON & BARKLEY CO., 1730 BARON CHAPEL RD, AUGUSTA, GA 30909 | |
| 10924 | CAMERON & BARKLEY CO., 2000 SHOPPERS LANE, KNOXVILLE, TN 37921 | |
| 10924 | CAMERON & BARKLEY CO., 518 ROOSEVELT AVE, ALBANY, GA 31701 | |
| 10924 | CAMERON & BARKLEY CO., 6550 BEST FRIEND ROAD #A, NORCROSS, GA 30071-2915 | |
| 10924 | CAMERON & BARKLEY CO., 6550 WATERVILLE ROAD, MACON, GA 31206 | |
| 10925 | CAMERON & BARKLEY CO., P.O BOX 751080, CHARLOTTE, NC 28275-1080 | |
| 10924 | CAMERON & BARKLEY CO., P.O. BOX 118098 AP CENTER, CHARLESTON, SC 29423 | |
| 10925 | CAMERON & BARKLEY CO., PO BOX 118006, CHARLESTON, SC 29423-8006 | |
| 10924 | CAMERON & BARKLEY CO., PO BOX 129, ALBANY, GA 31702 | |
| 10924 | CAMERON & BARKLEY CO., PO BOX 129, ALBANY, GA 31703 | |
| 10924 | CAMERON & BARKLEY CO., PO BOX 64459, FAYETTEVILLE, NC 28306 | |
| 10925 | CAMERON & BARKLEY COMPANY, POBOX 118006, CHARLESTON, SC 29423-8006 | |
| 10924 | CAMERON & BARKLEY, 1007 MANXE JOLLY RD, ANDERSON, SC 29621 | |
| 10924 | CAMERON & BARKLEY, 1517 N. SCHLITZ DR, FLORENCE, SC 29501 | |
| 10924 | CAMERON & BARKLEY, 16 OVERMYER WAY SUITE C, FOREST PARK, GA 30297 | |
| 10924 | CAMERON & BARKLEY, 1600-A WATERVILLE RD, MACON, GA 31206 | |
| 10924 | CAMERON & BARKLEY, 1612 T STREET, BRUNSWICK, GA 31520 | |
| 10925 | CAMERON & BARKLEY, 1781 15TH ST, AUGUSTA, GA 30913 | |
| 10924 | CAMERON & BARKLEY, 2864 AZALEA DRIVE DOCKS 3 7 4, BRANCHVILLE, SC 29432 | |
| 10924 | CAMERON & BARKLEY, 415 UNIVERSITY AVE, GREENVILLE, SC 29601 | |
| 10924 | CAMERON & BARKLEY, 4600 GOER DR, NORTH CHARLESTON, SC 29418 | |
| 10924 | CAMERON & BARKLEY, 541 W. PINE STREET, MOUNT AIRY, NC 27030 | |
| 10924 | CAMERON & BARKLEY, 6550-A BEST FRIEND RD, NORCROSS, GA 30071 | |
| 10924 | CAMERON & BARKLEY, P.O.BOX 5796, ASHEVILLE, NC 28803 | |
| 10924 | CAMERON & BARKLEY, PO BOX 1207, NORCROSS, GA 30091-1207 | |
| 10925 | CAMERON & BARKLEY, PO BOX 32368, LOUISVILLE, KY 40232-2222 | |
| 10925 | CAMERON AND BARKLEY CO., PO BOX 118006, CHARLESTON, SC 29423 | |
| 10924 | CAMERON AND BARKLEY COMPANY, 1150 ANTIOCH PIKE, NASHVILLE, TN 37211 | |
| 10924 | CAMERON AND BARKLEY COMPANY, 1671 PROGRESS DRIVE, MADISONVILLE, KY 42431 | |
| 10924 | CAMERON AND BARKLEY COMPANY, 238 EAST MOUNTAIN DRIVE, FAYETTEVILLE, NC 28306 | |
| 10924 | CAMERON AND BARKLEY COMPANY, PO BOX118098, CHARLESTON, SC 29401 | |
| 10924 | CAMERON AND BARKLEY COMPANY, PO BOX32368, LOUISVILLE, KY 40232 | |
| 10924 | CAMERON AND BARKLEY, PO BOX 118098, CHARLESTON, SC 29423-8098 | |
| 10924 | CAMERON ASHLEY BLDG PRODUCTS, 201 N WISCONSIN, OKLAHOMA CITY, OK 73117 | |
| 10924 | CAMERON ASHLEY BLDG. PROD., **DO NOT USE**, P.O. BOX 888, CAMBRIDGE, MA 99999 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, **TO BE DELETED**, INDIANAPOLIS, IN 46203 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 1070 WEST 21ST STREET, OGDEN, UT 84401 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 11100 PLANO ROAD, DALLAS, TX 75355 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 1321 N. THIERMAN, SPOKANE, WA 99211 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 1333 MARSTEN ROAD, BURLINGAME, CA 94010 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 15300 WEST 8 MILE ROAD, OAK PARK, MI 48237 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 1649 NORTH 550 WEST, PROVO, UT 84604 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 165 WEST 415 CENTRAL AVENUE, SALT LAKE CITY, UT 84107 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 165 WEST CENTRAL AVENUE, SALT LAKE CITY, UT 84107 | |

WR Grace

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 1650 WEST WASHINGTON STREET, NORTH LITTLE ROCK, AR 72114 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 1675 MISSION ROAD, SOUTH SAN FRANCISCO, CA 94080 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 2011 AVENUE C, LUBBOCK, TX 79404 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 2400 SOUTH FREEWAY, PUEBLO, CO 81004 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 32 FORESTWOOD DRIVE, ROMEOVILLE, IL 60441 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 3610 S.E. 29TH, PORTLAND, OR 97202 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 3709 DUCK CREEK DR, STOCKTON, CA 95215 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 380 LINCOLN AVENUE, SAN JOSE, CA 95126 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 4300 2ND ST N.W., ALBUQUERQUE, NM 87107 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 4300 2ND STREET N.W., ALBUQUERQUE, NM 87107 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 479 CHASE RIVER ROAD, WATERBURY, CT 06704 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 4820 W. COLTER, GLENDALE, AZ 85301 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 4820 WEST COLTER, GLENDALE, AZ 85301 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 5570 ELMWOOD COURT, INDIANAPOLIS, IN 46203 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 63 BEDFORD STREET, LAKEVILLE, MA 02347 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 6475 E. 56TH AVENUE, COMMERCE CITY, CO 80022 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 6475 EAST 56TH AVENUE, COMMERCE CITY, CO 80022 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 8201 ELDER CREEK ROAD, SACRAMENTO, CA 95824 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 9228 EAST 33RD STREET, INDIANAPOLIS, IN 46236 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 93 E. MAIN STREET, CHICAGO HEIGHTS, IL 60411 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, 936 DES MOINES AVENUE, LOVELAND, CO 80537 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, DO NOT USE, WHITE RIVER JUNCTION, VT 05001 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, FORMERLY CA COMPANY, SPOKANE, WA 99211 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, HARRISON AVENUE, WHITE RIVER JUNCTION, VT 05001 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, KENNEDY MEMORIAL DRIVE, WATERVILLE, ME 04901 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, P.O. BOX 1287, LAKEVILLE, MA 02347 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, P.O. BOX 420, WATERVILLE, ME 04901 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, PO BOX 1171, LEWISTON, ID 83501 | |
| 10925 | CAMERON ASHLEY BLDG. PRODUCTS, PO BOX 1287, LAKEVILLE, MA 02347 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, PO BOX6158, STOCKTON, CA 95206 | |
| 10924 | CAMERON ASHLEY BLDG. PRODUCTS, PO BOX888, WHITE RIVER JUNCTION, VT 05001 | |
| 10925 | CAMERON ASHLEY BLDG.PRODUCTS, PO BOX 888, WHITE RIVER JUNCTION, VT 05001 | |
| 10925 | CAMERON ASHLEY BUILDING PRODUCTS IN, 11651 PLANE RD SUITE 170, DALLAS, TX 75243 | |
| 10925 | CAMERON ASHLEY BUILDING PRODUCTS, 1875 THOMASTON AVE, WATERBURY, CT 06704 | |
| 10925 | CAMERON ASHLEY BUILDING PRODUCTS, 479 JUMPERS HOLE RD SUITE 301, SEVERNA PARK, MD 21146 | |
| 10925 | CAMERON ASHLEY BUILDING, 63 BEDFORD ST, LAKEVILLE, MA 02347 | |
| 10925 | CAMERON COMMUNICATIONS CORP., PO BOX 167, SULPHUR, LA 70664 | |
| 10924 | CAMERON COUNTY DENTENTION CENTER, 7300 OLD ALICE ROAD, OLMITO, TX 78575 | |
| 10925 | CAMERON ELECTRIC MOTOR CO., 551 W. LEXINGTON, CHICAGO, IL 60607 | |
| 10925 | CAMERON M KENNY &, CHARLES P KUPPER JT TEN, 1095 AKARD, RENO, NV 89503-3114 | |
| 10925 | CAMERON PUBLISHING, PO BOX 1565, SULPHUR, LA 70664 | |
| 10925 | CAMERON TELEPHONE COMPANY, PO BOX 1110, SULPHUR, LA 70664-1110 | |
| 10925 | CAMERON, BRENDA, 5654 LYNNDALE, WHITE PINE, TN 37890 | |
| 10925 | CAMERON, CATHERINE, 686 OLD BARNSTBLE RD, MASHPEE, MA 02649 | |
| 10925 | CAMERON, CLAYBORN, 3614 LAGUNA COURT, RANDALLSTOWN, MD 21133 | |
| 10925 | CAMERON, CLAYTON, 336 E. BELOIT ST BOX 436, DARIEN, WI 53114 | |
| 10925 | CAMERON, CRAIG, 581 RIVER CANYON ROAD APT. 504, CHATTANOOGA, TN 37405 | |
| 10925 | CAMERON, DAVID, 10492 AMBASSADOR RD, SACRAMENTO, CA 95822 | |
| 10925 | CAMERON, DONALD, 1745 SWIFT LAKE DRIVE, EAST TROY, WI 53120 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAMERON, ELDON, 323 9TH AVE. N., TEXAS CITY, TX 77590

10925   CAMERON, JUDY, RT.2 LITTLE PLY RD, BLAINE, TN 37709

10925   CAMERON, LARRY, 846 48TH ST N.E., WASHINGTON, DC 20019

10925   CAMERON, MARIE, 220 BROOKS DRIVE, TALBOTT, TN 37877

10925   CAMERON, MICHAEL, 117 WEST 197TH ST., BRONX, NY 10468

10925   CAMERON, NEIL, 1827 ARUNAH AVE, BALTIMORE, MD 21217-1401

10925   CAMERON, RECO, 211 MARR ST, BROOKHAVEN, MS 39601

10925   CAMERON, ROBERT, 3904 OAK BROOK CIRCLE, BIRMINGHAM, AL 35243

10925   CAMERON, SHERRIE, 1800 SULLIVAN LANE, 159, SPARKS, NV 89431

10925   CAMESE, RALEIGH, 1206 LEBOUEF ST, NEW ORLEANS, LA 70114

10925   CAMET COMPANY, 12000 WINROCK ROAD, HIRAM, OH 44234

10924   CAMET, 12000 WINROCK ROAD, HIRAM, OH 44324

10925   CAMILLA BOND, 102 PAXTON ST., MAULDIN, SC 29662

10925   CAMILLA BOND, 30 PATEWOOD DR., STE 270, GREENVILLE, SC 29615

10925   CAMILLA WALLACE, 29 MADERY RD, SEVERNA PARK, MD 21146

10925   CAMILLE ANNE GIBSON, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925   CAMILLE E THOMPSON, 99 PROSPECT AVE, RED BANK, NJ 07701-2420

10925   CAMILLI, LINDA, 6645 GREENWOOD HEIGHTS DR., KNEELAND, CA 95549

10925   CAMILLO, DOMINIC, 5 ARCH ST, WEST BRIDGEWATER, MA 02379

10925   CAMILLO, JACQUELYN, 425 NORTH AVE W, WESTFIELD, NJ 07090

10924   CAMIN CARGO CONTROL, 230 MARION AVENUE, LINDEN, NJ 07036

10924   CAMIN CARGO, 471 EASTERN AVENUE, CHELSEA, MA 02150

10925   CAMINERO, CECILIA, 342 E. CENTRAL BLVD, PALISADES PARK, NJ 07650

10925   CAMINERO, MINGLEY, 500 W PARK DR #105, MIAMI, FL 33172

10925   CAMINO LABS, 5955 PACIFIC CTR BLV, SAN DIEGO, CA 92121

10925   CAMIRE, JACQUELINE, PO BOX 200, GREENE, ME 04236

10925   CAMISCIONE, BRIAN, 1014 BRIDGEWAY CR, COLUMBUS, OH 43220

10925   CAMISO, RODRIGO, 77 JENNINGS ST, WORCESTER, MA 01604

10925   CAMMACK, MARLA, RT 6 BOX 33, BEAUMONT, TX 77705

10925   CAMMDA COMPANY, BLDG #20 UNIT 4, COBOURG, ON K9A 4S3CANADA          *VIA Deutsche Post*

10925   CAMMOCKS INC, 2223 LANDERHAVEN CT, CLEVELAND, OH 44124

10925   CAMON, MAXINE, 19325 NW 43 AVE, MIAMI, FL 33055

10924   CAMOSSE MASONRY SUPPLY IN, 61 SW CUTOFF, WORCESTER, MA 01604

10924   CAMOSSE MASONRY SUPPLY INC., 61 SW CUTOFF, WORCESTER, MA 01604

10925   CAMOZZI PNEUMATICS, INC, PO BOX 869312, PLANO, TX 75086-9312

10925   CAMP DRESSER & MC KEE, INC, PO BOX 4021, BOSTON, MA 02211

10925   CAMP DRESSER & MCKEE INC, PO BOX 4021, BOSTON, MA 02211

10925   CAMP DRESSER & MCKEE INC., 10 CAMBRIDGE CENTER, CAMBRIDGE, MA 02142-1401

10924   CAMP HILL PRISON, FOR HUNGERFORD INSULATION, 32 PLUM STREET, TRENTON, NJ 08638

10924   CAMP PRECAST CONCRETE, 78 PRECAST RD., MILTON, VT 05468

10924   CAMP PRECAST CONCRETE, 89 CAMP ROAD, MILTON, VT 05468

10925   CAMP SYSTEMS, INC, 999 MARCONI AVE, RONKONKOMA, NY 11779

10925   CAMP, GARVIN, PO BOX 173, KIMBERLING CITY, MO 65686

10925   CAMP, JAMES, 6721 GERONIMO, WICHITA FALLS, TX 76310

10925   CAMP, JEANETTE, 2211 PLEASANT DR., AUGUSTA, GA 30907

10925   CAMP, JERRY, 4647 CHARLESGATE, SYLVANIA, OH 43560

10925   CAMP, JESSE, 2109 CHESTNUT, ATLANTIC, IA 50022

10925   CAMP, LESLIE, 8075 MAGNOLIA DR, JONESBORO, GA 30236

10925   CAMP, MANNING, 15 W FORT AVE, BALTIMORE, MD 21230-4434

10925   CAMP, MAURICE, 393 TAYLOR ROAD, HONEA PATH, SC 29654

10925   CAMP, PATRICIA, 12819 SE 38TH ST, 260, BELLEVUE, WA 98006-1395

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAMP, RAY, PO BOX 7, RED OAK, GA 30272

10925   CAMP, VICKI, 3454 ROUND CLIFF DR APT. #4, CONCORD, NC 28025

10925   CAMP, VICTOR, 2804 LAMBETH WAY, WICHITA FALLS, TX 76309

10925   CAMP/AIS, POBOX 173834, DENVER, CO 80217-3834

10925   CAMPA, CARMEN, 21205 ROSCOE BLVD, 35, CANOGA PARK, CA 91304

10925   CAMPAGNA, ANTONIO, 456 SANDWOOD DR, LUGOFF, SC 29078

10925   CAMPAGNA, FRANK, 830 EL CAMINO AVE, VACAVILLE, CA 91801

10925   CAMPAGNE, SARAH, 1312 BLUE JAY LANE, RICHMOND, VA 23229

10925   CAMPAIGN STRATEGIES, 31 JUNIPERWOOD DR, HAVERHILL, MA 01832

10925   CAMPANELLO, JACQUELYN, 126 MADISON ST, SO. BOUND BROOK, NJ 08880

10925   CAMPANILE, PASQUALE, 8005 N COCONINO RD, PARADISE VALLEY, AZ 85253-2217

10924   CAMPBELL BLOCK & STONE, CUSTOMER OUT OF BUSINESS, DO NOT USE, CAMPBELL, NY 14821

10924   CAMPBELL BLOCK & STONE, RD # 1 (ROUTE 415), CAMPBELL, NY 14821

10924   CAMPBELL BLOCK & STONE, RD #1 (ROUTE 415), CAMPBELL, NY 14821

10925   CAMPBELL BLUE PRINT & SUPPLY CO, PO BOX 820344, MEMPHIS, TN 38182-0344

10925   CAMPBELL BLUE PRINT/SPPLY, PO BOX 12465, MEMPHIS, TN 38182-0465

10924   CAMPBELL CENTER, THE, 8350 N. CENTRAL EXPRESSWAY, DALLAS, TX 75201

10925   CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 24328, JACKSON, MS 39225-4328

10924   CAMPBELL CONCRETE & MATERIALS INC., 105 E BOOTH ST, CLEVELAND, TX 77328

10924   CAMPBELL CONCRETE & MATERIALS INC., 529 TAKE MELENDY TO END, HOUSTON, TX 77100

10924   CAMPBELL CONCRETE & MATERIALS INC., BOUDREAUX & HWY 249, TOMBALL, TX 77337

10924   CAMPBELL CONCRETE & MATERIALS INC., LARGE - MAMA PLANT, HOUSTON, TX 77100

10924   CAMPBELL CONCRETE & MATERIALS INC., LOOP 336 @ PACIFIC, CONROE, TX 77301

10924   CAMPBELL CONCRETE & MATERIALS INC., PAPA PLANT - 525 FALLBROOK, HOUSTON, TX 77100

10924   CAMPBELL CONCRETE & MATERIALS INC., PO BOX1147, CLEVELAND, TX 77328

10924   CAMPBELL CONCRETE & MATERIALS INC., SPRING-STUEBNER/E OF I-45, SPRING, TX 77373

10924   CAMPBELL CONCRETE & MTLS, 1/2 MILE W. OF MAGNOLIA ON 1488, HOUSTON, TX 77212

10925   CAMPBELL CONCRETE, POBOX 1147, CLEVELAND, TX 77328

10925   CAMPBELL COUNTY CLERK, 340 YORK ST, NEWPORT, KY 41071

10925   CAMPBELL COUNTY PAYROLL TAX, PO BOX 340, NEWPORT, KY 41072

10925   CAMPBELL COUNTY SHERIFF, 330 YORK ST, NEWPORT, KY 41071

10925   CAMPBELL FUTURE FARMERS, 4805 WESTMONT AVE, CAMPBELL, CA 95008-5725

10924   CAMPBELL HOSPITAL, CORNER OF ANDERSON & SANTA FE, 900 SANTA FE, WEATHERFORD, TX 76086

10925   CAMPBELL INC., PO BOX 9087, GREENVILLE, SC 29604

10925   CAMPBELL JR, ALEXANDER J, 1004 MAPLE AVE, RIDGEFIELD, NJ 07657-1009

10925   CAMPBELL JR., HENSLEE, 5561 MIDWOOD AVE, BALTIMORE, MD 21212-4013

10925   CAMPBELL JT TEN WROS, DONALD H & GAIL A, 5868 EL POMAR DRIVE, TEMPLETON, CA 93465-8632

10925   CAMPBELL JT TEN, O VIC & DOROTHY J, 4186 OAKWOOD RD, LOMPOC, CA 93436-1344

10925   CAMPBELL PETROGRAPHIC SERVICES, 4001 BERG RD, DODGEVILLE, WI 53533-8508

10924   CAMPBELL SOUP COMPANY, 30 N. FRONT STREET, ROOM 60, CAMDEN, NJ 08101

10924   CAMPBELL SOUP COMPANY, CAMPBELL PLACE, CAMDEN, NJ 08101

10924   CAMPBELL SOUP COMPANY, PO BOX6001, CAMDEN, NJ 08101

10924   CAMPBELL SOUP SUPPLY CO. L.L.C., 2120 HIGHWAY 71 NORTH, MAXTON, NC 28364

10924   CAMPBELL SOUP SUPPLY CO. L.L.C., 6200 FRANKLIN BOULEVARD, SACRAMENTO, CA 95824

10924   CAMPBELL SOUP SUPPLY CO. L.L.C., EAST MAUMEE AVENUE, NAPOLEON, OH 43545

10924   CAMPBELL SOUP SUPPLY CO. L.L.C., HIGHWAY 271 NORTH, PARIS, TX 75460

10924   CAMPBELL SOUP SUPPLY CO. L.L.C., N.W. LOOP 286, PARIS, TX 75461

10924   CAMPBELL SOUP SUPPLY CO. L.L.C., STATE ROUTE 110, NAPOLEON, OH 43545

10924   CAMPBELL SOUP, PO BOX3498, CAMDEN, NJ 08101-3498

10925   CAMPBELL WINSTEAD, ROSA, 811 CONCORD AVE, ANDERSON, SC 29621

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CAMPBELL WOODS BAGLEY EMERSON, PO BOX 1835, HUNTINGTON, WV 25701

10925  CAMPBELL, ALICE, 11315 WHITEGATE LN., HOUSTON, TX 77067

10925  CAMPBELL, AMIEL, 7141 RIVERHILL DR., RIVERDALE, GA 30274

10925  CAMPBELL, ANNA, MIDWAY NUSRING HOME 69-95 QUEENS MIDTOWN EXP, QUEENS, NY 11378

10925  CAMPBELL, BARBARA, 307 HONSHELL HILL, CATLETTSBURG, KY 41129

10925  CAMPBELL, BEVERLY, 301 E WALNUT, WACO, TX 76704

10925  CAMPBELL, BJ, 117 B.N. 13TH AVE, UPLAND, CA 91786

10925  CAMPBELL, BOBBY, 103 MERRILL DRIVE, HOUMA, LA 70363

10925  CAMPBELL, BRENDA, 573 S MC LEAN BLVD, MEMPHIS, TN 38104

10925  CAMPBELL, BRIAN, 1447 KEONE CIRCLE, WILLIAMSTON, SC 29697

10925  CAMPBELL, BRUCE, 8214 FRANKLIN, OMAHA, NE 68114

10925  CAMPBELL, BRYAN A, 162 N. WYNN RD., OREGON, OH 43616

10925  CAMPBELL, BRYAN, 162 N WYNN ROAD, OREGON, OH 43616

10925  CAMPBELL, C, 511 DANON DRIVE, MONTGOMERY, AL 36104

10925  CAMPBELL, C, 83 WAUMBECK ST, BOSTON, MA 02121

10925  CAMPBELL, C.W., 4020 41ST AVE NORTH, BIRMINGHAM, AL 35216

10925  CAMPBELL, CAMILLE, 3006 PORTER ST N W, WASH, DC 20008

10925  CAMPBELL, CARL, PO BOX 14092, OAKLAND, CA 94614

10925  CAMPBELL, CARLTON, 18585 HOLLY BRANCH CT., PORTER, TX 77365-3608

10925  CAMPBELL, CARYL, PO BOX 34, MEEKER, CO 81641

10925  CAMPBELL, CATHERINE, 206 LOCH DR., COLUMBIA, SC 29210

10925  CAMPBELL, CHARLES, 745 FERNWOOD DRIVE, WILLIAMSTOWN, KY 41097

10925  CAMPBELL, CHRISTINE, 5742 S MEADE, CHICAGO, IL 60638

10925  CAMPBELL, CLYDE, 3-103 ELDERBERRY LANE, READING, MA 01867-1004

10925  CAMPBELL, COLLENE, 27552 ROLLING WOOD LANE, SAN JUAN CAPISTRANO, CA 92675-1936

10925  CAMPBELL, CRAIG, 1660 PINEFIELD RD, MARIETTA, GA 30066

10925  CAMPBELL, CYNTHIA, 1754 SOUTH 2ND ST, PISCATAWAY, NJ 08854

10925  CAMPBELL, CYNTHIA, 54 CRESTVIEW CIRCLE, CENTERVILLE, MA 02632

10925  CAMPBELL, DANIEL, 7 RICHARD LANE, FRANKLIN, MA 02038

10925  CAMPBELL, DANIEL, 9300 OAK GROVE CIRCLE, DAVIE, FL 33328

10925  CAMPBELL, DAVID, 206 LOCH ROAD, COLUMBIA, SC 29210

10925  CAMPBELL, DAVID, 5670 RENO DRIVE, MORRISTOWN, TN 37814

10925  CAMPBELL, DAVID, 5926 GETZ LANE, INDIANAPOLIS, IN 46254

10925  CAMPBELL, DEBBIE, 7706 NW 21 CT, MARGATE, FL 33063

10925  CAMPBELL, DEBORAH, 3313 28TH PKWY, CAMP SPRINGS, MD 20748

10925  CAMPBELL, DENNIS, 211 PRINCE OF WALES, CONROE, TX 77304

10925  CAMPBELL, DERRICK, 2601 16TH ST. NW #678, WASHINGTON, DC 20002

10925  CAMPBELL, DEWEY, 1501 DURHAM RD, PIEDMONT, SC 29673

10925  CAMPBELL, DONALD H, 4001 BERG ROAD, DODGEVILLE, WI 53533-8508

10925  CAMPBELL, DONALD, 115 BEAVER RUN RD, COUINGTON, GA 30209

10925  CAMPBELL, DONALD, 115 BEAVER RUN RD., COVINGTON, GA 30209

10925  CAMPBELL, DUANE, 927 THOMAS ST, KEYWEST, FL 33040

10925  CAMPBELL, EDWARD, PO BOX 1403, MANY, LA 71449

10925  CAMPBELL, ELI, 1149 WEST 6TH ST, LAKELAND, FL 33805

10925  CAMPBELL, FRANK, PO BOX 1100, NEDERLAND, TX 77627

10925  CAMPBELL, FRITZ, 24 BUCKINGHAM WAY, TAYLORS, SC 29687

10925  CAMPBELL, GARY N, 132 SO COLLEGE RD, MASON, MI 48854

10925  CAMPBELL, GARY, 132 S COLLEGE RD, MASON, MI 48854

10925  CAMPBELL, GARY, 3570 E. IMMIGRANT PASS DRIVE, BOISE, ID 83716

10925  CAMPBELL, GARY, RT#3, BOX 308A, CENTRAL CITY, KY 42330

10925  CAMPBELL, GAYLA, 12851 KLING ST., STUDIO CITY, CA 91604

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CAMPBELL, GERARD, 11 STARWOOD DR, HAMPSTEAD, NH 03841

10925 CAMPBELL, GLADYS, 467 SO MAIN AVE, KANKAKEE, IL 60901

10925 CAMPBELL, GORDON, 5335 BRENTON AVE, MEMPHIS, TN 38120-1746

10925 CAMPBELL, GREGORY, 2495 DEACON, DETROIT, MI 48217

10925 CAMPBELL, GWENDOLYN, 408 LONGDALE CRESENT, CHESAPEAKE, VA 23325

10925 CAMPBELL, HEATHER, 4021 LAKE TRAIL DR, KENNER, LA 70065

10925 CAMPBELL, HENRY, 6137 1ST AVE, NEW PORT RICHEY, FL 34653-5103

10925 CAMPBELL, HENRY, PO BOX 4014, WINTER HAVEN, FL 33885

10925 CAMPBELL, HERBERT, 1639 NE 26TH ST, FT. LAUDERDALE, FL 33305

10925 CAMPBELL, HOWARD, 123 S,

10925 CAMPBELL, INC, PO BOX 60016, CHARLOTTE, NC 28260-0016

10925 CAMPBELL, JACK, 1733 MANCHESTER ROAD, AKRON, OH 44314

10925 CAMPBELL, JAMES, 1308 CHAPEL ST., CINCINNATI, OH 45206-1363

10925 CAMPBELL, JAMES, 203 POPULAR ST, SCOTTSBORO, AL 35768

10925 CAMPBELL, JAMES, 5320 OREILLY LANE, STONE MTN, GA 30088

10925 CAMPBELL, JAMES, PO BOX 95, DUNCAN, SC 29334

10925 CAMPBELL, JANE, PO BOX 9, DUNCAN, SC 29334

10925 CAMPBELL, JASON, 8602 CINNAMON CREEK, SAN ANTONIO, TX 78240

10925 CAMPBELL, JEFFERY, 224 WILDER DR., OWENSBORO, KY 42303

10925 CAMPBELL, JEFFREY, 3476 ARROW WOOD DRIVE, LAKELAND, FL 33803-9308

10925 CAMPBELL, JENIPHER, 3019 VIA DELORES, BALDWIN PARK, CA 91706

10925 CAMPBELL, JEREMY, 89A N. 4OTH ST., NEWARK, OH 43055

10925 CAMPBELL, JERRY, PO BOX 325, PELZER, SC 29669

10925 CAMPBELL, JILL, 130 SHADY OAK TR, CHARLOTTE, NC 28210-7434

10925 CAMPBELL, JOCELYN, 1908 B.W MONTGOMERY, TUSKEGEE, AL 36083

10925 CAMPBELL, JOHN, 639 E WILLIAMS ST, LAKELAND, FL 33805

10925 CAMPBELL, JOHN, RR#1, BOX 404, MASON, NH 03048

10925 CAMPBELL, JOSEPH M, 211 PRINCE OF WALES DR, CONROE, TX 77304

10925 CAMPBELL, JOSEPH, 211 PRINCE OF WALES DR, CONROE, TX 77304

10925 CAMPBELL, JOSEPH, 4660 EAST ASHBURY CIRCLE, DENVER, CO 80222

10925 CAMPBELL, JOSEPH, 5 DEER ISLE DRIVE, OLD ORCHARD BEACH, ME 04064-1059

10925 CAMPBELL, JOSEPH, 6500 W 79TH ST, BURBANK, IL 60459

10925 CAMPBELL, JOSEPH, PO BOX 234, GRAY COURT, SC 29645

10925 CAMPBELL, JOYCE, 136 COUNTRYSIDE DR C2, EASLEY, SC 29642

10925 CAMPBELL, JULIA, 205 JONESVILLE RD, SIMPSONVILLE, SC 29681

10925 CAMPBELL, JULIE, 1904 LYNN AVE, GRANITE CITY, IL 62040

10925 CAMPBELL, K, 2006 HICKORY PARK DRIVE, KINGWOOD, TX 77345

10925 CAMPBELL, KEITH, 23520 HICKORY AVE, ELKADER, IA 52043-8033

10925 CAMPBELL, KELVIN, 6816 CROSS KEY DRIVE, INDIANAPOLIS, IN 46268

10925 CAMPBELL, KEVIN, 2216 N 10TH ST, PHILA, PA 19133

10925 CAMPBELL, KEVIN, 411 N 24TH, ST JOSEPH, MO 64501

10925 CAMPBELL, KEVIN, 4516 BARNETT #2012, WICHITA FALLS, TX 76310

10925 CAMPBELL, KRISTEN, 517 QUEEN ST, ALEXANDRIA, VA 22314

10925 CAMPBELL, LAZELL, 600 FAIRVIEW ST. APT 3B, FOUNTAIN INN, SC 29644

10925 CAMPBELL, LINDA, 120 SOUTH BATES RD, TAYLOR, SC 29687

10925 CAMPBELL, LINDA, 29 CHARM AV, ROSLINDALE, MA 02131

10925 CAMPBELL, LINDA, 2918 WEBSTER AVE, PITTSBURGH, PA 15219

10925 CAMPBELL, LONNIE, 9406 ORIBTAN CT, BALTIMORE, MD 21234

10925 CAMPBELL, LORILEE, 61 RADAR CIRCLE, ROANOKE RAPIDS, NC 27870

10925 CAMPBELL, MAJORIE, 1250 NW 174ST, MIAMI, FL 33169

10925 CAMPBELL, MARSHA, 527 RICHMOND HILL, AUGUSTA, GA 30906

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 10925 | CAMPBELL, MCCRANIE, SISTRUNK, 3445 N. CAUSEWAY BLVD., STE 800, METAIRIE, LA 70002 | |
| 10925 | CAMPBELL, MICHAEL, 1980 FOX HILL DRIVE, INDIANAPOLIS, IN 46208 | |
| 10925 | CAMPBELL, MICHAEL, 2408 RIDGELY ST, BALTIMORE, MD 21230 | |
| 10925 | CAMPBELL, MONNIE, PO BOX 557, MOUNDS, OK 74047-0557 | |
| 10925 | CAMPBELL, NANCY M, 4949 S LATROBE AVE, CHICAGO, IL 60638 | |
| 10925 | CAMPBELL, NANCY, 4949 S. LATROBE, CHICAGO, IL 60638 | |
| 10925 | CAMPBELL, PARIS, 1230 13 ST SUTTON PLAZA, WASHINGTON, DC 20005 | |
| 10925 | CAMPBELL, PATRICIA, 6131 TURPIN HILLS DR, CINCINNATI, OH 45244 | |
| 10925 | CAMPBELL, PAUL, 65 CENTRAL ST, ACTON, MA 01720 | |
| 10925 | CAMPBELL, PAUL, RT 4 BOX 390, LAKE CITY, FL 32055 | |
| 10925 | CAMPBELL, PAUL, RT. 4 BOX 390, LAKE CITY, FL 32055 | |
| 10925 | CAMPBELL, PHILLIP, 25 ADGER ST, PELZER, SC 29669 | |
| 10925 | CAMPBELL, REBECCA, PO BOX 321, CLYDE, TX 79510 | |
| 10925 | CAMPBELL, REGINA, 210 ASHLAND CT, VERNON HILLS, IL 60061 | |
| 10925 | CAMPBELL, RICHARD, 9401 WINANDS ROAD, OWINGS MILLS, MD 21117 | |
| 10925 | CAMPBELL, RICK, 102 WILTSHIRE DRIVE, JAMESTOWN, NC 27282 | |
| 10925 | CAMPBELL, ROBERT, 1831 DUNMERE ROAD, BALTIMORE, MD 21222 | |
| 10925 | CAMPBELL, ROBERT, 1904 ST. JOHN ST, LAKE CHARLES, LA 70601 | |
| 10925 | CAMPBELL, ROBERT, 434 BERRY SHOALS ROAD, DUNCAN, SC 29334 | |
| 10925 | CAMPBELL, ROBERT, 8821 WINANDS ROAD, RANDALLSTOWN, MD 21133 | |
| 10925 | CAMPBELL, ROBERT, E13318 SUE KAY DRIVE, MERRIMAC, WI 53561 | |
| 10925 | CAMPBELL, RYLAND, 321 MARTIN LAKE ROAD, GRAY COURT, SC 29645 | |
| 10925 | CAMPBELL, SAMUEL, 409 PLANTERS WALK DRIVE, EASLEY, SC 29642 | |
| 10925 | CAMPBELL, SCOTT, 111 DONNA DRIVE, HANOVER, MA 02339 | |
| 10925 | CAMPBELL, SHARON, 23038 VOSE ST, WEST HILLS, CA 91307 | |
| 10925 | CAMPBELL, SHAWN, 409-E THORNE FT.MCPHFT. MCPHERSON, ATLANTA, GA 30310 | |
| 10925 | CAMPBELL, SUSAN, 1235 E. BELTLINE, DESOTO, TX 75115 | |
| 10925 | CAMPBELL, SUSAN, 43 NARRAGANSETT ROAD, BUFFALO, NY 14220 | |
| 10925 | CAMPBELL, SUSANNA, 2356 TRASK PKWY, SEABROOK, SC 29940 | |
| 10925 | CAMPBELL, TERENCE, 2115 NE 170 ST, MIAMI, FL 33162 | |
| 10925 | CAMPBELL, TERESA, 4061 ALSACE PLACE, INDIANAPOLIS, IN 46226 | |
| 10925 | CAMPBELL, TERRY, 2023 CANTERWOOD DR, CHARLOTTE, NC 28212 | |
| 10925 | CAMPBELL, VINCENT, 753 223RD ST, PASADENA, MD 21122 | |
| 10925 | CAMPBELL, WALTER E, MASON KETTERMAN & MORGAN, SUITE 1700, 100 NORTH CHARLES ST., BALTIMORE, MD 21201 | |
| 10925 | CAMPBELL, WENDY M, 31 AGAWAM ROAD, ACTON, MA 01720 | |
| 10925 | CAMPBELL, WENDY, 716 VININGS PKWY., SMYRNA, GA 30080 | |
| 10925 | CAMPBELL, WILFRED, 218 MEADOW VISTA WAY, ENCINITAS, CA 92024 | |
| 10925 | CAMPBELL, WILLIAM E, 1513 W EVANS ST, FLORENCE, SC 29501-3327 | |
| 10925 | CAMPBELL, WILLIAM, 17 BARNSDALE ROAD, NANTICK, MA 01760 | |
| 10925 | CAMPBELL-BROWN INC, POBOX 26685, CHARLOTTE, NC 28221 | |
| 10924 | CAMPENELLA CONSTRUCTION, 1016 CHERRY STREET, PHILADELPHIA, PA 19106 | |
| 10925 | CAMPEON ROOF & WATERPROOFING,INC, 3750 ROUNDBOTTOM RD., CINCINNATI, OH 45244 | |
| 10925 | CAMPER JR, RAYMOND, 383 S SULLIVAN ST, GARY, IN 46403 | |
| 10925 | CAMPICHE HEPBURN MCCARTY BIANCO, 300 ELLIOT AVE W #550, SEATTLE, WA 98119 | |
| 10925 | CAMPION, FRANCIS, PO BOX 303, EAST DENNIS, MA 02641 | |
| 10925 | CAMPION, MAUREEN, 117 MAPLE AVE, FAIR HAVEN, NJ 07704 | |
| 10925 | CAMPISE, TINA, 2103 4TH ST, LAKE CHARLES, LA 70601 | |
| 10925 | CAMPISI, LINDA, 12 TIDD CIRCLE, LEXINGTON, MA 02420 | |
| 10925 | CAMPISI, WILLIAM, FLUSHING, NY 11355 | |
| 10924 | CAMPO MATERIALS CO. INC, 36501 CHURCH ROAD, CAMPO, CA 91906 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CAMPO MATERIALS, INC., 36190 CHRUCH ROAD #1, CAMPO, CA 91906 | |
| 10925 | CAMPO, 2100 HAMILTON PLACE BLVD., CHATTANOOGA, TN 37421 | |
| 10925 | CAMPO, BARBARA, 11 SUE ANN DRIVE, DRACUT, MA 01826 | |
| 10925 | CAMPO, BARBARA, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | CAMPO, PAUL, 27 DERBY ST., SOMERVILLE, MA 02145 | |
| 10925 | CAMPO, RAY, 1133 PINE ST., NEW ORLEANS, LA 70118 | |
| 10925 | CAMPODONICO, MARIA, 1450 AVE DOS DE MAYO, SAN ISIDRO, LIMA 27, PERU | *VIA Deutsche Post* |
| 10925 | CAMPONALE, KEN, 137 SUMMER ST, KINGSTON, MA 02364 | |
| 10925 | CAMPONESCKI, KATHRYN, 12 CATALPA ST, WAKEFIELD, MA 01880 | |
| 10925 | CAMPOS & STRATIS LTEE, 925 CHEMIN SAINT LOUIS, QUEBEC, ON G1S 1C1CANADA | *VIA Deutsche Post* |
| 10925 | CAMPOS, EDUARDO, 3114 E. SOUTHCROSS, SAN ANTONIO, TX 78223 | |
| 10925 | CAMPOS, FRANCISCO, 933 BOBALO DR., CORPUS CHRISTI, TX 78412 | |
| 10925 | CAMPOS, IVANARA, 820 EUCLID AVE, MIAMI, FL 33139 | |
| 10925 | CAMPOS, JONAS, 125 CUMMINS HWY, ROSLINDALE, MA 02131 | |
| 10925 | CAMPOS, JOSE MARCOS, 3103 W. HWY 83, MCALLEN, TX 78501 | |
| 10925 | CAMPOS, JOSE, 200 LAWTON, HEREFORD, TX 79045 | |
| 10925 | CAMPOS, JULIO, 1120 N. 22 1/2 E., MCALLEN, TX 78501 | |
| 10925 | CAMPOS, LUCY, 10924 BOB STONE, EL PASO, TX 79936 | |
| 10925 | CAMPOS, MAGDALINA, 2268 PIMMIT RUN LN #3, FALLS CHURCH, VA 22043 | |
| 10925 | CAMPOS, MARIA, 8522 QUAIL TREE, SAN ANTONIO, TX 78250 | |
| 10925 | CAMPOS, PRUDENCIO, 3690 SW 5TH TERR, MIAMI, FL 33135 | |
| 10925 | CAMPOS, SAN JUANA, 4901 N W 96TH TERR, SUNRISE, FL 33351 | |
| 10925 | CAMPOS, TRESE, 122 FARRINGTON LANE, MARLBORO, MA 01752 | |
| 10925 | CAMPS JT TEN, GEORGE E & MARILYN L, 1735 MAIN ST, HUNTINGTON BEACH, CA 92648-2722 | |
| 10925 | CAMPS, SCOTT, W2511 NETTLETON RD, MARINETTE, WI 54143 | |
| 10925 | CAMPSEY, TRAVIS, 3100 SHERWOOD LN, WICHITA FALLS, TX 76308 | |
| 10925 | CAMPTON, ELAINE, 1231 S 15TH ST, LAS VEGAS, NV 89104 | |
| 10924 | CAMPUS CHURCH OF CHRIST, 1525 INDIAN TRAIL ROAD, NORCROSS, GA 30093 | |
| 10925 | CAMPUS CRAFTS INC, PO BOX 60650, ROCHESTER, NY 14606 | |
| 10925 | CAMS DEMO & DISPOSAL INC, 222 ANDOVER ST, WILMINGTON, MA 01887 | |
| 10925 | CAMUSO, MICHELLE, 42 WESTMINSTER AVE, ARLINGTON, MA 02174-9998 | |
| 10924 | CAN CORP OF AMERICA, EXCELSIOR INDUSTRIAL PARK, BLANDON, PA 19510 | |
| 10925 | CAN HOLDINGS INC (CELANESE), PHILLIP L CONNER, 300 NORTH MAIN ST, PO BOX 2757, GREENVILLE, SC 29602 | |
| 10924 | CAN INDUSTRIES INC., 57-18 59TH STREET, MASPETH, NY 11378 | |
| 10924 | CAN MANUFACTURERS INSTITUTE, 1625 MASS. AVE., NW, WASHINGTON, DC 20036 | |
| 10925 | CAN MANUFACTURERS INSTITUTE, 1625 MASSACHUSETTS AVE NW, WASHINGTON, DC 20036 | |
| 10925 | CAN MFRS. INSTITUTE, 1625 MASSACHUSETTS AVE NW, WASHINGTON, DC 20036-2212 | |
| 10925 | CAN PAK, INC, PO BOX 46885, PHILADELPHIA, PA 19160 | |
| 10924 | CANADA COLORS & CHEM LTD, 80 SCARSDALE ROAD, TORONTO, ON M3B 2R7TORONTO | *VIA Deutsche Post* |
| 10924 | CANADA COLORS & CHEMICALS LTD, 80 SCARSDALE ROAD, TORONTO, ON M3B 2R7TORONTO | *VIA Deutsche Post* |
| 10924 | CANADA COLORS & CHEMICALS LTD, 80 SCARSDALE ROAD, TORONTO, ON M3B 2R7TORONTO | *VIA Deutsche Post* |
| 10924 | CANADA COLORS & CHEMICALS LTD, TORONTO, ON M3B 2R7TORONTO | *VIA Deutsche Post* |
| 10924 | CANADA COLORS & CHEMICALS LTD., 80 SCARSDALE ROAD, TORONTO, ON M3B 2R7TORONTO | *VIA Deutsche Post* |
| 10924 | CANADA INVESTMENT CASTING, 124 BONNIE CRESCENT, ELMIRA, ON N3B 3J8TORONTO | *VIA Deutsche Post* |
| 10925 | CANADA LAW BOOK INC., 240 EDWARD ST, AURORA, ON L4G 3S9CANADA | *VIA Deutsche Post* |
| 10925 | CANADA, LA RITA, 2810 CRANBROOK AVE., KANKAKEE, IL 60901 | |
| 10925 | CANADAIR INC, 1800 LAURENTIAN BLVD, ST LAURENT, QC H3C 3C9CANADA | *VIA Deutsche Post* |
| 10925 | CANADAIR INC, MONTREAL MIRABEL, 10000 RUE CARGO A-4, MIRABEL, QC J7N 1H3CANADA | *VIA Deutsche Post* |
| 10925 | CANADAIR INC, STATION A, MONTREAL, QC H3C 3G9CANADA | *VIA Deutsche Post* |
| 10925 | CANADAIR, 1605 LAURENTIAN BLVD, ST LAURENT, QC H4R 1J6CANADA | *VIA Deutsche Post* |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CANADAY, DONALD, 520 HARRISON AVE, CAMBRIDGE, OH 43725-1472 | |
| 10925 | CANADAY, SANDRA, RR 2 BOX 45-7, LAKE VILLAGE, IN 46349 | |
| 10925 | CANADIAN AMERICAN TRANSPORTATION C., 4 TRANSPORT ST, COTEAU DU LAC, QC J0P 1B0CANADA | *VIA Deutsche Post* |
| 10925 | CANADIAN GOVERNMENT PUBLISHING, PUBLIC WORKS AND GOVERNMENT, GATINEAU, QC K1A 0S9CANADA | *VIA Deutsche Post* |
| 10925 | CANADIAN IMPERIAL BANK OF COMMERCE, 2727 PACES FERRY RD #1200, ATLANTA, GA 30339 | |
| 10925 | CANADIAN MARCONI, 2442 TRENTON AVE, MONTREAL, QC H3P 1Y9CANADA | *VIA Deutsche Post* |
| 10925 | CANADIAN MARCONI, WEST ACCESS ROAD, CHAMPLAIN, NY 12919 | |
| 10925 | CANADIAN NATIONAL RAILWAYS, C.P. 11148, MONTREAL, QC H3C 5G7CANADA | *VIA Deutsche Post* |
| 10925 | CANADIAN NATIONAL RAILWAYS, CN NORTH AMERICA, PO BOX 70449, TORONTO, ON M5W 2X5CANADA | *VIA Deutsche Post* |
| 10925 | CANADIAN NATIONAL RAILWAYS, PO BOX 71206, CHICAGO, IL 60694 | |
| 10925 | CANADIAN PACIFIC LTD, PO BOX 77299, DETROIT, MI 48277 | |
| 10925 | CANADIAN PORTLAND CEMENT ASSOC., 1500 DON MILLS ROAD, SUITE 703, TORONTO, ON M3B 3K4CANADA | *VIA Deutsche Post* |
| 10924 | CANADIAN SUPPLY & REDI MI, P.O.BOX 157, CANADIAN, TX 79014 | |
| 10924 | CANADIAN SUPPLY & REDI MIX, NORTH HWY 83, CANADIAN, TX 79014 | |
| 10924 | CANADIAN SUPPLY & REDI MIX, PO BOX 157, CANADIAN, TX 79014 | |
| 10925 | CANADY, C, 1307 SKOWHEGAN, LAKELAND, FL 33805 | |
| 10925 | CANADY, DANIEL, 6505 WESTHEIMER #335, HOUSTON, TX 77057 | |
| 10925 | CANADY, MARK, 542 COLUMBIA, SHREVEPORT, LA 71101 | |
| 10925 | CANADY, MERTON, 6304 ROCKLEDGE COURT, RURAL HALL, NC 27045 | |
| 10925 | CANADY, RON, 1505 VENUS CIRCLE, EDMOND, OK 73034 | |
| 10924 | CANAJOHARIE HIGH SCHOOL, 25 SCHOLL DISTRICT RD (MONTGOMERY), CANAJOHARIE, NY 13317 | |
| 10925 | CANAL CARTAGE CO., PO BOX 4160, HOUSTON, TX 77210-4160 | |
| 10925 | CANAL, MARIO, 2845 NW 13TH ST, MIAMI, FL 33125 | |
| 10925 | CANALAS, MARINA, 1927 LAGUNA RD, ADELPHI, MD 20783 | |
| 10925 | CANALE, CARMEN, 721 FIELDSTONE DRIVE NE, 302, LEESBURG, VA 22075 | |
| 10925 | CANALE, MATT, 55 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10925 | CANALE, MATTHEW, 12 HIDDEN COURT, N ANDOVER, MA 01845 | |
| 10925 | CANALE, PHILIP, 6 C ST, CHELMSFORD, MA 01824 | |
| 10925 | CANALE, RALPH, 5172 VIA MARCOS, YORBA LINDA, CA 92687-2530 | |
| 10925 | CANALES MD, CARLOS, 421 BERMUDA PLACE, CORPUS CHRISTI, TX 78411 | |
| 10925 | CANALES, CRISELDA, PO BOX 302, MISSION, TX 78572 | |
| 10925 | CANALES, CYNTHIA, 15410 OAKLAKE GLEN DR., SUGARLAND, TX 77478 | |
| 10925 | CANALES, FERNANDO, 606 E. NORTH, HEBBRONVILLE, TX 78361 | |
| 10925 | CANALES, MARIVEL, 4929 NEPTUNE, CORPUS CHRISTI, TX 78405 | |
| 10925 | CANALETTI, VICTORIA, C/O G SLAUGHTER 420 VAN BRUNT, BROOKLYN, NY 11218 | |
| 10924 | CANANDAIGUA CSD, CANANDAIGUA, NY 14424 | |
| 10925 | CANANWILL INC, 1234 MARKET ST SUITE 340, PHILADELPHIA, PA 19107 | |
| 10924 | CANARY BORTHERS, BOX 4774 ROUTE 3, CELINA, OH 45822 | |
| 10924 | CANARY BROTHERS, 4760 TAMA RD, CELINA, OH 45822 | |
| 10924 | CANARY BROTHERS, BOX 4774 ROUTE 3, CELINA, OH 45822 | |
| 10925 | CANAS, FABIAN, 2285 SEDGWICK, BRONX, NY 10468 | |
| 10925 | CANASA, RUTH, 73-17 32ND AVE., JACKSON HEIGHTS, NY 11370 | |
| 10924 | CANASTOTA CONCRETE, 145 BARLOW ST, CANASTOTA, NY 13032 | |
| 10924 | CANASTOTA CONCRETE, 145 BARLOW ST., CANASTOTA, NY 13032 | |
| 10925 | CANAVAN, LINDA, 103 TIMBER RIDGE, PEACHTREE CITY, GA 30269 | |
| 10925 | CANAVAN, THERESA, 276 CAMP PORTER RD, NEW BRAUNFELS, TX 78130 | |
| 10925 | CANBERRA INDUSTRIES, 4047 1ST ST.,STE. 102, LIVERMORE, CA 94550 | |
| 10925 | CANBERRA INDUSTRIES, 800 RESEARCH PKWY., MERIDEN, CT 06450 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CANBERRA INDUSTRIES, C/O FLEET BANK, PO BOX 5756, HARTFORD, CT 06102-5756 | |
| 10925 | CANBERRA INDUSTRIES,INC, PO BOX 5756, HARTFORD, CT 06102-5756 | |
| 10925 | CANBERRA, 601 OAK RIDGE TURNPIKE, OAK RIDGE, TN 37830 | |
| 10924 | CANBY COMMUNITY HEALTH CENTER, 112 SAINT OLAF AVENUE, CANBY, MN 56220 | |
| 10925 | CANCEL, LETICIA, 25508 ASH ST., BROOKSVILLE, FL 34601 | |
| 10925 | CANCEL, MARIA, URB VILLA ALBA F-34, SABANA GRANDE, PR 00637 | |
| 10925 | CANCELLIERE, FRANCES, 269 NORTH ST, FEEDING HILLS, MA 01030 | |
| 10925 | CANCELLIERE, ROBERT, 31 CEDAR LAKE WEST, DENVILLE, NJ 07834 | |
| 10925 | CANCELLIERI, CAROL, 17015 N 37TH AVE, GLENDALE, AZ 85308 | |
| 10925 | CANCER ASSOCIATION, 2475 CANAL ST #304, NEW ORLEANS, LA 70119 | |
| 10925 | CANCER CENTER, 1300 MORRIS PARK AVE, BRONX, NY 10461 | |
| 10925 | CANCER FUND OF AMERICA, INC, PO BOX 90974, WASHINGTON, DC 20090-0974 | |
| 10925 | CANCER RESEARCH INSTITUTE, 681 5TH AVE, NEW YORK, NY 10022 | |
| 10925 | CANCHE, LEONARDO, 9401 BELFORD AVE., LOS ANGELES, CA 90045 | |
| 10925 | CANCIO-BERRIOS, YOLANDA, COND. SKY TOWERS, 12-D, RIO PIEDRAS, PR 00921 | |
| 10924 | CAN-CLAY CORP., 402 WASHINGTON STREET, CANNELTON, IN 47520 | |
| 10925 | CANCRO, FRANCIS, 287 HOUGHTON ST, NORTH ADAMS, MA 01247 | |
| 10925 | CANDACE R NOVAK &, JOHN W NOVAK JR JT TEN, 18310 OLD TRACE DR, BATON ROUGE, LA 70817-3929 | |
| 10925 | CANDACE SUE REYNOLDS, C/O C R REYNOLDS, 8108 AINSWORTH DR, KNOXVILLE, TN 37909-2201 | |
| 10925 | CANDELARIA SERVICE STATION, CALLE 6 F-23 VILLA MATILDE, TOA ALTA, PR 00953PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CANDELARIA, DANIEL, 213 DARIUS ST, EL PASO, TX 79927 | |
| 10925 | CANDELARIA, GILBERTO, 1352 SABRINA LYN, EL PASO, TX 79936 | |
| 10925 | CANDELARIA, MARYLU, HC-O1 BOX 3015, ARECIBO, PR 00688 | |
| 10925 | CANDELARIA, RAFAEL, PO BOX 973, BAJADERO PR, PR 00616 | |
| 10925 | CANDELARIA, RAYMOND, 15164 ORO GRANDE ST, SYLMAR, CA 91342 | |
| 10925 | CANDELARIA, RAYMOND, 15164 ORO GRANDE ST, SYLMAR, CA 91342-5067 | |
| 10925 | CANDELARIO, LISA, 13015 BASSFORD, HOUSTON, TX 77099 | |
| 10925 | CANDELARIO, ROSE, 20 MINEBROOK RD, BERNARDSVILLE, NJ 07924 | |
| 10925 | CANDELAS, GLORIA, 206 CLARISA, EL PASO, TX 79907 | |
| 10925 | CANDIS, DARRELL, 294 HOLLOW RIDGE DR., ATHENS, GA 30607 | |
| 10924 | CANDLE CORPORATION OF AMERICA, 303 FALVEY BOULEVARD, TEXARKANA, TX 75501 | |
| 10924 | CANDLE LAMP COMPANY, 1799 RUSTIN AVENUE, RIVERSIDE, CA 92507 | |
| 10924 | CANDLE LAMP, 1799 RUSTIN AVENUE, RIVERSIDE, CA 92507 | |
| 10925 | CANDLELIGHT CONCERT SOC., 9151 RUMSEY ROAD, COLUMBIA, MD 21045 | |
| 10925 | CANDLELIGHT DINNER PLAYHOUSE, 5620 SOUTH HARLEM AVE, SUMMIT, IL 60501 | |
| 10925 | CANDLER CONCRETE CO., PO BOX 759, GAINESVILLE, GA 30504 | |
| 10924 | CANDLER CONCRETE PRODS, ATTN:  ACCOUNTS PAYABLE, GAINESVILLE, GA 30503 | |
| 10924 | CANDLER CONCRETE, 1208 ROCK ROAD - HWY 78 E, BLAIRSVILLE, GA 30512 | |
| 10924 | CANDLER CONCRETE, 2720 CANDLER RD, GAINESVILLE, GA 30507 | |
| 10924 | CANDLER CONCRETE, 3150 KUTUESTIA ROAD, BLAIRSVILLE, GA 30512 | |
| 10924 | CANDLER CONCRETE, 376 RILEY ROAD, DAHLONEGA, GA 30533 | |
| 10924 | CANDLER CONCRETE, 38 PARTIN ROAD, CLEVELAND, GA 30528 | |
| 10924 | CANDLER CONCRETE, ATTN:  ACCOUNTS PAYABLE, GAINESVILLE, GA 30507 | |
| 10924 | CANDLER CONCRETE, CYNTH CREEK ROAD, HIAWASSEE, GA 30546 | |
| 10924 | CANDLER CONCRETE, DAWSON FORREST ROAD, DAWSONVILLE, GA 30534 | |
| 10924 | CANDLER CONCRETE, EAST MAIN STREET, BLUE RIDGE, GA 30513 | |
| 10924 | CANDLER CONCRETE, OLD HWY 441 N., TIGER, GA 30576 | |
| 10924 | CANDLER CONCRETE, OLD HWY 5 S, ELLIJAY, GA 30540 | |
| 10924 | CANDLER CONCRETE, RTE 2 BOX 570-A, MOUNT AIRY, GA 30563 | |
| 10924 | CANDLER HOSPITAL, SAVANNAH HEART CENTER, SAVANNAH, GA 31400 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CANDLER, CECIL, 414 PINENEEDLE RD, UNION, SC 29379 | |
| 10925 | CANE CREEK ASSOCIATES, POBOX 603, TUCKER, GA 30085 | |
| 10925 | CANE, ANDREW, 349-B WAKEFIELD DR., CHARLOTTE, NC 28209 | |
| 10925 | CANE, DAVID, 577-E NORTHRIDGE RD, DUNWOODY, GA 30350 | |
| 10924 | CANEA MAKE CONTRACT CORP, 25-26 50TH ST, WOODSIDE, NY 11377 | |
| 10925 | CANEN, ROBERT, 15487 WOOD ROAD, LANSING, MI 48906-1736 | |
| 10925 | CANETE, MARTA, 43 STAFFORDSHIRE LN, CONCORD, MA 01742 | |
| 10925 | CANETE, NURIA, 3 WOBURN ST, MEDFORD, MA 02155 | |
| 10924 | CANEY CREEK ELEMENTRY, 13351 FM 1485, CONROE, TX 77306 | |
| 10925 | CANEZ, ROSIE, 941 W. COCOPAH ST, PHOENIX, AZ 85007 | |
| 10925 | CANFIELD, KAREN, 8851 NW 28 ST, SUNRISE, FL 33322 | |
| 10925 | CANGELOSI, D, RT 2 BOX 278, BUSH, LA 70431 | |
| 10924 | CANIFF ELECTRIC SUPPLY CO., 2001 CANIFF, HAMTRAMCK, MI 48212 | |
| 10924 | CANIFF ELECTRIC SUPPLY CO., PO BOX 12490, HAMTRAMCK, MI 48212 | |
| 10925 | CANINE CARRIERS, 5 BROOK ST, DARIEN, CT 06820 | |
| 10925 | CANIPE, DOROTHY, 1836 STOCKTON DR., FAYETTEVILLE, NC 28306 | |
| 10925 | CANISTRO, DIANNE, 11332 AVERING LANE, AUSTIN, TX 78754 | |
| 10925 | CANIZARES, ROY, 1113 POWERS FERRY, MARIETTA, GA 30067 | |
| 10925 | CANLAS, ERNEST, 4752 HOMER AVE APT A, SUITLAND, MD 20746 | |
| 10925 | CANLAS, LEA, 2709 OXON RUN, TEMPLE HILLS, MD 20748 | |
| 10925 | CANLAS, RICHARD, 7809 BARRETT RD #101, FT WASHINGTON, MD 20744 | |
| 10925 | CANMET/ACI AUCKLAND CONF 97, PO BOX 9094, FARMINGTON HILLS, MI 48333-9094 | |
| 10925 | CANN, INGEBORG, 11 PRESTON ST, DANVERS, MA 01923 | |
| 10925 | CANNADY, LILLIE, RT 1 BOX 167, WENDELL, NC 27591 | |
| 10925 | CANNADY, ROY, 27 GENTRY ROAD, FOUNTAIN INN, SC 29644 | |
| 10925 | CANNADY, SAM, 704 W COPPER, HOBBS, NM 88240 | |
| 10925 | CANNATA, ANTHONY, RT. 3, BOX 845-B, LACOMBE, LA 70445 | |
| 10925 | CANNE, ELAINE, 30 TEFT AVE, CLIFTON SPRINGS, NY 14432 | |
| 10925 | CANNELLA, GERALD, 64910 LITTLE FARMS RD., PLAQUEMINE, LA 70764 | |
| 10925 | CANNELLA, JR, VICTOR, RT. 1, BOX 61E, GROSSE TETE, LA 70740 | |
| 10925 | CANNICI, RICHARD, 242 COLUMBUS AVE, HASBROUCK HTS, NJ 07604 | |
| 10925 | CANNIFF, WILLIAM, 29 WOODWARD ST, NORTON, MA 02766 | |
| 10925 | CANNING, ANN, 31-42 70 ST, JACKSON HTS, NY 11370 | |
| 10925 | CANNING, JAN, 23 VINE ST, BEVERLY, MA 01915-2207 | |
| 10924 | CANNON CONSTRUCTORS INC., 600 CORPORATE POINTE STE 250, CULVER CITY, CA 90230 | |
| 10924 | CANNON CONSTRUCTORS, 410 TOWNSEND ST., SAN FRANCISCO, CA 94101 | |
| 10925 | CANNON HEATING & AIR, POBOX 3221, WILMINGTON, NC 28406 | |
| 10925 | CANNON HOUSE FLORIST, 608 OLD AIRPORT RD, AIKEN, SC 29801 | |
| 10925 | CANNON HOUSE FLORIST, 608 OLD AIRPORT RD., AIKEN, SC 29801 | |
| 10925 | CANNON INSTRUMENT COMPANY, PO BOX 16, STATE COLLEGE, PA 16804-0016 | |
| 10925 | CANNON INSTRUMENT COMPANY, PO BOX 2139, STATE COLLEGE, PA 16804 | |
| 10925 | CANNON JR, CHARLES, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | CANNON JT TEN, BEN E & FRANCIS, PO BOX 526, BLOOMINGTON, CA 92316-0526 | |
| 10924 | CANNON READY MIX, 2816 CLEVELAND HWY, GAINESVILLE, GA 30506 | |
| 10924 | CANNON READY MIX, 6086 HWY 129 SOUTH, CLEVELAND, GA 30528 | |
| 10925 | CANNON STEEL ERECTION CO., 16770 CHICAGO AVE, LANSING, IL 60438 | |
| 10925 | CANNON, ALLA, 7 JOSEPH ROAD, FRAMINGHAM, MA 01701 | |
| 10925 | CANNON, ANGELA, 1520 VICTORY ST, GREENSBORO, NC 27407 | |
| 10925 | CANNON, BOBBY, 2503 ALICE ST, ODESSA, TX 79764 | |
| 10925 | CANNON, C, 426 AMBER LEA DRIVE, LYMAN, SC 29365 | |
| 10925 | CANNON, CATHERINE, 425 E 51ST ST, NEW YORK, NY 10022 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CANNON, CHARLES, 410 MARKET ST APT 4, BRIGHTON, MA 02135 | |
| 10925 | CANNON, DE ETTA L, 123 GROVE ST, SICKLERVILLE, NJ 08081 | |
| 10925 | CANNON, DONNA, 5505 SR 16, ST. AUGUSTINE, FL 32092 | |
| 10925 | CANNON, EARNEST, 7328 YATES BLVD., CHICAGO, IL 60649-3421 | |
| 10925 | CANNON, GLYN, 2016 CHESTNUT AVE, FORT WORTH, TX 76106-7949 | |
| 10925 | CANNON, HELEN, 1484O S.E. 103RD AVE, SUMMERFIELD, FL 34491 | |
| 10925 | CANNON, KENNETH, 1040 WASHINGTON ST, KERMIT, TX 79745 | |
| 10925 | CANNON, KENNETH, 1336 RIVIERA DRIVE, CHAPPELLS, SC 29037 | |
| 10925 | CANNON, KENNETH, 165 MILLWOOD LANE, WELLFORD, SC 29385-9742 | |
| 10925 | CANNON, KENNETH, 3701 S WATSON, BUCKEYE, AZ 85326 | |
| 10925 | CANNON, LACY, 120 CORTELINE ROAD, DUSON, LA 70529 | |
| 10925 | CANNON, LLOYD, PO BOX 888, GEORGE WEST, TX 78022 | |
| 10925 | CANNON, MARK, 2098 BAYLOR DRIVE, KATY, TX 77493 | |
| 10925 | CANNON, MICHELE, 6102 WARM MIST LANE, DALLAS, TX 75248 | |
| 10925 | CANNON, NELLIE, 1336 RIVIERA DRIVE, CHAPPELLS, SC 29037 | |
| 10925 | CANNON, PEGGY, 416 FLEETWOOD TRAIL, JONESBORO, GA 30236 | |
| 10925 | CANNON, RALPH, 100 WEST MARION ROAD, GREENVILLE, SC 29611-3343 | |
| 10925 | CANNON, ROBERT, 1410 PHILIP ST, NEW ORLEANS, LA 70130 | |
| 10925 | CANNON, ROBERT, 2310 HARVILL LANE, LITHIA, FL 33547 | |
| 10925 | CANNON, ROBERT, 2607 EAST MARSHALL, SPOKANE, WA 99207 | |
| 10925 | CANNON, SANDRA, 2483 HWY E, MT HOREB, WI 53572 | |
| 10925 | CANNON, SARA, 119 WHEELER ST, DUNCAN, SC 29334-9624 | |
| 10925 | CANNON, SHELLY, 4512 NORTH CORK ROAD, PLANT CITY, FL 33565 | |
| 10925 | CANNON, SHIRLEY, 1011 TARLTON DRIVE, SHELBY, NC 28150-3330 | |
| 10925 | CANNON, SYBIL, 2511 S. DENLEY DR., DALLAS, TX 75216 | |
| 10925 | CANNON, VICKI, 435 GRAMERCY BLVD, SPARTANBURG, SC 29301 | |
| 10925 | CANNON, WILLIAM, 861 HUNTS BRIDGE ROAD, FOUNTAIN INN, SC 29644 | |
| 10925 | CANNONBALL COURIER SERVICE, PO BOX 806167, CHICAGO, IL 60680-4123 | |
| 10925 | CANNONBALL, PO BOX 262523, HOUSTON, TX 77201 | |
| 10925 | CANNONE, LAWRENCE, 1008 MAIN ST, PINEVILLE, LA 71360 | |
| 10925 | CANNON-HELMS, ANITA, 1221 CO ROAD, LOGAN, AL 35098 | |
| 10925 | CANNONIER, ANETTE, 7304 HARWOOD TR., DALLAS, TX 75249 | |
| 10924 | CANNON-ROTH SEEDS, 1315-B DAYTON ST, SALINAS, CA 93901 | |
| 10925 | CANO, CARMEN J, JACINTO 2T-1 LOMAS VERDES, BAYAMON, PR 00619 | |
| 10925 | CANO, JOSEPH, 7600 MILITARY LOT #101, SAN ANTONIO, TX 78227 | |
| 10925 | CANO, MARGERIE, RT.2 LOT 79 MMHP, MANTENO, IL 60950 | |
| 10925 | CANO, RICHARD, 1601 TULIP AVE., MCALLEN, TX 78504 | |
| 10925 | CANO, ROSEMARIE, 1490 AVENIDA DE LAS AMERICAS, SANTA FE, NM 87501 | |
| 10925 | CANO, VERONICA, 1310 NOBLE, EL PASO, TX 79902 | |
| 10925 | CANOBIE LAKE PARK, PO BOX 190, SALEM, NH 03079 | |
| 10925 | CANON BUSINESS MACHINES INC, 3191 RED HILL AVE, COSTA MESA, CA 92626 | |
| 10925 | CANON COMMUNICATIONS INC, 3340 OCEAN PARK BLVD #1000, SANTA MONICA, CA 90405-9846 | |
| 10925 | CANON COMMUNICATIONS, 3340 OCEAN PARK BLVD.STE 1000, SANTA MONICA, CA 90405 | |
| 10925 | CANON FINANCIAL SERVICES INC., PO BOX 42937, PHILADELPHIA, PA 19101-2937 | |
| 10925 | CANON VIRGINIA, INC, 12000 CANON BLVD., NEWPORT NEWS, VA 23606 | |
| 10925 | CANONIE ENVIRONMENT SERV CORP, PO BOX 12465, MEMPHIS, TN 38182-0465 | |
| 10925 | CANONIE, ANTHONY, ST. JOSEPH, MI 49085 | |
| 10925 | CANOPY, THE, 5 VERNON AVE., GLEN BURNIE, MD 21061 | |
| 10925 | CANOVAN, FRANK, 1386 BOWMAN ROAD, MEDON, TN 38356 | |
| 10925 | CANOVAS, PAUL, 12601 E, TUCSON, AZ 85749 | |
| 10925 | CAN-SAVE, 401 BAYVIEW DR, BARRIE, ON L4N 8Y2CANADA | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CANSTAR SPORTS GROUP INC., 6500 MILLCREEK DRIVE, MISSISSAGUA ONT, ON O0O 0O0TORONTO | *VIA Deutsche Post* |
| 10925 | CANTEEN CORPORATION, PO BOX 91337, CHICAGO, IL 60693-1337 | |
| 10925 | CANTEEN/WOMETCO, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486 | |
| 10924 | CANTELLI CONCRETE BLOCK, 1001 SAWMILL PARKWAY WEST, HURON, OH 44839 | |
| 10924 | CANTELLI CONCRETE BLOCK, 1602 MILAN RD, SANDUSKY, OH 44870 | |
| 10924 | CANTELLI CONCRETE BLOCK, 1602 MILAN ROAD, SANDUSKY, OH 44870 | |
| 10925 | CANTER ELECTRICAL, 3410-E WEST WENDOVER AVE, GREENSBORO, NC 27407 | |
| 10924 | CANTERA GUTIERREZ, ATTN:  ACCOUNTS PAYABLE, ISABELA, PR 662PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CANTERA GUTIERREZ, AUGUILLA BUZON 7-446, ISABELA, PR 662PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CANTERBURY SCHOOL, 3210 SMITH ROAD, FORT WAYNE, IN 46804 | |
| 10924 | CANTERBURY, 2369 JOSLYN CT, ORION TOWNSHIP, MI 48360 | |
| 10925 | CANTERBURY, FRANKLIN, 14801 BURLEIGH PLACE, LOUISVILLE, KY 40245 | |
| 10925 | CANTERBURY, GREGORY, 8353 GARTLEMAN FARM DRIVE, MILLERSVILLE, MD 21108 | |
| 10925 | CANTEY & HANGER, 2100 BURNETT PLAZA, FORT WORTH, TX 76102 | |
| 10925 | CANTEY, CYNTHIA, 407 BEACH 20TH ST #70, FAR ROCKAWAY, NY 11691 | |
| 10925 | CANTILLO, ROBERTO, 2115 W BELMAR ST, LAKELAND, FL 33801 | |
| 10925 | CANTON ASSN OF IND, PO BOX H, CANTON, MA 02021 | |
| 10925 | CANTON TOWN CLUB INC, BAILEY ST, CANTON, MA 02021 | |
| 10925 | CANTONE, JOHN, 1030 CRAGFORD RD, ASHLAND, AL 36251 | |
| 10925 | CANTON-POTSDAM HOSPITAL, 50 LEROY ST, POTSDAM, NY 13676-1799 | |
| 10925 | CANTOR, ALAN, 1690 SILVER GLEN AVE, LAS VEGAS, NV 89123 | |
| 10925 | CANTOR, GERI, 9644 TAVERNIER DR, BOCA RATON, FL 33496 | |
| 10925 | CANTORE, VICTORIA, 523 E MAIN ST, BRDGEWATER, NJ 08807 | |
| 10925 | CANTOW, ROBERT, 9 FOX HOLLOW RD, RAMSEY, NJ 07446 | |
| 10925 | CANTOX HEALTH SCIENCES INC, 2233 ARGENTIA ROAD SUITE 308, MISSISSAUGA, ON L5N 2X7CANADA | *VIA Deutsche Post* |
| 10925 | CANTRALL, FANNIE, 2109 N. 52ND ST, MILWAUKEE, WI 53208 | |
| 10925 | CANTRELL, ANDREA, 303 EAST ALDINE, IOWA PARK, TX 76367 | |
| 10925 | CANTRELL, BARBARA, 9820 HEMLOCK APT B, FONTANA, CA 92335 | |
| 10925 | CANTRELL, CHARLIE, 349 SPRINGDALE AVE, LIBERTY, SC 29657 | |
| 10925 | CANTRELL, CYNTHIA, 11504 ST. CHARLES AV, OKLA CITY, OK 73162 | |
| 10925 | CANTRELL, CYNTHIA, 2000 MANILA DRIVE, SENECA, SC 29678 | |
| 10925 | CANTRELL, DEBORAH, 409 TOLAR RD, TRAVELER REST, SC 29690 | |
| 10925 | CANTRELL, DERRILL, 142 SULLIVAN ROAD, FAIR PLAY, SC 29643 | |
| 10925 | CANTRELL, J, 919 BONNIE BROW COVE, CORDOVA, TN 38018 | |
| 10925 | CANTRELL, JENNIE, 150 SHARON CIRCLE, COLUMBIA, SC 29205 | |
| 10925 | CANTRELL, JOHN H, 919 BONNIEBROW COVE, CORDOVA, TN 38018 | |
| 10925 | CANTRELL, JOHN, 1800 WILLIAMSBURG ROAD, 13H, DURHAM, NC 27707 | |
| 10925 | CANTRELL, JOHN, 1939 MELVIN DRIVE, EDGEWOOD, MD 21040 | |
| 10925 | CANTRELL, JOSALYN, 238 PETRS ST SW, 104, ATLANTA, GA 30313 | |
| 10925 | CANTRELL, KAY, 3791 GARNET ST., LAS CRUCES, NM 88012 | |
| 10925 | CANTRELL, KOREY, 421 STOKES ROAD, SIMPSONVILLE, SC 29681 | |
| 10925 | CANTRELL, PEGGY, 2549 HARRIS BRIDGE, WOODRUFF, SC 29388 | |
| 10925 | CANTRELL, RANDY, 239 STEWART ROAD, SIMPSONVILLE, SC 29681 | |
| 10925 | CANTRELL, RAY, 421 OAK HILL ROAD, BELTON, SC 29627 | |
| 10925 | CANTRELL, RAYMOND L, PO BOX 50763, WASHINGTON, DC 20091 | |
| 10925 | CANTRELL, SUSAN, 213 BEATTIE ST, SIMPSONVILLE, SC 29681 | |
| 10925 | CANTRELL, TOMMY, 201 N. CAMP HEIGHTS, SPARTA, TN 38583 | |
| 10925 | CANTRELL, WILLIAM, 20 HUNT ST, TRAVELERS REST, SC 29690 | |
| 10925 | CANTRELL, WILLIAM, 201 CANTRELL RD, WILLIAMSTON, SC 29697 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CANTRELL, WILLIAM, LAKEWOOD HEALTH & REHAB 1510 HEBRON ST, HENDERSONVILLE, NC 28739

10925 CANTRELLE, PAUL, 870 AVE B, WESTWEGO, LA 70094

10925 CANTU, ANGEL, 314 S. 26TH, KINGSVILLE, TX 78363

10925 CANTU, EDUARDO, BOX 145, FALFURRIAS, TX 78355

10925 CANTU, EDWARD, 200 VERA CRUZ, HEREFORD, TX 79045

10925 CANTU, ELENA, 729 LANSDOWN ST, CORPUS CHRISTI, TX 78412

10925 CANTU, JAVIER, PO BOX 619, EDCOUCH, TX 78538

10925 CANTU, JOSIE, 711 GLAMIS, SAN ANTONIO, TX 78223

10925 CANTU, LUCINDA, 3008 TAMARACK, MCALLEN, TX 78501

10925 CANTU, MANNY, 2322 BROOKTREE, HOUSTON, TX 77008

10925 CANTU, MARCO, 2220 EBONY, MCALLEN, TX 78501

10925 CANTU, MARCO, RR 4 BOX 800C, EDINBURG, TX 78539

10925 CANTU, MARIA SILVIA, 910 FREER PLACE, ALICE, TX 78332

10925 CANTU, MARIA, 1720 W 12TH AVE, CORSICANA, TX 75110

10925 CANTU, MARIA, RT 2 8X168MC, MCALLEN, TX 78504

10925 CANTU, MARTHA, 3033 WASHINGTON, CORPUS CHRISTI, TX 78405

10925 CANTU, MARTIN, 1101 N. 16TH, MCALLEN, TX 78502

10925 CANTU, RENE, 218 N. 18TH, EDINBURG, TX 78539

10925 CANTU, RICARDO, 709 E. VAN WEEK ST., EDINBURG, TX 78539

10925 CANTU, ROBERT, 313 N. 9TH, BROWNFIELD, TX 79316

10925 CANTU, USBALDO, 302 W. LITTLEFIELD ST., FALFURRIAS, TX 78355

10925 CANTWELL AND PAXTON INC, 2001 JEFFERSON DAVIS HWY #1003, ARLINGTON, VA 22202-3603

10925 CANTWELL AND PAXTON INC, 2001 JEFFERSON DAVIS HWY, ARLINGTON, VA 22202-3603

10925 CANTWELL AND PAXTON INC, 2001 JEFFERSON DAVIS HWY, SUITE 1003, ARLINGTON, VA 22202-3603

10924 CANTWELL CLEARY CO INC., 2100 BEAVER RD, LANDOVER, MD 20785

10924 CANTWELL CLEARY CO., INC., CAMBRIDGE, MA 02140

10925 CANTWELL, JACQUELINE, 1201 MONROE ST NE, WASHINGTON, DC 20017

10925 CANTWELL, JOHN J, 401 N MAIN ST, 170 A JEFFERSON VILLAGE, WILLIAMSTOWN, NJ 08094-1830

10925 CANTWELL, JOHN, 19 PUTNAM ST, BEVERLY, MA 01915

10925 CANTWELL, KIMBERLY, 136 MICHIGAN AVE NE #R21, WASHINGTON, DC 20017

10925 CANTWELL, MARY, 4 WILD ROSE RD, OAK RIDGE, NJ 07438

10925 CANTWELL, R, 1751 CHAMBERLAIN, HASLETT, MI 48840

10925 CANTY, P O. BOX 473, BRISTOL, TN 37621

10925 CANUP, DIANNA, 2300 BANKHEAD HWY LOT 72, AUSTELL, GA 30001

10925 CANUP, KENNETH, ROUTE 4 BOX 126, COMMERCE, GA 30529

10925 CANUSO, AMY, 306 CONATY HALL CUA, WASHINGTON, DC 20064

10925 CANUTO, MANUEL, 8 SHERWOOD CT, ROXBURY, MA 02119

10924 CANYON CONCRETE SAND & GRAVEL, 101 AMORETTI, THERMOPOLIS, WY 82443

10924 CANYON CONCRETE SAND & GRAVEL, ATTN:  ACCOUNTS PAYABLE, THERMOPOLIS, WY 82443

10924 CANYON CONSTRUCTION CO, ATTN:  ACCOUNTS PAYABLE, ELKO, NV 89803

10924 CANYON CONSTRUCTION COMPANY, 3250 W. IDAHO STREET, ELKO, NV 89803

10924 CANYON CONSTRUCTION COMPANY, P.O.BOX 2347, ELKO, NV 89803

10924 CANYON CREEK ELEMENTARY SCHOOL, 10210 EMBER GLEN AVENUE, AUSTIN, TX 78726

10925 CANYON GASKET SUPPLY, 2501 W BEHREND DR, PHOENIX, AZ 85027

10924 CANYON GRAPHICS, 1941 E FRIENDSHIP DRIVE, EL CAJON, CA 92020

10925 CANYON OFFICE PRODUCTS, 116 SOUTH FORT LANE, LAYTON, UT 84041

10924 CANYON PLASTERING INC, 3102 N 24TH ST, PHOENIX, AZ 85016

10924 CANYON STATE OIL, 2640 N. 31ST AVENUE, PHOENIX, AZ 85005

10925 CANZATER, MARY, 512 FOLK STONE RD, COLUMBIA, SC 29223

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CAO, WEI-ZHENG, 26 BUCKINGHAM CIR, PINE BROOK, NJ 07058 | |
| 10925 | CAOHC, 611 E WELLS ST, MILWAUKEE, WI 53202-3816 | |
| 10925 | CAOHC, 611 E. WELLS ST., MILWAUKEE, WI 53202-3816 | |
| 10925 | CAOUETTE, KAREN, 126 S. THURMOND, SHERIDAN, WY 82801 | |
| 10924 | CAP & SEAL COMPANY, 1591 FLEETWOOD DRIVE, ELGIN, IL 60123 | |
| 10925 | CAP GEMINI AMERICA, PO BOX 7777-W9065, PHILADELPHIA, PA 19175-9065 | |
| 10925 | CAP LOGISTICS, PO BOX 5608, DENVER, CO 80217 | |
| 10925 | CAP PLUS TECHNOLOGIES, 21622 N.7TH AVE #7, PHOENIX, AZ 85027 | |
| 10925 | CAPANO, HOLLY, 36 W EMERSON ST, MELROSE, MA 02176 | |
| 10925 | CAPAR, PATRICIA N., 750 E MARSHALL ST, WEST CHESTER, PA 19380 | |
| 10925 | CAPAROSA, JOHN, 2424 N. FEDERAL HGWY #412, BOYNTON BEACH, FL 33435 | |
| 10925 | CAPAROSO, MANUELITO, 1566 W 206TH ST, TORRANCE, CA 90501 | |
| 10925 | CAPASSO, JANE, 10 ROLLING LANE, WAYLAND, MA 01778 | |
| 10925 | CAPAZZI, VINCENT, 660 KINDERKAMACK RD., ORADELL, NJ 07649 | |
| 10925 | CAPCON LIBRARY NETWORK, 1320 19TH ST.,NW,SUITE 400, WASHINGTON, DC 20036 | |
| 10925 | CAPCON LIBRARY NETWORK, 1990 M ST , NW, WASHINGTON, DC 20036-3430 | |
| 10924 | CAPE ARCHWAY, 1201 WALLACE STREET, BALTIMORE, MD 21230 | |
| 10925 | CAPE BOARDS LIMITED, IVER LANE, UXBRIDGE, MIDDLESEX, UB82JQUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CAPE COD EXPRESS, 44 TOBEY ROAD, WAREHAM, MA 02571-1095 | |
| 10924 | CAPE COD HOSPITAL, 27 PARK STREET, HYANNIS, MA 02601 | |
| 10924 | CAPE COD READY MIX, INC., 300 CRANBERRY HIGHWAY, ROUTE 6A, ORLEANS, MA 02653 | |
| 10924 | CAPE COD READY MIX, INC., HOLMES RD., NORTH EASTHAM, MA 02651 | |
| 10924 | CAPE COD READY MIX, INC., PO BOX399, ORLEANS, MA 02653 | |
| 10924 | CAPE COD READY MIX, INC., WHITES PATH, SOUTH YARMOUTH, MA 02664 | |
| 10925 | CAPE COD WRITERS CENTER, PO BOX 186, BARNSTABLE, MA 02630 | |
| 10924 | CAPE CON, RT. 83 SOUTH, SOUTH DENNIS, NJ 08245 | |
| 10924 | CAPE CONCRETE CO., INC., BOX 5, SOUTH DENNIS, NJ 08245 | |
| 10924 | CAPE CONCRETE CO., INC., DO NOT USE THIS CUSTOMER #, SOUTH DENNIS, NJ 08245 | |
| 10924 | CAPE CORAL ROOFING SUPPLY, 848 SE 9TH ST, CAPE CORAL, FL 33990 | |
| 10924 | CAPE ELECTRICAL SUPPLY (AD), 25 MUNICIPAL DR, ARNOLD, MO 83010 | |
| 10924 | CAPE ELECTRICAL SUPPLY (AD), 325 CHRISTINE ST, CAPE GIRARDEAU, MO 63703 | |
| 10924 | CAPE ELECTRICAL SUPPLY (AD), 489 KELL FARM DRIVE, CAPE GIRARDEAU, MO 63703 | |
| 10924 | CAPE ELECTRICAL SUPPLY (AD), P.O. BOX 677, CAPE GIRARDEAU, MO 63702-0677 | |
| 10925 | CAPE ENVIRONMENTAL MANAGEMENT INC, 2302 OARKLAKE DR SUITE 200, ATLANTA, GA 30345 | |
| 10924 | CAPE FEAR COMMUNITY COLLEGE, MILLER BUILDING CORP., 415 2ND ST., WILMINGTON, NC 28401 | |
| 10925 | CAPE FEAR ELECTRIC INC., PO BOX 3095, WILMINGTON, NC 28406 | |
| 10924 | CAPE FEAR SUPPLY, PO DRAWER 40408, FAYETTEVILLE, NC 28309 | |
| 10924 | CAPE FEAR VALLEY HOSPITAL, OUT PATIENT EXPANSION, FAYETTEVILLE, NC 28302 | |
| 10924 | CAPE FEAR VALLEY MEDICAL CENTER, POOL & GYM ADDITION, FAYETTEVILLE, NC 28302 | |
| 10924 | CAPE FEAR VALLEY MEDICAL CENTER, SOUTHEASTERN REG. REHAB CENTER, FAYETTEVILLE, NC 28301 | |
| 10924 | CAPE FEAR VALLEY MEDICAL CENTER, SOUTHEASTERN REGIONAL REHAB CENTER, FAYETTEVILLE, NC 28303 | |
| 10924 | CAPE FEAR VALLEY MEDICAL, HWY. 401 BUSINESS, FAYETTEVILLE, NC 28304 | |
| 10925 | CAPE, DERRILL, PO BOX 554, RICHLAND, SC 29675 | |
| 10924 | CAPE, JAMES & SONS COMPANY, 6422 N. HIGHWAY 31, RACINE, WI 53402 | |
| 10924 | CAPE, JAMES & SONS COMPANY, PO BOX44580, RACINE, WI 53404-7012 | |
| 10925 | CAPE, TIMOTHY, 3200 IMPERIAL DRIVE, GASTONIA, NC 28054 | |
| 10925 | CAPEK, PAUL, 13495 WEST FOUNTAIN DRIVE APT# 108, NEW BERLIN, WI 53151 | |
| 10924 | CAPELETTI BROS INC, ATTN: ACCOUNTS PAYABLE, HIALEAH, FL 33014 | |
| 10924 | CAPELETTI BROS., INC., 16041 N W 58 AVENUE, HIALEAH, FL 33014 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CAPELETTI BROS., INC., P.O. BOX 4944, HIALEAH, FL 33014 | |
| 10925 | CAPELLA, STEVEN, 12 NORTHERN AVE, G2, COLD SPRING, NY 10516-2712 | |
| 10925 | CAPEN & JEFFERS ENTERPRISES,LLC, 4260 OMEGA AVE., CASTRO VALLEY, CA 94546 | |
| 10925 | CAPEN JEFFERS ENTERPRISES, LLC, 3640 EDISON WAY, FREMONT, CA 94538 | |
| 10925 | CAPERS CLEVELAND DESIGN INC., 3 BOYLSTON PLACE, BOSTON, MA 02116 | |
| 10925 | CAPERS CLEVELAND DESIGN, 3 BOYLSTON PLACE, BOSTON, MA 02116 | |
| 10925 | CAPERS, CAROLYN, 1711 OLD SHELL ROAD, PORT ROYAL, SC 29935 | |
| 10925 | CAPERS, LOIS, 1447 NE 17TH, OKLA CITY, OK 73111 | |
| 10925 | CAPERTON, RANDY, 113 NORTH HICKORY ST, CHATTANOOGA, TN 37404 | |
| 10925 | CAPERTON, RICKEY, 113 NORTH HICKORY, CHATTANOOGA, TN 37404 | |
| 10925 | CAPEWAY PAINTS, CARDINALE PLAZA, BROCKTON, MA 02401 | |
| 10925 | CAPEWELL, SIMON, 47 WINDSOR GROVE, HALTON LODGE, RUNCORN CHESHIRE, WA7 5ENUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CAPILO, JOSEPH, 225 EMERALD AVE, READING, PA 19606 | |
| 10925 | CAPINO, LISA, 7824 OLD HARFORD ROA, OARKVILLE, MD 21234 | |
| 10925 | CAPIROSE, LISA, 211 SCENIC DRIVE, W. TRENTON, NJ 08628 | |
| 10925 | CAPISTRAN, CHRISTINE, 2555 NE LOOP 410, SAN ANTONIO, TX 78217 | |
| 10925 | CAPISTRANO, DAVID, 11930 AVON WAY, LOS ANGELES, CA 90066 | |
| 10925 | CAPISTRANOS, 1325 E DYER ROAD, SANTA ANA, CA 92705 | |
| 10924 | CAPITAL ADHESIVES & PACKAGING, 1260 OLD STATE RD 67 S, MOORESVILLE, IN 46158 | |
| 10924 | CAPITAL AGGREGATE, PO BOX 6230, AUSTIN, TX 78721 | |
| 10925 | CAPITAL AUTO SUPPLY, 3939 N 43RD AVE, PHOENIX, AZ 85031-2943 | |
| 10924 | CAPITAL BUILDERS SUPPLY, 2 OLDHAM STREET, NASHVILLE, TN 37202 | |
| 10924 | CAPITAL CITY INTERIORS, INC, 6813 OAK RIDGE DR, RALEIGH, NC 27612 | |
| 10925 | CAPITAL CITY MACHINE SHOP INC, THE, POBOX 47938, ATLANTA, GA 30362 | |
| 10925 | CAPITAL CITY MASONRY CO INC, BERNARD KLINSING REGISTERED AGENT, 1621 DONDEE ROAD, MADISON, WI 53716 | |
| 10925 | CAPITAL CONCRETE PROD INC, P.O.BOX 15946, BATON ROUGE, LA 70895 | |
| 10924 | CAPITAL CONCRETE, 17321 AIRLINE HWY, PRAIRIEVILLE, LA 70769 | |
| 10924 | CAPITAL CONCRETE, INC., 400 STAPLETON STREET, NORFOLK, VA 23504 | |
| 10924 | CAPITAL CONCRETE, INC., P.O. BOX 1137, NORFOLK, VA 23501 | |
| 10924 | CAPITAL CONCRETE, P O BOX 15946, BATON ROUGE, LA 70895 | |
| 10925 | CAPITAL FIRE EQUIPMENT CO.INC., POBOX 1471, BOSTON, MA 02205 | |
| 10925 | CAPITAL FOAM, INC, 2700 CR 172, ROUND ROCK, TX 78681 | |
| 10924 | CAPITAL GYPSUM, 20 GREEN MOUNTAIN DRIVE, COHOES, NY 12047 | |
| 10924 | CAPITAL GYPSUM, 50 SECOND AVE, NANUET, NY 10954 | |
| 10925 | CAPITAL HEALTH SYSTEM, POBOX 23432, NEWARK, NJ 07189 | |
| 10924 | CAPITAL INTERIOR CONTRACTORS, 3201-A ROSEDALE AVE, RICHMOND, VA 23230 | |
| 10925 | CAPITAL MANAGEMENT GROUP-FEE GROUP, PO BOX 20089, CHARLOTTE, NC 28202-0027 | |
| 10924 | CAPITAL MEDICAL SUPPLY, 218 WEST LORENZ BOULEVARD, JACKSON, MS 39193 | |
| 10924 | CAPITAL MEDICAL, SNYDER ROOFING, OLYMPIA, WA 98502 | |
| 10925 | CAPITAL PACKAGING COMPANY, 1502 NORTH 25TH AVE., MELROSE PARK, IL | |
| 10924 | CAPITAL PAINT & GLASS CO., 3605 N.W. STREET, JACKSON, MS 39216 | |
| 10924 | CAPITAL PAINT & GLASS CO., PO BOX 31393, JACKSON, MS 39206 | |
| 10925 | CAPITAL PRINTING SYSTEMS INC, TWO GRAND CENTRAL TOWER, 140 EAST 45TH ST, NEW YORK, NY 10017 | |
| 10925 | CAPITAL RESOURCE CREDIT CONSULTANTS, POBOX 390046, MINNEAPOLIS, MN 55439 | |
| 10924 | CAPITAL SAFETY INC, 380 LAKEVIEW AVE, CLIFTON, NJ 07011 | |
| 10924 | CAPITAL SAFTY INC., 380 LAKEVIEW AVE., CLIFTON, NJ 07011 | |
| 10925 | CAPITAL SECURITY SERVICES INC, POBOX 10681, JACKSON, MS 39289-0681 | |
| 10925 | CAPITAL SPECIALTY PLASTICS INC, 2039 MCMILLIAN STREET, AUBURN, AL 36830 | |
| 10925 | CAPITAL SUPPLY INC, POBOX 875, CLEMENTON, NJ 08021 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CAPITAL TRUCK BODY CO, INC, 1601 S.LARAME AVE., CHICAGO, IL 60604

10924    CAPITAL WHOLESALE ELECTRIC, P.O. BOX 1466, COOL, CA 95614

10924    CAPITAL WHOLESALE LIGHTING&ELE, 5812 WEST WASHINGTON BLVD, CULVER CITY, CA 90232

10925    CAPITAL WIRE CORP, 94-28 MERRICK BLVD, JAMAICA, NY 11433

10925    CAPITAL-GAZETTE NEWSPAPERS, POBOX 911, ANNAPOLIS, MD 21404

10925    CAPITANO, MARC, 8637 LEIGHTON DR, TAMPA, FL 33614

10925    CAPITLY, JOSEFINO, 508 HANLEY CT, PINOLE, CA 94564

10925    CAPITOL ADVANTAGE, PO BOX 1223, MCLEAN, VA 22101-9835

10924    CAPITOL AGGREGATES, 1001 ED BLUESTEINE, AUSTIN, TX 78721

10924    CAPITOL BUILDERS SUPPLY, PO BOX 23305, NASHVILLE, TN 37202

10924    CAPITOL BUILDING SUPPLY, 7650 RICKENBACKER DR., GAITHERSBURG, MD 20879

10924    CAPITOL BUILDING SUPPLY, 8429 EUCLID AVE, MANASSAS, VA 20111

10924    CAPITOL CEMENT CORP, END OF S QUEEN ST, MARTINSBURG, WV 25401

10924    CAPITOL CEMENT CORP, END OF S QUEEN ST., MARTINSBURG, WV 25401

10924    CAPITOL CEMENT, 11551 NACOGDOCHES ROAD, SAN ANTONIO, TX 78265

10925    CAPITOL CIRCUITS, 24 DENBY ROAD, BOSTON, MA 02134

10924    CAPITOL CITY CONCRETE, 2505 AKRON WAY, CARSON CITY, NV 89701

10924    CAPITOL CITY CONCRETE, ATTN:  ACCOUNTS PAYABLE, RENO, NV 89510

10924    CAPITOL CONCRETE INC., DO NOT USE SEE 235172, COMMERCIAL STREET, BOSCAWEN, NH 03303

10924    CAPITOL CONCRETE PRODUCTS, 2418 STONE MOUNTAIN, LITHONIA, GA 30058

10924    CAPITOL CONCRETE PRODUCTS, 627 NORTH TYLER, TOPEKA, KS 66608

10924    CAPITOL CONCRETE PRODUCTS, ATTN:  ACCOUNTS PAYABLE, BATON ROUGE, LA 70895

10925    CAPITOL CONNECTION, THE, KELLEY DR, FAIRFAX, VA 22030-4444

10924    CAPITOL CONTRACTORS, 1207 WEST HAMPTON AVENUE, CAPITOL HEIGHTS, MD 20743

10924    CAPITOL CONTRACTORS, 207 W. HAMPTON AVENUE, CAPITOL HEIGHTS, MD 20743

10924    CAPITOL ELECTRIC CORP., 1601 BLUE HILL AVE, MATTAPAN, MA 02126

10924    CAPITOL ELECTRIC CORP., 1601 BLUE HILL AVENUE, BOSTON, MA 02126

10925    CAPITOL FORUM, THE, 1615 L ST.,NW SUITE 1220, WASHINGTON, DC 20036

10924    CAPITOL GLASS CO. INC., 75 GRASSMERE AVENUE, HARTFORD, CT 06110

10924    CAPITOL GLASS/AFGD, 3515 SOUTH 300 WEST, SALT LAKE CITY, UT 84115

10924    CAPITOL GYPSUM, #50 2ND AVENUE, NANUET, NY 10954

10925    CAPITOL HILL CLUB, 300 FIRST ST S E, WASHINGTON, DC 20003-1891

10925    CAPITOL HILL HOSPITAL, 100 IRVING ST NW, WASHINGTON, DC 20010

10925    CAPITOL MATERIALS INC, MARTECH STATION, ATLANTA, GA 30377-0843

10924    CAPITOL MATERIALS, 464 BISHOP ST NW, ATLANTA, GA 30318

10924    CAPITOL MATERIALS-SAVANNAH GMS, 21 TELFAIR PLACE, SAVANNAH, GA 31415

10924    CAPITOL MATERIALS-SAVANNAH GMS, PO BOX 2847, SAVANNAH, GA 31402

10925    CAPITOL PRODUCTS CO, THE, POBOX 710, WINSTED, CT 06098

10924    CAPITOL READY MIX - WEST, 3200 GREAT NORTHERN DRIVE  (HWY 4), SPRINGFIELD, IL 62704

10924    CAPITOL READY MIX, 1900 N MASON, SPRINGFIELD, IL 62702

10924    CAPITOL READY MIX, RR 2 BOX 50, CARLINVILLE, IL 62626

10924    CAPITOL READY-MIX INC, RR #2 BOX 50, CARLINVILLE, IL 62626

10925    CAPITOL SUPPLY COMPANY, 600 LAFAYETTE RD, SAINT PAUL, MN 55101-4415

10924    CAPITOL SUPPLY, 228 MCQUIRE SCHOOL RD, DELANSON, NY 12053

10925    CAPITOL TEMPORARY STAFFING, 1134 S. HIGH ST, COLUMBUS, OH 43206

10924    CAPITOL WHOLESALE ELECTRIC, 1235 S.ST., SACRAMENTO, CA 95814

10925    CAPITOLO, CHARLENE, 645 CALIFORNIA AVE, VENICE, CA 90291

10925    CAPLAN & LUBER ESCROW ACCOUNT, PO BOX 11070, COLUMBIA, SC 29211

10925    CAPLAN BROS INC, 700 WEST HAMBURG ST, BALTIMORE, MD 21230

10925    CAPLAN BROS, INC, 700 W. HAMBERG ST., BALTIMORE, MD 21230

10924    CAPLAN BROTHERS GLASS COMPANY, 700 WEST HAMBURG STREET, BALTIMORE, MD 21230

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAPLES, MARTHA, 5970 TILMAN, WEDGEFIELD, SC 29168

10925   CAPLINGER, THOMAS, 3000 HWY 5, 1302, DOUGLASVILLE, GA 30336

10925   CAPOBIANCO, AGOSTINO, 116 FOREST ST, MEDFORD, MA 02155

10925   CAPOBIANCO, BARBARA, 2376 MADISON DR, E MEADOW, NY 11554

10925   CAPOBIANCO, BARBARA, 2376 MADISON DR, EAST MEADOW, NY 11554

10925   CAPOBIANCO, JOSEPH, 3939 NE 5TH AVE APT. 203E, BOCA RATON, FL 33431

10925   CAPODICE, DOROTHY K, C/O MISS DOROTHY M LEE, 730 SOLANA CIRCLE WEST, SOLANA BEACH, CA 92075-2358

10925   CAPODILUPO, CYNTHIA, 2 TREE TOP WAY, PEABODY, MA 01960

10925   CAPONE, PA, 28 UPLAND ROAD, BURLINGTON, MA 01803

10925   CAPONE, ROBERT, 52 CAUSEWAY ST, GLOUCESTER, MA 01930

10925   CAPONE, VIRGINIA, 11 BOWDOIN ST, MEDFORD, MA 02155

10925   CAPOOR, ASHA, 71 BIG SPRING RD., CALIFON, NJ 07830

10925   CAPOOR, VINEETA, 530 BIG SPRING RD, CALIFON, NJ 07830

10925   CAPORALE, CINDY, 5655 DARBY CLOSE, PORTSMOUTH, VA 23703

10925   CAPOROLI, ANTHONY, 11756 W.CHENANGO #10, MORRISON, CO 80465

10925   CAPOZZI JT TEN, ANN M & MICHAEL V, 3507 STACKINGHAY DR, NAPERVILLE, IL 60564-8335

10925   CAPOZZI, ANN, 17515 W BRIDLE CT, GURNEE, IL 60031

10925   CAPP, WILLIAM, 682 COUNTY ROAD 723, CULLMAN, AL 35055-9998

10925   CAPP/USA, PO BOX 127, CLIFTON HEIGHTS, PA 19018-0127

10925   CAPPAS JONES, 2546 45TH ST, HIGHLAND, IN 46322

10925   CAPPELLUZZO, ELIZABETH, 98 STATE RD, REVERE, MA 02151

10925   CAPPOLA, EILEEN, 1335 RARITAN AVE., MANVILLE, NJ 08835

10925   CAPPS, ALANA, 86 ROSEWOOD DR, STOUGHTON, MA 02072

10925   CAPPS, DONALD, 104 KENNICOTT LANE, EASLEY, SC 29640

10925   CAPPS, JEAN, 344 N. MAIN ST., GREENVILLE, KY 42345

10925   CAPPS, JEFFERY, 6 TUCSON DRIVE, GREENVILLE, SC 29611

10925   CAPPS, JIMMY, 5304 DEBORAH LANE, BAYTOWN, TX 77521

10925   CAPPS, JOSEPH, 106 MAXWELL, BURKBURNETT, TX 76354

10925   CAPPS, KAREN, 141 WATT-ROGERS RD, PELZER, SC 29669

10925   CAPPS, RODNEY, 522 VALLEY GREEN, MAULDIN, SC 29662

10925   CAPPS, SUSAN, 104 KENNICOTT LANE, EASLEY, SC 29640

10924   CAPPSEALS, INC., 12607 NORTH EAST 95TH STREET, VANCOUVER, WA 98682

10924   CAPPSEALS, INC., PO BOX 4575, VANCOUVER, WA 98662

10925   CAPRA, DAVID FRANK, 71366 ESTELLITA DR, RANCHO MIRAGE, CA 92270-4211

10925   CAPRA, MARY, 13 FOX CHASE RUN, BELLE MEAD, NJ 08502

10925   CAPRIA, MARY, 302 NORTH OAK ST, FALLS CHURCH, VA 22046

10924   CAPRICORN PHARMA, INC., 6900-A ENGLISH MUFFIN WAY, FREDERICK, MD 21703

10925   CAPRINOLO, STACEY, 9126 LAMBSKIN LANE, COLUMBIA, MD 21045

10925   CAPRIOLI, RICHARD, 20 ASHMORE ROAD, WORCESTER, MA 01602

10925   CAPRIOTTI, BRUCE, 1763 BENNINGFIELD DR, MARIETTA, GA 30064

10924   CAPSTONE BILUDING CORPORATION, C/O SUBLETT & ASSOCIATES, 112 W.SCOTT, STILLWATER, OK 74075

10925   CAPSTONE DATA SERVICES INC., PO BOX 1160, TUSCALOOSA, AL 35403-1160

10925   CAPTAIN ELLIOTTS PARTY BOATS, 1010 WEST 2ND ST., FREEPORT, TX 77541

10925   CAPTAINS ENDOWMENT ASSO., 233 BROADWAY - ROOM 838, NEW YORK, NY 10279

10925   CAPTAIR LABX INC, 1980 TURNPIKE ST., NORTH ANDOVER, MA 01845-6329

10925   CAPTECH 2000 INC, 2790 NE 5TH ST, POMPANO, FL 33062

10925   CAPTECH 2000 INC, POBOX 621, POMPANO BEACH, FL 33061

10924   CAPTREE CHEMICAL, 605 ALBANY AVENUE, AMITYVILLE, NY 11701

10925   CAPUANO, MARY, 14 GLENWOOD AV, RUMFORD, RI 02916

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAPUANO, MICHELE, 1311 WISCONSIN AVE, PITTSBURGH, PA 15216

10925   CAPUCI, RUTH, 290 SALEM ST, WAKEFIELD, MA 01880

10925   CAPULONG, ZENAIDA, 2493 THREE MILE DR, DETROIT, MI 48224

10925   CAPUTO, JOHN, 1102 17TH ST WEST, BRADENTON, FL 34205

10925   CAPUTO, JUDY, 10442 VIACHA, SAN DIEGO, CA 92124

10925   CAPUTO, LOUIS, 10923 CANYON VISTA DRIVE, CUPERTINO, CA 95014

10925   CAPUTO, MICHAEL, 31 BRIMFIELD CIR, FAIRPORT, NY 14450

10925   CAPUYAN, BRENDA, 602 N ISLAND VIEW, LONG BEACH, MS 39560

10925   CARA WIGGINS, 2009 NW 45TH AVE, COCONUT CREEK, FL 33066

10925   CARA WIGGINS, PO BOX 588, DEERFIELD BEACH, FL 33443

10925   CARA, ERMELITA, 1120 CAMELLIA WAY, TORRANCE, CA 90502

10925   CARABAJAL, ROBERT, PO BOX 2958, AQUA DULCE, TX 78330

10925   CARABALI II, HERMAN, 2522 SCOTT ST, HOLLYWOOD, FL 33020

10925   CARABALI, RUBEN, 2522 SCOTT ST C, HOLLYWOOD, FL 33020

10925   CARABALLO, GLADYS, CALLE 12 M-13 RIO CANAS, PONCE, PR 00731

10925   CARABALLO, JOSE, 334 ROSEVILLE AVE, NEWARK, NJ 07107

10925   CARABALLO, LUDIS, 220 N FRONT ST, ALLENTOWN, PA 18102

10925   CARABALLO, RUBEN, 28 EDEN AVE, OAKLYN, NJ 08107

10925   CARABALLOSO, ERIC, 7457 SANTA MONICA DR, MARGATE, FL 33063

10925   CARABALLO-TORRES, ELVIN, PO BOX 1888, YAUCO, PR 00698

10925   CARACIA, CHRISTINE, 324 RED MAGNOLIA CT, MILLERSVILLE, MD 21108

10925   CARACIO, MARGARET, 1823 W. WOODLAWN ST., ALLENTOWN, PA 18104

10924   CARADCO WINDOWS & DOORS, 201 EVANS ROAD, RANTOUL, IL 61866

10924   CARADCO WINDOWS & DOORS, PO BOX 5249, BEND, OR 97708-5249

10924   CARADCO WINDOWS & DOORS, PO BOX 920, RANTOUL, IL 61866

10925   CARANDANG, EVANGELINA, 1 SASSAFRAS COURT, SCOTCH PLAINS, NJ 07076

10925   CARANDANG, ROSEMARIE, 47 CLARKE AVE, JERSEY CITY, NJ 07304

10924   CARANDO MACHINE WORKS, 420 N MADISON STREET, STOCKTON, CA 95201

10924   CARANDO MACHINE WORKS, 420 NORTH MADISON ST, STOCKTON, CA 95202

10925   CARANGELO, PATRICK, 1076 DREHEV AVE, STROUDSBURG, PA 18360

10925   CARANO, FRANK, 4427 W 141ST PLACE, CRESTWOOD, IL 60445

10925   CARANSA, GLORIA, 4506 LINSLEY, COMPTON, CA 90221

10925   CARARINI, GLENN, 326 DEERFIELD DRIVE, BERLIN, CT 06037

10925   CARATACHEA, NELDA, RT 3 BOX 116 C, MISSION TX, TX 78572

10924   CARAUSTAR - ST. PARIS, ROUTE 36, SAINT PARIS, OH 43072

10924   CARAUSTAR, 875 ALEXANDER ROAD, TAYLORS, SC 29687

10924   CARAUSTAR-OREVILLE, 425 COLLINS BOULEVARD, ORRVILLE, OH 44667

10924   CARAUSTAR-ST. PARIS, PO BOX930, SAINT PARIS, OH 43072

10924   CARAVAN PRODUCTS CO. INC., PO BOX 147, TOTOWA, NJ 07511

10924   CARAVAN PRODUCTS CO., INC., 100 ADAMS DRIVE, TOTOWA, NJ 07511

10924   CARAVAN PRODUCTS CO., INC., 100 ADAMS DRIVE, TOTOWA, NJ 07511-1004

10925   CARAWAY, SHERRY, 244 CRESTVIEW ROAD, BRISTOL, TN 37620

10925   CARBAJAL, MARISA, 1040 COMMERCIAL AVE, EL CENTRO, CA 92243

10925   CARBAUGH, JOAN, 12702 MILL FOREST CT., MIDLOTHIAN, VA 23113

10925   CARBERRY, MICHELLE, 45-C SMITH ST, ROXBURY, MA 02120

10925   CARBERY, SANDRA, 95 MARA ROAD, LAKE HIAWATHA, NJ 07034

10925   CARBIDE SPECIALTIES CO, PO BOX 541389, WALTHAM, MA 02454

10925   CARBIDE SPECIALTIES CORP., PO BOX 541389, WALTHAM, MA 02454-1389

10925   CARBIDIE INC, ROBERT W THOMSON, ONE OXFORD CTR, 301 GRANT ST 20TH FL, PITTSBURGH, PA 15219-1410

10925   CARBIS INCORPORATED, PO BOX 6229, FLORENCE, SC 29502

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARBIS SALES INC, CARBIS LADDERS, CHARLOTTE, NC 28260 | |
| 10925 | CARBIS SALES INC, PO BOX 6229, FLORENCE, SC 29502-6229 | |
| 10925 | CARBIS, POBOX 6229, FLORENCE, SC 29502 | |
| 10925 | CARBIT PAINT CO., 927 W. BLACKHAWK ST., CHICAGO, IL 60622 | |
| 10925 | CARBIT PAINT COMPANY, 927 W. BLACKHAWK ST, CHICAGO, IL 60622 | |
| 10924 | CARBO CHILE S.A., SANTIAGO N#1448, SANTIAGO, CHL | *VIA Deutsche Post* |
| 10924 | CARBO SAN LUIS SA, TALCAHUANO 736 4TO P, BUENOS AIRES (1391), 09999ARG | *VIA Deutsche Post* |
| 10925 | CARBOLINE CO DISTRIBUTION CENTER, 2062 HELLER ROAD, ALPHA, OH 45301 | |
| 10924 | CARBOLINE CO., 900 OPELOUSAS STREET, LAKE CHARLES, LA 70602 | |
| 10924 | CARBOLINE CO., P.O. BOX L, LAKE CHARLES, LA 70602 | |
| 10925 | CARBOLINE COMPANY, PO BOX 931942, CLEVELAND, OH 44193-0004 | |
| 10924 | CARBOLINE HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CARBOLINE, 125 FAIRGROUNDS ROAD, XENIA, OH 45385 | |
| 10924 | CARBOLINE, 350 HANLEY INDUSTRIAL CT, SAINT LOUIS, MO 63144 | |
| 10925 | CARBOLINE, 8122 ORCHARD POINT RD., PASADENA, MD 21122 | |
| 10924 | CARBOLINE, PO BOX 370, XENIA, OH 45385 | |
| 10924 | CARBOLINE, PURCHASING DEPT., PO BOX 370, XENIA, OH 45385 | |
| 10925 | CARBOLITE FURNACES, 110 S. SECOND ST., PO BOX 7, WATERTOWN, WI 53094 | |
| 10924 | CARBON ASSOCIATES, INC., 113 WEST MURRAY STREET, ANGLETON, TX 77515-6035 | |
| 10924 | CARBONDALE CONCRETE CO, P O BOX 939, CARBONDALE, IL 62901 | |
| 10924 | CARBONDALE READY MIX, HWY 51 N, CARBONDALE, IL 62901 | |
| 10925 | CARBONE OF AMERICA, INDUSTRIAL PARK, ROUTE 460 & 15W, FARMVILLE, VA 23901 | |
| 10925 | CARBONELL, ADRIANA, 1409 ROPER MTN RD, 399, GREENVILLE, SC 29615 | |
| 10925 | CARBONELLE, MARY, N 1537 HWY K, FORT ATKINSON, WI 53538 | |
| 10925 | CARBONETTI, ALFRED, 31842 TREVOR, HAYWARD, CA 94544-7772 | |
| 10925 | CARBONNEAU, JOSEPH, 624 HILDRETH ST, DRACUT, MA 01826 | |
| 10925 | CARBONNEAU, LAURIER, NORKHYDRO A.S, BYGDOY ALLE 2, OSLO 2, N-0240NORWAY | *VIA Deutsche Post* |
| 10925 | CARBORUNDUM CO, 1625 BUFFALO AVE, NIAGARA FALLS, NY 14303-1528 | |
| 10924 | CARBORUNDUM CO., C/O T-1 WAREHOUSE, NORTH TONAWANDA, NY 14120 | |
| 10924 | CARBORUNDUM CO., FIBERS DIV. WAREHOUSE W-1, NIAGARA FALLS, NY 14305 | |
| 10924 | CARBORUNDUM CO., THE, FIBERS DIV.  WHSE-N1, NEW CARLISLE, IN 46552 | |
| 10925 | CARBORUNDUM COMPANY, 31 BLVD DES BOUVETS, 92000 NANTERRE, FRANCE | *VIA Deutsche Post* |
| 10925 | CARBORUNDUM COMPANY, BORON NITRIDE ACCTS REC, AMHERST, NY 14228 | |
| 10925 | CARBORUNDUM COMPANY, CARBORUNDUM CENTER BLDG, 345 3RD ST, NIAGARA FALLS, NY 14302 | |
| 10925 | CARBORUNDUM COMPANY, DEPT. 261, PITTSBURGH, PA 15264-0261 | |
| 10925 | CARBORUNDUM COMPANY, THE, PO BOX 640261, PITTSBURGH, PA 15264-0261 | |
| 10924 | CARBUROS METALICOS, S.A., PASEO DE LA ZOVA FRANCA 14-20, HANCOCKS BRIDGE, 08038ESP | *VIA Deutsche Post* |
| 10925 | CARBUTT, CAROLE, PO BOX 88, GROTON, MA 01450 | |
| 10925 | CARBUTT, PETER, PO BOX 88, GROTON, MA 01450 | |
| 10925 | CARCERANO, PATRICE, 15 PALFREY ST, WATERTOWN, MA 02172 | |
| 10925 | CARD, JADON, 112 LAKE HUNTER DR., LAKELAND, FL 33803 | |
| 10925 | CARD, TINA, 4120 CORONET LN., ARLINGTON, TX 76017 | |
| 10925 | CARDAMONE, KATHLEEN, 3242 S. ALFRED RD., BLASDELL, NY 14219 | |
| 10925 | CARDAW SUPPLIES INC., 300 N. FINDLAY ST., DAYTON, OH 45403 | |
| 10925 | CARDAW SUPPLIES, INC, 121 HOSEA AVE., CINCINNATI, OH 45215 | |
| 10925 | CARDELL, DONALD, 5900 STONE BRIDGE LN, BAKERSFIELD, CA 93313 | |
| 10925 | CARDEN ESQ, KEVIN J, 20 N ORANGE AVE 16TH FL, ORLANDO, FL 32801 | |
| 10925 | CARDEN, CAROL, 7050 CYPRESS COURT, FRANKLIN, WI 53132 | |
| 10925 | CARDENAS, FRANCES, 321 W FULTON ST., SINTON, TX 78387 | |
| 10925 | CARDENAS, FREDERICK, 109 MORGAN ROAD, SULPHUR, LA 70663 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CARDENAS, JOHN, 507 N. BRITTON, TOM BEAN, TX 75020

10925   CARDENAS, MICHAEL, 83510 QUAIL AVE, INDIO, CA 92201

10925   CARDENAS, RONALD, 6108 BREEZEWOOD DRIVE, 104, GREENBELT, MD 20770

10925   CARDENAS, VERONICA, 309 S. 6TH ST., DONNA, TX 78537

10925   CARDENAZ, CIPRIANO, 1047 W. 102ND ST., LOS ANGELES, CA 90044

10924   CARDER CONCRETE PROD, 8311 WEST CARDER COURT, LITTLETON, CO 80125

10924   CARDER CONCRETE PRODUCTS CO., 8311 WEST CARDER COURT, LITTLETON, CO 80125

10924   CARDER CONCRETE, ****USE 229689 PER CRYSTAL****, 8311 W. CARDER CT., LITTLETON, CO 80120

10924   CARDER CONCRETE/LITTLETON, NORTHWEST AND NORTHEAST PLANT, LITTLETON, CO 80125

10925   CARDER, GORDON, 935 21ST AVE SW, CEDAR RAPIDS, IA 52404

10925   CARDER, NOLA, 12821 SR 39, BIG PRAIRIE, OH 44611

10925   CARDER, ROBERT, 388 BLUE REEF, HIAWATHA, IA 52233

10924   CARDI CORPORATION, 400 LINCOLN AVENUE, WARWICK, RI 02888

10924   CARDI CORPORATION, BOYDS LANE, PORTSMOUTH, RI 02871

10925   CARDIEL, IGNACIO, 1768 ARANA CT, MILPITAS, CA 95035

10925   CARDILLO, ANTHONY DALLI, 24 ELLIS ST, HADDONFIELD, NJ 08033-1827

10925   CARDILLO, DANIEL, PO BOX 128 17 SCHOFIELD DR, FRANKLIN, MA 02038

10924   CARDINAL ASSOCIATES, INC., 1000 WEST 8TH STREET, VANCOUVER, WA 98660

10925   CARDINAL AWARDS INC, 3501-F S. TRYON ST, CHARLOTTE, NC 28217

10924   CARDINAL BREATHING SPECIALTIES,INC., 4708 PINEWOOD ROAD, LOUISVILLE, KY 40218

10924   CARDINAL BREATHING SPECIALTIES,INC., PENCADER CORP CTR, 210 EXECUTIVE DR, NEWARK,
        DE 19702

10925   CARDINAL BUILDING MAINTENANCE, 4952 W.128TH PLACE, ALSIP, IL 60803

10924   CARDINAL CG, 1024 E. MADISON STREET, SPRING GREEN, WI 53588

10925   CARDINAL CLEANING, 11700 S. MAYFIELD, WORTH, IL 60482

10925   CARDINAL CLEANING, 4952 W.128TH PLACE, ALSIP, IL 60803

10925   CARDINAL COLOR, INC, 50-56 FIRST AVE., PATERSON, NJ 07524

10924   CARDINAL CONCRETE CO, PO BOX725, SPRINGFIELD, VA 22150

10924   CARDINAL CONCRETE CO., 15717 LEE HWY, CENTREVILLE, VA 22020

10924   CARDINAL CONCRETE CO., 44809 OLD OX ROAD, STERLING, VA 22170

10924   CARDINAL CONCRETE CO., 450 OLD JEFF DAVIS HIGHWAY, ARLINGTON, VA 22202

10924   CARDINAL CONCRETE CO., 8115 MIMS STREET, LORTON, VA 22079

10924   CARDINAL CONCRETE CO., LEARELLS ROAD, FREDERICKSBURG, VA 22407

10924   CARDINAL CONCRETE CO., PO BOX725, SPRINGFIELD, VA 22150

10924   CARDINAL CONCRETE CO., RT 702 WYCHE STREET, STAFFORD, VA 22554

10924   CARDINAL CONCRETE CO., RTE 643, WARRENTON, VA 22186

10924   CARDINAL CONCRETE, 44809 OLD OX ROAD, STERLING, VA 20166

10924   CARDINAL CONCRETE, DO NOT USE SEE 229188, 8115 MIMS ST., LORTON, VA 22079

10924   CARDINAL CONCRETE, RT 1 BOX 106-1, SPRINGFIELD, VA 22150

10924   CARDINAL CONCRETE, SPRINGFIELD, VA 22150

10925   CARDINAL CONTRACTING CORP, POBOX 1742, INDIANAPOLIS, IN 46206

10924   CARDINAL HEALTH, 4 CRAFTSMAN ROAD, EAST WINDSOR, CT 06088

10924   CARDINAL HEALTH, 4765 EMERALD PARKWAY, DUBLIN, OH 43017

10925   CARDINAL IG CO, 1011 EAST MADISON ST, SPRING GREEN, WI 53588

10925   CARDINAL IG CO, FREDRIKSON & BYRON PA, ATTN: DENNIS M COY, 1100 INTL CENTRE, 900 2ND
        AVE S, MINNEAPOLIS, MN 55402

10924   CARDINAL IG, 1620 TOWN LINE ROAD, TOMAH, WI 54660

10924   CARDINAL IG, 7115 W. LAKE STREET, MINNEAPOLIS, MN 55426

10924   CARDINAL IG, HWY. 25 NORTH, GREENFIELD, IA 50849

10924   CARDINAL IG, PO BOX 99, GREENFIELD, IA 50849

10924   CARDINAL INDUS.HEADQUARTER NODE*, COLUMBIA, MD 21044

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CARDINAL INDUSTRIAL FINISHES, 1329 N. POTRERO STREET, SOUTH EL MONTE, CA 91733

10925    CARDINAL INDUSTRIAL FINISHES, C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201

10924    CARDINAL INDUSTRIES, 4601 W WOOLWORTH AVENUE, MILWAUKEE, WI 53218

10925    CARDINAL LABORATORIES, INC, 622 BUTTERMILK PIKE, COVINGTON, KY 41017

10925    CARDINAL OFFICE CLEANING CO., PO BOX 1573, FLORENCE, KY 41042

10925    CARDINAL PRESS, INC, 218 INDUSTRIAL DRIVE, FREDERICKSBURG, VA 22408

10924    CARDINAL RUBBER CO., 939 WOOSTER ROAD NORTH, BARBERTON, OH 44203

10924    CARDINAL RUBBER CO., 939 WOOSTER ROAD, N, BARBERTON, OH 44203

10925    CARDINAL SCALE MFG CO, PO BOX 413064, KANSAS CITY, MO 64141-3064

10925    CARDINAL SCALE MFG, DEPT. 302, PO BOX 419263, KANSAS CITY, MO 64193-0302

10925    CARDINAL SOUND & COMM, INC, 2317 KANSAS AVE., SILVER SPRING, MD 20910

10925    CARDINAL SUPPLY INC, 440 CONSTANCE DRIVE, WARMINSTER, PA 18974

10925    CARDINAL WINDOW SYSTEMS INC, EIGHT CARDINAL CIRCLE, LONDONDERRY, NH 03053

10925    CARDINAL, NORMAN, 18497 NW 24TH AVE, CITRA, FL 32113

10925    CARDINALBREATHING SPECIALTIES INC, 4708 PINEWOOD ROAD, LOUISVILLE, KY 40218

10925    CARDINALS COMMITTEE OF, 1011 FIRST AVE-14TH FL, NEW YORK, NY 10021

10925    CARDIOLOGY SHOP, PO BOX 990549, BOSTON, MA 02199

10925    CARDKEY SYSTEMS, INC, 1757 TAPO CANYON RD, SIMI VALLEY, CA 93063

10925    CARDLOCK FUELS, FILE-54192, LOS ANGELES, CA 90074-4192

10924    CARDOLITE CORPORATION, CAMBRIDGE, MA 02140

10925    CARDOLITE CORPORATION, PO BOX 8538-294, PHILADELPHIA, PA 19171

10924    CARDOLITE INC, 500 DOREMUS AVE, NEWARK, NJ 07105

10925    CARDONA SECURITY SERVICE INC, HC-03 BUZON 32648 BO BAYANEY, HATILLO, PR 00659PUERTO RICO    *VIA Deutsche Post*

10925    CARDONA, ANA, BOX 1557, COAMO, PR 00769

10925    CARDONA, CARLOS, 3709 ROYCE CT, HILLSBOROUGH, NJ 08844-5515

10925    CARDONA, DIGNA, 16 S GASTON AVE, SOMERVILLE, NJ 08876

10925    CARDONA, FUNDADOR, 407 OLEANDER AVE, PORT ST. LUCIE, FL 34952

10925    CARDONA, GRISELDA, 1314 HOMAW, FT WORTH, TX 76106

10925    CARDONA, KERRI, 6117 20TH NW, SEATTLE, WA 98107

10925    CARDONA, NANCY, 10809 LINDBROOK DRIVE, LOS ANGELES, CA 90024

10925    CARDONA, SANDRA, 1403 HARRY WURZBACH, SAN ANTONIO, TX 78209

10925    CARDONA, SANDRA, 2610 35TH ST., LUBBOCK, TX 79413

10925    CARDONE, EMMANUELLA, 906 CEDAR ST, MANVILLE, NJ 08835-1242

10925    CARDONE, JOAN, 230 VIOLET AVE, FLORAL PARK, NY 11001

10925    CARDOSO, BETTY, 6666 PANORAMIC LANE, DENVER, NC 28037

10925    CARDOZA, CHRISTINA, 3804 EVALEE LANE, CERES, CA 95307

10925    CARDOZA, STEPHEN, 1 MONTGOMERY RD, HUNTINGTON, MA 01050

10925    CARDWELL CONNER PC, 219-A EAST WASHINGTON ST, GREENVILLE, SC 29601

10925    CARDWELL, DARLENE, 2601 W LITTLE ROCK ST, BROKEN ARROW, OK 74011-7819

10925    CARDWELL, HERMAN, 1522 WHITE PLACE SE, WASHINGTON, DC 20020

10925    CARDWELL, HERMAN, 1522 WHITE PLACE, S.E., WASHINGTON, DC 20020

10925    CARDWELL, JOHN, 4926 DUNN ROAD, LAKELAND, FL 33813-4233

10925    CARDWELL, MARK, 9312 AMY DR., CHARLOTTE, NC 28213

10925    CARDWELL, RONALD, 1023 THERKEL RD, ROUNDHILL, KY 42275

10925    CARDWELL, RONALD, 1023 THERKEL ROAD, ROUNDHILL, KY 42275

10925    CARE INC., 151 ELLIS ST, ATLANTA, GA 30303

10925    CARE STATION PHYSICIANS, 4901 W. 79TH ST, BURBANK, IL 60459

10925    CARE, 660 FIRST AVE, NEW YORK, NY 10016

10925    CARE, EUGENE, 976 GEIGERTOWN ROAD, BIRDSBORO, PA 19508

10925    CAREER BUILDER INC, 11495 SUNSET HILLS ROAD SUITE 210, RESTON, VA 20190

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CAREER CENTRAL CORP, 3500 WEST BAYSHORE ROAD, PALO ALTO, CA 94303 | |
| 10925 | CAREER CONNECTION, INC, 2201 CORPORATE BLVRD,NW, BOCA RATON, FL 33431 | |
| 10925 | CAREER ENHANCEMENT INTL, 8 NEW ENGLAND EXEC PARK, BURLINGTON, MA 01803 | |
| 10925 | CAREER SEARCH USA, 2255 GLADES RD,STE324A, BOCA RATON, FL 33431 | |
| 10925 | CAREER TRACK, 3085 CENTER GREEN DR, BOULDER, CO 80301-5408 | |
| 10925 | CAREER TRACK, PO BOX 18778, BOULDER, CO 80308 | |
| 10925 | CAREERS USA, PO BOX 1155 DPT 307, BELLMAWR, NJ 08099-5155 | |
| 10925 | CAREERSCOPE, ONE MALL NORTH, SUITE 216, COLUMBIA, MD 21044 | |
| 10925 | CAREERTRACK SEMINARS, 3085 CENTER GREEN DR, BOULDER, CO 80301 | |
| 10925 | CAREERTRACK, 3085 CENTER GREEN DR, BOULDER, CO 80301-5408 | |
| 10924 | CAREFIL, INC., 7275 CHESTNUT CHURCH ROAD, MECHANICSVILLE, VA 23116 | |
| 10924 | CAREFIL, INC., EARL STREET, MECHANICSVILLE, VA 23116 | |
| 10925 | CARELLA BYRNE BAIN GILFILLAN CECCHI, JOHN M AGNELLO, 6 BECKER FARM ROAD, ROSELAND, NJ 07068 | |
| 10925 | CARELLA BYRNE BAIN GILFILLAN, 6 BECKER FARM ROAD, ROSELAND, NJ 07068 | |
| 10925 | CARELLA BYRNE BAIN GILFILLAN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ 07068 | |
| 10925 | CARELLA, BYRNE, BAIN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ 07068 | |
| 10925 | CAREMED INC, RIVIERA FINANCE, SANTA CLARA, CA 95052-0141 | |
| 10925 | CAREN A SHALEK, 14 RIDGE LN, WESTON, CT 06883-2105 | |
| 10925 | CARENBAUER, JOHN, 17 BALSAM DRIVE, TRIADELPHIA, WV 26059-9618 | |
| 10925 | CARESTIA, ROBINA, 53 TILTON ST, SPRINGFIELD, MA 01109 | |
| 10925 | CARETTA LOAD TO RIDE INC, PO BOX 23551, NEWARK, NJ 07189 | |
| 10924 | CAREW CONCRETE & SUPPLY CO INC, 1223 RAMSDELL STREET, MARION, WI 54950 | |
| 10924 | CAREW CONCRETE & SUPPLY CO INC, 1420 SOUTH MAPLE AVENUE, GREEN BAY, WI 54306 | |
| 10924 | CAREW CONCRETE & SUPPLY CO INC, 1811 W. EDGEWOOD DRIVE, APPLETON, WI 54915 | |
| 10924 | CAREW CONCRETE & SUPPLY CO INC, 990 MORRIS STREET, FOND DU LAC, WI 54935 | |
| 10924 | CAREW CONCRETE & SUPPLY CO INC, EAST 3481 HIGHWAY 22 & 54, WAUPACA, WI 54981 | |
| 10924 | CAREW CONCRETE & SUPPLY CO INC, N3268 HIGHWAY 45, HORTONVILLE, WI 54944 | |
| 10925 | CAREW CONCRETE & SUPPLY CO., 1811 W.EDGEWOOD DRIVE, APPLETON, WI 54915-9708 | |
| 10924 | CAREW CONCRETE & SUPPLY CO., INC., 1841 RADANDT DRIVE, MANITOWOC, WI 54220 | |
| 10924 | CAREW CONCRETE & SUPPLY CO., INC., ROUTE 2 - VALLEY ROAD, MARKESAN, WI 53946 | |
| 10924 | CAREW CONCRETE & SUPPLY COMPANY, W2935 ELMORE DRIVE, CAMPBELLSPORT, WI 53010 | |
| 10924 | CAREW CONCRETE & SUPPLY, 1419 SO. MAPLE AVE, GREEN BAY, WI 54306 | |
| 10924 | CAREW CONCRETE & SUPPLY, 1811 W. EDGEWOOD DR, APPLETON, WI 54915 | |
| 10924 | CAREW CONCRETE & SUPPLY, 1811 W.EDGEWOOD DR., APPLETON, WI 54915 | |
| 10924 | CAREW CONCRETE & SUPPLY, 1900 STILLMAN DRIVE, OSHKOSH, WI 54901 | |
| 10924 | CAREW CONCRETE & SUPPLY, NO 3268 HWY 45, HORTONVILLE, WI 54944 | |
| 10924 | CAREW CONCRETE COMPANY, 1811 W EDGEWOOD DRIVE, APPLETON, WI 54911 | |
| 10924 | CAREW CONCRETE COMPANY, 7730 W ZANDER ROAD, MARIBEL, WI 54227 | |
| 10924 | CAREW CONCRETE COMPANY, E5735 HIGHWAY 54, ALGOMA, WI 54201 | |
| 10924 | CAREW CONCRETE COMPANY, N 2759 HWY 49, WAUPUN, WI 53963 | |
| 10924 | CAREW CONCRETE COMPANY, N 6301 OLD BERLIN ROAD, GREEN LAKE, WI 54941 | |
| 10925 | CAREY & CO, PO BOX 1558, COLUMBUS, OH 43216-1558 | |
| 10924 | CAREY ACOUSTICAL, 1020 S. PLYMOUTH AVE., ROCHESTER, NY 14605 | |
| 10924 | CAREY ARCHITECT SPECIALTIES, 419 E. MAIN ST., JONESBOROUGH, TN 37659 | |
| 10924 | CAREY ARCHITECT SPECIALTIES, 419 EAST MAIN ST., JONESBOROUGH, TN 37659 | |
| 10924 | CAREY ARCHITECT SPECIALTY, 419 E. MAIN ST, JONESBORO, TN 37659 | |
| 10924 | CAREY ARCHITECTURAL SPECIALTIE, 419 E. MAIN STREET, JONESBOROUGH, TN 37659 | |
| 10924 | CAREY BOSTON CARS CTS, PO BOX 631451, BALTIMORE, MD 21263-1451 | |
| 10924 | CAREY BOSTON CARS/CTS, PO BOX 631451, BALTIMORE, MD 21263-1451 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CAREY CANADA INC., 3 RTE 112, TRING-JONCTION, QC G0N 1X0CANADA | *VIA Deutsche Post* |
| 10925 | CAREY CANADA&CAREY CANADIAN MINES, SUITE 909, 4000 TOWN CENTER, SOUTHFIELD, MI 48075 | |
| 10924 | CAREY CONCRETE INC., P.O. BOX 803, WAYNE, WV 25570 | |
| 10924 | CAREY CONCRETE INC., ROUTE 152, WAYNE, WV 25570 | |
| 10924 | CAREY CONCRETE, INC., PO BOX 803, WAYNE, WV 25570 | |
| 10924 | CAREY CONCRETE, ROUTE 52 SOUTH, KENOVA, WV 25530 | |
| 10925 | CAREY LIMOUSINE FLORIDA INC, 1500 BELVEDERE ROAD, WEST PALM BEACH, FL 33406 | |
| 10925 | CAREY LIMOUSINE FLORIDA INC, PO BOX 631448, BALTIMORE, MD 21263-1448 | |
| 10925 | CAREY LIMOUSINE NY INC, 27-10 49TH AVE, LONG ISLAND CITY, NY 11101 | |
| 10925 | CAREY LIMOUSINE OF BALTIMORE, 2100 HUNTINGDON AVE, BALTIMORE, MD 21211 | |
| 10925 | CAREY LIMOUSINE OF BALTIMORE, 2100 HUNTINGDON AVE., BALTIMORE, MD 21211-3223 | |
| 10925 | CAREY LIMOUSINE OF CHICAGO, PO BOX 66275, CHICAGO, IL 60666 | |
| 10925 | CAREY MACHY & SUPPLY CO, INC, PO BOX 206, BALTIMORE, MD 21203 | |
| 10925 | CAREY MOVING & STORAGE, INC, PO BOX 171717, SPARTANBURG, SC 29301 | |
| 10925 | CAREY MOVING & STORAGE, INC, PO BOX 171717, SPARTANBURG, SC 29301-1717 | |
| 10925 | CAREY NEW YORK, POBOX 631410, BALTIMORE, MD 21263-1410 | |
| 10924 | CAREY PREMIX INC, PO BOX1121, LAKE FOREST, CA 92630-1121 | |
| 10924 | CAREY PREMIX, INC., 33802 ORTEGA HIGHWAY, SAN JUAN CAPISTRANO, CA 92675 | |
| 10924 | CAREY PREMIX, INC., ATTN:  ACCOUNTS PAYABLE, LAKE FOREST, CA 92630-1121 | |
| 10925 | CAREY SALES & SERVICE, 3141-47 FREDERICK AVE., BALTIMORE, MD 21229-3894 | |
| 10925 | CAREY, ANN M, 401 SHADY AVE APT 404B, PITTSBURGH, PA 15206-4409 | |
| 10925 | CAREY, BRADFORD, 33435 WESLEY RD, EUSTIS, FL 32726 | |
| 10925 | CAREY, DORIS, 53 LAWRENCE RD, MEDFORD, MA 02155 | |
| 10925 | CAREY, GEORGE, 47 WOODSIDE AVE, LEOMINSTER, MA 01453-3946 | |
| 10925 | CAREY, GREGORY, 7543 FLAMEWOOD DRIVE, CLARKSVILLE, MD 21029 | |
| 10925 | CAREY, HUGH, 200 EAST 66TH ST, B1903, NEW YORK, NY 10021 | |
| 10925 | CAREY, JOHN, 575 SHELTON ROAD, RIDGEWOOD, NJ 07450 | |
| 10925 | CAREY, KENNETH, 94 FAIRMONT ST, ARLINGTON, MA 02174 | |
| 10925 | CAREY, KEVIN, 211 AUBURN CT., REDLANDS, CA 92373 | |
| 10925 | CAREY, LISSA, 8140 WINDING WAY, FAIR OAKS, CA 95628 | |
| 10925 | CAREY, LORENE, 3913 VAN DYKE, DETROIT, MI 48214 | |
| 10925 | CAREY, MARY, 53-31 SKILLMAN AVE, WOODSIDE, NY 11377 | |
| 10925 | CAREY, MICHAEL, 111 SUGAR CANE COURT, GREER, SC 29650 | |
| 10925 | CAREY, PATRICIA, 1803 ACACIA ST, ALHAMBRA, CA 91801 | |
| 10925 | CAREY, RICHARD, 876 SCOTT ST, WILKES BARRE, PA 18705-3630 | |
| 10925 | CAREY, ROBERT, 1106 FIELDING DR., WEST CHESTER, PA 19382 | |
| 10925 | CAREY, SANDRA, 3408 GREENBRIAR, PLANO, TX 75074 | |
| 10925 | CAREY, VERLIN, 16465 GREEN TREE BLVD, 8, VICTORVILLE, CA 92392 | |
| 10925 | CAREY, WILLIAM, 215 BLACKHAWK TERR, BENSENVILLE, IL 60106 | |
| 10925 | CARFAGNA, SUSAN, 250 ROCHESTER RD, PITTSBURGH, PA 15237 | |
| 10925 | CARGILE, KENNETH, RT 1 BOX 463 #3, AMARILLO, TX 79106 | |
| 10924 | CARGILL - OIL SEED PROCESSING, PO BOX 354, SIOUX CITY, IA 51102 | |
| 10924 | CARGILL FINANCIAL SERVICE CENTER, PO BOX 6042, FARGO, ND 58108-3508 | |
| 10924 | CARGILL FINANCIAL SERVICES CENTER, PO BOX 6042, FARGO, ND 58108-6042 | |
| 10924 | CARGILL FINANCIAL, PO BOX 6042, FARGO, ND 58108-6042 | |
| 10924 | CARGILL FRESH WATER, 2500 SHADY WOOD ROAD, EXCELSIOR, MN 55331 | |
| 10924 | CARGILL HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CARGILL INC, BLAIR WAREHOUSE/650 INDUSTRIAL RD., BLAIR, NE 68008-2649 | |
| 10925 | CARGILL INC, PO BOX 751992, CHARLOTTE, NC 28275-1992 | |
| 10925 | CARGILL INC, POBOX 0283, PITTSBURGH, PA 15264-0283 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARGILL INC, POBOX 100336, PASADENA, CA 91189 | |
| 10925 | CARGILL INC, POBOX 19823, ATLANTA, GA 30384-8323 | |
| 10925 | CARGILL INC. - SALT DIVISION, SALT DIVISION, PO BOX 751992, CHARLOTTE, NC 28275-1992 | |
| 10925 | CARGILL INC., POBOX 0283, PITTSBURGH, PA 15264-0283 | |
| 10924 | CARGILL INCORPORATED, 400 S HWY 169 STE 400, MINNEAPOLIS, MN 55426 | |
| 10924 | CARGILL INCORPORATED, PO BOX 6012, FARGO, ND 58108-6012 | |
| 10924 | CARGILL, 15306 S. CARMENITA ROAD, SANTA FE SPRINGS, CA 90671 | |
| 10925 | CARGILL, DOROTHY, 64 GLENWOOD ROAD, LYNN, MA 01904 | |
| 10925 | CARGILL, INC, COTTAGE AVE. & LAKE MARION RD., CARPENTERSVILLE, IL 60110 | |
| 10924 | CARGILL, INC., 2330 BUOY STREET, MEMPHIS, TN 38113 | |
| 10924 | CARGILL, INC., 250 7TH AVENUE, WEST FARGO, ND 58078-1033 | |
| 10924 | CARGILL, INC., 501 A BARNES ROAD, CHESAPEAKE, VA 23324 | |
| 10924 | CARGILL, INC., 811 WILMINGTON ROAD, FAYETTEVILLE, NC 28302 | |
| 10924 | CARGILL, INC., 949 RIDGE ROAD, GAINESVILLE, GA 30501 | |
| 10924 | CARGILL, INC., PO BOX 13368, MEMPHIS, TN 38113 | |
| 10924 | CARGILL, INC., RIVER ROAD, FAYETTEVILLE, NC 28305 | |
| 10925 | CARGILLE LABORATORIES, 55 COMMERCE ROAD, CEDAR GROVE, NJ 07009 | |
| 10925 | CARGO CLEAN INC, PO BOX 640971, CINCINNATI, OH 45264-0971 | |
| 10925 | CARGO LOGISTICS GROUP INC., PO BOX 28907, BALTIMORE, MD 21240-8907 | |
| 10925 | CARGO PARTS INC., 200 W. FIFTH ST, LANSDALE, PA 19446 | |
| 10925 | CARGO TRAILER SALES INC, 3500 S I-35 EXIT 399A, WAXAHACHIE, TX 75165 | |
| 10925 | CARGO TRANSPORT INC., STERLING ROAD, NORTH BILLERICA, MA 01862 | |
| 10925 | CARGO-MASTER, INC, 828 FOURTH AVE., DALLAS, TX 75226 | |
| 10924 | CARGORAMA/FARMA INTL., 5220 N.W. 72ND AVE-BAY 11, MIAMI, FL 33166 | |
| 10925 | CARI A. ROBERTSON, 1984 AKRON ST #104, AURORA, CO 80010 | |
| 10925 | CARIAGA, CHRIS, 46 OAKDALE VILLAGE DR, NORTH BRUNSWICK, NJ 08902 | |
| 10925 | CARIBBEAN BUSINESS, PO BOX 12130, SAN JUAN, PR 00914-0130 | |
| 10924 | CARIBBEAN CONSTRUCTION MANAGEMENT, 600 VIRGINIA AVENUE, NE, ATLANTA, GA 30306 | |
| 10924 | CARIBBEAN CONSTRUCTION MANAGEMENT, PARADISE ISLAND, PARADISE ISLAND ROAD, NASSAU, 09999BHS | *VIA Deutsche Post* |
| 10925 | CARIBBEAN CUSTOMS BUSINESS SERVICE, PO BOX 9066613, SAN JUAN, PR 00900-0013 | |
| 10925 | CARIBBEAN ELECTRONIC MFG LTD, 7 NEWTON INDUSTRIAL PARK, CHRIST CHURCH, BARBADOS | *VIA Deutsche Post* |
| 10924 | CARIBBEAN ENGINEERING & DESIGN, ATTN: ACCOUNTS PAYABLE, MIAMI, FL 33144 | |
| 10924 | CARIBBEAN ENGINEERING & DESIGN, C/O FREIGHT FORWARDER, DANIA, FL 33004 | |
| 10924 | CARIBBEAN ENGINGEERING & DESIGN, 6555 NW 36TH ST.-SUITE 100, MIAMI, FL 33144 | |
| 10925 | CARIBBEAN ENVIRONMENTAL PROTECTION DIV, CENTRO EUR, 1492 PONCE DE LEON AVE STE 417, SAN JUAN, PR 00907-4127 | |
| 10925 | CARIBBEAN ENVIRONMENTAL SERVICES, PO BOX 1838, GUAYNABO, PR 00970PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CARIBBEAN EPA, CENTRO EUROPA BLDG, 1492 PONCE DE LEON AVE #417, SAN JUAN, PR 00907 | |
| 10925 | CARIBBEAN FORMS MANUFACTURERS, PO BOX 361042, SAN JUAN, PR 00936-1042 | |
| 10924 | CARIBBEAN GULF REFINING CORP., PO BOX 364049, SAN JUAN, IT UNK | *VIA Deutsche Post* |
| 10924 | CARIBBEAN PRESTRESS**USE #500249**, S.CLARK, PO BOX2025, LAS PIEDRAS, PR 00771-2025PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARIBBEAN PRESTRESS, ATTN: ACCOUNTS PAYABLE, LAS PIEDRAS, PR 771PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARIBBEAN PRESTRESS, S.E., CATANO, PR 962PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CARIBBEAN RESOR, KLOSTERGATAN 14, S - 222 22 LUND, 22222SWEDEN | *VIA Deutsche Post* |
| 10924 | CARIBE CENTRAL, BARRANQUITAS, PR 794PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARIBE CENTRAL, BOX 358, BARRANQUITAS, PR 618PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARIBE CENTRAL, PO BOX358, BARRANQUITAS, PR 794PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CARIBE GE - VIEQUES, 7001 ROUSTEIN AVE, NORTH BERGEN, NJ 07047 | |
| 10925 | CARIBE GE - VIEQUES, BARRIO MARTINO, VIEQUES, PR 00765PUERTO RICO | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARIBE GE, LAS MARIAS IND PARK, ANASCO, PR 00610PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CARIBE GENERAL ELECTRIC, 325 SOUTH ST, NEWARK, NJ 07114 | |
| 10924 | CARIBE INDUSTRIAL SYSTEMS, PUERTO RICO, PR 99999PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CARIBE NITROGEN PLANT, STATE ROAD N 333, GUANICA, 00653PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARIBE ROYALE, C/O MADER SOUTHEAST, LAKE BUENA VISTA, FL 32830 | |
| 10925 | CARIBE ROYALE, POBOX 22847, LAKE BUENA VISTA, FL 32830 | |
| 10924 | CARIBE TRADING CORP, 6303 BLUE LAGOON  DR., MIAMI, FL 33126 | |
| 10924 | CARIBE TRADING CORP, 6303 BLUE LAGOON DR, MIAMI, FL 33126 | |
| 10924 | CARIBE TRADING CORP, 6303 BLUE LAGOON DR., MIAMI, FL 33126 | |
| 10924 | CARIBE TUNA INC., PO BOX63, PONCE, PR 732PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARIBE TUNA INC., ROAD 14 KM3 HM7, PLAY STA, PONCE, PR 732PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CARIBINER COMMUNICATIONS, 16 WEST 61ST ST, NEW YORK, NY 10023-7604 | |
| 10925 | CARIBNER COMMUNICATIONS, 280 SUMMER ST 4TH FL, BOSTON, MA 02210 | |
| 10925 | CARICABURU, JOHN, 3431 NORTH 67 ST, LINCOLN, NE 68507-2613 | |
| 10925 | CARIDDI MEE RUE, 12 RUE DE LA PAIX, PARIS, 75002FRANCE | *VIA Deutsche Post* |
| 10925 | CARIDDI, MEE, RUE, 12 RUE DE LA PAIX, PARIS, 75002FRANCE | *VIA Deutsche Post* |
| 10925 | CARIGNAN, LUCILLE, 3268 WAILEIA PLACE, KIHEI MAUI, HI 96753-9340 | |
| 10925 | CARIGNAN, NORMAN, 3268 WAILEIA PL, KIHEI MAUI, HI 96753-9998 | |
| 10925 | CARIKER, KENNETH, 302 W 87TH #83, NEW YORK, NY 10024 | |
| 10924 | CARILION MATL MGT C/O COMM HOSP, 101 ELM AVENUE S.E., ROANOKE, VA 24014 | |
| 10924 | CARILION MATL MGT C/O COMM HOSP, MAINTENANCE DEPT, HUDDLESTON, VA 24104 | |
| 10924 | CARILION MEDICAL CENTER, 11204 HOPSON ROAD, ASHLAND, VA 23005 | |
| 10925 | CARILION ROANOKE MEMORIAL HOSPITAL, DEPT OF CLINICAL ENGINEERING, BELLEVIEW & JEFFERSON STS, ROANOKE, VA 24033 | |
| 10924 | CARILLION RADFORD COMM. HOSPITAL, MADISON AVENUE AT PUNCH BOWL ROAD, MADISON, NJ 07940 | |
| 10925 | CARILLO, ROCIO, 663 EAST MAIN ST, BRIDGEWATER, NJ 08807 | |
| 10925 | CARIMANDO JR, ANGELO R, 9 TAMMYS LANE, MUTTONTOWN, NY 11791-2422 | |
| 10924 | CARING PLACE @ LOYOLA, THE, RONALD MCDONALD HOUSE - SPRAY, MAYWOOD, IL 60153 | |
| 10925 | CARINGELLO INVESTMENT II, GEN COUNSEL, 795 SOUTH CLOVER AVE., SAN JOSE, CA 95128 | |
| 10925 | CARINGER, SUSAN, 135 CARROLL ST #2, BROOKLYN, NY 11231 | |
| 10925 | CARINO, FERDINAND, 740 TURQUOISE DR., HERCULES, CA 94547 | |
| 10925 | CARITHERS, ELAINE, 115 LOBLOLLY DR., ATHENS, GA 30601 | |
| 10925 | CARITHERS, EME, 508 WOODMAN DR., FUQUAY-VARINA, NC 27526 | |
| 10925 | CARKNER, CAMILLE, 1010 NE 8TH AVE APT 12, DELARY BEACH, FL 33483-5845 | |
| 10925 | CARKNER, DONALD, 671 S.W. 6TH ST VT 507, POMPANO BEACH, FL 33060 | |
| 10925 | CARKNER, PHILIP, 222 W LAS COLINAS BLVD SUITE 1600, 1600, IRVING, TX 75039 | |
| 10925 | CARL A HUPPMAN, PO BOX 332, JORDAN, NY 13080-0332 | |
| 10925 | CARL A THOMA, 600 MAIN ST., RIVERTON, NJ 08077 | |
| 10925 | CARL A WARREN TRUST & JOYCE A, WARREN & RONALD W WARREN, 7708 NW 40TH, BETHANY, OK 73008-3115 | |
| 10925 | CARL C DOBROSKY, 141 CONSTITUTION BLVD, WHITING, NJ 08759-1836 | |
| 10925 | CARL D ECKHOFF &, EARLENE ECKHOFF JT TEN, 159 LAFAYETTE ST, WILLISTON PARK, NY 11596-1539 | |
| 10925 | CARL E GOLDEN &, EARLENE GOLDEN JT TEN, AUGUSTAN APTS 127, VERNON, TX 76384 | |
| 10925 | CARL E LEVI CITY TREASURER, 102 CITY HALL, CHATTANOOGA, TN 37402-4284 | |
| 10925 | CARL E LEVI, CITY TREASURER, 101 E. 11TH ST.,STE. 102, CHATTANOOGA, TN 37402-4284 | |
| 10925 | CARL E MONTANARO, 310 ELM AVE, HACKENSACK, NJ 07601-1654 | |
| 10924 | CARL E SMITH & SONS BLDG, MATLS INC, TURIN, GA 30289 | |
| 10925 | CARL E STEBBING, 2410 E 2ND ST, LEHIGH ACRES, FL 33936 | |
| 10925 | CARL E WOODWARD INC, PO BOX 13547, NEW ORLEANS, LA 70185 | |
| 10925 | CARL E. LEVI TREASURER, 101 EAST 11TH ST. STE.102, CHATTANOOGA, TN 37402-4284 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARL ERIC JOHNSON, INC, 2171 TUCKER INDUSTRIAL RD., TUCKER, GA 30084 | |
| 10925 | CARL ERIC JOHNSON, INC, 3007 N. DECATUR ST, DECATUR, GA 30033 | |
| 10925 | CARL F CLARK, 2325 DEVERON DR, LOUISVILLE, KY 40216-4309 | |
| 10925 | CARL F PRESSMAR, 164 WOODSTREAM RD, MOORESVILLE, NC 28115-7468 | |
| 10925 | CARL FAIR OVERHEAD DOOR MFG, 11029 GARFIELD PLACE, SOUTH GATE, CA 90280 | |
| 10924 | CARL FREUDENBURG, WEINHEIM FINENZBUCHNAHUNG, WEINHEIM, 99999DEU | *VIA Deutsche Post* |
| 10925 | CARL G KONOLIGE, 1600 LEHIGH PKWY E APT 9D, ALLENTOWN, PA 18103-3035 | |
| 10925 | CARL J HAEFELE &, LILLIAN T HAEFELE TEN ENT, 110 BERTHA AVE, DONORA, PA 15033-1203 | |
| 10924 | CARL J. RUSSO, 706 37TH NW, CANTON, OH 44709 | |
| 10925 | CARL KALE &, HELEN KALE, JT TEN, 293 RINDGE AVE, CAMBRIDGE, MA 02140-3213 | |
| 10924 | CARL KLEMMER, INC., 4401 N. PHILLIPS STREET, PHILADELPHIA, PA 19133 | |
| 10925 | CARL L FRANK & ELSIE M FRANK, JT TEN, 17504 MAPLE HEIGHTS BLVD, MAPLE HEIGHTS, OH 44137-2617 | |
| 10925 | CARL N SJOLUND, PO BOX 2567, NANTUCKET, MA 02584-2567 | |
| 10924 | CARL OWNBY & CO, 152 MAIN ST WEST, SEVIERVILLE, TN 37862 | |
| 10924 | CARL OWNBY & CO., 152 MAIN ST. WEST, SEVIERVILLE, TN 37862 | |
| 10925 | CARL P FORTUNA, 297 RIDGE RD, MIDDLETOWN, CT 06457-4436 | |
| 10925 | CARL P PRINCE CUST CHERYL P, PRINCE UNIF GIFT MIN ACT NY, 664 CRAWFORD RD, SCHENECTADY, NY 12306-7304 | |
| 10925 | CARL PAUL PRINCE, 664 CRAWFORD ROAD, SCHENECTADY, NY 12306-7304 | |
| 10925 | CARL POE CO, INC, 5401 WASHINGTON AVE., HOUSTON, TX 77007 | |
| 10925 | CARL R STORMS &, PHYLLIS STORMS, JT TEN, 2760 STEPHENS ST, EASTON, PA 18045-2633 | |
| 10925 | CARL R VANDERLINDEN, 5 BRASSIE WAY, LITTLETON, CO 80123-6608 | |
| 10924 | CARL RAIA & SONS INC., 279 N. BYPASS ROAD, SEARCY, AR 72143 | |
| 10924 | CARL RAIA & SONS, 279 N.BYPASS RD, SEARCY, AR 72143 | |
| 10925 | CARL RELYEA, 1346 TEAKWOOD AVE, CINCINNATI, OH 45224-2126 | |
| 10924 | CARL ROSE & SON, ATTN:  ACCOUNTS PAYABLE, JONESVILLE, NC 28642 | |
| 10924 | CARL ROSE & SON, HWY 67, JONESVILLE, NC 28642 | |
| 10925 | CARL ROSS MAURI, 8433 BELLS RIDGE TERRACE, POTOMAC, MD 20854-2792 | |
| 10925 | CARL S SMITH TAX ASSESSOR COLLECTOR, PO BOX 3547, HOUSTON, TX 77253-3547 | |
| 10925 | CARL S SMITH, PO BOX 4561, HOUSTON, TX 77210-4561 | |
| 10925 | CARL SELTZER DESIGN OFFCE, 1601 SUNSET RIDGE DR, LAGUNA BEACH, CA 92651 | |
| 10925 | CARL SPAGNULO, 5729 STRAWBERRY LAKES CR, LAKE WORTH, FL 33463 | |
| 10925 | CARL VERCHER, RT 3 BOX 565, COLFAC, LA 71417-9803 | |
| 10925 | CARL VERNON GREEN &, NORMA L GREEN JT TEN, 334 RIVER GLASS CT, LEESBURG, FL 34788-8595 | |
| 10924 | CARL VINCENT VA HOSPITAL, 1826 VETERANS WY. BLDG. 10, DUBLIN, GA 31021 | |
| 10925 | CARL VINSON V.A. HOSPITAL, HWY 80, DUBLIN, GA 31021 | |
| 10924 | CARL VINSON V.A. MEDICAL CENTER, HWY. 80, DUBLIN, GA 31095 | |
| 10924 | CARL VINSON/ V.A. HOSPITAL, HWY 80, DUBLIN, GA 31021 | |
| 10925 | CARL W LORENTZEN, 11 BARKSDALE CT, HILTON HEAD ISLAND, SC 29926-1330 | |
| 10925 | CARL YABLONKA, 448 NEPTUNE AVE APT 23N, BROOKLYN, NY 11224-4460 | |
| 10925 | CARL ZEISS INC, ONE ZEISS DRIVE, THORNWOOD, NY 10594 | |
| 10925 | CARL, JAMES, 273 HARVARD DR, BOURBONNAIS, IL 60914 | |
| 10925 | CARL, RICHARD, 1617 GLEN SPRINGS DR, PLANO, TX 75093 | |
| 10925 | CARLA ANN LITWAK, 78 LAYTON AVE APT 3, STATEN ISLAND, NY 10301-1430 | |
| 10925 | CARLA HULL NORTHINGTON, 301 EAST SAN ANTONIO ST, BOERNE, TX 78006-2051 | |
| 10925 | CARLA KATHLEEN TAYLOR, C/O CARLA KATHLEEN CARROLL, 861-56TH ST, OAKLAND, CA 94608-3233 | |
| 10925 | CARLA LEE BLAIR, 6 UPLAND ROAD ST, BALTIMORE, MD 21210-2250 | |
| 10925 | CARLA S SCHEIN, 141 EAST 88 ST, NEW YORK, NY 10128-0000 | |
| 10925 | CARLBERG, DONALD, 210 ELM AVE , W., MONTGOMERY, MN 56069-1232 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CARLE HOSPITAL CENTER, 611 W. PARK STREET, CHAMPAIGN, IL 61820

10924   CARLE HOSPITAL, C/O CIRCLE B, URBANA, IL 61801

10925   CARLES L JARMUTH, 906 FARM HAVEN DR, ROCKVILLE, MD 20852-4228

10925   CARLETON, JOHN, PO BOX 21521, SAN ANTONIO, TX 78221

10925   CARLETON, JOSEPH, 7505 N. BROOKLYN PL, GLADSTONE, MO 64118

10925   CARLEY ZELL ADM EST, ANNE B ZELL, PO BOX 757, BRUNSWICK, GA 31521-0757

10925   CARLEY ZELL, PO BOX 757, BRUNSWICK, GA 31521-0757

10925   CARLILE, BOBBY, 2500 FAIRWAY, 1421, ALVIN, TX 77511

10925   CARLILE, GREGORY, 1408 TEASLEY LANE, APT. #1713, DENTON, TX 76205

10925   CARLILE, JERRY, 2207 LAUREL, AMARILLO, TX 79109

10925   CARLIN AUTOMATION,INC, PO BOX 3431, ROCK ISLAND, IL 61201

10925   CARLIN, F, C/O A ANDREOSATOS WR GRACE, 62 WHITTEMORE AVE CAMBRI, MA 02140

10924   CARLING & CO, 160 NORTH 1100 WEST, FILLMORE, UT 84631

10924   CARLING & CO, ACCOUNTS PAYABLE, FILLMORE, UT 84631

10924   CARLISLE CEMENT PRODUCTS, E. NORTH STREET EXT., CARLISLE, PA 17013

10924   CARLISLE CEMENT PRODUCTS, P O BOX 617, CARLISLE, PA 17013

10924   CARLISLE COATINGS & WATERPROOFING, 903 WEST KIRBY, WYLIE, TX 75098

10925   CARLISLE JT TEN, ELLEN JEANETTE & DONALD LAMAR, 1253 PARK AVE, TARRANT, AL 35217-3057

10925   CARLISLE PROPERTY CO., GEN COUNSEL, 12340 INWOOD ROAD, DALLAS, TX 75380

10924   CARLISLE SYNTEC SYSTEMS, PO BOX 7000, CARLISLE, PA 17013

10924   CARLISLE SYNTEC, 1825 E. US ROUTE 40, GREENVILLE, IL 62246

10924   CARLISLE TIRE & RUBBER, PO BOX 99, CARLISLE, PA 17013

10924   CARLISLE TIRE, PLANT #1, CARLISLE, PA 17013

10925   CARLISLE, BETTY, 831 S LACLEDE, INDIANAPOLIS, IN 46241

10925   CARLISLE, BEVERLY, 903 GRANT DR., WELDON, NC 27890

10925   CARLISLE, BEVERLY, 903 GRANT DRIVE, WELDON, NC 27890

10925   CARLISLE, HELEN, 300 NEELY FERRY RD, SIMPSONVILLE, SC 29681

10925   CARLISLE, REXIE, 6161 LITTLE HICKORY RD., PHILPOT, KY 42366

10925   CARLISLE, S, 2221 MAPLE RIDGE RD, LITTLE ROCK, AR 72211

10925   CARLISS INDUSTRIES INC., 4221 N.E. 25TH AVE, LIGHTHOUSE POINT, FL 33064

10925   CARLL, DEBRA, 133 POWELL AVE, SPRINGFIELD, MA 01118-2248

10925   CARLMARK, TERESA, 2762 MANSWAY DR, HERNDON, VA 22071

10925   CARLO BRUZZONE, STERLING ROAD & MADISON PLACE, HARRISON, NY 10528

10925   CARLO, ADALBERTO, 447 N 5 ST, NEWARK, NJ 07107

10925   CARLO, HERIBERTO, 447 N 5 ST, NEWARK, NJ 07107

10925   CARLOCK, GEORGE, PO BOX 564, MILLRIFT, PA 18340-0564

10925   CARLOCK, JACQUELYN, 622 AUDREY LANE #101, OXON HILL, MD 20745

10925   CARLOCK, RICHARD, 3023 CARLOCK ROAD, WESTLAKE, LA 70669

10925   CARLOCK, WILLIAM, 602 N. LINE ST, DUQUOIN, IL 62832

10925   CARLON, ALAN, 324 SOUTHBOUND DRIVE, DE FOREST, WI 53532

10925   CARLON, FRANCISCO, 1715 20TH AVE, OAKLAND, CA 94606

10925   CARLON, JUNE, 10 IROQUOIS RD, ARLINGTON, MA 02174

10925   CARLONE & ASSOCIATES, 130 PROSPECT ST, CAMBRIDGE, MA 02139

10925   CARLOS ARTURO CASADO, ONE TOWN CENTER ROAD, BOCA RATON, FL 33434

10925   CARLOS BERTOMEU, 206 C HOLDEN GREEN, CAMBRIDGE, MA 02138

10925   CARLOS EDUARDO DE SIQUEIRA TANGO, PRACA DIAMANTE 101 ALPHAVILLE 09, SANTANA DE PARNAIBA, SP 06500-000BRAZIL    **\*VIA Deutsche Post\***

10925   CARLOS M. BENITEZ INC., PO BOX 366107, SAN JUAN, PR 00936-6107

10925   CARLOS M.BENITE INC, POBOX 366107, SAN JUAN, PR 00936-6107PUERTO RICO    **\*VIA Deutsche Post\***

10925   CARLOS ML ABREU, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925   CARLOS MORLOCK, 6085 HILBURN ROAD, PENSACOLA, FL 32504

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARLOS OLAVO & ASSOCIADOS, 8, 3 DT, LISBOA, 01070PORTUGAL | *VIA Deutsche Post* |
| 10925 | CARLOS, RONALD, 4408 CHENET ST., METAIRIE, LA 70001 | |
| 10925 | CARLOTA N FAJARDO, 7424 MOKUHANO PLACE, HONOLULU, HI 96825-2832 | |
| 10925 | CARLOUGH, LAUREN, 57 CASTLE LANE, HOLTSVILLE, NY 11742 | |
| 10925 | CARLOUGH, RICHARD, 57 CASTLE LANE, HOLTSVILLE, NY 11742 | |
| 10925 | CARLOUGH, RUSSELL ALAN, 57 CASTLE LANE, HOLTSVILLE, NY 11742 | |
| 10924 | CARLOW COLLEGE, OAKLAND SECTION OF PITTSBURGH, PITTSBURGH, PA 15213 | |
| 10925 | CARLQUIST, RUDY, 311 RIO HONDO, SULPHUR, LA 70663 | |
| 10924 | CARLS READY MIX CORP, 34-16 COLLAGE POINT BLVD, FLUSHING, NY 11354 | |
| 10924 | CARLS READY MIX CORP., 34-16 COLLEGE POINT BLVD., FLUSHING, NY 11354 | |
| 10924 | CARLS READY MIX, 34-16 COLLEGE POINT BLVD., FLUSHING, NY 11354 | |
| 10924 | CARLSBAD BLOCK & SUPPLY, 108 E. FIESTA DR, CARLSBAD, NM 88221 | |
| 10924 | CARLSBAD BLOCK & SUPPLY, P O BOX 2207, CARLSBAD, NM 88221 | |
| 10924 | CARLSBAD BLOCK & SUPPLY, PO BOX 2207, CARLSBAD, NM 88221 | |
| 10924 | CARLSBERG, LUNDEEN COATINGS, CENTURY CITY, CA 90067 | |
| 10924 | CARLSBERG, LUNDEEN COATINGS, LOS ANGELES, CA 90050 | |
| 10925 | CARLSEN, JOHN, 8 MAIN ST, WALKERSVILLE, MD 21793 | |
| 10925 | CARLSMITH BALL, ROBERT FKULL, 444 S FLOWER ST 9TH FL, LOS ANGELES, CA 90071-2901 | |
| 10925 | CARLSON COMPUTE OF THE CAROLINAS, PO BOX 35067, CHARLOTTE, NC 28235 | |
| 10924 | CARLSON DISTRIBUTORS, 2501 CHARLES STREET, ROCKFORD, IL 61108 | |
| 10924 | CARLSON DISTRIBUTORS, 2501 CHARLES STREET, ROCKFORD, IL 61180 | |
| 10925 | CARLSON GERDAU, 60 SUTTN PLACE S19A/N, NEW YORK, NY 10022 | |
| 10925 | CARLSON JR, NORMAN R, PERSONAL REPRESENTATIVE, EST HILDA D CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN 46360-1547 | |
| 10925 | CARLSON JR, NORMAN R, PERSONAL REPRESENTATIVE, EST NORMAN R CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN 46360-1547 | |
| 10924 | CARLSON REALTY CENTER, 110 CHESIRE LANE, MINNETONKA, MN 55305 | |
| 10925 | CARLSON, ANDREW, ROUTE 4 BOX 146, CHEROKEE, IA 51012 | |
| 10925 | CARLSON, BARBARA, 14220 ATWATER AVE., ALLIANCE, OH 44601 | |
| 10925 | CARLSON, BRADLEY, 2258 N 10TH #16, LARAMIE, WY 82070 | |
| 10925 | CARLSON, BRIAN, 120 ATLANTIC AVE #6, EASLEY, SC 29642 | |
| 10925 | CARLSON, CLAIRE, 1231 WINDING BRANCH CIRCLE, ATLANTA, GA 30338 | |
| 10925 | CARLSON, D, 231 S CENTRAL, LADEL, IL 61329 | |
| 10925 | CARLSON, DAN, 1769 BEAR CREEK ROAD, BEND, OR 97702 | |
| 10925 | CARLSON, DANIEL, 18169 SUNDOWNER WAY, CANYON COUNTRY, CA 91351 | |
| 10925 | CARLSON, DARREN, 2384 G PLEASANT WAY, THOUSAND OAKS, CA 91362 | |
| 10925 | CARLSON, DAVID, 10 JAMES ST, PEABODY, MA 01960 | |
| 10925 | CARLSON, DAVID, 509 5TH AVE., AURORA, IL 60505 | |
| 10925 | CARLSON, DIANE, 65 SCHOOL ST, GRAYSLAKE, IL 60030 | |
| 10925 | CARLSON, DORIS, 3139 CLEVELAND ST NE, MINNEAPOLIS, MN 55418-2329 | |
| 10925 | CARLSON, DOUGLAS, 1813 WILLOW LANE, MT. PROSPECT, IL 60056 | |
| 10925 | CARLSON, DOUGLAS, 44 PINEHURST DRIVE, BOXFORD, MA 01921-2449 | |
| 10925 | CARLSON, ELEANOR, 18 JANICE RD, LYNN, MA 01904 | |
| 10925 | CARLSON, ELSIE, 305 SEMINOLE WAY, DEFOREST, WI 53532 | |
| 10925 | CARLSON, ERIC, 8 HARVARD DRIVE, SUDBURY, MA 01776 | |
| 10925 | CARLSON, GARY, 2298 TIMBERLANE AVE, SIMI VALLEY, CA 93063 | |
| 10925 | CARLSON, JAY, 154 EAST 29TH ST, NEW YORK, NY 10016 | |
| 10925 | CARLSON, JEFFREY, 1708 PENNSYLVANIA AVE, SUN PRAIRIE, WI 53590 | |
| 10925 | CARLSON, JEFFREY, 30 HERBER AVE., DELMAR, NY 12054 | |
| 10925 | CARLSON, JONATHAN, 105 ROSS ST, PIEDMONT, SC 29673 | |
| 10925 | CARLSON, KELLY, 1111 HOUCHIN DRIVE, FRANKLIN, TN 37064 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CARLSON, KENNETH, 1722 W WINDLAKE AVE, MILWAUKEE, WI 53215

10925 CARLSON, LINDA, 5761 SUTTON RD, COGGON, IA 52218

10925 CARLSON, LYNELL, 5521 W PHILIP PL, MILWAUKEE, WI 53216

10925 CARLSON, RAYMOND, 35 AVE B, LIBBY, MT 59923

10925 CARLSON, RENATE, 19 WESTWOOD DRIVE, FAIR LAWN, NJ 07410

10925 CARLSON, RICHARD, 531 MONUMENT DRIVE, ARNOLDS PARK, IA 51331

10925 CARLSON, RONALD, 425 S. EAST ST, ESSEX, IL 60935

10925 CARLSON, RUSS, PO BOX 1126, WESTFORD, MA 01886

10925 CARLSON, RUSSELL H, PO BOX 1126, WESTFORD, MA 01886

10925 CARLSON, SCOTT, 41 CARMAR LANE, SALEM, NH 03079

10925 CARLSON, THOMAS, 206 MAIN ST., BRANDON, IA 52210

10925 CARLSON, THOMAS, 510 W REBECCA, IOWA PARK, TX 76367

10924 CARLTON COMPANY, 3901 SE NAEF ROAD, PORTLAND, OR 97267-8998

10924 CARLTON COMPANY, PO BOX 68309, PORTLAND, OR 97268-0309

10925 CARLTON FIELDS TRUST ACCT, PO BOX 3239, TAMPA, FL 33601

10925 CARLTON INDUSTRIES INC, 4225 WEST STATE HWY 71, LA GRANGE, TX 78945

10925 CARLTON INDUSTRIES INC, PO BOX 280, LA GRANGE, TX 78945

10925 CARLTON LODGE ADRIAN, 1629 W MAUMEE, ADRIAN, MI 49221

10925 CARLTON LODGE ADRIAN, 1629 W. MAUMEE, ADRIAN, MI 49221

10925 CARLTON, ANDY, 6101 RICHMOND AVE, OWENSBORO, KY 42303

10925 CARLTON, ANGELA, 235 CARLTON ROAD, WOODRUFF, SC 29388

10925 CARLTON, ANGELA, 501 S. SIBLEY, BUCKNER, MO 64016

10925 CARLTON, ELAINE, 235 CARLTON RD, WOODRUFF, SC 29388-8905

10925 CARLTON, JAMES, 6101 RICHMOND AVE, OWENSBORO, KY 42301

10925 CARLTON, JEFFREY, 706 212TH ST, PASADENA, MD 21122

10925 CARLTON, KENDALL, 2204 LIBERTY LANE, CONYERS, GA 30207

10925 CARLTON, MARTIN, 165 FEDERAL AVE., LOS ANGELES, CA 90025

10925 CARLTON, MARY, 5127 SW 123 AVE, COOPER CITY, FL 33330

10925 CARLTON, PATRICIA S., 17318 ROUGEWAY, LIVONIA, MI 48150

10925 CARLTON, PAULINE, 110 CLOVER ST, MARION, VA 24354

10925 CARLTON, SHARON, 3082 MARS HILL ROAD, ACWORTH, GA 30101

10925 CARLTON, TERRI, 3611 CRESTWOOD DR, MORGANTON, NC 28655

10924 CARLTON/MADERA COMMUNITY HOSPITAL, 1250 ALMOND AVE, MADERA, CA 93637

10925 CARLTON-BATES COMPANY, PO BOX 846144, DALLAS, TX 75284-6144

10925 CARLUCCI, JOSEPH, 9 PENRYN LANE, ROCKPORT, MA 01966

10925 CARLUCCI, WILLIAM, 1532 ALVERADO AVE, PITTSBURGH, PA 15216

10925 CARLYLE JOHNSON MACHINE CO, 500 HAYDEN STATION ROAD, WINDSOR, CT 06095

10925 CARLYLE, JOSHUA, 17811 TAMCLIFF AVE, CARSON, CA 90746

10925 CARLYSLE ENGINEERING INC., 132 BROOKSIDE AVE, BOSTON, MA 02130

10925 CARLYSS LIONS CLUB, PO BOX 594, SULPHUR, LA 70663

10925 CARLYSS LIONS CLUB, PO BOX 594, SULPHUR, LA 70665

10925 CARLYSS VOLUNTEER FIRE DEPART., PO BOX 162, SULPHUR, LA 70664-0162

10925 CARMACK, ALAN, RT 1 BOX 287, FAIRGROVE, MO 65648

10925 CARMACK, DONNIE, 2110 1/2 W LANIER ST, LAKELAND, FL 33801

10925 CARMACK, MARY, 1522 W UTOPIA, PHOENIX, AZ 85027

10925 CARMACK, ROBERTA, PO BOX 1296, GOODLETTSVILLE, TN 37070

10925 CARMACK, STEVE, 3913 HAZELWOOD, PEARLAND, TX 77584

10925 CARMALO J MINESSALE &, ROBERTA A MINESSALE JT TEN, 21105 HIGHLAND PASS, BROOKFIELD, WI 53045-4547

10925 CARMAN INDUSTRIES INC, POBOX 579, JEFFERSONVILLE, IN 47131-0579

10925 CARMAN, CHRISTINE, 826 ROOSEVELT AVE, #1, MANVILLE, NJ 08835

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARMAN, RICHARD, 2044 ANN LA, GREEN BAY, WI 54304 | |
| 10925 | CARME FLAVIA GUTIERREZ &, ROLAND GUTIERREZ JT TEN, 1200 LELAND AVE, NEW YORK, NY 10072-0001 | |
| 10924 | CARMEL CLAY LIBRARY, 415 EAST MAIN STREET, CARMEL, IN 46032 | |
| 10924 | CARMEL CONCRETE PRODUCTS, 12368 HANCOCK STREET, CARMEL, IN 46032 | |
| 10924 | CARMEL CONCRETE, 12368 HANCOCK STREET, CARMEL, IN 46032 | |
| 10925 | CARMELA BLANDINA YATES, C/O MRS W H YATES, 26-20TH ST, JERICHO, NY 11753 | |
| 10925 | CARMELA CANNAVO, 1251 COPLON AVE, SCHENECTADY, NY 12309-3601 | |
| 10925 | CARMELA TAN MANDELSTEIN, 71 FOXCROFT ROAD, MANHASSET, NY 11030-3720 | |
| 10924 | CARMEL-BAPTIST CHURCH, HWY 51, CHARLOTTE, NC 28277 | |
| 10925 | CARMELINA CHAN COCKRELL, BOX 1385, BEAVERTON, OR 97075-1385 | |
| 10925 | CARMELLA TURTURRO &, VINCENT TURTURRO JT TEN, 200 7 E 15TH ST, BROOKLYN, NY 11229-3309 | |
| 10925 | CARMEN GARCIA &, LUIS GARCIA JT TEN, 117-40 194 ST, NEW YORK, NY 11412-3406 | |
| 10925 | CARMEN I GIARRATANA, 7291 CHESTERHILL CIRCLE, MOUNT DORA, FL 32757-7008 | |
| 10925 | CARMEN LANGTHORNE, 95 STEADMAN ST, CHELMSFORD, MA 01824-1824 | |
| 10925 | CARMEN M GARCIA, 3536 76TH ST APT 525, JACKSON HEIGHTS, NY 11372-4522 | |
| 10925 | CARMEN MARZILIANO & SAM, MARZILIANO JT TEN, 1077 TULIP AVE, FRANKLIN SQUARE, NY 11010-2744 | |
| 10925 | CARMEN MERLANO, 3414 ROYAL MEADOW LANE, SAN JOSE, CA 95135-1641 | |
| 10925 | CARMEN NERI &, MARY T NERI JT TEN, 3804 BROOKVIEW ROAD, PHILADELPHIA, PA 19154-4215 | |
| 10925 | CARMEN, RICHARD, PO BOX 519, QUAKERTOWN, NJ 08868 | |
| 10925 | CARMET PCC SPECIALTY PRODUCTS INC, JEFF TURNER, ONE TUNGSTEN WAY, DUNCAN, SC 29334-9703 | |
| 10925 | CARMICHAEL, CYNTHIA, 162 SE LK VIEW DR, SEBRING, FL 33870 | |
| 10925 | CARMICHAEL, JEFF, 8343 BROOKWOOD RD., MILLERSVILLE, MD 21108 | |
| 10925 | CARMICHAEL, JEFFREY, 8343 BROOKWOOD ROAD, MILLERSVILLE, MD 21108 | |
| 10925 | CARMICHAEL, KATHERINE, 3106 WILD FLOWER, DALLAS, TX 75229 | |
| 10925 | CARMICHAEL, L, 614 DARBY CIRCLE, MARYVILLE, TX 37801 | |
| 10925 | CARMICHAEL, MICHAEL, 1877 PETERSON RD., IOWA PARK, TX 76367 | |
| 10925 | CARMICHAEL, MICHELE, 308 N W 41 AVE, DEERFIELD BEACH, FL 33442 | |
| 10925 | CARMICHAEL, THOMAS, 807 TOWNES ST, GREENVILLE, SC 29609 | |
| 10925 | CARMICHAEL, YANCY, PO BOX 1362, PASADENA, TX 77501 | |
| 10925 | CARMICKLE, JERROL, 3303 76TH, LUBBOCK, TX 79423 | |
| 10924 | CARMIKE THEATRE, 2000 HELMO AVENUE, OAKDALE, MN 55128 | |
| 10925 | CARMIN, STEPHEN, 6302 BIRCHDALE COURT, CINCINNATI, OH 45230 | |
| 10924 | CARMINE CINEMA C/O BAHL INSULATION, 3315 S.E. 67TH AVENUE, ABERDEEN, SD 57402 | |
| 10925 | CARMINE VERDINO AND SONS, 109-09 ROCKAWAY BLVD, SOUTH OZONE PARK, NY 11420 | |
| 10925 | CARMINE, VALARIE, 1023 RYNEX DR, ALEXANDRIA, VA 22312 | |
| 10925 | CARMODY, KATHLEEN, 83 CANVASBACK RD, SHERIDAN, WY 82801 | |
| 10925 | CARMODY, THOMAS, 4823 BRIDEMONT, SPRING, TX 77388 | |
| 10925 | CARMON, KIM, 853 TERRYWHITE ROAD, ARAGON, GA 30104 | |
| 10924 | CARMONA GAS COMPANY LTD., ATTN: BILL SHUFORD JR., 5949 SHERRY LANE, DALLAS, TX 75225 | |
| 10925 | CARMONA, FLORENCIO, 252 BAY ST, TAUNTON, MA 02780 | |
| 10925 | CARMONA, SONIA E, ST#2 BLDG10 #23 URB LOS LIRIOS, RIO PIEDRAS, PR 00926 | |
| 10925 | CARMOUCHE, DEBORAH, 1718 PANNELL, HOUSTON, TX 77020 | |
| 10925 | CARNAHAN, EDMUND, 4619 TWIN ELM DRIVE, FRESNO, TX 77545 | |
| 10925 | CARNAHAN, RICHARD, 11090 NE 72ND ST, BOUDURANT, IA 50035 | |
| 10925 | CARNAHAN, STEPHEN, 1418 CURRIE DRIVE, SULPHUR, LA 70665 | |
| 10925 | CARNAUD METAL BOX ENGINEERING, INC, DEPT. CH 10185, PALATINE, IL 60055 | |
| 10924 | CARNAUDMETALBOX (BARBADOS), ST PHILLIP, BARBADOS, 09999BRB | *VIA Deutsche Post* |
| 10925 | CARNAUDMETALBOX PLC., DEPT A, WOODSIDE WO, WR5 1EGUNITED KINGDOM | *VIA Deutsche Post* |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CARNEGIE 10 C/O FN THOMPSON CO., 4415 ASSEMBLY STREET, CHARLOTTE, NC 28210

10924   CARNEGIE HALL, 56TH STREET BETWEEN 6TH & 7TH, NEW YORK, NY 10011

10925   CARNEGIE INSTITUTION, 5241 BROAD BRANCH ROAD NW, WASHINGTON, DC 20015

10924   CARNEGIE MELLON UNIV.- BAKER HALL, 428 FREW STREET, PITTSBURGH, PA 15213

10924   CARNEGIE MELLON UNIVERISTY, 5000 FORBES AVENUE, PITTSBURGH, PA 15213

10925   CARNEGIE MELLON UNIVERSITY, ASSOCIATE GENERAL COUNSEL, DEFOREST & KOSCELNIK, 3000 KOPPERS BLDG, PITTSBURGH, PA 15219

10925   CARNEGIE MELLON UNIVERSITY, C/O PRSIDENT OF VICE-PRESIDENT, CARNEGIE MELLON UNIVERSITY, 5000 FORBES AVE, PITTSBURGH, PA 15213

10924   CARNEGIE MELTON, BLDG. C&D, 5000 FORBES AVENUE, PITTSBURGH, PA 15213

10924   CARNEGIE UNIVERSITY, C/O VINFRED INTERIOR, 5000 FORBES AVENUE, PITTSBURGH, PA 15213

10925   CARNELL, E, 3055 DARLINGTON ROAD, TOLEDO, OH 43606

10925   CARNELL, PEGGY, 3055 DARLINGTON ROAD, TOLEDO, OH 43606-3161

10925   CARNES CORP, GREG CICHON, 448 SOUTH MAIN ST, VERONA, WI 43593-1499

10925   CARNES, GERALDINE, ROUTE 3, PAGELAND, SC 29728

10925   CARNES, LOIS, 1211 RICHMOND ST, PITTSBURGH, PA 15218

10925   CARNES, SUSAN, 329 TUDOR ST, HOUMA, LA 70364

10925   CARNES, THERON, 701 BUCK DOBBS RD, ALEDO, TX 76008

10925   CARNES, THERON, 715 E. 1ST, WEATHERFORD, TX 76086

10925   CARNETEC, 1415 N. DAYTON, CHICAGO, IL 60622

10925   CARNEVALE, PAUL, 218 LARCH LANE, MAHWAH, NJ 07430

10925   CARNEVALETTI, EDWARD, 168 E. 31ST PL. #C, TULSA, OK 74105-1639

10925   CARNEY FLOWER SHOP, 855 CHURCH ST N.E., MARIETTA, GA 30060

10925   CARNEY JR JT TEN, ANTHONY M & KATHLEEN A, 102 CHASE LANE, LINCOLN UNIVERSITY, PA 19352-8928

10925   CARNEY NELSON &, MARGARET NELSON JTWRS JT TEN, 520 NORTH WISCONSIN, MITCHELL, SD 57301-1841

10925   CARNEY, ANNA, 14983 E. RT. 17, GRANT PARK, IL 60940

10925   CARNEY, CAROLINA, 1137 N VISTA DEL MAR DRIVE, DELRAY BEACH, FL 33483

10925   CARNEY, CATHLEEN, 720 CAMINO DE LA, SD, CA 92108

10925   CARNEY, CHARLES, 4101 DELAWARE, 20, KENNER, LA 70065

10925   CARNEY, CHERYL, 203 WOODED FALLS RD., LOUISVILLE, KY 40243

10925   CARNEY, EDWARD, 66 EUSTIS AVE, LOWELL, MA 01850

10925   CARNEY, EUGENE, 10600 DAVIS AVE #C4, C4, WOODSTOCK, MD 21163

10925   CARNEY, KENNA, 4755 STEARNS ST, BATON ROUGE, LA 70811

10925   CARNEY, MICHAEL J, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   CARNEY, MICHAEL, S 8410 THRUSH DRIVE, EAU CLAIRE, WI 54701

10925   CARNEY, PATRICK, 203 WOODED FALLS RD, LOUISVILLE, KY 40243

10925   CARNEY, ROZZELL, 31 N MAPEL AVE, MARLTON, NJ 08053

10925   CARNICELLA, ROBERT, FLUSHING, NY 11355

10925   CARNIE, HERMAN, 4212 NORTH 61ST ST, MILWAUKEE,, WI 53216

10925   CARNOVALE, MARY, 1 MOUNTAIN AVE APT 802, SOMERVILLE, NJ 08876

10925   CARO, DOVID, 17121 NE 11 CT, N MIAMI BCH, FL 33162

10925   CARO, JEFFREY L, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   CARO, JEFFREY, 17121 NE 11TH COURT, N. MIAMI BEAC, FL 33162

10925   CARO, SHMUEL, 17121 NE 11 CT, N MIAMI BEACH, FL 33162

10925   CARO, YISHAYOHU, 17121 NE 11TH CT, N MIAMI BCH, FL 33162

10925   CAROL A CHAPMAN, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925   CAROL A HOYERMANN, 735 FENSTER COURT, INDIANAPOLIS, IN 46234-2226

10925   CAROL A MURPHY &, HENRY C MURPHY JT TEN, 14 SHERBURNE RD, LEXINGTON, MA 02173-5514

10925   CAROL AGNES HEIDEN &, ROBERT F HEIDEN JT TEN, 86 THAYER ST, NEW YORK, NY 10040-1150

10925   CAROL BEDNARM, 168 NEW ELIZABETH ST, WILKES- BARRE, PA 18702

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CAROL C MAX, PO BOX 41127, ST LOUIS, MO 63141-1127 | |
| 10925 | CAROL CODY, 120 HUBERT ST, GREER, SC 29650 | |
| 10925 | CAROL ELECTRIC SUPPLY CO., 1244 GORDON PARK RD., AUGUSTA, GA 30901 | |
| 10925 | CAROL G QUERY, 303 GOSHEN RD, LITCHFIELD, CT 06759-2403 | |
| 10925 | CAROL GLASSMAN CUST LISA, GLASSMAN UNIF GIFT MIN ACT TX, 167 GODFREY RD EAST, WESTON, CT 06883-1436 | |
| 10925 | CAROL HUNDLEY HANES, 811 SHADY RIDGE, CEDAR HILLS, TX 75104-1533 | |
| 10925 | CAROL I RASKIN, 4 EDGEFIELD DR, MORRIS PLAINS, NJ 07950-1958 | |
| 10925 | CAROL JEAN RYAN, 810 W WOODSFIELD, NORTON, KS 67654-1531 | |
| 10925 | CAROL KIAMELIS CUST CHRISTINE, STELLA KIAMELIS UNIF GIFT MIN, ACT IL, 3700 KNOLLWOOD LA, GLENVIEW, IL 60025-2507 | |
| 10925 | CAROL KIAMELIS CUST LISA ZOE, KIAMELIS UNIF GIFT MIN ACT IL, 3700 KNOLLWOOD LA, GLENVIEW, IL 60025-2507 | |
| 10925 | CAROL L BRICKER, 11450 EAST PARK CIRCLE, WAYNESBORO, PA 17268-9361 | |
| 10925 | CAROL L MORRISSEY, 106 E 114TH TERR, KANSAS CITY, MO 64114-5423 | |
| 10925 | CAROL L PARISI, 29 ROCKY WOODS RD, HOPKINTON, MA 01748-1063 | |
| 10925 | CAROL L. HOTTLE, 7500 GRACE DR., COLUMBIA, MD 21044 | |
| 10925 | CAROL M FINKE, 3240 EQUESTRIAN DR, BOCA RATON, FL 33434 | |
| 10925 | CAROL M MARIN, 162 N PAMELA DR, CHICAGO HEIGHTS, IL 60411-1128 | |
| 10925 | CAROL M NEMETZ TR UA DEC 7 95, THE CAROL M NEMETZ LIVING TRUST, 327 GIERZ ST, DOWNERS GROVE, IL 60515-3929 | |
| 10925 | CAROL M SULLIVAN &, LARRY P BUTALA JT TEN, 1995 SW SILVER PINE WAY, PALM CITY, FL 34990-8415 | |
| 10925 | CAROL M. LATIMER, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140 | |
| 10925 | CAROL R HEIMAN, 2727 SW GLENHAVEN RD, LAKE OSWEGO, OR 97034-5720 | |
| 10925 | CAROL S HURD, 4475 W 2575 N, PLAIN CITY, UT 84404 | |
| 10925 | CAROL S. EICHER, 4973 BRIDGEWATER DR., POWELL, OH 43065-8781 | |
| 10925 | CAROL SOLANTO, 2227 WICKHAM AVE, BRONX, NY 10469-6444 | |
| 10925 | CAROL SUPLICKI, 217 CEDARMERE CIRCLE, OWINGS MILLS, MD 21117-2447 | |
| 10925 | CAROL T BELL, 107 JAMIESON DR, PENNINGTON, NJ 08534-1907 | |
| 10925 | CAROL T BRETHOUR, ROUTE 2 EXPERIMENT STATION, HAYS, KS 67601-9802 | |
| 10925 | CAROL U CRAIN, 55 HARMONY HILL RD, HARWINTON, CT 06791-2021 | |
| 10925 | CAROL W QUINN, 787 RIDGEDALE DR, SPARTANBURG, SC 29306-4049 | |
| 10925 | CAROL WALKER, 951 CRATER OAK DR, CALABASAS, CA 91302-2132 | |
| 10925 | CAROL WEINSTEIN EXECUTRIX, 1762 FIRESIDE LANE, CHERRY HILL, NJ 08003 | |
| 10924 | CAROL WESTERN CORP/H.E.C., 2000 GREENWOOD, SOUTHLAKE, TX 76092 | |
| 10925 | CAROLAN, FRANCIS, 215 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CAROLAN, FRANCIS, 215 MONTANA AVE, LIBBY, MT 59923-2035 | |
| 10925 | CAROLAN, JAN, 2101 OMEGA CIRCLE, KILLEEN, TX 76543 | |
| 10925 | CAROLANN GREENUP, 351 WEST 114TH ST 4D, NEW YORK, NY 10026-2603 | |
| 10925 | CAROLANN O WIZNIA, 850 HOWARD AVE, NEW HAVEN, CT 06519-1106 | |
| 10925 | CAROLE A DAVIS, 201 S HYATT ST, TIPP CITY, OH 45371-1251 | |
| 10925 | CAROLE A LEE, 2 UNIVERSITY RD, ARLINGTON, MA 02174 | |
| 10925 | CAROLE A TREANOR, 72-72 112TH ST APT 4U, FOREST HILLS, NY 11375-7413 | |
| 10925 | CAROLE ANN WEISSMAN, MERCHANTS PATH PO BOX 790, WAINSCOTT, NY 11975-0790 | |
| 10925 | CAROLE CALMES BRENCE, 27116 PATROIT DR, SALISBURY, MD 21801-1674 | |
| 10924 | CAROLE CONCRETE PRODUCTS, 4321 BELLTOWN ROAD, OXFORD, NC 27565 | |
| 10925 | CAROLE E TYLER, C/O CAROLE TYLER CARTER, R F D 2, KATONAH, NY 10536-0000 | |
| 10925 | CAROLE G HANKIN TR UA DEC 23 86, EPHRAIM SPERMAN TRUST, 4 MERION DR, PURCHASE, NY 10577-1302 | |
| 10925 | CAROLE V GIULIANI, 1355 THOMWOOD DR, CINCINNATI, OH 45224-1542 | |
| 10925 | CAROLINA AERONAUTICAL, 202 NORTH MAPLE ST., SIMPSONVILLE, SC 29681 | |
| 10924 | CAROLINA ATLANTIC DISTRIBUTORS INC., PO BOX2580, SANFORD, NC 27330 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CAROLINA ATLANTIC DISTRIBUTORS, GREENVILLE, SC 29601

10924   CAROLINA ATLANTIC, DISTRIBUTORS INC, SANFORD, NC 27330

10925   CAROLINA AXLE SURGEONS INC, 113 HARMON DRIVE, THOMASVILLE, NC 27360

10925   CAROLINA BAR SUPPLIES, 645-L PRESSLEY ROAD, CHARLOTTE, NC 28217

10925   CAROLINA BELTING CO, 3205 RUTHERFORD RD, TAYLORS, SC 29687-2129

10924   CAROLINA BIOLOGICAL SUPPLY CO, PO BOX6005, BURLINGTON, NC 27216-6005

10924   CAROLINA BIOLOGICAL SUPPLY CO., 2700 YORK ROAD, BURLINGTON, NC 27215-3398

10924   CAROLINA BIOLOGICAL SUPPLY, ATT: BOB BRYANT, 2700 YORK ROAD, BURLINGTON, NC 27215-3398

10924   CAROLINA BIOLOGICAL SUPPLY, DEPT. 063 ATT. DAN THOMAS, BURLINGTON, NC 27215

10924   CAROLINA BRICK & BLOCK, INC., 320 TANDEM DRIVE, GREER, SC 29650

10924   CAROLINA BRICK & BLOCK, PO BOX26203, GREENVILLE, SC 29615-1203

10925   CAROLINA CASH REGISTER, 3205 WRIGHTSVILLE AVE, WILMINGTON, NC 28403

10925   CAROLINA CASH REGISTERS, RT. 10 BOX 284, KINSTON, NC 28501-8664

10924   CAROLINA CIRCUITS, 200 FAIRFOREST WAY, GREENVILLE, SC 29607-4444

10925   CAROLINA CLUB CATERING, 3011 ROCK ISLAND RD., MARGATE, FL 33063

10925   CAROLINA CONCRETE CO INC, PO BOX 389, CLINTON, SC 29325

10924   CAROLINA CONCRETE CO. INC., ATTN:  ACCOUNTS PAYABLE, CLINTON, SC 29325

10924   CAROLINA CONCRETE INC, 11509 REAMES ROAD, CHARLOTTE, NC 28228

10924   CAROLINA CONCRETE INC, ATTN:  ACCOUNTS PAYABLE, INDIAN TRAIL, NC 28079

10924   CAROLINA CONCRETE, 105 HENRY STREET, LAURENS, SC 29360

10924   CAROLINA CONCRETE, 1316 INDIAN TRAIL-WAXHAW ROAD, INDIAN TRAIL, NC 28079

10924   CAROLINA CONCRETE, ATTN:  ACCOUNTS PAYABLE, ASHEVILLE, NC 28802

10925   CAROLINA CONTAINER COMPANY, POBOX 9001099, LOUISVILLE, KY 40290-1099

10925   CAROLINA CONTROLS COMPANY, PO BOX 7748, CHARLOTTE, NC 28241-7748

10925   CAROLINA CUTLERY SERVICE INC., 4109-C STUART ANDREW BLVD, CHARLOTTE, NC 28217

10925   CAROLINA EASTERN INC RODDEY CARPENT, PO DRAWER 560 THE GUARDIAN BLDG, ONE LAW PLACE STE 600, RO, SC 29731

10925   CAROLINA EASTERN INC, PO BOX 30008, CHARLESTON, SC 29417

10925   CAROLINA EASTERN INC, PO BOX 868, CHESTER, SC 29706-0868

10925   CAROLINA EASTERN INC., PO BOX 868, CHESTER, SC 29706-0868

10924   CAROLINA EASTMAN DIV, ACCT. PAYABLE, KINGSPORT, TN 37660

10924   CAROLINA EASTMAN DIV., CAMBRIDGE, MA 02140

10924   CAROLINA EASTMAN DIV., EASTMAN CHEM, HWYS. 21 S. & I-26, WEST COLUMBIA, SC 29169

10924   CAROLINA ELECTRIC SUPPLY, 586 W. MT GALIANT RD., ROCK HILL, SC 29730

10924   CAROLINA ENVIRONMENTAL, CAMBRIDGE, MA 02140

10924   CAROLINA ENVIRONMENTAL, PO BOX 963, BURLINGTON, NC 27215

10925   CAROLINA FASTENERS INC, PO BOX 1814, SUMTER, SC 29151-1814

10925   CAROLINA FLUID COMPONENTS INC, POBOX 890043, CHARLOTTE, NC 28289-0043

10925   CAROLINA FORKLIFTS INC, POBOX 6, COLUMBIA, SC 29202

10925   CAROLINA FORKLIFTS, INC, 929 BERRY SHOALS ROAD, DUNCAN, SC 29334

10925   CAROLINA FREIGHT CARRIERS, PO BOX 697, CHERRYVILLE, NC 28021

10925   CAROLINA FREIGHT CORP, PO BOX 905121, CHARLOTTE, NC 28290-5121

10925   CAROLINA HAND CENTER PC, THE, 391 SERPENTINE DR SUITE 440, SPARTANBURG, SC 29303-3081

10925   CAROLINA HANDLING, 1955 MONTREAL RD, TUCKER, GA 30084-5218

10925   CAROLINA HANDLING, LLC, PO BOX 890352, CHARLOTTE, NC 28289-0352

10925   CAROLINA HANDLING, PO BOX 1132, CHARLOTTE, NC 28201-1132

10925   CAROLINA HOSE & HYDRAULICS, INC, PO BOX 2806, SPARTANBURG, SC 29304

10925   CAROLINA INDUSTRIAL CLEANING SERV, 920 BLAIRHILL ROAD,STE 116, CHARLOTTE, NC 28217

10925   CAROLINA INDUSTRIAL EQUIP, PO BOX 667907, CHARLOTTE, NC 28266

10925   CAROLINA INDUSTRIAL EQUIPMENT, INC, PO BOX 208, TRAVELERS REST, SC 29690

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAROLINA INDUSTRIAL INC, 2302 DUNAVANT ST, CHARLOTTE, NC 28203

10924   CAROLINA INSULATION, 3004 EARL BRIDGE ROAD, EASLEY, SC 29640

10924   CAROLINA INSULATION, C/O LAKEWAY REGIONAL HOSPITAL, MORRISTOWN, TN 37814

10924   CAROLINA INSULATION, CAMBRIDGE, MA 02140

10924   CAROLINA INSULATION, WANDO HIGH SCHOOL, MOUNT PLEASANT, SC 29464

10924   CAROLINA INSULATION-C/O NEO CORP., CATAWBA MEMORIAL HOSPITAL, HICKORY, NC 28602

10925   CAROLINA INTERNATIONAL TRUCKS, PO BOX 7548, COLUMBIA, SC 29202

10925   CAROLINA INTL TRUCKS, INC, PO BOX 12228, GREENVILLE, SC 29612

10925   CAROLINA LOGISTICS INC., 220 W RITCHIE RD, SALISBURY, NC 28147

10925   CAROLINA MARKING DEVICES,INC, PO BOX 32143, CHARLOTTE, NC 28232

10924   CAROLINA NARROW FABRIC CO., 1100 PATTERSON AVENUE, WINSTON-SALEM, NC 27101

10924   CAROLINA NARROW FABRIC CO., PO BOX1485, WINSTON-SALEM, NC 27102-1485

10925   CAROLINA NATIONAL TRANSPORTATION, DAVID BAGWELL, 1921 HECKSHER DR #A, JACKSONVILLE, FL 32226

10925   CAROLINA PAINTING CO, PO BOX 1201, EASLEY, SC 29641

10924   CAROLINA PINE MRI ADDITION, C/O WARCO CONSTRUCTION, 1304 WEST BOBO STREET(NEWSOM HWY), HARTSVILLE, SC 29550

10925   CAROLINA PLASTIC SUPPLY INC., 100 D FORSYTH HALL DRIVE, CHARLOTTE, NC 28273

10925   CAROLINA PLATING AND STAMPING CO, J RICHARD KELLY, LEATHERWOOD WALKER, 100 E COFFEE ST PO BOX 87, GREENVILLE, SC 29602-0087

10924   CAROLINA POOL SUPPLY, 515 LAWTON ROAD, CHARLOTTE, NC 28216

10924   CAROLINA POWER & LIGHT, BRUNSWICK PLANT, SOUTHPORT, NC 28461

10924   CAROLINA POWER & LIGHT, CAMBRIDGE, MA 02140

10924   CAROLINA POWER & LIGHT, PO BOX 870, RALEIGH, NC 27602

10925   CAROLINA POWER DRIVES INC, POBOX 711, GREENVILLE, SC 29602

10924   CAROLINA QUALITY BLOCK CO, 1100 S. ELM STREET, GREENSBORO, NC 27406

10924   CAROLINA QUALITY BLOCK CO, PO BOX 16026, GREENSBORO, NC 27416

10924   CAROLINA QUALITY CONCRETE, 1100 SOUTH ELM STREET, GREENSBORO, NC 27406

10924   CAROLINA QUALITY CONCRETE, 1515 HOLLY GROVE ROAD, LEXINGTON, NC 27292

10924   CAROLINA QUALITY CONCRETE, 7620 BOEING DR/AIRPORT PLANT, GREENSBORO, NC 27420

10924   CAROLINA QUALITY CONCRETE, ATTN:  ACCOUNTS PAYABLE, GREENSBORO, NC 27416

10924   CAROLINA QUALITY CONCRETE, ATTN;  ACCOUNTS PAYABLE, GREENSBORO, NC 27416

10924   CAROLINA QUALITY CONCRETE, OLD THOMASVILLE RD/OLD 85, THOMASVILLE, NC 27360

10925   CAROLINA SCALES INC, PO BOX 8233, COLUMBIA, SC 29202

10924   CAROLINA SOIL, INC., 1800 GREENVILLE HWY, KINSTON, NC 28501

10924   CAROLINA SOIL, INC., 1800 GREENVILLE HWY., KINSTON, NC 28501

10924   CAROLINA SOIL, PO BOX1140, KINSTON, NC 28503

10924   CAROLINA SOY PRODUCTS, INC., 376 W. PARK DR., WARSAW, NC 28398

10925   CAROLINA SPRING CO, REINHART BOERNER VAN DEUREN NORRIS, 1000 N WATER ST #2100, MILWAUKEE, WI 53202-3186

10925   CAROLINA STEEL SERVICE CENTERS INC, POBOX 60845, CHARLOTTE, NC 28260

10924   CAROLINA SUN ROCK CORP, 1001 W. B STREET, BUTNER, NC 27509

10924   CAROLINA SUNROCK CORP, 1503 CAMDEN AVENUE, DURHAM, NC 27704

10924   CAROLINA SUNROCK INC,, 5043 UNICON DR., WAKE FOREST, NC 27587

10924   CAROLINA SUNROCK INC., 1001 WEST B ST., BUTNER, NC 27509

10924   CAROLINA SUNROCK INC., P O BOX 25, BUTNER, NC 27509

10925   CAROLINA TEXTILE RECYCLING, 68 ANDERSON ROAD, WALTERBORO, SC 29488

10925   CAROLINA TRACTOR, POBOX 1095, CHARLOTTE, NC 28201-1095

10925   CAROLINA VALVE REPAIR INC., 2172 BUFFALO SHOALS ROAD, STATESVILLE, NC 28677-2446

10925   CAROLINAS AGC, POBOX 30277, CHARLOTTE, NC 28230-0277

10925   CAROLINAS CONCRETE MASONARY, 1 CENTERVIEW DR, #112, GREENSBORO, NC 27407

10925   CAROLINAS CONCRETE MASONRY, 1 CENTERVIEW DR., SUITE 112, GREENSBORO, NC 27407

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CAROLINAS READY MIXED, THE, 1515 MOCKINGBIRD LN.-SUITE 711, CHARLOTTE, NC 28209

10925    CAROLINAS RECYCLING GROUP LLC, PO BOX 75018, CHARLOTTE, NC 28275-0018

10925    CAROLINE A WILLIS, 185 HORNE RD, TRYON, NC 28782-9752

10925    CAROLINE ANDREWS SASSER, 13901 ROBEY RD, SILVER SPRING, MD 20904-4851

10925    CAROLINE ANN JEAN, 4225 45TH ST E 12, WEST PALM BEACH, FL 33407-1975

10925    CAROLINE ANNE BONG, 9840 ROSEMONT AVE APT 207, LONE TREE, CO 80124-3163

10925    CAROLINE B PENNELL, BOX 961, 75 BAY RD, COTUIT, MA 02635-3229

10925    CAROLINE C IGLEHART, 510 BENFIELD RD, SEVERNA PARK, MD 21146-2531

10925    CAROLINE D ALYEA, 26 BRADFORD ST 1, BOSTON, MA 02118-2119

10925    CAROLINE DEL GENIO, 25-09-71 ST, JACKSON HEIGHTS, NY 11370-0000

10925    CAROLINE I FIELDER, 510 BENFIELD RD, SEVERNA PK, MD 21146-2531

10925    CAROLINE LEROY AYERS, 3307 S EVANS ST, GREENVILLE, NC 27834-6926

10925    CAROLINE M PETRONI TR UA, SEP 15 87 FRANK D PETRONI, & CAROLINE M PETRONI, SURVIVOR S TRUST, 6805 ALMADEN RD, SAN JOSE, CA 95120-3105

10925    CAROLINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA 95127-2410

10925    CAROLINE R WEBER, 8035 188TH ST, JAMAICA ESTATES, NY 11423-1028

10925    CAROLINE T COSENTINO, 10860 BEECH CREEK DR, COLUMBIA, MD 21044

10925    CAROLINE WORSTER &, CLAYTON WORSTER JT TEN, 1416 HUNTINGDON RD, ABINGTON, PA 19001-2104

10925    CAROLINE, KEVIN, STAR ROUTE 2, BOX 55, BELFIELD, ND 58622

10925    CAROLINE, PATRICK, RR 1, BOX 128, DICKINSON, ND 58601

10925    CAROLLA JEANNE CARVEY, 7348 NORTH CHESTER ST, INDIANAPOLIS, IN 46240-3614

10925    CAROLS AUTO BODY INC, 1255 WASHINGTON ST, NORWOOD, MA 02062

10924    CAROLS VIDEO STORE, RT 1 BOX 1490, DRYDEN, VA 24243

10925    CAROLUS, DESERIE, 5907 TALAVERA ST, ORLANDO, FL 32807

10925    CAROLYN A HERBERT, 212 PASEO DEL RIO, MORAGA, CA 94556-1629

10925    CAROLYN A SHARP, 1400 WEST 52ND ST, INDIANAPOLIS, IN 46228-2317

10925    CAROLYN BECK CASEY &, JOHN G CASEY JT TEN, 4830 HOLLY, KANSAS CITY, MO 64112-1327

10925    CAROLYN C THOMPSON &, TERRY L THOMPSON JT TEN, RD 1 BOX 382, TORONTO, OH 43964-9735

10925    CAROLYN CHAPPELL NAVARRO, 1944 FOREST GREEN DR NE, ATLANTA, GA 30329-2604

10925    CAROLYN E COLE, 419 N EMERSON ST, MT PROSPECT, IL 60056-2101

10925    CAROLYN E DEEMS, 536 PICCADILLY RD, BALTIMORE, MD 21204-3715

10925    CAROLYN HEIM, 129 SUNSET LANE, BROADALBIN, NY 12025-2305

10925    CAROLYN JOY V CONCEPCION &, NIEVA V CONCEPCION JT TEN, 5413 WOODLAND CT, OXON HILL, MD 20745-3637

10925    CAROLYN KATZ, 111 EAST 85TH ST APT 14G, NEW YORK, NY 10028-0958

10925    CAROLYN M GOLDENBERG, 2205 BLUEGRASS LANE, CINCINNATI, OH 45237-3527

10925    CAROLYN M SHARPE, 334 FLORENCE ST, MAXTON, NC 28364

10925    CAROLYN MCDONALD, 1309 CARROLLTON AVE #333, METAIRIE, LA 70005

10925    CAROLYN MCDONALD, 1309 CARROLLTON AVE APT 333, METAIRIE, LA 70005

10925    CAROLYN R LANGDON TR UA, JUL 10 80 CAROLYN R LANGDON TRUST, 2417 W 71ST ST, SHAWNEE MISSION, KS 66208-2757

10925    CAROLYN R MC MULLIN, 29 CEDAR LANE WAY, BOSTON, MA 02108-1213

10925    CAROLYN REINHARD, 3725 PICCADILLY ST, HOLLYWOOD, FL 33021

10925    CAROLYN S CHAMBERS TR, UA DEC 2 80, CAROLYN S CHAMBERS TR, 86220 DERY RD, PLEASANT HILL, OR 97455-9702

10925    CAROLYN S HARE, 1143 WHARF DR, PASADENA, MD 21122

10925    CAROLYN S SHORTESS, 270 APPLE RD, NEWARK, DE 19711-4503

10925    CAROLYN W HEDRICK TR UDT, SEP 17 97 CAROLYN W HEDRICK, REVOCABLE TRUST, 11404 WOODSON AVE, KENSINGTON, MD 20895-1432

10925    CAROLYN YAFFE TR UW VICTOR YAFFE, FBO KATHERINE R YAFFE, 117 VINE ST, PADUCAH, KY 42001-4762

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAROLYNN LONGYEAR, C/O CAROLYNN LONGYEAR GERMANN, 1750 VISTA DEL VALLE DR, ARCADIA, CA 91006-1663

10925   CAROMONT MEDICAL GROUP, PO BOX 751179, CHARLOTTE, NC 56147-9712

10925   CARON & STEVENS, POSTBUS 2720, 1000 CS, AMSTERDAM, 1000 CSNETHERLANDS          *VIA Deutsche Post*

10925   CARON & STEVENS/ BAKER & MCKENZIE, PO BOX 2720, AMSTERDAM, 1000 CSNETHERLANDS          *VIA Deutsche Post*

10925   CARON, PHILIP, 916 KING DR, CONYERS, GA 30208

10924   CARONDELOT H.S., C/O CEN CAL, CONCORD, CA 94520

10925   CAROSELLI SPAGNOLLI BEACHLER, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA 15222-1916

10925   CAROTEK, INC, PO BOX 1395, MATTHEWS, NC 28105

10925   CAROTEK, INC, PO BOX 1395, MATTHEWS, NC 28106

10925   CAROTEK, INC, PO BOX 890140, CHARLOTTE, NC 28289-0140

10924   CAROTHERS CONSTRUCTION, CORNER OF LAWRENCE & DARBY, WICHITA, KS 67221

10925   CAROTHERS, DAVID, 302 8TH AVE, HIAWATHA, IA 52233

10925   CAROTHERS, MICHELE, 139 PAXSON AVE., HAMILTON SQUARE, NJ 08690

10925   CAROTRANS INTERNATIONAL, POBOX 1060, CHERRYVILLE, NC 28021

10925   CAROUGE, WAYNE, 125 OTHORIDGE ROAD, LUTHERVILLE, MD 21093

10925   CAROUGE, WAYNE, 5603 CHEMICAL ROAD, BALTIMORE, MD 21226

10925   CAROUSEL FLORIST, 10697 HWY 21, HILLSBORO, MO 63050

10925   CAROVILLANO, BRENDA, 161 ROCKAFELLOW MILL RD, FLEMINGTON, NJ 08822

10925   CAROZZO, DAVID, 18634 GILL RD, LIVONIA, MI 48152

10924   CARPARELLI BROS INC, 35 CAMPION RD, NEW HARTFORD, NY 13413

10924   CARPARELLI BROS INC., 35 CAMPION RD., NEW HARTFORD, NY 13413

10924   CARPARELLI BROS INC., 602 WEST STEEL ST., HERKIMER, NY 13350

10925   CARPEL, RONALD L, 5900 SW 73RD ST #200, MIAMI, FL 33143

10925   CARPENITO, ANTHONY, 1514 BEACON ST, #52, BROOKLINE, MA 02146

10925   CARPENTER BENNETT & MORRISSEY, GATEWAY THREE - 100 MULBERRY ST, NEWARK, NJ 07102

10925   CARPENTER CHAVEZ LTD, 1600 UNIVERSITY BLVD NE, SUITE B, ALBUQUERQUE, NM 87102

10924   CARPENTER CHEMICAL COMPANY, 11002 CHOATE ROAD, PASADENA, TX 77507

10925   CARPENTER CO, PO BOX 75252, CHARLOTTE, NC 28275

10925   CARPENTER CO., PO BOX 27205, RICHMOND, VA 23261

10924   CARPENTER COMPANY, 11002 CHOATE ROAD, PASADENA, TX 77507

10924   CARPENTER COMPANY, 1820 CONYERS STATION ROAD, CONYERS, GA 30208

10924   CARPENTER COMPANY, 200 FORREST PARK DRIVE, RUSSELLVILLE, KY 42276

10924   CARPENTER CONST. CO., 139 N. MAIN ST., GRENADA, MS 38901

10924   CARPENTER CONSTR CO, PO BOX 1608, GRENADA, MS 38901

10924   CARPENTER CONSTR CO., P. O. BOX 1608, GRENADA, MS 38901

10925   CARPENTER FAMILY PRESERVATION, TRUST, 502 N DELAWARE, BUTLER, MO 64730-1510

10925   CARPENTER JR, LEO, 18 PLEASANT ST, AYER, MA 01432

10924   CARPENTER PARMATECH, 1616 CORPORATE CIRCLE, PETALUMA, CA 94954

10925   CARPENTER, ANN, 703 LARGENT, MCKINNEY, TX 75069

10925   CARPENTER, ARTHUR, 2008 RUBY DRIVE, HOUMA, LA 70363

10925   CARPENTER, BRAD, 2772 VIKING DR APT 2-B, GREEN BAY, WI 54304

10925   CARPENTER, CALVIN, 1447 LAKEVIEW CIRCLE, MORRISTOWN, TN 37814

10925   CARPENTER, CHRISTINE, 39 PEARL ST, GLOUCESTER, MA 01930

10925   CARPENTER, CHRISTOPH, 205 ALDRICH ROAD, WILMINGTON, MA 01887

10925   CARPENTER, CHRISTOPHER, 12 ANDREW PLACE, BALTIMORE, MD 21201

10925   CARPENTER, CONNIE, 319 RIVERVIEW, MILLS, WY 82644

10925   CARPENTER, DARRELL, N. 5920 STATE HWY 39, MONTICELLO, WI 53570

10925   CARPENTER, DAVID, 501 14TH AVE LOT #58, NEW GLARUS, WI 53574

10925   CARPENTER, DEBORAH, 116 OAKHURST DRIVE, NORTH AUGUSTA, SC 29841

10925   CARPENTER, DIANE, 318 DUNBAR ROAD, WAUCONDA, IL 60084

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CARPENTER, DIXIE, 7451 OVERCREEK LANE, BARTLETT, TN 38133

10925   CARPENTER, DOUGLAS, 3701 SUGAR SPRING RD, GASTONIA, NC 28054

10925   CARPENTER, ELIZABETH, C/O GREENVILLE RETIREMENT 663 RUTHERFORD RD, GREENVILLE, SC 29609

10925   CARPENTER, ETTA SUE, 2204 41 ST, SNYDER, TX 79549-5909

10925   CARPENTER, F, 2318 S.E. LUAU AVE., PORT ST. LUCIE, FL 34952

10925   CARPENTER, FRANCES, 622 N DIXIE HWY, MOMENCE, IL 60954

10925   CARPENTER, GLENN, C/O KEN CARPENTER RR3, BOX 86B, DETROIT LAKES, MN 56501

10925   CARPENTER, H, 7467 HWY 101 NORTH WOODRUFF SC, WOODRUFF, SC 29388

10925   CARPENTER, HELOIS, 8573 E. OUTER DRIVE, DETROIT, MI 48213

10925   CARPENTER, JAMES, 3701 LAUREL LANE, BEDFORD, TX 76021

10925   CARPENTER, JANE, 712 E 11TH ST, ROANOKE RAPIDS, NC 27870

10925   CARPENTER, JANICE, 134 NORTH MOSS AVE, CHATTANOOGA, TN 37419

10925   CARPENTER, JULIE, 3644 NOBSCOT CT., INDIANAPOLIS, IN 46222

10925   CARPENTER, K, 4839 BRIARWOOD #5, ROYAL OAK, MI 48073

10925   CARPENTER, LAURA, 1095 LONGWOOD DRIVE, MACEDONIA, OH 44056

10925   CARPENTER, LEO J, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925   CARPENTER, LEO, 75 GROTON SCHOOL RD., AYER, MA 01432

10925   CARPENTER, LEROY, 2204 41ST, SNYDER, TX 79549

10925   CARPENTER, LINDBERGH, 7007 W INDIAN SC #7A1268, PHOENIX, AZ 85033

10925   CARPENTER, M P, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925   CARPENTER, M, 9502 N 15TH AVE, PHOENIX, AZ 85021

10925   CARPENTER, MACK, 2118 SPENCER LANE, FINKSBURG, MD 21048

10925   CARPENTER, MARIE W, 10934 EXPLORER RD, LA MESA, CA 91941-7221

10925   CARPENTER, MARY, PO BOX 162, WHITESBORO, TX 76273

10925   CARPENTER, MICHAEL R., 2827A SAXTON RD, PHILADELPHIA, PA 19114

10925   CARPENTER, MICHAEL, 13 ROBERT RD, ACTON, MA 01720

10925   CARPENTER, MILES E, 205 CHARLES ST, WINTER SPRINGS, FL 32708

10925   CARPENTER, NATHAN K, 18341 GLADVILLE AVE., HOMEWOOD, IL 60430-3311

10925   CARPENTER, NATHAN, 18341 GLADVILLE AVE, HOMEWOOD, IL 60430

10925   CARPENTER, P, 28 CENTRAL ST, NEWTON, MA 02166

10925   CARPENTER, ROBERT, 443 HAYTER DR, MORRISTOWN, TN 37813

10925   CARPENTER, STANLEY, 6465 HICKORY BLVD SE, CEDAR RAPIDS, IA 52403

10925   CARPENTER, WENDY JOY, CUST FOR FBO BENJAMIN A CARPENTER, UNDER THE FL UNIF TRAN MIN ACT, 10734 NE WALDO RD, GAINESVILLE, FL 32609-4802

10925   CARPENTER, WILLIAM, 9 GREENLEAF DRIVE, EXETER, NH 03833

10925   CARPENTERS HOME CHURCH, 777 CARPENTERS WAY, LAKELAND, FL 33809

10925   CARPENTIER, THOMAS, POBOX 2999, MILWAUKEE, WI 53201

10925   CARPER, KATHY, 140N PINCH ROAD, ELKVIEW, WV 25071

10925   CARPER, NANCY, 171 RIVERDALE ROAD, AVON PARK, FL 33825

10924   CARPET CAPITAL FIRE PROTECTION, 423 VIRGIL DR., DALTON, GA 30721

10925   CARPET CARE PLUS, PO BOX 223, CHARLOTTE HALL, MD 20622

10925   CARPETLAND USA, 1600 75TH ST, DOWNERS GROVE, IL 60516

10925   CARPILIO, PAUL, 20 WAGAN WHEEL RD, PLYMOUTH, MA 02360

10925   CARPILIO, PAUL, 20 WAGON WHEEL ROAD, PLYMOUTH, MA 02360

10925   CARPOFF, JANET, 5450 KIRKWOOD DRIVE D-4, CONCORD, CA 94521

10925   CARQUEST AUTO PARTS OF LAURENS, POBOX 751623, CHARLOTTE, NC 28275-1623

10925   CARQUEST AUTO PARTS, LA VONNE SHOPPING CENTER, LAURENS, SC 29360

10925   CARQUEST AUTO PARTS, PO BOX 751623, CHARLOTTE, NC 28275-1623

10924   CARR & DUFF, 2100 BYBERRY ROAD, HUNTINGDON VALLEY, PA 19006

10924   CARR CONCRETE CORP., P. O. BOX 265, WAVERLY, WV 26184

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CARR III, WILSON MURRAY, 10930 FAIRCHESTER DR, FAIRFAX, VA 22030-4835

10925   CARR INDUSTRIAL CORP., 4600 ASHLAND AVE, BALTIMORE, MD 21205

10924   CARR LUMBER & MANF, 6601 SO CENTRAL AVE, BEDFORD PARK, IL 60638

10925   CARR LUMBER & MFG CO, POBOX 737, BEDFORD PARK, IL 60499-0737

10925   CARR LUMBER & MFG. CO., 6601 S. CENTRAL AVE, BEDFORD PARK, IL 60638

10924   CARR LUMBER CO.., CAMBRIDGE, MA 02140

10924   CARR PRECAST CONCRETE, ATTN:  ACCOUNTS PAYABLE, DUNN, NC 28334

10924   CARR PRECAST -USE #229729, P.O. BOX 1283, DUNN, NC 28334

10924   CARR PRECAST, HIGHWAY 421 SOUTH, DUNN, NC 28334

10924   CARR SALES COMPANY, 919 WEST FIRST, SPOKANE, WA 99201

10925   CARR, ANDREW, 1220 S WASHINGOTN, KANKAKEE, IL 60901

10925   CARR, ANGELA, 4214 BRITTANY DRIVE, ELLICOTT CITY, MD 21043

10925   CARR, BETH, 85 UPLAND ROAD, MARLBORO, MA 01752

10925   CARR, BROWNELL, PO BOX 295, FRANCESTOWN, NH 03043

10925   CARR, CHARLENE, 1613 ANNIN ST, PHILA, PA 19146

10925   CARR, CHARLIE, 265 FARRINGTON SE, ATLANTA, GA 30315

10925   CARR, CHRISTOPHER, 10 FAIRMONT PLACE, STERLING, VA 20165

10925   CARR, CHRISTOPHER, 1280 S ALHAMBRA CIRCL #1313, CORAL GABLES, FL 33146

10925   CARR, CONNIE, 843 NORTH BLVD., RR 5, ASHLAND, OH 44805

10925   CARR, CRYSTAL, 405 VANN ST SW, JACKSONVILLE, AL 36265

10925   CARR, CYNTHIA, 125 CAROL AVE, BELLEVUE, OH 44811

10925   CARR, DESIREA, 394 PARK AVE APT # A-14, ORANGE, NJ 07050

10925   CARR, DONALD R, 10930 FAIRCHESTER DR, FAIRFAX, VA 22030-4835

10925   CARR, EARL, 612 PIERCE, PURCELL, OK 73080

10925   CARR, ELEANOR, 4936 N. CAMAC ST., PHILADELPHIA, PA 19141

10925   CARR, ELSIE, 832 S. 82ND WAY, MESA, AZ 85208-4616

10925   CARR, FRANCINE, 6436 S. GREENWOOD, CHICAGO, IL 60637

10925   CARR, FRANK, 2626 LA GOLONDRINA ST, CARLSBAD, CA 92009

10925   CARR, GARY, 700 W SOCKWELL, HOBBS, NM 88240

10925   CARR, GERALDINE, 2830 BROADWAY ST., NEW ORLEANS, LA 70125

10925   CARR, HAROLD, 1089 MATTHEWS DR, CINCINNATI, OH 45215

10925   CARR, HELEN, RR1, BOX 225B16, GALVESTON, TX 77554

10925   CARR, JEFFREY, 2532 HILLSIDE HEIGHT, GREEEN BAY, WI 54311

10925   CARR, JOHN F, 1071 73RD ST, BROOKLYN, NY 11228-1915

10925   CARR, JOHN, 48 MERRILL DRIVE, MAHWAH, NJ 07430

10925   CARR, JONATHAN, 13211 OLD GREENSBORO ROAD, TUSCALOOSA, AL 35405

10925   CARR, JR, JESS W, PO BOX 2224, TUSCALOOSA, AL 35403

10925   CARR, JR, JESS, 1315 66TH ST W, BIRMINGHAM, AL 35228

10925   CARR, JUAUNE, 2828 BROADWAY, NEW ORLEANS, LA 70125

10925   CARR, KENNETH, 2626 KESWICK VILLAGE, CONYERS, GA 30013

10925   CARR, KERRY JAMES, 9 HENRY LAWSON AVE, ABBOTSFORD NSW, 2046AUSTRALIA      *VIA Deutsche Post*

10925   CARR, LLOYD, 1345 S. GOLAY ST., INDIANAPOLIS, IN 46203

10925   CARR, MARY, 13523 WILLIOWHEIGHTSCOURT, HOUSTON, TX 77059

10925   CARR, MERLE, 1312 LOCUST, ATLANTIC, IA 50022

10925   CARR, MICHAEL, 3329 LAKESHORE DRIVE, LAKE GEORGE, NY 12845

10925   CARR, MICHELLE, 450 WALNUT ST, CEDARTOWN, GA 30125

10925   CARR, MIKE, 2842 CRABAPPLE LN, DACULA, GA 30211

10925   CARR, PATRICIA, 28001 WALTERS WAY, FRANKLIN, VA 23851

10925   CARR, PAUL, 1335 MURRAY DRIVE, JAX, FL 32205

10925   CARR, R, 1440 N LAKE SHORE DR APT 35M, CHICAGO, IL 60610

10925   CARR, REBECCA, 4410 GARY, AMARILLO, TX 79110

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARR, RICHARD, 17 WHITING WAY, NEEDHAM, MA 02192 | |
| 10925 | CARR, ROBERT, PO BOX 3485, VERO BEACH, FL 32964 | |
| 10925 | CARR, ROCKY, BOX 64, MAYBELL, CO 81640 | |
| 10925 | CARR, RUSSELL, 62 A EASTERN AVE, ESSEX, MA 01929 | |
| 10925 | CARR, SONDRA, 4235-C MISSION DRIVE, INDIANAPOLIS, IN 46254 | |
| 10925 | CARR, TERESA, 7630 PROVINCIAL DR #305, MCLEAN, VA 22102 | |
| 10925 | CARR, WILLIAM, 7809 RIPPLEVIEW LANE, PASADENA, MD 21122 | |
| 10925 | CARRAHER, CAROLYN, 13 COLD STREAM LANE, UP. SADDLE RIVR, NJ 07458 | |
| 10925 | CARRAHER, R, 13 COLD STREAM LANE, UPPER SADDLE RIVER, NJ 07458 | |
| 10925 | CARRALES, CARLOS, 1212 ORANGE, MCALLEN, TX 78501 | |
| 10925 | CARRANO, RICHARD M, 9445 S LAWNDALE AVE, EVERGREEN PARK, IL 60805 | |
| 10925 | CARRANO, RICHARD, 9445 S LAWNDALE, EVERGREEN PAR, IL 60805 | |
| 10925 | CARRANZA, JOE, 2990 TRAWOOD APT. 8B, EL PASO, TX 79936 | |
| 10925 | CARRANZA, MARY, 5022 LORD RD, SAN ANTONIO, TX 78220 | |
| 10925 | CARRANZA, SANTOS, 620 N HEWITT, HEWITT, TX 76643 | |
| 10924 | CARRARA JOSEPH P & SONS I, PO BOX 60, NORTH CLARENDON, VT 05759 | |
| 10924 | CARRARA JOSEPH P & SONS, P O BOX 60, NORTH CLARENDON, VT 05759 | |
| 10924 | CARRASCO CONCRETE PROD, 2510 HEPLER RD, CARLSBAD, NM 88220 | |
| 10925 | CARRASCO CONCRETE PRODUCTS, 2510 HEPLER RD, CARLSBAD, NM 88220 | |
| 10924 | CARRASCO CONCRETE PRODUCTS, 2510 HEPLER ROAD, CARLSBAD, NM 88220 | |
| 10925 | CARRASCO JR, DIONISIO, 11219, SAN DIEGO, CA 92128 | |
| 10925 | CARRASCO, ARNULFO, 914 ORANGE ST., JOURDANTON, TX 78026 | |
| 10925 | CARRASCO, MELISSA, ROUTE 11 BOX 1290, ODESSA, TX 79763 | |
| 10925 | CARRASCO, OSVALDO, 650 W. FOREST, 213, WEST CHICAGO, IL 60185 | |
| 10925 | CARRASCO, SARA, 265 REBECCA LANE, BROWNSVILLE, TX 78520 | |
| 10925 | CARRASQUILLO, JOANNE, 58B HUFF AVE, MANVILLE, NJ 08835 | |
| 10925 | CARRASQUILLO, MIGDALIA, CALLE E 2 #EF2, LUQUILLO, PR 00673 | |
| 10925 | CARRASQUILLO, RAMON, GPO BOX 360877, SAN JUAN, PR 00936-0877PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CARRAWAY METHODIST MEDICAL CENTER, CANCER CENTER-C/O G.E. SIMPSON, BIRMINGHAM, AL 35202 | |
| 10925 | CARRAWAY, LILLIAN, 6480 BEAGLE CLUB RD, BASTROP, LA 71220 | |
| 10925 | CARRE, DORIS, 4604 MARAVIA ROAD, BALITMORE, MD 21206 | |
| 10925 | CARREIRO SR., RICHARD, 283 EAST MAIN ST, NORTON, MA 02766 | |
| 10925 | CARREIRO, ELIZABETH, 852 FISHER ROAD, NORTH DARTMOUTH, MA 02747 | |
| 10925 | CARREKER, SHANE, 145 STONERIDGE WAY, FAYETTEVILLE, GA 30214 | |
| 10925 | CARRELL, MARTIN, 2213 ACOMA, HOBBS, NM 88240-2726 | |
| 10925 | CARRENO, RUBEN, 11165 EAST ALLERTON ST., WHITTIER, CA 90606 | |
| 10925 | CARRENO, RUBEN, 7237 E GAGE AVE., LOS ANGELES, CA 90040 | |
| 10925 | CARRENO, VINCENT, 604 PRAIRIE LANE, ALTAMONTE, FL 32714 | |
| 10925 | CARREON, ARACELI, 10241 DONNA AVE, NORTHRIDGE, CA 91324 | |
| 10925 | CARRERA, JERI, 6906 JACKSON AVE, FALLS CHURCH, VA 22042 | |
| 10925 | CARRERA, MANUEL, 9921 B ST. #3, OAKLAND, CA 94603 | |
| 10925 | CARRERA-DIAZ, GABRIEL, 1139 W. MINERAL ST, MILWAUKEE, WI 53204 | |
| 10925 | CARRERO, ANA, FLAMBOYANES #39, AGUADA, PR 00602 | |
| 10925 | CARRERO, EFRAIN, 1001 E. 12TH, MISSION, TX 78572 | |
| 10925 | CARRET, III, GEORGE, 5704 OLD JEANERETTE RD., NEW IBERIA, LA 70560 | |
| 10925 | CARRETTA LOAD TO RIDE INC, PO BOX 23551, NEWARK, NJ 07189 | |
| 10924 | CARRIAGE CLUB OF CHARLOTTE, C/O WARCO CONSTRUCTIOON, CHARLOTTE, NC 28226 | |
| 10925 | CARRIAGE GREENS COUNTRY CLUB, 8700 CARRIAGE GREENS DR, DARIEN, IL 60559 | |
| 10924 | CARRICK HIGH SCHOOL, 232 HILLVIEW AVENUE, LATROBE, PA 15650 | |
| 10924 | CARRI-CRETE CORP, 13360 W COLLEGE AVE, NEW BERLIN, WI 53151 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

| | | |
|---|---|---|
| 10925 | CARRIE B REDDING TR UDT FEB 25 93, THE CARRIE B REDDING TRUST, 426 FRENCH ROYALE CIRCLE, ATLANTIS, FL 33462-1314 | |
| 10925 | CARRIE L WILKS, RT 11 502 RIDGE RD, ANNAPOLIS, MD 21401-6736 | |
| 10925 | CARRIE M AYERS, C/O DONALD W TUFTS, 490 CARRS POND RD, EAST GREENWICH, RI 02818-1007 | |
| 10925 | CARRIER & SANDSTEDT, INC, 1275 W. ROOSEVELT ROAD, WEST CHICAGO, IL 60185 | |
| 10925 | CARRIER BUILDING SERVICE, PO BOX 5276, BEAUMONT, TX 77726 | |
| 10924 | CARRIER CENTER, 1200 WHITE STREET, ATLANTA, GA 30365 | |
| 10925 | CARRIER CORP., 7200 RUTHERFORD RD., BALTIMORE, MD 21244 | |
| 10925 | CARRIER CORP., PO BOX 905303, CHARLOTTE, NC 28290-5303 | |
| 10925 | CARRIER EXPRESS TRANSPORT INC, PO BOX 7833, CUMBERLAND, RI 02864 | |
| 10925 | CARRIER SERVICE INC, 300 HUNTER AVE., STE 104, SAINT LOUIS, MO 63124-2013 | |
| 10925 | CARRIER VIBRATING EQUIP., PO BOX 37070, LOUISVILLE, KY 40213 | |
| 10925 | CARRIER VIBRATING EQUIPMENT INC, SECTION #423, LOUISVILLE, KY 40289 | |
| 10925 | CARRIER VIBRATING EQUIPMENT, INC, PO BOX 37070, LOUISVILLE, KY 40233-7070 | |
| 10925 | CARRIER VIBRATING EQUIPMENT, INC, SECTION #423, LOUISVILLE, KY 40289 | |
| 10925 | CARRIER, KENNETH, 2420 VIETNAM WAR MEM DR APT. 250B, 250B, WINFIELD, KS 67156 | |
| 10925 | CARRIERO, DENNIS, 14 CLEARY AVE, BUTLER, NJ 07405 | |
| 10925 | CARRIER-OEHLER CO., 16965 VINCENNES, SOUTH HOLLAND, IL 60473-0040 | |
| 10925 | CARRIG, KEITH, 5238 W. 64TH PLACE, CHICAGO, IL 60638 | |
| 10925 | CARRIGAN, JOSEPH, 119 KENNETH AVE, NEW CASTLE, PA 16105-2028 | |
| 10925 | CARRIGAN, KAREN, 9261 W, 75TH PLACE, ARVADA, CO 80005 | |
| 10925 | CARRIGAN, LAWRENCE, 210 4TH AVE, UNDERWOOD, IA 51576-4904 | |
| 10925 | CARRILLO, CONCEPCION, 1816 HEMPHILL, ODESSA, TX 79763 | |
| 10925 | CARRILLO, REYMUNDO, 822 E. SUGAR CANE APT. B, WESLACO, TX 78596 | |
| 10925 | CARRILLO, SANTOS, 301 E 63RD #14, ODESSA, TX 79762 | |
| 10925 | CARRILLO, SERGIO, 532 SAM ELLIS ST, CALEXICO, CA 92231 | |
| 10924 | CARRILLON RADFORD COMM. HOSPITAL, 940 RADFORD ROAD, CHRISTIANSBURG, VA 24073 | |
| 10925 | CARRINGTON III, TAZEWELL M, CUST TAZEWELL M CARRINGTON IV, UNDER VA UNIF GIFT MIN ACT, PO BOX 1774, RICHMOND, VA 23218-1774 | |
| 10925 | CARRINGTON III, TAZEWELL M, PO 1774, RICHMOND, VA 23218-1774 | |
| 10924 | CARRINGTON LABORATORIES, INC, 1909 HEREFORD DRIVE, IRVING, TX 75038 | |
| 10924 | CARRINGTON LABORATORIES, INC, ATTN: ACCOUNTS PAYABLE, IRVING, TX 75016 | |
| 10924 | CARRINGTON OF FT. WAYNE C/O MBA INC, SW CORNER-COLLESIUM BLVD & HOBSON R, FORT WAYNE, IN 46805 | |
| 10924 | CARRINGTON, C/O THERMO SPRAY OF INDIANA, INDIANAPOLIS, IN 46226 | |
| 10925 | CARRINGTON, KIMBERLY, PO BOX 435, BLOOMING GROVE, TX 76626 | |
| 10925 | CARRINGTON, THEDA, 5408 CRESTLAND AVE, CHARLOTTE, NC 28269 | |
| 10925 | CARRION, MARIA, CALLE 900 PP-27, CAGUAS, PR 00725 | |
| 10925 | CARRION, ROJELIO, PO BOX 411, EDCOUCH, TX 78538 | |
| 10925 | CARRION, VIDAL, 180 TROY AVE, BROOKLYN, NY 11213 | |
| 10925 | CARRIZALES, CECILIO, 904 E GIER ST, LANSING, MI 48906 | |
| 10925 | CARRIZALES, JOSEPH R, 2092 THISTLEWOOD DR, COLUMBUS, OH 43235 | |
| 10925 | CARRIZALES, YOLANDA, PO BOX 263, GREGORY TX, TX 78359 | |
| 10925 | CARRIZALES, YOLANDA, PO BOX 263, GREGORY, TX 78359 | |
| 10924 | CARRIZOZO READY MIX, 412 12TH STREET, CARRIZOZO, NM 88301 | |
| 10924 | CARRIZOZO READY MIX, PO BOX781, CARRIZOZO, NM 88301 | |
| 10925 | CARRODUS, ROBERT, 3340 BARBA DR, DOUGLASVILLE, GA 30336 | |
| 10925 | CARROL, ROSA, RR 3 BOX 319, KANKAKEE, IL 60901 | |
| 10925 | CARROLL A BYRD, PO BOX 273, FOUNTAIN INN, SC 29644 | |
| 10924 | CARROLL CO. READY MIX, HWY 71 NORTH, CARROLL, IA 51401 | |
| 10924 | CARROLL CONCRETE CO., DEPOT ST., BRADFORD, VT 05033 | |
| 10924 | CARROLL CONCRETE CO., ROUTE 202, PETERBOROUGH, NH 03458 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CARROLL CONCRETE INC, P.O.B0OX 614, CARROLL, IA 51401

10924   CARROLL CONCRETE MIX, COTTAGE ST. EXTENSION, WOODSVILLE, NH 03785

10924   CARROLL CONCRETE MIX, PO BOX 368, NEWPORT, NH 03773

10924   CARROLL CONCRETE, 138 PORTLAND ST., SAINT JOHNSBURY, VT 05819

10924   CARROLL CONCRETE, 25 MONADNOCK HGHY., KEENE, NH 03431

10924   CARROLL CONCRETE, 301 PLAINFIELD RD. (RT. 12A), WEST LEBANON, NH 03784

10924   CARROLL CONCRETE, 35 CENTRAL ST., RANDOLPH, VT 05060

10924   CARROLL CONCRETE, 368 SPRINGFIELD RD., CHARLESTOWN, NH 03603

10924   CARROLL CONCRETE, 8 REED MILL ROAD, NEWPORT, NH 03773

10924   CARROLL CONCRETE, 93 ELM STREET WEST, WEST LEBANON, NH 03784

10924   CARROLL CONCRETE, AKA BRATTLEBORO, ROUTE 142, VERNON, VT 05354

10924   CARROLL CONCRETE, BREAULT RD., GUILDHALL, VT 05905

10924   CARROLL CONCRETE, HWY 30 WEST, CARROLL, IA 51401

10924   CARROLL CONCRETE, HWY.30 EAST, CARROLL, IA 51401

10924   CARROLL CONCRETE, OFF ROUTE #5, LYNDONVILLE, VT 05851

10924   CARROLL CONCRETE, P. O. BOX 368, NEWPORT, NH 03773

10925   CARROLL CONCRETE, PO BOX 1000, NEWPORT, NH 03773

10924   CARROLL CONCRETE, PO BOX 368, NEWPORT, NH 03773

10924   CARROLL CONCRETE, ROUTE 104, BRISTOL, NH 03222

10924   CARROLL CONCRETE, ROUTE 14, COVENTRY, VT 05825

10925   CARROLL CONSULTING, 115 WOODARD ROAD, WEST ROXBURY, MA 02132

10924   CARROLL COUNTY ELECTRIC DEPT., 103 W. PARIS STREET, HUNTINGDON, TN 38344

10924   CARROLL COUNTY ELECTRICAL DEPT., PO BOX 527, HUNTINGDON, TN 38344

10925   CARROLL FINLEY TOMLINSON, 5412 HAYNES HALL PLACE, CHARLOTTE, NC 28270

10925   CARROLL INDEPENDENT FUEL CO, 2700 LOCH RAVEN ROAD, BALTIMORE, MD 21218-4700

10925   CARROLL INDEPENDENT FUEL CO., 2700 LOCH RAVEN RD., BALTIMORE, MD 21218-4700

10925   CARROLL INSULATION CO., 49 VENTURE WAY, ELDERSBURG, MD 21784

10925   CARROLL K HURD, 500 W 10TH ST 120, GILROY, CA 95020-6531

10924   CARROLL LUTHERAN VILLAGE INC, 200 SAINT LUKE CIRCLE, WESTMINSTER, MD 21158

10925   CARROLL PRODUCTS INC, ATTN: JOEL M. MANARDO, 44056 PHOENIX DR, STERLING HEIGHTS, MI 48314

10925   CARROLL PRODUCTS, 44056 PHOENIX DR, STERLING HEIGHTS, MI 48314

10925   CARROLL PUBLISHING CO, 1058 THOMAS JEFFERSON ST N W, WASHINGTON, DC 20007-3832

10925   CARROLL ROWLEY, 635 N 33RD ST, BATON ROUGE, LA 70802-2256

10925   CARROLL SONS, INC, PO BOX 484, SOMERVILLE, MA 02143

10925   CARROLL SR., PATRICK, 3719 PARKHURST WAY, BALTIMORE, MD 21236

10925   CARROLL TRAVEL, ONE MONARCH PLACE SUITE 260, SPRINGFIELD, MA 01144

10925   CARROLL, ANGELA, 18912 E. 37TH., INDEPENDENCE, MO 64057

10925   CARROLL, BEVERLY, 4675 HWY 4, WINNSBORO, LA 71295

10925   CARROLL, BRIDGETT, 1210 OXFORD HILL CT., ST. CHARLES, MO 63146

10925   CARROLL, BRUCE, 6 BULOVA DR, NASHUA, NH 03060

10925   CARROLL, BRYAN, 102 DOGWOOD DRIVE, BYRON, GA 31008

10925   CARROLL, CHRISTOPHER, 3828 RIVER RD, WICHITA FALLS, TX 76304

10925   CARROLL, DAVID, 150 REVERE ST, PORT CHARLOTTE, FL 03060

10925   CARROLL, DELRAE K, 1025 CARROLL RD, KELSO, WA 98626-9650

10925   CARROLL, DENNIS E, 609 ILLINOIS AVE, GREEN LAKE, WI 54941-9750

10925   CARROLL, DONNA, 85 GOODEN COVE, JACKSON, TN 38305

10925   CARROLL, DOUGLAS J, 3642 BRAMBLEWOOD WAY, MARIETTA, GA 30062

10925   CARROLL, ELIZABETH, 2125 YORKSHIRE COURT, WOODSTOCK, GA 30188

10925   CARROLL, GEORGE, 2909 ADMIRAL NIMITZ, LAKE CHARLES, LA 70601

10925   CARROLL, GLENDA, 16 WINDOVER, MARION, AR 72364

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CARROLL, GRACE, 33 PINE ST, WATERTOWN, MA 02172

10925    CARROLL, JAMES, 106 CLEARFIELD RD, GREENVILLE, SC 29607

10925    CARROLL, JAMES, 353 CHARLOTTE ST, MANCHESTER, NH 03103

10925    CARROLL, JAMES, 3642 BRAMBLEWOOD WAY, MARIETTA, GA 30062

10925    CARROLL, JANICE, 400 FRANKLIN ST., FT COLLINS, CO 80521

10925    CARROLL, JEANINE, 262 WEST HIGH ST, BOUND BROOK, NJ 08805

10925    CARROLL, JENNETH, 554 HEATHROW WAY, STONE MOUNTAIN, GA 30087

10925    CARROLL, JOHN, 5718 SPRING PARK ROAD, JACKSONVILLE, FL 32216

10925    CARROLL, KATHLEEN MARIE, 1919 INTERLAKEN DR E, SEATTLE, WA 98112-3431

10925    CARROLL, KIMBERLY, 2700 FAWN LANE, BOWIE, MD 20715

10925    CARROLL, LARRY, PO BOX 60, NATCHITOCHES, LA 71458

10925    CARROLL, LINDA, 3928 BAY CT AVE, TAMPA, FL 33611

10925    CARROLL, LINDA, 6620 RIVERSIDE OFFIC, METAIRIE, LA 70003

10925    CARROLL, LINDA, 9024 BLOCKER, PINE BLUFF, AR 71603

10925    CARROLL, LORRAINE, 7 JEFFREY RD, BILLERICA, MA 01821

10925    CARROLL, LYNDA, RT 4 BOX 1078, MANNING, SC 29102

10925    CARROLL, MARGARET T., 26 BRYN MAWR RD., WELLESLEY, MA 02181

10925    CARROLL, MARK, 6344 N W 78TH PL, ARVADA, CO 80003

10925    CARROLL, MARTHA, 501 DUTCHMAN LN #222, EASTON, MD 21601

10925    CARROLL, MATTHEW, 102 CASTLE PONTE BLVD, PISCATAWAY, NJ 08854

10925    CARROLL, NANCY, RT 3 BOX 762B, WATERLOO, SC 29384

10925    CARROLL, NINA, RT. 3, BOX 23 FRITZ WHITFIELD RD, PICAYUNE, MS 39466

10925    CARROLL, PATRICIA, 111 LOCUST ST. TH117, WOBURN, MA 01801

10925    CARROLL, PATRICK, 756 220TH ST, PASADENA, MD 21122

10925    CARROLL, PAULA, 6 ICHABOD LN, BILLERICA, MA 01821

10925    CARROLL, REBA, 1000 FERGUSON CT. APT D., FOREST PARK, GA 30050

10925    CARROLL, REINA, 634 WEST CRESTLINE AVE, LITTLETON, CO 80120

10925    CARROLL, ROBERT, 4364 EAGLE COURT, WALDORF, MD 20603

10925    CARROLL, SCOTT, 16 CRESCENT LANE, LEVITTOWN, PA 19055

10925    CARROLL, STEVEN, 102 SATSUMA DRIVE, ALTAMONTE SPRINGS, FL 32714

10925    CARROLL, STEVEN, 6265 KIRBY DOWNS, MEMPHIS, TN 38115

10925    CARROLL, SUZANNE, 513 HUGHES DR, IRVING, TX 75062

10925    CARROLL, TERRY, PO BOX 701, PLANT CITY, FL 33564

10925    CARROLL, THERESA, 2322 SOUTH BAIRD DR, HIGHLAND, MI 48357

10925    CARROLL, THOMAS, 1405 BETH WAY, NEW WINDSOR, MD 21776

10925    CARROLL, THOMAS, 4733 HEMLOCK LANE, OKLA. CITY, OK 73162

10925    CARROLL, THOMAS, 5411 HOBART ST, PITTSBURGH, PA 15217

10925    CARROLL, THOMAS, 86 WOODLAND ROAD, NORTH HAMPTON, NH 03862

10925    CARROLL, TOM, 2465 MASSACHUSETTS AVE., CAMBRIDGE, MA 02140

10925    CARROLL, TRACEY, 852 POPLAR SPRINGS ROAD, WESTMINSTER, SC 29693

10925    CARROLL, VAL, 429 WILLIAM DRIVE, PEARSALL, TX 78061

10925    CARROLL, VERA MAE, 1610 REYNOLDS ROAD #236, LAKELAND, FL 33801

10925    CARROLL, VIRGINIA, 51 CERDAN AVE, WEST ROXBURY, MA 02131

10925    CARROLL, WENDI, 7170 OAKBRIAR DR, MOBILE, AL 36619

10925    CARROLL, WILLIAM, 104 GREGORY DRIVE, GREER, SC 29650

10924    CARROLLTON CONCRETE MIX, 2924 CARROLLTON RD, SAGINAW, MI 48604

10925    CARROLLTON FARMERS BRANCH ISD, 1445 NORTH PERRY ROAD, CARROLLTON, TX 75011-0611

10925    CARRON, BETH, 1512 UNIVERSITY DR, ARLINGTON, TX 76015

10925    CARRON, DEBORAH, 130 FAIRWAY LANE, WESTMINSTER, SC 29693

10925    CARROTHERS, TIMOTHY, PO BOX 3656, YUBA CITY, CA 95993

10925    CARROUTH, AMEY, 3702 HWY 146N, WOODRUFF, SC 29388-9105

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CARROUTH, ANDREW, 3702 HWY. 146-NORTH, WOODRUFF, SC 29388-9105

10925   CARROW, JOYCE, 1606 CHESACO AVE, BALTIMORE, MD 21237

10925   CARROWS RESTAURANTS INC, 2701 ALTON AVE, IRVINE, CA 92714

10925   CARROWS RESTAURANTS INC., 3355 MICHELSON DRIVE, STE 350, IRVINE, CA 92612

10925   CARROZZA, LINDA, 821 B AVE, CORONADO, CA 92118

10924   CARRUTH & SON INC, PO BOX 870, BRYANTOWN, MD 20617

10924   CARRUTH & SON INC., 12711 LA PLATA ROAD, BRYANTOWN, MD 20617

10924   CARRUTH & SON INC., P O BOX 870, BRYANTOWN, MD 20617

10925   CARRUTH, DENNIS, 819 WEST HOUSTON RIVER ROAD, SULPHUR, LA 70663

10925   CARRUTH, MARY, 12 GLENDALE ST, MAYNARD, MA 01754

10925   CARRUTH, VEE, RT 3 258A1 BLACK SPRING RD, COMMERCE, GA 30529

10925   CARRUTHERS, IRIS, 5586 N. 13000 E ROAD, MOMENCE, IL 60954

10925   CARRY-ALL COMPANY, PO BOX 541472, LAKE WORTH, FL 33454-1472

10925   CARRY-ALL COMPANY, POBOX 541472, LAKE WORTH, FL 33454-1472

10925   CARS, PO BOX 1500, FENTON, MO 63099

10925   CARSEM (M) SDN BHD, TERBANG, PERAK, 0MALAYSIA          *VIA Deutsche Post*

10925   CARSEY, KEITH, 13845 SOUTH 2200 WEST, BLUFFDALE, UT 84065

10925   CARSON CHEMICAL INC., 4110 SOUTH AKERS DRIVE, SIKESTON, MO

10924   CARSON CONST./CHICO STATE COLLEGE, SIERRA BUILDING MATERIALS, CHICO, CA 95928

10925   CARSON GROUP, THE, 156 W.56TH ST, NEW YORK, NY 10019-1412

10925   CARSON INTERNATIONAL INC, C/O CONTROLLER, BOX 66048 HARE FIELD, CHICAGO, IL 60615

10925   CARSON JR., RONALD S., 9229 GLENWATER DR, CHARLOTTE, NC 28262

10924   CARSON SAEKS, INC., 2601 TIMBER LANE, DAYTON, OH 45414

10924   CARSON SAEKS, PO BOX 14297, DAYTON, OH 45414

10925   CARSON, ALAN, 2827 FOREST GLEN DR, BALDWIN, MD 21013

10925   CARSON, BRUCE, 195 PEARL LANE, CAMPOBELLO, SC 29322

10925   CARSON, CONSTANCE, 103 VILLAGE OF PINE APT #3B, BALTIMORE, MD 21207

10925   CARSON, DARWIN, RT. 1 BOX 374, HUNTINGTON, AR 72940

10925   CARSON, DAVID, 46 WAGNER LANE, BALTIMORE, MD 21221

10925   CARSON, DONALD, 57 WESTVIEW AVE, GREENVILLE, SC 29609

10925   CARSON, JOHN, 198 BRIARCREEK DRIVE, SPARTANBURG, SC 29301-3724

10925   CARSON, LINDA, 131 SANDERS ST, ANDERSON, SC 29621

10925   CARSON, LUEDORA, 1645 N. 22ND ST, MILWAUKEE, WI 53205

10925   CARSON, MARIE, ROUTE 3 BOX 368, COMMERCE, GA 30529

10925   CARSON, RANDAL, 14516 BOYSENBERRY DR, NOBLESVILLE, IN 46060-7504

10925   CARSON, RAYMOND W, CUST FOR GRACE CARSON, UNIF GIFT MNR ACT OH, C/O MRS GRACE R
LEISSA, 1437 WOODWARD AVE, LAKEWOOD, OH 44107-3631

10925   CARSON, SUSAN, 2764 ATWOOD TERR., COLUMBUS, OH 43211

10925   CARSON, VANESSA, 3361 CHILDERS ST, MOBILE, AL 36609

10925   CARSON, ZENOBIA, 313 BLACKHAWK DR APT. I, CHARLOTTE, NC 28269

10924   CARSONS COATING, 844 AYERS LANE, GALT, CA 95632

10924   CARSON'S COATINGS, 12775 STOCKTON BLVD., GALT, CA 95632

10924   CARSON'S COATINGS, 844 AYERS LANE, GALT, CA 95632

10925   CARSONS NUT BOLT & TOOL CO INC, 301 HAMMETT ST, GREENVILLE, SC 29609

10925   CARSONS NUT-BOLT & TOOL CO INC, PO BOX 3629, GREENVILLE, SC 29608-3629

10925   CARSTAIRS, PATRICIA, 4320 RIVER ROAD, VANCEBORO, NC 28586-8534

10925   CARSTAIRS, ROY M, 69-996 BLUEGRASS WAY, CATHEDRAL CITY, CA 92234-2516

10925   CARSTAN/ACCU-DATA, 214 E. HELEN ROAD, PALATINE, IL 60067

10925   CARSTENSEN, SCOTT, 504 SOUTH ST, ARENA, WI 53503

10925   CARSTONS, KIMBERLY K, 5400 BROKEN SOUND BLVD NW, #BX-5050, BOCA RATON, FL 33487-3521

10925   CARSWELL, CHARLIE, 5604 29TH AVE, TAMPA, FL 33619

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CARSWELL, PO BOX 1991 STATION B, TORONTO ONTARIO, ON M5T 3G1CANADA | *VIA Deutsche Post* |
| 10925 | CARSWELL, PO BOX 1991 STATION B, TORONTO, ON M5T 3G1CANADA | *VIA Deutsche Post* |
| 10925 | CARSWELL, SUSAN, 6347 APT B LOVE ST, AUSTELL, GA 30001 | |
| 10925 | CARSWELL, VICTOR, ROUTE 2 BOX 1099, ELLIJAY, GA 30450 | |
| 10925 | CART, ELMER, RT 8 BOX 1637 LING ROAD, LAKE CHARLES, LA 70605 | |
| 10925 | CART, HENRY, 3505 FOREST DRIVE, LAKE CHARLES, LA 70605 | |
| 10925 | CART, PAMELA, PO BOX 140, IOTA, LA 70543 | |
| 10925 | CARTAGENA, HILDA, URB LA HACIENDA, GUAYAMA, PR 00654 | |
| 10925 | CARTAGENA, INIABELLE, BO PASTO, AIBONITO, PR 00705 | |
| 10925 | CARTER AB INC, PETREE STOCKTON & ROBINSON J STEPHE, 1001 W 4TH ST, WINSTON-SALEM, NC 27101 | |
| 10924 | CARTER BUILDING SUPPLY IN, 613 EAST 2ND AVE, DE WITT, AR 72042 | |
| 10924 | CARTER BUILDING SUPPLY, 211 SOUTH ROY, DE WITT, AR 72042 | |
| 10924 | CARTER BUILDING SUPPLY, 613 E. 2ND STREET, DE WITT, AR 72042 | |
| 10925 | CARTER CHAMBER SUPPLY CO., PO BOX 1541, LAKE CHARLES, LA 70601 | |
| 10925 | CARTER CHAMBERS SUPPLY, INC, PO BOX 62848, NEW ORLEANS, LA 70162-2848 | |
| 10924 | CARTER CONC BLK CO, RTE 6 BOX 226 D, LOGANSPORT, IN 46947 | |
| 10924 | CARTER CONCRETE BLOCK CO., RR 6 BOX 226D, LOGANSPORT, IN 46947 | |
| 10924 | CARTER ELEMENTRY SCHOOL, C/O ASC INSULATION & FIREPROOFING, CHICAGO, IL 60600 | |
| 10925 | CARTER FUNDING CORP, PO BOX 770416, MEMPHIS, TN 38177-0416 | |
| 10924 | CARTER HARDWARE, 350 HERMITAGE AVENUE, NASHVILLE, TN 37210-0945 | |
| 10925 | CARTER JR, DONALD W, 7500 GRACE DR., COLUMBIA, MD 21044 | |
| 10925 | CARTER JR, DONALD, 10009 VILLAGE GREEN DRIVE, WOODSTOCK, MD 21163 | |
| 10925 | CARTER JR, TERRY, 2516 ASHWORTH LAKE ROAD, SNELLVILLE, GA 30278 | |
| 10925 | CARTER JR., D., 100 N. KIMBELL #19, YUKON, OK 73099 | |
| 10925 | CARTER JT TEN, WEBSTER LEE & DOROTHY JEAN, 7332 DOUGLAS CIRCLE, LA PALMA, CA 90623-1319 | |
| 10925 | CARTER MILCHMAN & FRANK INC, 28-10 37TH AVE, LONG ISLAND CITY, NY 11101 | |
| 10925 | CARTER MRG. COMPANY INC., 130 ALDER AVE, WAYNE, NJ 07470 | |
| 10925 | CARTER STEPHENS, FRANCES, 110 FAWNLAKE DR, HOUSTON, TX 77079-7309 | |
| 10924 | CARTER TILE, 1600 N. OAK STREET, CHAMPAIGN, IL 61820 | |
| 10924 | CARTER WATERS CORP, P O BOX 412676, KANSAS CITY, MO 64100 | |
| 10924 | CARTER WATERS CORPORATION, P.O. BOX 412676, KANSAS CITY, MO 64141 | |
| 10925 | CARTER, AGNES, 2600 GROSE LANE, SPARKS, NV 89431 | |
| 10925 | CARTER, ALEXANDER, POST OFFICE BOX 6174 UNIVERSITY STATION, CLEMSON, SC 29632 | |
| 10925 | CARTER, ALLEN, 42012 SHADOW LANE, HEMET, CA 92544 | |
| 10925 | CARTER, ANNA, 3444 NW 68TH RD, GAINESVILLE, FL 32653 | |
| 10925 | CARTER, ARTHUR, 1604 LACY LANE, MESQUITE, TX 75181 | |
| 10925 | CARTER, BERDENIA, 1505 B BURGUNDY ST, RALEIGH, NC 27610 | |
| 10925 | CARTER, BILLIE, 1511 SAN ANDRES, HOBBS, NM 88240 | |
| 10925 | CARTER, BILLY, PO BOX 512, SUMRALL, MS 39482 | |
| 10925 | CARTER, BRUCE, 15511 BEVERLY, OVERLAND PARK, KS 66223 | |
| 10925 | CARTER, CAROLYN, 4519 SUMPTER, HOUSTON, TX 77020 | |
| 10925 | CARTER, CATHERINE, RD #8 BOX 56, NEW CASTLE, PA 16102 | |
| 10925 | CARTER, CHARLES, 3724 W 22ND ST, MINNEAPOLIS, MN 55416-3639 | |
| 10925 | CARTER, CHARLES, FLUSHING, NY 11355 | |
| 10925 | CARTER, CHERI, 18 WILLIAMSBURG CT, GLASSBORO, NJ 08028 | |
| 10925 | CARTER, CHERYL, ROUTE 5, BOX 380, COMMERCE, GA 30529 | |
| 10925 | CARTER, COLLEEN, BOX 113, NICHOLS, IA 52766 | |
| 10925 | CARTER, CONNIE, P3J DR BOX 8 LOT 60, ROANOKE RAPIDS, NC 27870 | |
| 10925 | CARTER, CORA, 6747 MAUVILLA DR W, EIGHT MILE, AL 36613 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CARTER, DANIEL, 880 KENNEDY BLVD, BAYONNE, NJ 07002

10925  CARTER, DARRELL, 1420 WELCH DR., AXIS, AL 36505

10925  CARTER, DEBORAH, 2809 VIRGINIA ROAD, AUGUSTA, GA 30906

10925  CARTER, DEBORAH, 2912 DAHLIA DRIVE, AUGUSTA, GA 30906

10925  CARTER, DEBORAH, 325 SOUTH 11TH ST, READING, PA 19602

10925  CARTER, DEBORAH, 6720 CHISHOLM DR, BALTIMORE, MD 21207

10925  CARTER, DEBORAH, PO BOX 81651, LAFAYETTE, LA 70593

10925  CARTER, DELLA, 1512 HWY. 54 LT 58A, FAYETTEVILLE, GA 30214

10925  CARTER, DOROTHY, PO BOX 725, LITTLETON, NC 27850

10925  CARTER, ELAINE DUNFORD, 4767 WILLOW BEND DRIVE, WICHITA FALLS, TX 76310

10925  CARTER, ELAINE, 2930 STONEMONT ST BLDG 6 W. APT 36, JAX, FL 32207

10925  CARTER, EMMETT, PO BOX 302, LIVER POOL, TX 77577-0302

10925  CARTER, ETTA, 1007 S. WAVERLY, DALLAS, TX 75208

10925  CARTER, EVELYN, 2766 NEW CLINTON RD., MACON, GA 31211

10925  CARTER, G, 1159 E BELLE COURT, MOBILE, AL 36605

10925  CARTER, GAMALIEL, 5981 CURRYFORD #315, ORLANDO, FL 32822

10925  CARTER, GARY, 5664 DEERWOOD ST. SW, CEDAR RAPIDS, IA 52404

10925  CARTER, GENEVIEVE, 1159 BELLE COUR DR E, MOBILE, AL 36605

10925  CARTER, GERALD W, 315 PORTLAND RD, GRAY, ME 04039

10925  CARTER, GERALDINE H, 1608 GREENBRIAR CT 1, RESTON, VA 20190-4417

10925  CARTER, GLORIA, 1160 BELLE COUR DR., MOBILE, AL 36605

10925  CARTER, GLORIA, PO BOX 279, BRADLEY, FL 33835

10925  CARTER, HAZEL, 1800 TODD DR, JOHNSON CITY, TN 37601

10925  CARTER, HENRY, 1621 PONDELLA DR., CHARLOTTE, NC 28213

10925  CARTER, IRIS, 222 HOOPER RENWICK, LAWRENCEVILLE, GA 30245

10925  CARTER, IRIS, 9 BRUCETOWN COURT, CATONSVILLE, MD 21228

10925  CARTER, JACK, PO BOX 0593, MT RAINIER, MD 20712

10925  CARTER, JACQUETTE, 4403 B. CROCKETT, MIDLAND, TX 79703

10925  CARTER, JAMES G, C/O MHT-BY PASS TRACERS, EL DORADO, AR 71730

10925  CARTER, JAMES, 210 PLEASANT ST, ARLINGTON, MA 02174

10925  CARTER, JAMES, 458 HENDERSON RD., GRAY COURT, SC 29645

10925  CARTER, JAMES, PO BOX 97, SANDY HOOK, MS 39478

10925  CARTER, JEFFREY, 2924 EMERALD AVE, MORRISTOWN, TN 37814

10925  CARTER, JEFFREY, 6914 RUSTIC DRIVE, PARKER, CO 80134

10925  CARTER, JERRY, 4534 CO. RD. #7, CRAIG, CO 81625

10925  CARTER, JO, 365 RIVERBROOK CT, RIVERDALE, GA 30274

10925  CARTER, JOHN D, 5802 CANONBURY CT APT #303, SPOTSYLVANIA, VA 22553

10925  CARTER, JOHN, 111 LINCOLN AVE, DUNDEE, FL 33838

10925  CARTER, JOHN, 9903 BLADE CT, FREDERICKSBUR, VA 22408

10925  CARTER, JOHN, PO BOX 362, COMMENCE, GA 30529

10925  CARTER, JOHNNIE, 2940 GOVERNORS CT, MARIETTA, GA 30066

10925  CARTER, JON, 5180 OLD COVE, CLARKSTON, MI 48346

10925  CARTER, JOSEPH, 3228 NORTH JULIA ST APT. 2, MILWAUKEE, WI 53212-1963

10925  CARTER, JUDY, RT 1, COMMERCE, GA 30529

10925  CARTER, JULIA, 226 MCCALL ROAD, SIMPSONVILLE, SC 29681

10925  CARTER, KAREN, 8199 HALE MTN CT, HIRMA, GA 30141

10925  CARTER, KATHLEEN, 2001 OAK CREEK, RIVER RIDGE, LA 70123

10925  CARTER, KENNETH, 315 CASSINA ROAD, CHARLESTON, SC 29407-7722

10925  CARTER, KENNETH, 6003 REDFISH RUN, BAYTOWN,, TX 77520

10925  CARTER, L, 938 CHEDDAR ROAD, BELTON, SC 29627

10925  CARTER, LARRY, 113 N THOMAS, GILMAN, IL 60930

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CARTER, LAURA, 1874 MALVERN HILL DR, CAMDEN, SC 29020 | |
| 10925 | CARTER, LAURA, 211 W. COMMERCE, UVALDE, TX 78801 | |
| 10925 | CARTER, LINDA, 1744 CHURCH LN, PHILADELPHIA, PA 19141 | |
| 10925 | CARTER, LORRAINE, 2661 DECATUR AVE, BRONX, NY 10458 | |
| 10925 | CARTER, LOWANA, 9214 RENTUR DR., HOUSTON, TX 77031-1129 | |
| 10925 | CARTER, LUCILLE, 4021 LOCH RAVEN BLVD, BALTIMORE, MD 21218 | |
| 10925 | CARTER, MANUELA, 4361 ELDORA, CORPUS CHRISTI, TX 78413 | |
| 10925 | CARTER, MARGARET, ROUTE 1, BOX 270, MIDWAY, AL 36053 | |
| 10925 | CARTER, MARIE ADELE, 12501 GREENWOOD AVE N, APT C108, SEATTLE, WA 98133 | |
| 10925 | CARTER, MARIE, 20191 COLONY LANE, BRISTOL, VA 24202 | |
| 10925 | CARTER, MARTIN, 3197 IVORY TRAIL, MARIETTA, GA 30060 | |
| 10925 | CARTER, MARTIN, 6531 STOCKTON RD, FAIRFIELD, OH 45014 | |
| 10925 | CARTER, MARTIN, 6531 STOCKTON ROAD, FAIRFIELD, OH 45014 | |
| 10925 | CARTER, MARY, 502 SENECA TRAIL, SHREVEPORT, LA 71107 | |
| 10925 | CARTER, MARY, PO BOX 362, COMMERCE, GA 30529-0362 | |
| 10925 | CARTER, MELINDA, 401 FAIRFAX RD, BLACKSBURG, VA 24060 | |
| 10925 | CARTER, MELISSA, 25 MARGATE ROAD, LUTHERVILLE, MD 21093 | |
| 10925 | CARTER, MICHAEL, 1037 LIDO COURT, FT LAUDERDALE, FL 33326 | |
| 10925 | CARTER, MICHAEL, THOMAS F CARTER 46, ELLICOTT CITY, MD 21043 | |
| 10924 | CARTER, MILCHMAN & FRANK, 37-04 29TH STREET, LONG ISLAND CITY, NY 11101 | |
| 10924 | CARTER, MILCHMAN & FRANK, INC, 28-10 37TH AVENUE, LONG ISLAND CITY, NY 11101 | |
| 10925 | CARTER, MILISSA, RT 1 BOX 401B, LAKE VILLAGE, IN 46349 | |
| 10925 | CARTER, NANCY, 10722 REGIS COURT, INDIANAPOLIS, IN 46239 | |
| 10925 | CARTER, NANCY, 5664 DEERWOOD ST. SW, CEDAR RAPIDS, IA 52404 | |
| 10925 | CARTER, PEARLIE, RT 2 BOX 1048, LITTLETON, NC 27850 | |
| 10925 | CARTER, PERRY, 222 LOCUST, ELGIN, IL 60123 | |
| 10925 | CARTER, PHILIP, 732 POPLAR SPRINGS ROAD, WESTMINSTER, SC 29693 | |
| 10925 | CARTER, REX, 69 26TH AVE. SW, CEDAR RAPIDS, IA 52404 | |
| 10925 | CARTER, RHONDA, 1335 HILL ROAD, LINCOLNTON, NC 28092 | |
| 10925 | CARTER, RICHARD, 226 MCCALL ROAD, SIMPSONVILLE, SC 29681 | |
| 10925 | CARTER, RICHARD, 4760 NE OLD HWY 36, HAMILTON, MO 64644 | |
| 10925 | CARTER, RICKY, 1121 HEARTHSTONE DR, CINCINNATI, OH 45231 | |
| 10925 | CARTER, RONNIE, PO BOX 55, GARRETTSVILLE, OH 44231 | |
| 10925 | CARTER, ROWENA, 2958 CRIDGE ST, RIVERSIDE, CA 92507 | |
| 10925 | CARTER, SAUNDA, 1305 CRESTWOOD CT, ALLEN, TX 75002 | |
| 10925 | CARTER, SCOTT, 861 NORTH 300 WEST, PLEASANT GROV, UT 84062 | |
| 10925 | CARTER, SCOTT, 861 NORTH 300 WEST, PLEASANT GROVE, CA 84062 | |
| 10925 | CARTER, SHIRLEY, 1515 ROANOKE AVE SW, ROANOKE, VA 24015 | |
| 10925 | CARTER, SHIRLEY, 1515 ROANOKE AVE SW., ROANOKE, VA 24015 | |
| 10925 | CARTER, STEVE, INDIANA GOVT CTR, S 402 W WASHINGTON ST 5TH FLR, INDIANAPOLIS, IN 46204 | |
| 10925 | CARTER, SUZANNE, 808 JEFFERSON TERRACE #10-D, NEW IBERIA, LA 70560 | |
| 10925 | CARTER, T, RT B BOX 308-10, BOGALUSA, LA 70427 | |
| 10925 | CARTER, TAMARA, 379 FULTON ST, MACON, GA 31201 | |
| 10925 | CARTER, TERRY L, 2516 ASHWORTH LAKE RD, SNELLVILLE, GA 30278 | |
| 10925 | CARTER, TERRY, 2516 ASHWORTH LAKE ROAD, SNELLVILLE, GA 30278 | |
| 10925 | CARTER, TERRY, ROAD, SNELLVILLE, GA 30278 | |
| 10925 | CARTER, THELMA, PO BOX 771, FOUNTAIN INN, SC 29644 | |
| 10925 | CARTER, THOMAS, 212 E CLARK, NORTH ENGLISH, IA 52316 | |
| 10925 | CARTER, THOMAS, 26388 MT VERNON RD, MT VERNON, MD 21853 | |
| 10925 | CARTER, THURMAN, 2901 ROSEHEATH LANE, HOUSTON, TX 77073 | |
| 10925 | CARTER, TIMOTHY, 33049 MCKEONN ST, UNION CITY, CA 94587 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CARTER, TINA, 260 FAIRMOUNT ROAD, LONG VALLEY, NJ 07853

10925   CARTER, VANESSA, 6212 FLAMINGO DRIVE, GLEN BURNIE, MD 21060

10925   CARTER, W, 218 JEWEL ST, CHESTER, SC 29706

10925   CARTER, WILLIAM, 5810 BELLE GROVE RD, BALTIMORE, MD 21225

10925   CARTER, WILLIE, 9 BRUCETOWN COURT, CATONSVILLE, MD 21228

10925   CARTER, ZELDA, 12270 APRICOT DRIVE, SAN ANTONIO, TX 78247

10925   CARTER/MACKAY, 777 TERRACE AVE, HASBROUCK HEIGHTS, NJ 07604

10925   CARTER-DAY INTERNATIONAL, INC, 500 73RD AVE N.E., MINNEAPOLIS, MN 55432

10925   CARTERET BIOCYCLE CORP, 24 MIDDLESEX AVE, CARTERET, NJ 07008-3451

10925   CARTERET GLASS COMPANY, 1183 ROOSEVELT AVE, CARTERET, NJ 07008

10925   CARTERET VENTURE THE SCHULTZ ORG, GENERAL COUNSEL, ASPEN CORP 1 - 1480 ROUTE 9 NORTH, WOODBRIDGE, NJ 07095

10925   CARTERET VENTURE, 900 ROUTE 9 NORTH #301, WOODBRIDGE, NJ 07095

10925   CARTERET VENTURE, THE SCHULTZ ORGANIZATION, GEN COUNSEL, ASPEN CORP 1-1480 ROUTE 9 NORTH, WOODBRIDGE, NJ 07095

10925   CARTERMILCHMAN & FRANK INC, 37-04 29TH ST, LONG ISLAND CITY, NY 11101

10924   CARTERSVILLE MEDICAL CENTER, 960 JFH PKWY, CARTERSVILLE, GA 30120

10924   CARTERSVILLE MEDICAL CENTER, 960 JOE FRANK HARRIS PKWY, CARTERSVILLE, GA 30120

10924   CARTER-WALLACE, INC., 366 PRINCETON-HGTSTPWM ROAD, CRANBURY, NJ 08512

10924   CARTER-WALLACE, INC., ATTN: PURCHASING DEPT., CRANBURY, NJ 08512

10924   CARTER-WALLACE, INC., DRAWER 12, CRANBURY, NJ 08512

10924   CARTER-WALLACE, INC., HALF ACRE ROAD, WALLACE RES. BLDG., CRANBURY, NJ 08512

10924   CARTER-WATERS CORP., 1441 N. WARSON, SAINT LOUIS, MO 63132

10924   CARTER-WATERS CORP., 1630 N. JACKSON, KANSAS CITY, MO 64120

10924   CARTER-WATERS CORP., 2440 WEST PENNWAY *USE 227600*, KANSAS CITY, MO 64141

10924   CARTER-WATERS CORP., 2440 WEST PENNWAY, KANSAS CITY, MO 64141

10924   CARTER-WATERS CORP., 4315 29TH STREET CIRCLE SQUARE, WICHITA, KS 67209

10924   CARTER-WATERS CORP., P.O. BOX 412676, KANSAS CITY, MO 64141

10924   CARTER-WATERS CORP., PO BOX412676, KANSAS CITY, MO 64141

10925   CARTEX CORP, DEWITT PORTER HUGGETT ET AL, 2 EAST MIFFLIN ST, PO BOX 2509, MADISON, WI 53703

10925   CARTHAGE TAX COLLECTOR, RM 211 COURTHOUSE, CARTHAGE, TX 75633

10925   CARTIER JR, GERARD, 145 WELLES ST, WOONSOCKET, RI 02895

10925   CARTLEDGE & ASSOCIATES, 889 LEWIS ROAD, HARTWELL, GA 30643

10925   CARTLEDGE & ASSOCIATES, INC, 889 LEWIS ROAD, HARTWELL, GA 30643

10925   CARTLEDGE, DRU, 1518 EISENHOWER RD, NORMAN, OK 73069

10925   CARTLEDGE, REBECCA, 306 ELIZABETH ST, COMMERCE, GA 30529

10925   CARTLIDGE, RICHARD, 7 LAURELFORT CT, HUNT VALLEY, MD 21030

10925   CARTLIDGE, STEVEN, 5 TORRINGTON LANE, ACTON, MA 01718

10924   CARTONS ST. LAURENT INC., 15400 SHERBROOKE EAST, MONTREAL, QC H1A 3S2TORONTO     *VIA Deutsche Post*

10925   CARTS OF CHICAGO CATERING, 6051 W 65TH ST, BEDFORD PARK, IL 60638

10925   CARTWRIGHT, ALVIN, 2809 ADA, CORPUS CHRISTI, TX 78405

10925   CARTWRIGHT, EUGENE, 3605 NORTHWAY DRIVE, BALTIMORE, MD 21234

10925   CARTWRIGHT, JEANNIE, ONE LAZY DAYS CT, SIMPSONVILLE, SC 29680

10925   CARTWRIGHT, JERRY, PO BOX 953, JASPER, TN 37347

10925   CARTWRIGHT, R C, 7730 MERIDIAN AVE N, SEATTLE, WA 98103-4937

10925   CARTWRIGHT, THOMAS, PO BOX 9728, COLLEGE STATION, TX 77842

10925   CARTY JR, RICHARD, 181 PARLMONT PARK, N BILLERICA, MA 01862-2754

10925   CARTY, BRADLEY, 83 MADISON AVE. MOLLY PITCHER, RED BANK, NJ 07701

10925   CARTY, JAMES, 2122 ARLEIGH ROAD, CINNAMINSON, NJ 08077-3604

10925   CARTY, KENNETH, 511 TIPPERARY DR, GREENSBORO, NC 27406-6730

10925   CARUCCI, JERRY, 228 FILMORE ST, RIVERSIDE, NJ 08075

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CARUCCI, LARAYNE, 9 SCOTT DR, NEW CITY, NY 10956

10925  CARUCCIO, FRANK, 20 EASTBROOK ROAD, SUITE 304, DEDHAM, MA 02026

10925  CARUFEL, DANIEL J, 11750 S W HILLCREST COURT, BEAVERTON, OR 97005

10925  CARUFEL, DANIEL, 11750 SOUTH WEST HILLCREST CT., BEAVERTON, OR 97008

10925  CARUNCHO, LOUELLA, 33544 SHERMAN DRIVE, UNION CITY, CA 94587

10925  CARUS CHEMICAL COMPANY INC, 315 5TH ST, PERU, IL 61354-2859

10925  CARUSO, CAROLYN, 45 CODDINGTON ROAD, WHITEHOUSE STATION, NJ 08889

10925  CARUSO, FRANK, 17 WENDA ST, READING, MA 01867

10925  CARUSO, GERARD, 2517 FARMCREST DRIVE, 127, HERNDON,, VA 22070

10925  CARUSO, JOSEPH, 30 W. 357 BRUCE LANE, NAPERVILLE, IL 60563-1852

10925  CARUSO, MATTHEW, 163 FAIRVIEW AVE, SOMERVILLE, NJ 08876

10925  CARUTHERS AUTO SALES, POBOX 245, MCRAE, AR 72102

10924  CARUTHERSVILLE MARINE SER, HWY 84 WEST, CARUTHERSVILLE, MO 63830

10925  CARVALHO, MARILYN, 709 BELMONT ST, BELMONT, MA 02478

10925  CARVALHO, RONALD C, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925  CARVALHO, RONALD, 25 APPLETON ST, SOMERVILLE, MA 02144

10925  CARVALHO, SUSANA, 33 TANGLEWOOD DR, SWANSEA, MA 02777

10925  CARVER GRADING, 51 SENTELL CIRCLE, TRAVELERS REST, SC 29690

10925  CARVER INC, 115 COLEMAN BLVD, SAVANNAH, GA 31418

10925  CARVER INC, 115 COLEMAN BLVD., SAVANNAH, GA 31408

10925  CARVER INC, BIN NO 262, MILWAUKEE, WI 53288

10925  CARVER INC, PO BOX 7849, GARDEN CITY, GA 31418

10925  CARVER JR, HUGH, 834 RULE COURT N, LAKELAND, FL 33803

10924  CARVER JUNIOR HIGH SCHOOL, 449 SOUTH CHURCH STREET, SPARTANBURG, SC 29304

10924  CARVER PUMP COMPANY, 2415 PARK AVENUE, MUSCATINE, IA 52761

10925  CARVER, FLORENCE, 701 HIGH PLAIN DRIVE, BEL AIR, MD 21014

10925  CARVER, HOWARD, 502 WEST WALNUT ST, BOWIE, TX 76230-1081

10925  CARVER, JAMES, 1700 SW 16TH CT. APT D-1, GAINESVILLE, FL 32608

10925  CARVER, JOSEPH, 4524 N BROWNING BRID, GAINESVILLE, GA 30506

10925  CARVER, LINDA, 1677 HOBBS LANE, WACO, TX 76706-7215

10925  CARVER, MILDRED, 502 MAIN ST, FAIRFAX, IA 52228

10925  CARVER, PATTI, PO BOX 95, ELKINS, WV 26241

10925  CARVER, R, 304 REYNOLDS, FAIRFAX, IA 52228

10925  CARVER, RICHARD, PO BOX 1805, CEDAR RIDGE, CA 95924

10925  CARVER, WANDA, 470 WHISPERING PINES, CATAWBA, SC 29704

10925  CARVER, WILLIAM, 3521 MIDDLE SOUND ROAD, WILMINGTON, NC 28405-8215

10925  CARVILL, WENDY, 1473 BRIMFIELD DRIVE, BRIMFIELD, OH 44240

10925  CARWILE, LYDIA, 1500 E. BRECKINRIDGE, LOUISVILLE, KY 40204

10925  CARWILE, MICHAEL, 5276 PROFESSIONAL DR#336A, WICHITA FALLS, TX 76302

10924  CARY ACADEMY - PHASE II, 1518 N. HARRISON AVENUE, CARY, NC 27513

10924  CARY COMMERCIAL CORP DBA, OF MARYLAND, INC., 15445 DEPOT LANE, UPPER MARLBORO, MD 20773

10925  CARY COMPANY, THE, PO BOX 403, ADDISON, IL 60101

10925  CARY N CARPENDER, 31 OVERHILLS, PUTNEY, VT 05346-8896

10925  CARY, MARK, 1300 KUMRY RD RD 1, PENNSBURG, PA 18073

10925  CARY, RAYMOND, 32 RIVERVIEW DRIVE SPRINGDALE MANOR, MIDDLETOWN, PA 17057

10925  CARY, SCOTT, 11 PETER ST, NORTON, MA 02766

10925  CARY, WILLIAM, 104 WILLOW BRANCH DR, SIMPSONVILLE, SC 29680

10925  CARYCO, INC, 9754 NORTH CINCINNATI-COLUMBUS ROAD, WAYNESVILLE, OH 45068

10925  CARYDES, PATRICIA, 103 NORTH 7TH ST, NEW HYDE PARK, NY 11040

10925  CARZADO, ANTONIO, 84 DAVENPORT AVE, NEWARK, NJ 07107

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CAS CLIENT SERVICES, CHEMICAL ABSTRACTS SERVICE DIVISION, 2540 OLENTANGY RD., COLUMBUS, OH 43202-0012

10925    CAS CLIENT SERVICES, CHEMICAL ABSTRACTS SERVICE DIVISION, PO BOX 82228, COLUMBUS, OH 43202-0228

10925    CAS, PO BOX 82228, COLUMBUS, OH 43202-0228

10924    CASA CONCRETE R/M, 886 EDGEWATER RD., BRONX, NY 10400

10924    CASA DORINDA, 300 HOT SPRINGS RD, SANTA BARBARA, CA 93101

10924    CASA GRANDE MEDICAL CENTER, UNIVERSAL ROOFERS, CASA GRANDE, AZ 85222

10925    CASA READY MIX, 213-01 99TH AVE, QUEENS VILLAGE, NY 11429

10924    CASA REDI MIX, 213-01 99 AVE, QUEENS VILLAGE, NY 11429

10925    CASA VARELA, 35-11 NW 8TH AVE., POMPANO BEACH, FL 33064

10925    CASADAY, PHIL, 7607 VAN BUREN, HAMMOND, IN 46324

10925    CASADAY, PHILLIP, 7607 VAN BUREN AVE, HAMMOND, IN 46324

10924    CASADE COMPUTER HEADQUARTERS NODE*, COLUMBIA, MD 21044

10925    CASAL, MICHAEL, 2380 SW 139TH AVE, MIAMI, FL 33175

10925    CASALE MARBLE IMPORTS INC, 750 S.W. 17TH AVE, DELRAY BEACH, FL 33444

10925    CASALINOUVA, RUSSELL, 21 UNION ST, GARDNER, MA 01440

10925    CASAMASSIMA, CAROLYN, 2020 PEACH ORCHARD, FALLS CHURCH, VA 22043

10925    CASAMASSINO, JEANNE, 11261 NW 43RD ST., CORAL SPRINGS, FL 33065

10925    CASAMENTO, PETER, 35360 NIGHTSHADE LANE, SOLON, OH 44139

10925    CASANOVA JR., GUADALUPE, 5235 TEPEYAC CIRCLE, BROWNSVILLE, TX 78521

10925    CASANOVA, CRISTOBAL, CALLE 3-E-223 ALTURAS DE RIO GRANDE, RIO GRANDE, PR 00745

10925    CASANOVA, GONZALO, 3607 TAFT ST, RIVERSIDE, CA 92503

10925    CASANOVA, HERNANDO, 346 NORTH FRONT ST, READING, PA 19601

10925    CASANOVA, JOSE, CALLE 6 BLDG H58, TRUJILLO ALTO, PR 00760

10925    CASANOVA, STEPHEN, 11293 JONES RD, REMSEN, NY 13438

10925    CASANUEVA, ALEJANDRO, ELIODORO YANEZ 2676, SANTIAGO, CHILE    *VIA Deutsche Post*

10925    CASARES, JORGE, 522 N. MCKINNEY, ODESSA, TX 79763

10925    CASARETTI, SAVINA, 611 HOLLYWOOD AVE, COPIAGUE, NY 11726

10925    CASAREZ, ADELMIRA, 731 ARLINGTON DR, YUKON, OK 73099

10925    CASAREZ, MARY, 1742 W. MISTLETOE, SAN ANTONIO, TX 78201

10925    CASAS, ALDO, 1225 W OKEECHOBEE RD, HIALEAH, FL 33010

10925    CASASANTA, JOHN, 6518 FULTON DR, AMARILLO, TX 79109

10925    CASAVANT-CROSS, S, 3667 WESTERN BRANCH, PORTSMOUTH, VA 23707

10925    CASBON ELECTRIC CO INC, US HWY 30, VALPARAISO, IN 46383

10924    CASCADE ACCUSTICS, 19335 S.W. TETON, TUALATIN, OR 97062

10924    CASCADE ACOUSTICS, CAMBRIDGE, MA 02140

10924    CASCADE ACOUSTICS, PO BOX 189, TUALATIN, OR 97062

10924    CASCADE ACOUSTICS/HILLSBORO STADIUM, 19335 S.W. TETON, TUALATIN, OR 97062

10924    CASCADE ACOUSTICS/SOUTHWEST CENTER, 7632 S.W. DURHAM RD., TIGARD, OR 97224

10924    CASCADE ACOUSTICS/TIGARD OFFICE, 1700 S.W. 86 PKWY., TIGARD, OR 97223

10924    CASCADE AQUA-TECH, INC., 11813 N.E. SUMNER ST, PORTLAND, OR 97220

10924    CASCADE AQUA-TECH, INC., PO BOX 20545, PORTLAND, OR 97294

10924    CASCADE BLOCK, 1559 DOWELL RD., GRANTS PASS, OR 97527

10924    CASCADE BLOCK, 727 W. MCANDREWS, MEDFORD, OR 97501

10925    CASCADE COFFEE INC., 711 100TH ST. SE, EVERETT, WA 98208

10925    CASCADE COFFEE, INC, PO BOX 24863, SEATTLE, WA 98124-0863

10924    CASCADE COLUMBIA, 3231 17TH AV WEST, SEATTLE, WA 98119

10924    CASCADE COLUMBIA, PO BOX9247, SEATTLE, WA 98109-0247

10924    CASCADE COMPUTER COATINGS, INC., 1615 TERMINAL AVENUE, SAN JOSE, CA 95112

10924    CASCADE COMPUTER CTG. INC., 1615 TERMINAL AVENUE, SAN JOSE, CA 95112

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CASCADE COMPUTER CTG. INC., 923 EAST 62ND AVENUE, DENVER, CO 80216

10925    CASCADE DRIVE LIMITED PARTNERSHIP, 3840 HWY 22, SUITE 300, MADEVILLE, LA 70471-2940

10924    CASCADE ELEM. SCHOOL, 2326 VENECIAN AVE., ATLANTA, GA 30300

10924    CASCADE FOAM & COATING, C/O ARVIL FRUIT, ORONDO, WA 98843

10924    CASCADE FOAM, C/O OAK HARBOR FREIGHT LINES, WENATCHEE, WA 98807

10924    CASCADE FORESTRY SERVICE INC., 22033 FILMORE ROAD, CASCADE, IA 52033

10924    CASCADE INSULATION INC., PO BOX 6498, BEND, OR 97708

10924    CASCADE INSULATION, CAMBRIDGE, MA 02140

10924    CASCADE INTERIORS INC., 3144 22ND ST SE, SALEM, OR 97302-8477

10925    CASCADE RESEARCH ASSOCIATES, PO BOX 1665, PHILOMATH, OR 97370

10924    CASCADE SAND & GRAVEL, 6802 196TH AVENUE S.W., ROCHESTER, WA 98579

10924    CASCADE SEED CO, PO BOX 2544, SPOKANE, WA 99220

10924    CASCADE SEED, 1406 E. FRONT ST., SPOKANE, WA 99202

10925    CASCADE TESTING LABORATORY INC, 12919 N.E. 126TH PLACE, KIRKLAND, WA 98034

10925    CASCADE WESTERN REPRESENTATIVES LLC, POBOX 42370, PORTLAND, OR 97202

10925    CASCINO VAUGHAN LAW OFFICES LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI 53203

10925    CASCINO VAUGHAN LAW OFFICES, 403 W NORTH AVE, CHICAGO, IL 60610-1117

10925    CASCIO, ANTONINO, FRANCES DR, KATONAH, NY 10536

10925    CASCO - CALIF COMMERCIAL, POBOX 94234, SEATTLE, WA 98124-6534

10924    CASCO WAREHOUSE ADDITION, 1051 JENKINS BROTHERS RD, BLYTHEWOOD, SC 29016

10925    CASCOGNE LABORATORIES, INC, 2101 VAN DEMAN ST, BALTIMORE, MD 21224

10925    CASCO-SOUTHWEST, FILE # 7038, LOS ANGELES, CA 90074-7038

10925    CASE JI CO, JOHNSON & BELL WILLIAM J ANAYA, 222 NORTH LASALLE ST, CHICAGO, IL 60601

10924    CASE STREET CONSTRUCTION, CASE STREET, MIDDLEBURY, VT 05753

10924    CASE STREET CONSTRUCTION, RD #3, BOX 2096, MIDDLEBURY, VT 05753

10924    CASE WESTERN RESERVE UNIVERSITY, 1985 MANCHESTER ROAD, AKRON, OH 44314

10925    CASE WESTERN RESERVE UNIVERSITY, BP AMERICA BLDG 35TH FL, 200 PUBLIC SQUARE, CLEVELAND, OH 44144-2302

10925    CASE WESTERN RESERVE UNIVERSITY, HALE & DORR LLP, 1455 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004

10924    CASE WESTERN RESERVE UNIVERSITY-VCC, 10900 EUCLID AVE, CLEVELAND, OH 44106

10924    CASE WESTERN RESERVE, 4832 PAYNE AVENUE, CLEVELAND, OH 44103

10925    CASE, BRENDA, 3980 CHAPEL LANE, MARTINSVILLE, IN 46151

10925    CASE, CHRISTOPHER, 14720 GIMBEL DR, CHESTER, VA 23831

10925    CASE, DAVID, 1314 18TH ST WEST, 12, WILLISTON, ND 58801

10925    CASE, DELBERT, 238 570TH ST., MARCUS, IA 51035

10925    CASE, FRANCIS, 8 TAMARAC LAN, STONY POINT, NY 10980

10925    CASE, GAREY, 31 CHESTNUT ST., SAUGUS, MA 01906

10925    CASE, JAMES, 606 AXILDA, HOUSTON, TX 77017

10925    CASE, KENNETH, 6029 WEST SHERWIN, CHICAGO, IL 60648

10925    CASE, LEO, 211 BERNICE AVE, LAFAYETTE, LA 70503

10925    CASE, MARCUS, 1320 LOWER FERRY RD, TRENTON, NJ 08618

10925    CASE, MARIA, 32 KATIE DRIVE, GREENVILLE, SC 29611

10925    CASE, MARVIN, 2129 REID RD., OWENSBORO, KY 42303

10925    CASE, MARVIN, 4902 STURBRIDGE PLACE, OWENSBORO, KY 42303

10925    CASE, RALPH, 6809 RED WING CT., BAKERSFIELD, CA 93309

10925    CASE, RHONDA, 346 S LINDEN WOOD, HEWITT, TX 76643

10925    CASE, ROBERT, 204 BERNICE ST, LAFAYETTE, LA 70503-3104

10925    CASE, ROGER O, 6610 FAWNWOOD DRIVE, SPRING, TX 77389

10925    CASE, ROGER, 2733 LAKERIDGE LANE, CARROLLTON, TX 75006

10925    CASE, SAMUEL, 7313 CEMER LANE, WEATHERFORD, TX 76086

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CASE, TERRY, 137 BOSSTICK, DANVILLE, IN 46122 | |
| 10925 | CASE, WENDELL, 6527 BROOKWOOD DRIVE, OWENSBORO, KY 42301 | |
| 10925 | CASE/LEA ENGINEERS, 38 CHAUNCY ST SUITE 201, BOSTON, MA 02111-2301 | |
| 10925 | CASEBERE, KATHY, 7 MOORE LANE, GREENVILLE, SC 29615 | |
| 10925 | CASEBONNE, LYNN, RT 2 BOX 5 LOT 25, SCOTT, LA 70583 | |
| 10925 | CASELDINE, BETTY, 128 CONVERSE ST, GREENVILLE, SC 29607 | |
| 10925 | CASELLI, CLINTON, 9807 TARA CT, BURKE, VA 22015 | |
| 10925 | CASELTON, KAREN, PO BOX 223, SAWYERVILLE, IL 62085 | |
| 10925 | CASEQUIN, GREGORIO, 30667 LAKEFRONT DR, AGOURA HILLS, CA 91301 | |
| 10925 | CASERTA, VINCENT, 3199 RAWLINS AVE, BRONX, NY 10465 | |
| 10925 | CASERTA, VINCENT, 3199 RAWLINS AVE, BRONX, NY 10465-1353 | |
| 10925 | CASES UNLIMITED, 10757 MAPLERIDGE DR., DALLAS, TX 75238 | |
| 10925 | CASEY & ASSOCIATES INC, 300 EAST LOMBARD ST, BALTIMORE, MD 21202 | |
| 10925 | CASEY CHEMICAL, INC, 2423 MARYLAND DR #101, PITTSBURGH, PA 15241 | |
| 10924 | CASEY ELECTRIC, 1227 CHESTNUT STREET, WILMINGTON, DE 19805 | |
| 10925 | CASEY ESQ, DAVID, 150 FEDERAL ST, BOSTON, MA 02110 | |
| 10925 | CASEY GERRY CASEY, 110 LAUREL ST, SAN DIEGO, CA 92101-1486 | |
| 10925 | CASEY PETROLEUM, 30 CHARLES ST, NEEDHAM, MA 02194 | |
| 10924 | CASEY ROAD MIDDLE SCHOOL, 105 CASEY ROAD, EAST AMHERST, NY 14051 | |
| 10925 | CASEY, BEVERLY, 104 FAIRWAY DRIVE, SMITHFIELD, NC 27577 | |
| 10925 | CASEY, CRAIG, 12941 CREE CT., POWAY, CA 92064 | |
| 10925 | CASEY, DEBORAH, 8 CLEMATIS ST, WINCHESTER, MA 01890 | |
| 10925 | CASEY, DENISE, 1017 B TENNIS COURT CIRCLE, INDIANAPOLIS, IN 46260 | |
| 10925 | CASEY, DONNA, 4600 NEIL RD., RENO, NV 89502 | |
| 10925 | CASEY, EILEEN, 521 WEST 111TH ST APT 6, NEW YORK, NY 10025-1927 | |
| 10925 | CASEY, HOLLY, 1414 GLENN ST, NEWBERRY, SC 29108 | |
| 10925 | CASEY, HOWARD, 74 PALOMINO DR, BARNSTABLE, MA 02630-1502 | |
| 10925 | CASEY, JAMES, 230 PINEHILL RD, CHELMSFORD, MA 01824 | |
| 10925 | CASEY, JERRY DEAN, 1260 ASHEVILLE HWY, SPARTANBURG, SC 29301 | |
| 10925 | CASEY, JOHN, 20650 BAY BROOKE CT., BOCA RATON, FL 33498 | |
| 10925 | CASEY, JOHN, 300 STATION ST, CRANSTON, RI 02910-1316 | |
| 10925 | CASEY, KATHERINE, 1526 JUNIPER, CHINO VALLEY, AZ 86323 | |
| 10925 | CASEY, KATHIE, 936 WESTERN, BORGER, TX 79007 | |
| 10925 | CASEY, LELA, 20461 TERRELL, DETROIT, MI 48234 | |
| 10925 | CASEY, LISA, 2633 NW 48TH ST, BOCA RATON, FL 33434 | |
| 10925 | CASEY, M MICHAEL, 2949 81ST PL SE, APT 4, MERCER ISLAND, WA 98040-3046 | |
| 10925 | CASEY, MARY, 103 BARNEY ST, WILKES BARRE, PA 18702 | |
| 10925 | CASEY, P, 4 BRANDON ST, BILLERICA, MA 01862 | |
| 10925 | CASEY, PATRICIA, 4 ARAKELIAN DR, BILLERICA, MA 01821 | |
| 10925 | CASEY, RAYMOND, 65 FLEMING RD, ENROEE, SC 29335 | |
| 10925 | CASEY, REINALDO, 16 DAVIS ST, WOBURN, MA 01801 | |
| 10925 | CASEY, SHARON, 29 KEHTEAN DRIVE, BARNSTABLE, MA 02630 | |
| 10925 | CASEY, TAMMY, 916 WEST 8TH ST, PLAINFIELD, NJ 07063 | |
| 10925 | CASEY, THOMAS, 184 CUTTER AVE, FORDS, NJ 08863 | |
| 10925 | CASEY, TIMOTHY J, 8 SARGENT LA, FRANKLIN MA, MA 02038 | |
| 10925 | CASEY, W, 1200 SPRINGFIELD RD, UNION, NJ 07083 | |
| 10925 | CASEY, W, 17223 KING JAMES WAY, GAITHERSBURG, MD 20877 | |
| 10925 | CASEY, W, 1791 HORSHOE FAL RD, ENOREE, SC 29335-9747 | |
| 10925 | CASEYMATION AUTOMATED SYSTEMS, 376 MAPLEWOOD AVE, ROCHESTER, NY 14613 | |
| 10924 | CASH CONCRETE PRODUCTS, R.R. #5 (OFF HWY 240), GREENCASTLE, IN 46135 | |
| 10924 | CASH ONLY, CAMBRIDGE, MA 02140 | |

}

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CASH SALE ATLANTA, 62 WHITTEMORE AVE, ATLANTA, GA 30000

10924    CASH SALE AUBURN, 62 WHITTEMORE AVE, AUBURN, WA 98000

10924    CASH SALE BEDFORD PARK, CHICAGO, IL 60600

10924    CASH SALE BOCA RATON, 62 WHITTEMORE AVE, FLORIDA, FL 33400

10924    CASH SALE CHICAGO-INJECT, 6051 65TH STREET-KATHY HENSE, CHICAGO, IL 60638

10924    CASH SALE FALLSINGTON, FALLING. IND PK 9 HEDLEY, FALLSINGTON, PA 19054

10924    CASH SALE IRONDALE, 2601 COMMERCE BOULEVARD, IRONDALE, AL 35210

10924    CASH SALE KEARNEY, HWY 221-ATTN: ERIC MOELLER, ENOREE, SC 29335

10924    CASH SALE MILWAUKEE, 7221 W. PARKLAND CT, MILWAUKEE, WI 53223

10924    CASH SALE MUIRKIRK, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10924    CASH SALE N.BRUNSWICK, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10924    CASH SALE OMAHA, 62 WHITTEMORE AVE, OMAHA, NE 68100

10924    CASH SALE PHOENIX, ATTN; ROMY PEREZ, PHOENIX, AZ 85063

10924    CASH SALE PLANT #08, 62 WHITTEMORE AVE-JUDY SIMMONS, CAMBRIDGE, MA 02140

10924    CASH SALE POMPANO, 1200 NW 15 AVENUE, POMPANO BEACH, FL 33069

10924    CASH SALE PORTLAND, PORTLAND, PORTLAND, OR 0

10924    CASH SALE SANTA ANA, ATTN:  GEORGIA ZICARDI, SANTA ANA, CA 92707

10924    CASH SALE SPEC MATLS, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10924    CASH SALE WEEDSPORT, P.O. BOX 310, WEEDSPORT, NY 13166

10924    CASH SALE WEST CHICAGO, 62 WHITTEMORE AVE, CHICAGO, IL 60600

10924    CASH SALE WILDER KY, 112 NORTH STREET, WILDER, KY 41071

10924    CASH SALE, CREDIT DEPT COLLECTIONS, CAMBRIDGE, MA 02140

10924    CASH SALE, HOLLYWOOD, FL 33020

10924    CASH SALE, MIDWEST REGION, CHICAGO, IL 60600

10924    CASH SALE, NEW CASTLE, NEW CASTLE, PA 16100

10924    CASH SALE, NEW CASTLE, PITTSBURGH, PA 15200

10924    CASH SALE-FALLSINGTON, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10924    CASH SALES ATLANTA, 62 WHITTEMORE AVE, ATLANTA, GA 30300

10924    CASH SALES NORTH BERGEN, 2133 85TH STREET, NORTH BERGEN, NJ 07047

10924    CASH SALES, MSG, HOUSTON, TX 02140

10924    CASH SALE-USCO DALLAS, 2271 FRENCH SETTLEMENT RD, DALLAS, TX 75212

10924    CASH, 11619 WEST DICKSON ST, MILWAUKEE, WI 53214

10925    CASH, ANGELA, RT 6 BOX 464, COMMERCE, GA 30529

10925    CASH, BENNY, 1013 DOROTHY ST, SPARTANBURG, SC 29303

10925    CASH, BRIAN, ROUTE NINE BOX 229A, CONCORD, NC 28025

10925    CASH, CHEVELLE, 2912 178TH DRIVE, HAMMOND, IN 46323

10925    CASH, JOHN, ROUTE 2 BOX 574, WHITWELL, TN 37397

10925    CASH, MARCIA, 5116 HOLLYWOOD, BRIGHTON, MI 48116

10925    CASH, PAMELA, ROUTE 1, HOMER, GA 30547

10925    CASH, PAUL, 6801 OLD POST RD, CHARLOTTE, NC 28212-6834

10925    CASH, RAYMOND, 1409 CAVALIER ST, MOORE, OK 73160-1619

10925    CASH, RICHARD, 231 TOWNSEND AVE, BALTIMORE, MD 21225

10925    CASH, SERVISA, 7735 CORNELL, ST LOUIS, MO 63130

10925    CASH, SHARON, POB 359, HOMER, GA 30547

10925    CASHCO, 50 SCOTT ADAM RD., SUITE 212, COCKEYSVILLE, MD 21030

10925    CASHCO, 7677 CANTON CTR. DR., BALTIMORE, MD 21224

10925    CASHCO, INC, PO BOX 942, SHAWNEE MISSION, KS 66201-0942

10925    CASHELL, LOIS F, 7080 MISSY PARK CT, DUBLIN, OH 43017

10925    CASHELL, ROBERT T, 7080 MISSY PARK COURT, DUBLIN, OH 43017

10925    CASHELL, ROBERT, 7080 MISSY PARK CT, DULBLIN, OH 43017

10925    CASHIER - DEPT OF COMMUNITY AFFAIRS, 2555 SHUMARD OAK BLVD, TALLAHASSEE, FL 32399

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CASHIER CFI, POBOX 942872, SACRAMENTO, CA 94271-2872

10925   CASHIER, DEPT OF FOOD AND, 1220 N ST ROOM A472, SACRAMENTO, CA 95814

10925   CASHION, A, PO BOX 123, BRIGHTON, TN 38011

10925   CASHION, RICHARD, % BILL CASHION ROUTE 6, BOX 542, GAINESVILLE, TX 76240

10925   CASHMAN, SHAUN, 8830 MACON HWY LOT 63, ATHENS, GA 30606

10925   CASHORALI, THELMA, 11 GLEASON COURT, WALPOLE, MA 02081

10925   CASH-SIMMONS, WILHELMINA, 2111 WEST ERIE, PHILADELPHIA, PA 19140

10924   CASHWAYS ELECTRIC, 11005 WEST 8TH AVENUE, LAKEWOOD, CO 80215

10924   CASHWAYS ELECTRIC, 14678 EAST EASTER AVENUE, ENGLEWOOD, CO 80112

10924   CASHWAYS ELECTRIC, 275 MARIPOSA, DENVER, CO 80223

10924   CASHWAYS ELECTRIC, 6300 N. WASHINGTON ST UNIT D, DENVER, CO 80216

10925   CASILLAS, JERRY, 2314 PRINCETON, WICHITA FALLS, TX 76301

10925   CASILLAS, JOAQUIN, 10245 NW 9TH ST. CIR, MIAMI, FL 33172

10925   CASILLAS, MANUEL, 6159 THOMAS AVE, NEWARK, CA 94560

10925   CASILLAS, THOMAS, 2005 BROWN ST, WICHITA FALLS, TX 76309

10925   CASIMER J KOWAL, 82 RUSSELL ST, CLIFTON, NJ 07011-2326

10925   CASIMER LEGAL, 17900 GULF BLVD APT.17B, SAINT PETERSBURG, FL 33708

10925   CASIMIR JR, JOSEPH D, 35 PINEY BRANCH RD, CRANBURY NJ, NJ 08512

10925   CASIMIR W KASPER & TIMOTHY C, KASPER TR UA 12 24 53 ILLINOIS, FIBRE SPECIALTY PROF SHAR TRUST, FBO CASIMIR W KASPER, 4301 S WESTERN BLVD, CHICAGO, IL 60609-3014

10925   CASIMIR W KASPER TR UA DEC 24, 53 ILLINOIS FIBRE SPECIALTY, PROFIT SHARING TR, 4301 SO WESTERN BLVD, CHICAGO, IL 60609-3012

10925   CASIMIR W KASPER, 10139 S TURNER AVE, EVERGREEN PK, IL 60805-3763

10925   CASIMIR, YOLAINE, 276 NW 49 ST, MIAMI, FL 33127

10924   CASINO BUILDING MATERIALS, INC., 200 S. FRONT STREET, EAST SAINT LOUIS, IL 62201

10925   CASINO GAMES LTD, INC, PO BOX 1194, WILLOW GROVE, PA 19090

10924   CASINO PROJECT(RENTENBACH CONST), C/O THERMO SPRAY, CLARKS RIVER ROAD, PADUCAH, KY 42002

10924   CASINO QUEEN HOTEL, 200 S. FRONT STREET, EAST SAINT LOUIS, IL 62201

10924   CASINO READY MIX, 5355 N. BEESLEY DRIVE, LAS VEGAS, NV 89115

10924   CASINO RESERVE, C/O WESTSIDE BUILDING MATERIALS, LAS VEGAS, NV 89101

10924   CASINO ROYALE, 3411 LAS VEGAS BLVD., LAS VEGAS, NV 89102

10925   CASKEY, MARY, 3302 THE ALAMEDA, BALTIMORE, MD 21218

10925   CASLAVKA, WINNAGENE, 2750 HEATHER VIEW CIR, MARION, IA 52302

10924   CASLER MASONRY, PHYSICAL PLANT, CORNING, NY 14830

10925   CASLER, RITA, 106 30TH ST., BELLE CHASSE, LA 70037-2102

10925   CASNER & EDWARDS, 303 CONGRESS ST, BOSTON, MA 02110

10925   CASNER & EDWARDS, ONE FEDERAL ST, BOSTON, MA 02110

10925   CASNER & EDWARDS,LLP, 303 CONGRESS ST, BOSTON, MA 02210-1013

10925   CASNER EDWARDS & ROSEMAN, ONE FEDERAL ST, BOSTON, MA 02110

10925   CASNER EDWARDS, ONE FEDERAL ST 27TH FL, BOSTON, MA 02110

10924   CASON LANE ELEMENTARY SCHOOL, CORNER OF CASON LANE & CASON TRAIL, MURFREESBORO, TN 37129

10924   CASON LANE SCHOOL, CORNER OF CASON LANE & CASON TRAIL, MURFREESBORO, TN 37129

10925   CASON, BONITA, 940 TURNER ST, PHILADELPHIA, PA 19122

10925   CASON, DAMON, 3840 BONVIEW AVE., BALTIMORE, MD 21213

10925   CASON, GARY, 2955 MOREAU CT, FORT WORTH, TX 76118

10925   CASON, GEORGE, 802 ARIANA, LAKELAND, FL 33803

10925   CASON, JEANNE, 720 WEST PECAN, COLEMAN, TX 76834

10925   CASPARIS, JERRY, 3111 MAIN LA, SAN ANTONIO, TX 78217

10925   CASPARRIELLO, KATHRYN, 59 CLARENDON AVE, SOMERVILLE, MA 02144

10925   CASPEN OIL, INC, 777 S. WADSWORTH BLVD., LAKEWOOD, CO 80226-4327

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CASPER, 1044 FOSTER RD, CASPER, WY 82601

10925   CASPER, ANGELA, RT 2 BOX 2373, DANIELSVILLE, GA 30633

10925   CASPER, KAREN, 106A NASHUA ROAD, PEPPERELL, MA 01463

10925   CASPER, TERRANCE LEE, 3160 N CHERRY HILL DR, BROOKFIELD, WI 53005-2718

10925   CASPERS BAIKIE, JANET, PO BOX 8304, GREEN BAY, WI 54308-8304

10925   CASPERS, WILLIAM J, PO BOX 1394, GOLD BAR, WA 98251-1394

10925   CASPIAN INC, CYRUS A JAFFARI PRES,

10925   CASPIO, ANTHONY, 10 TORREY PINES, SPARTANBURG, SC 29306

10925   CASPLER, ROY, 42 WINDSOR OVAL, NEW ROCHELLE, NY 10805-2912

10924   CASS CTY READY MIXED CONC, 217 2ND AVE, PLATTSMOUTH, NE 68048

10924   CASS CTY READY MIXED CONC, P.O. BOX 156, PLATTSMOUTH, NE 68048

10925   CASS INFORMATION SYSTEMS INC, PO BOX 2498, COLUMBUS, OH 43216

10925   CASS INFORMATION SYSTEMS INC., PO BOX 17646, SAINT LOUIS, MO 63178

10925   CASS INFORMATION SYSTEMS, 900 CHELMSFORD ST, LOWELL, MA 01851-8101

10925   CASS INFORMATION SYSTEMS, 900 CHELMSFORD ST, LOWELL, MA 02851-8102

10925   CASS LOGISTICS EDI/ACH, 13001 HOLLENBERG DR, BRIDGETON, MO 63044

10925   CASS LOGISTICS INC, POBOX 2498, COLUMBUS, OH 43216

10925   CASS LOGISTICS TEMPORARY, TEMP HOLDING ACCOUNT FOR, COLLECT FREIGHT FROM POS., CAMBRIDGE, MA 02140

10925   CASS LOGISTICS, INC, PO BOX 2498, COLUMBUS, OH 43216

10925   CASS, DOROTHY, 6592 LADA AVE, CAMARILLO, CA 93010

10925   CASS, NANCY, 58 SPENCER ST, MILLIS, MA 02054

10925   CASS, ROBERT, 8 ARBORDALE LANE, SIMPSONVILLE, SC 29680

10925   CASS, TOMMY, 4900 UNIVERSITY APT 111, ODESSA, TX 79762

10925   CASSA, MARGARET, 3287 WINDGATE DRIVE, BUFORD, GA 30519

10924   CASSADY PIERCE COMPANY, 2295 PREBLE AVENUE, PITTSBURGH, PA 15233

10924   CASSADY PIERCE COMPANY, 4777 STREETS RUN ROAD**DO NOT SHIP*, PITTSBURGH, PA 15236

10924   CASSADY PIERCE COMPANY, 7500 EXCHANGE STREET, CLEVELAND, OH 44125

10924   CASSADY PIERCE COMPANY, P.O. BOX 1043, GREENSBURG, PA 15601

10925   CASSADY, BARBARA, 612 CANTEY PKY, CAMDEN, SC 29020

10925   CASSANDRA N JOHNSON, 315 WEST SQUIRE DR APT 7, ROCHESTER, NY 14623

10925   CASSANO, CARMELLA, 311 ANTHONY AVE, MIDDLESEX, NJ 08846-1103

10925   CASSARINO, JAMES, NORTH RIVER RD, MILFORD, NH 03055

10925   CASSCO LAND CO., GEN COUNSEL, 4200 S. HULEN, SUITE 614, FORT WORTH, TX 76109

10925   CASSEL, JENNIFER, 403 BONNIE LANE, LANSDALE, PA 19446

10925   CASSELL, HELEN, 206 FERNWOOD ROAD, SIMPSONVILLE, SC 29681

10925   CASSELL, HERMAN, 235 CHAMBLIN ST., WOODRUFF, SC 29388

10925   CASSELL, KENNETH, 13860 BLUE BELL LANE, CALEDONIA, IL 61011

10925   CASSELL, LEE, PO BOX 85, TUSSY, OK 73088

10925   CASSELL, MARJORIE, 318 CUSTIS ST, CREWE, VA 23930

10925   CASSELL, SHEILA, 220 MOOREBOROUGH DR, BOWLING GREEN, KY 42103

10925   CASSELS, CHRISTINE, 398 S.W. 61ST. AVE, MARGATE, FL 33068

10925   CASSELS, KATHY, 1502 HONE AVE, BRONX, NY 10461

10925   CASSENS, BESSIE, 1013 PASADENA AVE, METAIRIE, LA 70001

10925   CASSESSO, SHIRLEY, 55 PRATT ST, READING, MA 01867

10925   CASSICK, JAMES, 3540 GARRARD ROAD, FORT MEADE, FL 33841-9796

10925   CASSIDAY SCHADE GLOOR, 333 W WARKER DR #1200, CHICAGO, IL 60606

10925   CASSIDY CATALOGUING SERVICES INC, 111 FRANK E RODGERS BLVD SOUTH, HARRISON, NJ 07029-1723

10924   CASSIDY COMPANY, CAMBRIDGE, MA 02140

10925   CASSIDY MOTTL, N 8 YORK SQUARE, 6285 PEARL ROAD, PARMA HEIGHTS, OH 44130

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CASSIDY PAINTING INC, 3210 WILSON STREET, WILMINGTON, DE 19808 | |
| 10924 | CASSIDY PIERCE COMPANY, 2295 PREBLE AVENUE, PITTSBURGH, PA 15233 | |
| 10925 | CASSIDY PIERCE, 7500 EXCHANGE ST, VALLEY VIEW, OH 44125 | |
| 10924 | CASSIDY PLASTERING, 1608 EAST AYRE ST, NEWPORT, DE 19804 | |
| 10925 | CASSIDY REIMAN, 6285 PEARL ROAD # 8, CLEVELAND, OH 44130 | |
| 10925 | CASSIDY, CHARLES, 259 SOMERSET ST, NEW BRUNSWICK, NJ 08901 | |
| 10925 | CASSIDY, DEBBIE, 821 E. HOUSE, ALVIN, TX 77511 | |
| 10925 | CASSIDY, NANNETTE, 228 SEABREEZE AVE, PALM BEACH, FL 33480 | |
| 10925 | CASSIDY, RICHARD, 233 FOREST ACRES DR., BRADFORD, MA 01835 | |
| 10925 | CASSIE, MEDRIC, 9 MCHUGH AVE., PINEHURST, MA 01866 | |
| 10925 | CASSIER, LYNDA, 81 PEASLEE HILL RD, WEARE, NH 03281 | |
| 10925 | CASSIERE, RICHARD, 7224 N OLCOTT, CHICAGO, IL 60648 | |
| 10925 | CASSIL, SANDRA, 1224 NW 85, OKLA CITY, OK 73114 | |
| 10925 | CASSIRER, CECILE, 125 ACKERMAN AVE, EMERSON, NJ 07630 | |
| 10925 | CASSONE, SANDI, 422 COCONUT AVE, PORT ST. LUCIE, FL 34952 | |
| 10924 | CAST CRETE **USE #234198**, DELETION-S.CLARK**, 6324 COUNTY ROAD 579, SEFFNER, FL 33584 | |
| 10924 | CAST CRETE -USE #234198, DELETION-S.CLARK**, 6324 COUNTY ROAD 579, SEFFNER, FL 33584 | |
| 10924 | CAST FIREPLACES, 1645 BRITTMOORE RD., HOUSTON, TX 77043 | |
| 10924 | CAST FIREPLACES, 1645 BRITTMOORE, HOUSTON, TX 77043 | |
| 10924 | CAST FIREPLACES, 1911 PETERS RD #16, IRVING, TX 75062 | |
| 10924 | CAST FIREPLACES, 3085 INDIANA, WINSTON-SALEM, NC 27100 | |
| 10924 | CAST FIREPLACES, 5816 W. MIGUEL, GLENDALE, AZ 85301 | |
| 10925 | CAST NORTH AMERICA AGENCIES LTD, 2850 GOLF RD. W. TOWER #500, ROLLING MEADOWS, IL 60008 | |
| 10925 | CAST NORTH AMERICA INC. GOULD, WEST TOWER, SUITE 500, ROLLING MEADOWS, IL 60008 | |
| 10924 | CAST STONE CONCEPTS, 1430 GROVE ST, HEALDSBURG, CA 95448 | |
| 10925 | CAST, SHERYL, 4422 DENNISTON TERRACE, INDIANAPOLIS, IN 46241 | |
| 10924 | CAST. SUPP. HOUSE INC -DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, CT 06902 | |
| 10924 | CAST. SUPP. HOUSE INC-, 76 PROGRESS DRIVE, STAMFORD, CT 06902 | |
| 10924 | CAST. SUPP. HOUSE INC.-DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, CT 06902 | |
| 10924 | CAST. SUPP. HOUSE INC-DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, 09999AUSTRALIA | *VIA Deutsche Post* |
| 10924 | CAST. SUPP. HOUSE INC-DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, CT 00000-0000 | |
| 10924 | CAST. SUPP. HOUSE INC-DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, CT 06902 | |
| 10924 | CAST.SUPP. HOUSE INC-DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, CT 06902 | |
| 10925 | CASTALL INC, 96 MOORE ROAD, EAST WEYMOUTH, MA 02189 | |
| 10925 | CASTANEDA, BILLY, 204 WEST 5TH ST, IRAAN, TX 79744 | |
| 10925 | CASTANEDA, GABRIEL, PO BOX 225, SHEFFIELD, TX 79781 | |
| 10925 | CASTANEDA, JESUS, 1018 E. 20TH ST., LONG BEACH, CA 90806 | |
| 10925 | CASTANEDA, MARIA, 1011 NW 15TH ST, FORT WORTH, TX 76106 | |
| 10925 | CASTANEDA, MIGUEL, 915 SOUTH DALMONT, HOBBS, NM 88240 | |
| 10925 | CASTANEDA, RIC, 751 GROVE ST, OSHKOSH, WI 54901 | |
| 10925 | CASTANEDO, JR, LAURO, 5178 DUNCAN WAY, SOUTH GATE, CA 90280 | |
| 10925 | CASTANER, LUIS, ESMERALDA ST. #432 CAP HGTS., RIO PIEDRAS, PR 00920 | |
| 10925 | CASTANETO, EVELYN, 301 TREES DR., CEDAR HILL, TX 75104 | |
| 10925 | CASTANHINHA, FRANK, 210 MARY COURT, ROUND LAKE BEACH, IL 60073 | |
| 10925 | CASTANO, ELIZABETH, 1 WASHINGTON AVE APT 13-10B, MORRISTOWN, NJ 07960 | |
| 10925 | CASTANO, SERGIO, 43 SHEAFE ST, MALDEN, MA 02148 | |
| 10924 | CASTCON-STONE INC, PO BOX 1770, CRANBERRY TOWNSHIP, PA 16066 | |
| 10924 | CASTCON-STONE INC., PO BOX1770, CRANBERRY TOWNSHIP, PA 16066 | |
| 10924 | CASTCON-STONE, INC., 47 DUTILH ROAD, CRANBERRY TOWNSHIP, PA 16066 | |
| 10924 | CASTCRETE, INC., 4 RIVERDALE COURT, WARWICK, RI 02886 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CASTEEL, H, 1311 EAST 12TH, GALENA, KS 66739

10925   CASTEEL, ROGER, 1901 HILLCREST, ATLANTIC, IA 50022

10925   CASTELEIN, EDWARD, 3327 ELLIS RD NW, CEDAR RAPIDS, IA 52405

10925   CASTELL INTERLOCKS INC, PO BOX 18485, ERLANGER, KY 41018

10925   CASTELL INTERLOCKS, PO BOX 18485, ERLANGER, KY 41018

10925   CASTELLANA, WILLIAM, 3136 17TH ST NW, WASHINGTON, DC 20010

10925   CASTELLANI, PAUL E, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CASTELLANI, PAUL, 36 CEDAR CREEK RD, SUDBURY, MA 01776

10925   CASTELLANO, CATHERINE, 36 ABELIA LA, NEWARK, DE 19711

10925   CASTELLANOS, JOSE, 4569 173RD ST, LAWNDALE, CA 90260

10925   CASTELLANOS, MAYRA, PO BOX 679, MOROVIS, PR 00717

10925   CASTELLI, NANCY, 126 SCOTT ST, EASTON, PA 18042

10925   CASTELLI, RICHARD, 2017 SOUTH RANDOLPH ST, ARLINGTON, VA 22204

10925   CASTERLINE & AGAJANIAN, TIM M AGAJANIAN EXECUTOR, 550 SO HOPE ST, SUITE 1000, LOS ANGELES, CA 90071

10925   CASTIGLIONE, ANTHONY, 2270 78TH ST, BROOKLYN, NY 11214

10925   CASTIGLIONE, LAWRENCE, 68 WEST SHAWNEE TRAIL, WHARTON, NJ 07885

10925   CASTILE, MICHELLE, 4417 PAYNE KOEHLER, NEW ALBANY, IN 47150

10925   CASTILLE, JANET D, 105 ENDURO DR, LAFAYETTE LA, LA 70501

10925   CASTILLE, JOSEPH, PO BOX 322, OPELOUSAS, LA 70571

10925   CASTILLE, LEROY, 1140 ARMENTOR RD, SULPHUR, LA 70663

10925   CASTILLEJA, LILI, 8721 TOWN PARK # 1187, HOUSTON, TX 77036

10925   CASTILLO, ALBERT, 1710 S RENE DRIVE, SANTA ANA, CA 92704

10925   CASTILLO, ALEX, PO BOX 725, ROSARIO, PR 00636

10925   CASTILLO, ANGEL D, 4323 CRITES ST, HOUSTON, TX 77003

10925   CASTILLO, ANGEL D, 659 VAN METER ST #550, CINCINNATI, OH 45202

10925   CASTILLO, ANGEL, 5623 CAPELLA PK DR, SPRING, TX 77379

10925   CASTILLO, ASUNCION, 17705 WESTERN AVE., 34, GARDENA, CA 90248

10925   CASTILLO, ASUNCION, 6903 CHERRYFIELD RD, FORT WASHINGTON, MD 20744

10925   CASTILLO, AZUCENA, RT. 2 BOX 102 G, RIO GRANDE CITY, TX 78582

10925   CASTILLO, CARLOS, 5755 S MASSASOIT AVE, CHICAGO, IL 60638

10925   CASTILLO, CAROLINA, 1001 S W MAIN, ENNIS, TX 75119

10925   CASTILLO, CELIA, 8128 PARADISE VALLEY, SPRING VALLEY, CA 91977

10925   CASTILLO, ESTELITA, 12710 VITRY LANE, HOUSTON, TX 77071

10925   CASTILLO, FELIPE, 2401 WELSH AVE, COLLEGE STATION, TX 77845

10925   CASTILLO, GABRIEL, 501 N ELGIN, LAMESA, TX 79331

10925   CASTILLO, JAIME, 908 E VILLEGAS, PHARR TX, TX 78577

10925   CASTILLO, JANETTE, 2688 W TANDY TURN, EUGENE, OR 97401

10925   CASTILLO, JIMMY, 3215 WAKE ST., DALLAS, TX 75212

10925   CASTILLO, JOSE LUIS, 39 N. LEYDEN ST, BROCKTON, MA 02401

10925   CASTILLO, JOSE, 291 HOOVER AVE., BLOOMFIELD, NJ 07003

10925   CASTILLO, KARLA, 1840 W EMELITA AVE, MESA, AZ 85202

10925   CASTILLO, LETICIA, 2117 NEWPORT, MCALLEN, TX 78501

10925   CASTILLO, LICERIO, 1616 ASTOR AVE., CHERRY HILL, NJ 08003

10925   CASTILLO, LUIS, POST HOUSE ROAD, MORRISTOWN, NJ 07960

10925   CASTILLO, MARGARET, 1204 POLK, WICHITA FALLS, TX 76309

10925   CASTILLO, MARIO, 721 MARTIN, HOUSTON, TX 77018

10925   CASTILLO, MARK, 7826 WEST BELLFORT, HOUSTON, TX 77071

10925   CASTILLO, MAXIMO, PALMA #37, CATANO, PR 00969PUERTO RICO         **\*VIA Deutsche Post\***

10925   CASTILLO, MAYDA, 2500 HOWELL BRANCH APT. 212, WINTER PARK, FL 32792

10925   CASTILLO, NOE, RT. 7 BOX W-6, MISSION, TX 78572

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CASTILLO, PAUL, 1114 W. 24TH ST, ODESSA, TX 79763

10925   CASTILLO, REBECCA, 2701 W 2ND, CORSICANA, TX 75110

10925   CASTILLO, RICHARD W, 215 POLK DRIVE, GLEN BURNIE, MD 21061-8809

10925   CASTILLO, RICHARD, 215 POLK DRIVE, GLEN BURNIE, MD 21061

10925   CASTILLO, ROBERTO, RT. 1 BOX E 42, RIO GRANDE CITY, TX 78582

10925   CASTILLO, ROLANDO, PO BOX 34, ELSA, TX 78543

10925   CASTILLO, ROSE, 1114 WEST 24TH, ODESSA, TX 79763

10925   CASTILLO, RUTH, 72 D LUPTON LANE, HALEDON, NJ 07508

10925   CASTILLO, SANTOS, 18211 KELLY BLVD #1114, DALLAS, TX 75287

10925   CASTILLO, SUZANNA, 11034 COCHITI SE #33, ALBUQUERQUE, NM 87123

10925   CASTILLO, THERESA, 1390 GREENLAND RD, BARTLETT, TN 38134

10925   CASTILLO, VICTOR, RT. 2 BOX 820, EDINBURG, TX 78539

10925   CASTILLO, VIRGILIO, 1622 VISTA LINDA, EDINBURG, TX 78539

10924   CASTING HEADQUARTERS NODE*, COLUMBIA, MD 21044

10924   CASTING SUPPLY HOUSE INC, 27 AIRPORT ROAD, NASHUA, NH 03063

10924   CASTING SUPPLY HOUSE, 76 PROGRESS DRIVE, STAMFORD, CT 06902

10924   CASTING SUPPLY HOUSE-DO NOT USE, 7474 N ROCKWAY CT., MILWAUKEE, WI 53224

10924   CASTING SUPPLY HOUSE-DO NOT USE, 76 PROGRESS DRIVE, STAMFORD, CT 06902

10924   CASTLE BLDG SUPPLIES, 1409 MOVAVIA ST, NEW CASTLE, PA 16102

10924   CASTLE BLDG SUPPLIES, 1409 MOVAVIA ST., NEW CASTLE, PA 16102

10924   CASTLE BUILDERS SUPPLY, 1409 MORAVIA ST., NEW CASTLE, PA 16101

10924   CASTLE CONCRETE, INC., ATTN:  ACCOUNTS PAYABLE, WEAVERVILLE, CA 96093

10924   CASTLE CONCRETE, INC., EAST WEAVER CREEK LEVEE ROAD, WEAVERVILLE, CA 96093

10924   CASTLE COURT, 12097 RT. 225 NORTH, CRANDALL, GA 30711

10924   CASTLE HILLS FIRST BAPTIST CHURCH, 2220 N.W. MILITARY HWY., SAN ANTONIO, TX 78213

10924   CASTLE PLASTERING/MONTEREY AQUARIUM, 5960-F SOQUEL AVE., SANTA CRUZ, CA 95062

10924   CASTLE POOLS, 10453 TILLERY ROAD, SPRING HILL, FL 34608

10925   CASTLE REALTY APPRAISAL SERVICES, 2911 WILMINGTON RD., NEW CASTLE, PA 16105

10924   CASTLE VALLEY VAULTS, 250 E. 400 N., CASTLE DALE, UT 84513

10924   CASTLE VALLEY VAULTS, 250 EAST 400N, CASTLE DALE, UT 84513

10925   CASTLE, CHARLES, 22044 PINEVIEW DR, ANTIOCH, IL 60002-9543

10925   CASTLE, DIANA, 17766 OAKWOOD AVE, BOCA RATON, FL 33487

10925   CASTLE, DIANA, 17766 OAKWOOD AVE., BOCA RATON, FL 33487

10925   CASTLE, HOWARD, 320 RUSSELL DRIVE, BILLINGS, MT 59102

10925   CASTLE, JOSEPH, PO BOX 513, ROUND LAKE BEACH, IL 60073-0513

10925   CASTLE, KATHLEEN, 203 ONTARIO ST., HOUGHTON LAKE, MI 48629

10925   CASTLE, RAMONA, 9388 SCHWARTZWALDER RD, SHREVE, OH 44676

10925   CASTLE, VIRGINIA, 5032 STONERIDGE DR, SPRINGFIELD, OH 45503

10925   CASTLE, VIVIAN, 585 WILLOW ROAD, WAUCONDA, IL 60084-1146

10925   CASTLEMAN, LISA, 7651 TREMAYNE PL # 102, MCLEAN, VA 22102

10925   CASTNER & EDWARDS,LLP, ONE FEDERAL ST, BOSTON, MA 02110

10924   CASTNER KNOTT DEPT. STORE, HICKORY HOLLOW MALL, NASHVILLE, TN 37211

10925   CASTO, ADRIENNE, 1216 W. 6TH ST, TEMPE, AZ 85281

10925   CASTOLITE INC, 4915 DEAN ST, WOODSTOCK, IL 60098

10925   CASTON PLASTERING & DRYWALL, 222 N SEPULVEDA BLVD #1550, EL SEGUNDO, CA 90245

10924   CASTON PLASTERING & DRYWALL, INC., 354 S. ALLEN ST., SAN BERNARDINO, CA 92408

10924   CASTON PLST & DRYWALL CON, 354 SOUTH ALLEN ST, SAN BERNARDINO, CA 92408

10924   CASTON/POMONA COLLEGES, CALIFORNIA WHOLESALE MAT'L SUPPLY, CLAREMONT, CA 91711

10924   CASTONE CORP, P O BOX 747, OPELIKA, AL 36801

10924   CASTONE CORPORATION, 1511 OLD COLUMBUS RD, OPELIKA, AL 36801

10924   CASTONE CORPORATION, P O BOX 747, OPELIKA, AL 36801

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CASTONGUAY, PATRICIA, 12 PINEAU ST, JAY, ME 04239 | |
| 10925 | CASTOR, C, 1620 9TH ST, WOODWARD, OK 73801 | |
| 10925 | CASTOR, LINDA, PO BOX 486, ROCK SPRINGS, WY 82902 | |
| 10925 | CASTORA, FRANK, 19 CLIFFSIDE TRAIL, DENVILLE, NJ 07834 | |
| 10925 | CASTRO DECLARO FUENTES &, 16TH FL PACIFIC BANK BLDG, 6776 AYALA AVE, MAKATI, METRO MANILA, PHILIPPINES | *VIA Deutsche Post* |
| 10925 | CASTRO, ALEXANDER, 3621 SLOAN ST, CHARLOTTE, NC 28209 | |
| 10925 | CASTRO, ANNETTE, PO BOX 346, MILLSAP, TX 76066 | |
| 10925 | CASTRO, BALDEMAR, 6620 S 33RD ST, MCALLEN, TX 78503 | |
| 10925 | CASTRO, BERTHA, 714 JACKSON ST, PHILADELPHIA, PA 19148 | |
| 10925 | CASTRO, CHRISTIAN, 1302-C CLIFTON AVE, CLIFTON, NJ 07012 | |
| 10925 | CASTRO, CLAIRE, 238 DOUGLAS ST., BAKERSFIELD, CA 93308 | |
| 10925 | CASTRO, ERASMO, 3215 ELM ST, FT WORTH, TX 76106 | |
| 10925 | CASTRO, ESTEFANA, 1721 UNDERWOOD RD, HOLTVILLE, CA 92250 | |
| 10925 | CASTRO, FRANCISCA, 8435 N 85TH AVE, PEORIA, AZ 85345 | |
| 10925 | CASTRO, LENA, ONE LANGDON ROAD, WINDHAM, NH 03087 | |
| 10925 | CASTRO, MARIA, 1417 W PINE ST, SANTA ANA, CA 92703 | |
| 10925 | CASTRO, MARIA, 4634 S. 51ST ST, GREENFIELD, WI 53220 | |
| 10925 | CASTRO, MIGUEL, 360 GLEBE RD # 1, ARLINGTON, VA 22203 | |
| 10925 | CASTRO, OSCAR, 18511 BANDERA HWY, HELOTES, TX 78023 | |
| 10925 | CASTRO, OSCAR, 9836 HWY 46, PIPE CREEK, TX 78063 | |
| 10925 | CASTRO, PETER, 5145 N.E. 9TH ST, OCALA, FL 34470 | |
| 10925 | CASTRO, RICHARD, 4790 TEMPLE DRIVE, DELRAY BEACH, FL 33445-5320 | |
| 10925 | CASTRO, ROBERTO, 4002 CANTER CT, VALRICO, FL 33594 | |
| 10925 | CASTRO, SYLVIA, 4501 BLISS, EL PASO, TX 79903 | |
| 10925 | CASTRO, TOMAS, 3604 NICHOLS, FORT WORTH, TX 76106 | |
| 10925 | CASTRO, VICTORIA, 79 MERRIMAC PL, PITTSBURG, CA 94565 | |
| 10925 | CASTRO-DIAZ, MARCO, 422 MADISON, PLAINFIELD, NJ 07060 | |
| 10925 | CASTROL HEAVY DUTY LUBRICANTS, PO BOX 64715, BALTIMORE, MD 21264-4715 | |
| 10925 | CASTROL HEAVY DUTY, 9300 PULASKI HWY., BALTIMORE, MD 21220 | |
| 10925 | CASTROL INDUSTRIAL NO AMERICA, POBOX 640992, PITTSBURGH, PA 15264-0992 | |
| 10925 | CASTRONE, JOANNE, 43 KOMONCHAK CIR APT #15, W. HAVERSTRAW, NY 10993 | |
| 10925 | CASTRO-SANTANA, CARMEN, HC-01 BOX 7490, JUNCOS, PR 00777 | |
| 10925 | CASUAL CATERERS, 308 LOVE POINT AVE., STEVENSVILLE, MD 21666 | |
| 10925 | CASWELL INTERNATIONAL CORP, 1221 MARSHALL ST, MINNEAPOLIS, MN 55413 | |
| 10925 | CASWELL, BRUCE, 94 OAK ST, WESTWOOD, MA 02090 | |
| 10925 | CASWELL, CAROLYN, 12752 ROUTE 216, HIGHLAND, MD 20777 | |
| 10925 | CASWELL, CATHERINE J, 6 COLUMBINE PL, CONCORD, NH 03301 | |
| 10925 | CASWELL, CURRY, PO BOX 276, VINTON, LA 70668 | |
| 10925 | CASWELL, HAROLD, RT1 BOX 147, GRAY COURT, SC 29645 | |
| 10925 | CASWELL, LILLIAN, 223 S 14TH AVE, MANVILLE, NJ 08835 | |
| 10925 | CASWELL, LORI, 6313 WEST 75TH ST #2, PRAIRIE VILLAGE, KS 66204 | |
| 10924 | CAT ENTERPRISES INC., 15 STONYBROOK TRAIL, KINNELON, NJ 07405 | |
| 10925 | CATALANO, JOANN, 194 JONATHAN PL, SOMERSET, NJ 08873 | |
| 10925 | CATALANO, PAULA, 84-39 120TH ST, KEW GARDENS, NY 11415 | |
| 10924 | CATALDO BROS & SONS INC, 1180 ERIE BLVD WEST, ROME, NY 13440 | |
| 10924 | CATALDO BROS & SONS INC., 1180 ERIE BLVD WEST, ROME, NY 13440 | |
| 10925 | CATALINA PACIFIC CONCRETE, 1030 W GLADSTONE ST, AZUSA, CA 91702 | |
| 10925 | CATALINA PACIFIC CONCRETE, 1030 WEST GLADSTONE, AZUSA, CA 91702 | |
| 10924 | CATALINA PACIFIC CONCRETE, AZUSA, CA 91702 | |
| 10924 | CATALINA PACIFIC CONCRETE/ALAMEDA, 1862 EAST 27TH STREET, LOS ANGELES, CA 90058 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CATALINA PACIFIC CONCRETE/AZUSA, 1030 WEST GLADSTONE, AZUSA, CA 91702

10924    CATALINA PACIFIC CONCRETE/CANOGA, 7001 DEERING AVENUE, CANOGA PARK, CA 91303

10924    CATALINA PACIFIC CONCRETE/EL SEGUND, 339 AVIATION BOULEVARD, EL SEGUNDO, CA 90245

10924    CATALINA PACIFIC CONCRETE/IRVINE, 16371 CONSTRUCTION CIRCLE EAST, IRVINE, CA 92709

10924    CATALINA PACIFIC CONCRETE/SAN JUAN, 31511 ORTEGA HIGHWAY, SAN JUAN CAPISTRANO, CA 92675

10924    CATALINA PACIFIC CONCRETE/SUNVALLEY, 11401 TUXFORD STREET, SUN VALLEY, CA 91352

10924    CATALINA PACIFIC CONCRETE/WEST LA, 11150 WEST PICO BOULEVARD, LOS ANGELES, CA 90064

10924    CATALINA PACIFIC CONCRETE/WILMINGTN, 1026 BLINN STREET, WILMINGTON, CA 90744

10924    CATALINA PACIFIC CONRETE/IRVINE, 5305 SANTIAGO CANYON ROAD, SILVERADO, CA 92676

10924    CATALINA PLASTICS & COATINGS, 27001 AGOURA ROAD, AGOURA HILLS, CA 91301-5339

10924    CATALINA PLASTICS & COATINGS, 7360 VARNA AVENUE, NORTH HOLLYWOOD, CA 91605

10925    CATALINA, MICHAEL, 36 STONY ROAD, EDISON, NJ 08817

10925    CATALINK DIRECT INC, PO BOX 4820, BOSTON, MA 02114

10925    CATALINK DIRECT INC., PO BOX 4820, BOSTON, MA 02212-4820

10925    CATALINK DIRECT, 10 OCEANNIA WAY, NORWOOD, MA 02062

10925    CATALONI, RALPH, 35285 S HWY 93, WICKENBURG, AZ 85390

10925    CATALYSIS CENTER, 2749 PRAIRIE AV, EVANSTON, IL 60201

10925    CATALYSIS CLUB OF PHILADELPHIA, 7500 GRACE DR, COLUMBIA, MD 21044

10925    CATALYST AWARD, 120 WALL ST, NEW YORK, NY 10005

10925    CATALYST GROUP/CCP, THE, PO BOX 637, SPRING HOUSE, PA 19477

10925    CATALYST RESEARCH MINE SAFETY APPL, DONALD H CUOZZO, PO BOX 426, PITTSBURGH, PA 15230

10924    CATALYST RESOURCES, 10001 CHEMICAL ROAD, PASADENA, TX 77507

10925    CATALYST, 1615 L ST NW #1220, WASHINGTON, DC 20036

10925    CATALYST, 1615 L ST. NW #1220, WASHINGTON, DC 20036

10925    CATALYST, 250 PARK AVE.,SOUTH, NEW YORK, NY 10003-1459

10925    CATALYTIC INC., 1500 MARKET ST, PHILADELPHIA, PA 19102

10924    CATALYTICA PHARMACEUTICALS, INTERSECTION US 13/NC 11 & US 264, GREENVILLE, NC 27834

10924    CATALYTICA PHARMACEUTICALS, PO BOX 1887, GREENVILLE, NC 27835

10925    CATALYTICA STUDIES DIVISION, 430 FERGUSON DR, MOUNTAIN VIEW, CA 94043-5272

10925    CATANESE JT TEN, ANTHONY J & ELIZABETH N, 95 BROADSOUND AVE, REVERE, MA 02151-3745

10925    CATANESE, ANTHONY, 95 BROADSOUND AVE, REVERE, MA 02151-3745

10925    CATANIA, JOSEPH, 1424 N FARRIS AVE, FRESNO, CA 93728

10925    CATANZANO, MATTHEW, 102 BIRCHLEAF LANE, GREER, SC 29650

10925    CATANZARO, SHARON, 8491 GATEWAY CT, ENGLEWOOD, FL 34224

10925    CATAPULT INC, PO BOX C - 34108, SEATTLE, WA 98124

10925    CATAPULT INC., PO BOX C - 34108, SEATTLE, WA 98124

10925    CATAPULT, INC, PO BOX 34108, SEATTLE, WA 98124

10925    CATAPULT, PO BOX C - 34108, SEATTLE, WA 98124

10925    CATARDI, ROBERT, 236 ALBERT TERRACE, WHEELING, IL 60090

10924    CATAVA VALLEY COMMUNITY COLLEGE, C/O STANDARD INSULATING, HICKORY, NC 28601

10925    CATAWBA ENERGY, INC, PO BOX 160, CATAWBA, VA 24070

10924    CATAWBA NUCLEAR STATION, C/O ACOUSTICS, YORK, SC 29745

10925    CATCHING FLUID POWER CO, DEPT 77-3643, CHICAGO, IL 60678-3643

10925    CATCHING FLUIDPOWER INC, 109 N LIVELY BLVD, ELK GROVE VLG., IL 60007

10925    CATCHING FLUIDPOWER, DEPT 77-3643, CHICAGO, IL 60678-3643

10925    CATCHINGS, APRIL, 3409-A ROBERT ST, TUSKEGEE, AL 36088

10925    CATCHINGS, APRIL, 4329 BECON PLACE, JACKSON, MS 39213

10925    CATCHINGS, ROSEMARY, 406 HOLLY LANE, VICTORIA, TX 77905

10925    CATCOTT, JOANN, 5822 BRUSHY CREEK TL, DALLAS, TX 75252

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CATELLIER, JULIE, 606 WEST 11TH, CASPER, WY 82601

10925    CATER, R, 106 WELCOME DR, FOUNTAIN INN, SC 29644

10925    CATERING BY STARLITE, 2011 N DIXIE HWY, LAKE WORTH, FL 33460-6260

10925    CATERING BY STARLITE, 2011 N. DIXIE HWY, WEST PALM BEACH, FL 33405

10925    CATERING CO OF WASH, THE, 3501 NEWARK ST, NW, WASHINGTON, DC 20016

10925    CATERINO, BRIAN, 130 SUMMER ST, SOMERVILLE, MA 02143

10925    CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE, SUITE 820, MARIETTA, GA 30067

10925    CATERPILLAR FINANCIAL SERVICES CORP, PO BOX 905561, CHARLOTTE, NC 28290-5561

10925    CATERPILLAR FINANCIAL SERVICES CORP, POBOX 905561, CHARLOTTE, NC 28290-5561

10925    CATERPILLAR INC, 4307 N MAIN ST, EAST PEORIA, IL 61611

10925    CATERPILLAR INC, PHILLIP B STRAUB, 100 NE ADAMS ST, PEORIA, IL 61629

10925    CATERPILLAR MEXICO SA DE CV, C/O CATERPILLAR OF DELAWARE, SANTA CATARINA NL
            MEXICO, LAREDO, TX 78040

10925    CATERPILLAR TRACTOR, CEDAR HILLS, OLD GALENA, PEORIA, IL 61656

10925    CATERPILLAR TRACTOR, DIVISION LD135, PEORIA, IL 61630

10924    CATERPILLER INC., 2200 CHANNAHON ROAD, JOLIET, IL 60434

10925    CATES BAYNARD, BARBARA, 1635 BRANDON RD, CHARLOTTE, NC 28207-2101

10925    CATES, CASAUNDRA, 33 VAN NOSTRAND AVE., JERSEY CITY, NJ 07305

10925    CATES, DANA, 7854 VOLVO ST., JAX, FL 32244

10925    CATES, DANNY, 4068 S WILLOW DRIVE, MULBERRY, FL 33860

10925    CATES, KENNETH, 34 GLEN KNOLL, WYLIE, TX 75098

10925    CATES, LAURA, 10844 OLD PRUE, SAN ANTONIO, TX 78229

10925    CATES, LINDA, 5479 JANET LANE, AUSTELL, GA 30001

10925    CATES, MARILYN, 2605 BAY BLVD., INDIAN ROCKS BCH, FL 34635

10925    CATES, MAUREEN, 424 E TURQUOISE, PHOENIX, AZ 85020

10925    CATES, O, RT 1 BOX 1069, COLUMBUS, NC 28722

10925    CATES, RANDY, 221 N. 4TH, LOVINGTON, NM 88260

10925    CATES, WILLIAM, 102 RICHARDSON RD, SIMPSONVILLE, SC 29680

10925    CATHARINE V S YOST, 2 NAVARRE, IRVINE, CA 92612

10924    CATHARINE VALENTOUR, 3442 OAKWOOD TERRACE, N.W., WASHINGTON, DC 20010

10925    CATHCART, ROBERT, 115 WEST DURANT APT A, WILBURTON, OK 74578

10924    CATHEDRAL CENTER, 840 ECHO PARK AVE., LOS ANGELES, CA 90100

10924    CATHEDRAL CITY CIVIC CENTER, SIPLAST, 68-700 THIRD ST., CATHEDRAL CITY, CA 92234

10925    CATHEDRAL TECHNOLOGIES LLC, 300 PETTIGRU ST, GREENVILLE, SC 29601

10925    CATHERINE A MACK, 3604 CASCADE ROAD, LOUISVILLE, KY 40241-1617

10925    CATHERINE A RIDDLE, 11 COOL SPRINGS DR, GREENVILLE, SC 29609-3919

10925    CATHERINE ANN SCHNEIDER &, J DOUGLAS JT TEN, 3584 POWDER MILL RD 303, BELTSVILLE, MD
            20705-3530

10925    CATHERINE B FLAYHART, 2211 W ROGERS AVE 208, BALTIMORE, MD 21209-4424

10925    CATHERINE C COPMANN, 5113 WESTBARD AVE, BETHESDA, MD 20816-1413

10925    CATHERINE C SLAPKE, 830 N SUMMIT, WHEATON, IL 60187-4454

10925    CATHERINE C. BUCCOLA &, FIRST INTERTATE BANK, FIRST INTERSTATE BANK- GEN COUNSEL,
            PO BOX 9900, A87-3, CALABASAS, CA 91302

10925    CATHERINE C. BUCCOLA AND, FIRST INTERSTATE BANK-GEN COUNSEL, CO-TRUSTEES, PO BOX
            9900, A87-3, CALABASAS, CA 91302

10925    CATHERINE CUNNINGHAM, 27 NORTHILL ST 6C, STAMFORD, CT 06907-2026

10925    CATHERINE E LANIGAN, 217 MAIN ST, FLORENCE, KY 41042-2015

10925    CATHERINE ELSBACH, 8261 WATERSIDE CT, FREDERICK, MD 21701-9302

10925    CATHERINE F SMITH &, JOSEPH B SMITH JT TEN, 540 EAST 20TH ST, NEW YORK, NY 10009-1330

10925    CATHERINE FOWLER, 5-08 ESSEX PLACE, FAIR LAWN, NJ 07410-1012

10925    CATHERINE G. ROONEY, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CATHERINE GALLAGHER, & THERESA R, GALLAGHER JT TEN, 300 A STEVENS AVE, JERSEY CITY, NJ 07305-1314

10924 CATHERINE HALL, 851 SPARTAN LANE, HERSHEY, PA 17033

10925 CATHERINE J. CREIGHTON, 7500 GRACE DR, COLUMBIA, MD 21044

10925 CATHERINE JEAN DUARTE, 127 SCITUATE, ARLINGTON, MA 02174-7726

10925 CATHERINE L MAXANER, WHISPERING PINES, 114 RYAN LANE, MILFORD, PA 18337-7626

10925 CATHERINE LACH &, RAYMOND LACH &, NORMAN LACH JT TEN, 5059 N NORMANDY, CHICAGO, IL 60656-3735

10925 CATHERINE M BURNS, 30 TROPICAL FALLS DR, ORMOND BEACH, FL 32174-9177

10925 CATHERINE M CROSBY, C/O CATHERINE M HESS, 98 TAR BLVD, GREENVILLE, SC 29605-5933

10925 CATHERINE M GAUGHAN, C/O CATHERINE MANT, 10824 STONE CANYON RD 3310, DALLAS, TX 75230-4322

10925 CATHERINE M HIGGINS, 421 WEST 118TH ST APT 23, NEW YORK, NY 10027-7243

10925 CATHERINE M MADAY, 2630 RIVERSIDE AVE, SEAFORD, NY 11783-3109

10925 CATHERINE M O SULLIVAN, PO BOX 24127, GREENVILLE, SC 29616-4127

10925 CATHERINE M REIMER &, CHARLES D REIMER JT TEN, 14 TRUMAN RD, CHARLEROI, PA 15022-3506

10925 CATHERINE M YUNCKER, 2205 WEST PKWY DR, MUNCIE, IN 47304-3030

10925 CATHERINE MARIE GRANITO, 4123CHEYENNE CIRCLE, SANTA FE, NM 87505-8407

10925 CATHERINE MC CLESKEY, 6106 DUMFRIES, HOUSTON, TX 77096-4601

10925 CATHERINE MILLER, 17 REVERE DR, UNIT #1, STAMFORD, CT 06902

10925 CATHERINE OKEEFFE, 47-02 59TH PLACE, WOODSIDE, NY 11377-5653

10925 CATHERINE OSULLIVAN, PO BOX 24127, GREENVILLE, SC 29616

10925 CATHERINE P SURDOVEL, 201 ST PAUL AVE, JERSEY CITY, NJ 07306-3724

10925 CATHERINE PRAKOP, 93 CEDAR LANE, ROSELLE, NJ 07203-3017

10925 CATHERINE R ZURYBIDA, 43 SQUANTUM DR, MIDDLETOWN, RI 02842-4500

10925 CATHERINE S FRANK, 1750 CLINT MOORE ROAD, BOCA RATON, FL 33487

10924 CATHERWOOD LIBRARY, CORNELL UNIVERSITY, ITHACA, NY 14850

10925 CATHEY, IRIS, 3504 APT. H FREW RD, CHARLOTTE, NC 28213

10925 CATHLEEN PERTAIN, 41 GLAZER LANE, LEVITTOWN, NY 11756-3402

10925 CATHOLIC BOYS CHOIR OF FLORIDA, INC, PO BOX 9088, FORT LAUDERDALE, FL 33310-9088

10925 CATHOLIC CAMPAIGN FOR AM, 1620 I ST N W-SUITE 716, WASHINGTON, DC 20006

10925 CATHOLIC CHARITIES, 134 E. CHURCH ST, JACKSONVILLE, FL 32201

10925 CATHOLIC CHARITIES, 320 CATHEDRAL ST, BALTIMORE, MD 21201

10925 CATHOLIC HOME FOR CHILDRN, 18601 SW 97TH AVE, MIAMI, FL 33157

10925 CATHOLIC RELIEF SERVICES, PO BOX 17090, BALTIMORE, MD 21203

10925 CATHOLIC UNIVERSITY OF AMERICA, HALE & DORR LLP, 1455 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004

10925 CATHOLIC YOUTH ORGANIZ, 1011 FIRST AVE, NEW YORK, NY 10022

10925 CATHY A DIECK, 5511 WHITNEYVILLE, ALTO, MI 49302-9704

10925 CATHY JACKSON &, PHILIP J JACKSON JT TEN, 30 EDGEWOOD, WHEELING, WV 26003-5758

10925 CATHY L ALCOCK, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925 CATHY ROBINSON, 4806 SOMERSET DR, PRAIRIE VILLAGE, KS 66207-2249

10925 CATHY, B, 3614 TONKINS, GREENSBORO, NC 27407

10925 CATLETT, BELINDA, POB 267, ILA, GA 30647

10925 CATLETT, JOHN, RT 7 BOX 342-B, OXFORD, AL 36203

10925 CATLETT, ODIS, 3135 HWY 116 NORTH, BOONEVILLE, AR 72927

10925 CATLETT, RONNIE, 15 HERITAGE DRIVE, FOUNTAIN INN, SC 29644

10925 CATLIN, LEWIS, 22824 STATE ROUTE 637, OAKWOOD, OH 45873-9043

10925 CATO, ERIC, 6331 CYPRESS CREEK, SAN ANTONIO, TX 78239

10925 CATO, FOY, 706 CENTRAL AVE, MAULDIN, SC 29662

10925 CATO, LAURA, 4121 SHENANDOAH, ST LOUIS, MO 63110

10925 CATO, YVONNE, 7300 FOXLAIR RD, KNOXVILLE, TN 37918

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925　CATOE, TAMMY, 230 BAYWOOD DRIVE, EASLEY, SC 29640

10925　CATON SMITH, NANCY, CUST FOR JAMIE KRISTEN MITCHELL, UNIF GIFT MIN ACT NY, 6745 MOOSE RD, WAYLAND, NY 14572

10925　CATON, MYRNA, 12607 HATHAWAY DR, SILVER SPRING, MD 20906

10925　CATONE, MICHAEL, 258 W. 97TH ST, NEW YORK, NY 10025

10924　CATOW PLUMBING & SUPPLY, LANCASTER, SC 29720

10925　CATRETT, SHERRY, 117 DREXEL COURT, ROCKY MOUNT, NC 27803

10925　CATRON, JON, 204 EAST GARDEN DRIVE, IOWA PARK, TX 76367

10925　CATRONE, DONNA, 129 JOHANSON AVE, HILLSBOROUGH, NJ 08876

10925　CATRONE, LISA, 252 S MAIN ST, MANVILLE, NJ 08835

10925　CATTABIANI, AMELIA, 420 PAULDING AVE, NORTHVALE, NJ 07647-1320

10925　CATTANI JT TEN, CARL & ALICE, 2538 N 124TH ST 273, WAUWATOSA, WI 53226-1031

10925　CATTEAU, JENNIFER, 1052 S KEIM ST, POTTSTOWN, PA 19464

10925　CATTERTON PARTNERS CORP, 10 HALE ST, CLARKSBURG, WV 26301

10925　CATTERTON, HELENE, 111 PARRIS LANE, EASTON, MD 21601-3961

10925　CATTERTON, JEAN, 9115 TUCKERMAN ST, LANHAM, MD 20706

10925　CATTERTON, MARLIN, 111 PARRIS LANE, EASTON, MD 21601-3961

10925　CATUDAL, T, 20 QUEEN CT, CARROLLTON, GA 30117

10925　CATUIZA, EUSTAQUIO, 11818 S PERRY AVE, HOUSTON, TX 77071

10925　CATUIZA, NELSON, 10134 OBOE DRIVE, HOUSTON, TX 77025

10925　CATZ, ROCHELLE Z, 13161 MCGREGOR BLVD, FT. MYERS, FL 33919

10925　CAUBLE, RONALD, ROUTE 4 BOX 1345, LAURENS, SC 29360

10925　CAUDELL, REBECA, RT 2, BOX 125-C, ALTO, GA 30510

10925　CAUDELLE, CAROL, RT 1, LULA, GA 30554

10925　CAUDILL, ALICE, RT1, RICEVILLE, TN 37370

10925　CAUDILL, GARY, 22 JULIA AVE., FLORENCE, KY 41042

10925　CAUDILL, JEFFREY, 785 TRILLIUM TRAIL, LAKE ZURICH, IL 60047

10925　CAUDILL, LISA, 302 PIN DU LAC DRIVE, CENTRAL, SC 29630

10925　CAUDILLO, ANNA, PO BOX 7324, ODESSA, TX 79760

10925　CAUDLE, CHERYL, 315 MAYFLOWER AVE, CRAMERTON, NC 28032

10925　CAUDLE, JAMES, ROUTE 2 BOX 46B, CUBA, IL 61427

10925　CAUDLE, STEVEN, 3033 OAK GREEN CIRCLE, #C, ELLIOTT CITY, MD 21043

10925　CAUDLE, TIMOTHY, 403 ROCKLAND DRIVE, SIMPSONVILLE, SC 29681

10925　CAUFIELD, DENNIS, 332 SYLVAN RD, BLOOMFIELD, NJ 07003

10925　CAUGHLAN KELLEY, MARY, FLOWER HILL BOX 176, IRVINGTON, VA 22480

10925　CAULDER, CECIL, 4019 TEAKWOOD DRIVE, CHARLOTTE, NC 28217

10925　CAULDER, DELORES, 3119 SPENCER HEIGHTS, LENOIR, NC 28645

10925　CAULDER, S, RT 2 BOX 443, FAIRMONT, NC 28340

10925　CAULFIELD, EDWARD, 4975 WASHINGTON ST UNIT 311, WEST ROXBURY, MA 02132

10925　CAULFIELD, VICKIE, 315, NEW CASTLE, PA 16101

10925　CAUSE ORGANIZATION INC, THE, PO BOX 631, PASADENA, CA 91102-0631

10924　CAUSEWAY LUMBER CO, PO BOX21088, FORT LAUDERDALE, FL 33335

10924　CAUSEWAY LUMBER CO., 2601 S. ANDREWS AVE., FORT LAUDERDALE, FL 33316

10925　CAUSEY, DANA L., PO BOX 7891, HORSESHOE BAY, TX 78654

10925　CAUSEY, JULIETTE, 1800 WESLEYAN DR, MACON, GA 31210

10925　CAUSEY, NANCY, 5590 PINE GROVE DR., AUSTELL, GA 30001

10925　CAUSEY, ROBERT, 4013 BOREN AVE, WICHITA FALLS, TX 76308

10925　CAUTHAN, EDWARD, 9651 ALTA BAB PK CTO RD, BARTOW, FL 33830

10925　CAVAGNARO, CRYSTAL, 1740 N 66TH ST, MESA, AZ 85205

10925　CAVALANCIA, BRUNO A, 605-760 CH MARIE LE BER, VERDUN, QC H3E 1W6CANADA　　**\*VIA Deutsche Post\***

10925　CAVALERO, CATHERINE, 12 SUNRISE LANE, NEWTON, NJ 07860

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CAVALIER CONCRETE INC., 2714 RED HILL RD, NORTH GARDEN, VA 22959 | |
| 10924 | CAVALIER CONCRETE, 2714 RED HILL RD, NORTH GARDEN, VA 22959 | |
| 10924 | CAVALIER CONCRETE, RT 1, BOX 629-C, NORTH GARDEN, VA 22959 | |
| 10924 | CAVALIER INK CO., 455 DOWNES TERRACE, LOUISVILLE, KY 40214 | |
| 10924 | CAVALIER INK CO., PO BOX 24538, RICHMOND, VA 23224 | |
| 10924 | CAVALIER INK CO., PURCHASING DEPT., PO BOX 24538, RICHMOND, VA 23224 | |
| 10924 | CAVALIER INK HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CAVALIER INK, 2807 TRANSPORT STREET, RICHMOND, VA 23234 | |
| 10924 | CAVALIER INK, PO BOX 24538, RICHMOND, VA 23224 | |
| 10925 | CAVALIER REPORTING INC, 677 BERKMAR CR, CHARLOTTESVILLE, VA 22901 | |
| 10925 | CAVALIER TRANSPORTATION SERVICES, 14091 HUMBER STATION RD, BOLTON, ON L7E 1C9CANADA | *VIA Deutsche Post* |
| 10924 | CAVALIER, 3572 ARGONNE AVENUE, NORFOLK, VA 23509 | |
| 10925 | CAVALIER, GENEVIEVE, 6231 RHODES AVE, NEW ORLEANS, LA 70131 | |
| 10925 | CAVALIER, JANICE, 3375 MOHICAN ST #4106, BATON ROUGE, LA 70805 | |
| 10925 | CAVALIER, KAREN, 16501 OAK RIDGE, PRAIRIEVILLE, LA 70769-0000 | |
| 10925 | CAVALIER, LEROY, 3375 MOHICAN ST, BATON ROUGE, LA 70805 | |
| 10925 | CAVALLARO, FRANK, 5 MANOR DRIVE APT #7M, NEWARK, NJ 07106 | |
| 10925 | CAVALLARO, ROSARIO, 1 LOMBARDY DRIVE, BALTIMORE, MD 21222 | |
| 10925 | CAVALLI, ANN, 353 HOMANS AVE, CLOSTER, NJ 07624 | |
| 10925 | CAVALLO, DANIELLE, 187 STEVENS ST, MARLBORO, MA 01752 | |
| 10925 | CAVALLO, DEBRA, 12 PARKVIEW PLACE, MALVERNE, NY 11565 | |
| 10925 | CAVALLO, ROBERT, 100 AMES ST, W. QUINCY, MA 02169 | |
| 10925 | CAVANAUGH, ALICE, 138 HIGHLAND AVE APT 11, SOMERVILLE, MA 00000 | |
| 10925 | CAVANAUGH, EILEEN, 1178 TRACIE DRIVE, LAKE ZURICH, IL 60047 | |
| 10925 | CAVANAUGH, EVELYN A., 54 QUIMBY ST., WATERTOWN, MA 02172 | |
| 10925 | CAVANAUGH, RAYMOND N, 635 E. 92ND AVE., MERRILLVILLE, IN 46410 | |
| 10925 | CAVANAUGH, RAYMOND, 635 E 92ND AVE, MERRILLVILLE, IN 46410 | |
| 10925 | CAVANAUGH, ROBERT, PO BOX 464, ANDOVER, MA 01810 | |
| 10925 | CAVANAUGH, WILLIAM, 1180 OWINGS ROAD, WESTMINSTER, MD 21157 | |
| 10925 | CAVANAUGHS, PO BOX 3453, SPOKANE, WA 99220 | |
| 10925 | CAVARRA, LAVAUN, 2488 S AMES CIRCLE, LAKEWOOD, CO 80227 | |
| 10925 | CAVASAR, ROGERS, C/O CONQUEST, PO BOX 5823, KATY, TX 77491 | |
| 10925 | CAVAZOS, CYNTHIA, 1706 MORALES, CORPUS CHRISTI, TX 78416 | |
| 10925 | CAVAZOS, I.IMELDA, 1022 WOODLAWN ST., ALICE, TX 78332 | |
| 10925 | CAVAZOS, JAVIER, 6620 S 33RD ST, MCALLEN, TX 78503 | |
| 10925 | CAVAZOS, KATHLEEN, RT 1 BOX 317, WESLACO, TX 78596 | |
| 10925 | CAVAZOS, RALPH, 309 AVE D, GREGORY, TX 78359 | |
| 10924 | CAVE ENTERPRISES INC, FREEMAND FIELD RD & 4TH AV., SEYMOUR, IN 47274 | |
| 10924 | CAVE ENTERPRISES, P.O. BOX 245, MOORESVILLE, IN 46158 | |
| 10925 | CAVE, ANGELA, 1470 SENICA RD. NW, SWISHER, IA 52338 | |
| 10925 | CAVE, BRENDA, 6742 W NEWMAN CIRCLE, LAKELAND, FL 33811-9998 | |
| 10925 | CAVE, BRYAN, ONE METROPOLITAN SQUARE, 211 N BROADWAY #3600, PO BOX 503089, ST. LOUIS, MO 63102-2750 | |
| 10925 | CAVE, HARRY, 3212 MT TABOR ROAD, LAKELAND, FL 33810-0755 | |
| 10925 | CAVE, TOMMY, 6742 W NEWMAN CIRCLE, LAKELAND, FL 33811-2228 | |
| 10925 | CAVELIER ABOGADOS, EDIFICIO SISKI, CARRERA 4 NO 72-35, BOGOTA, 8COLOMBIA | *VIA Deutsche Post* |
| 10925 | CAVELIER ABOGADOS, POBOX 17014, WILMINGTON, DE 19850-7014 | |
| 10925 | CAVENAUGH, T, 4465 WILLIAM LOUIS DRIVE, WWILMINGTON, NC 28405 | |
| 10925 | CAVENDER, JOE DON, 420 HASTING, CEDAR HILL, TX 75104 | |
| 10925 | CAVENDER, JOHNNY, 3137 N. ADAMS, ODESSA, TX 79762 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CAVENDER, JOSEPH, 859 SHEEPSHANK BEND, QUITMAN, AR 72131-9998

10925   CAVENESS, JAMES C, CUST FOR JENNIFER LYNN CAVENESS, UNIF GIFT MIN ACT TX, BOX 93, GRAPELAND, TX 75844-0093

10925   CAVES VALLEY GOLF CLUB, 2910 BLENDON RD., OWINGS MILLS, MD 21117

10925   CAVES VALLEY GOLF CLUB, 2910 BLENDON ROAD, OWINGS MILLS, MD 21117

10925   CAVEY, ALAN, 5541 MINERAL HILL RO, SYKESVILLE, MD 21784

10925   CAVEY-SENSIBAUGH, JOSHUA, 210 W. ARDEN RD., BALTIMORE, MD 21225

10925   CAVIGLIA, ROBIN, 908 W OBISPO AVE, MESA, AZ 85210-8210

10925   CAVILLO, BERNADETTE, 1183 HUNTERS RIDGE, EL PASO, TX 79912

10925   CAVIN, JR, CHARLES, COMMUNITY STATE BANK, HAMMOND, LA 70404

10925   CAVIN-COULON, BARBARA, 163 SUNBURY COURT, HOLLAND, PA 18966

10925   CAVINESS, ALAN, 917 ODONIEL DR, LAKELAND, FL 33809

10925   CAVITENO, BONG, 103 JARVIS LANE, HERCULES, CA 94547

10925   CAVITT, MARJORIE, 5 EAST LYLE APT 5B, MILFORD, IL 60953

10925   CAVITT, THOMAS, 5 E. LYLE ST. APT. C, MILFORD, IL 60953-9320

10925   CAWLEY, CAROL, 275 CHYNOWETH AVE, SAN JOSE, CA 95136

10925   CAWLEY, DENNIS, 90 DEEMER ROAD, EASTON, PA 18042

10925   CAWLEY, DONALD, RT. 4 BOX 4331, BELTON, TX 76513

10925   CAWLEY, ERIN, CENTENNIAL VILLAGE BLDG 3 BOX 210CVA, WASHINGTON, DC 20064

10925   CAWLEY, FREEDA, 715 BERNICE, ODESSA, TX 79763

10925   CAWLEY, GRANT, 2210 VENTURA, ODESSA, TX 79763

10925   CAWLEY, WAYNE, RD#1 BOX156E, HELLERTOWN, PA 18055

10925   CAWTHON, DENNIS, 5 SQUARE ST, PELZER, SC 29669

10925   CAYAN, DANIEL, 930 COLUMBIA AVE, GREEN BAY, WI 54303

10925   CAYCE, JOYCE, 2561 NEW BEDFORD LN, ATLANTA, GA 30345

10925   CAYEMBERG, CLETUS, 553 GWYNN ST, GREEN BAY, WI 54301

10925   CAYENTA, 21800 OXNARD ST, WOODLAND HILLS, CA 91367

10925   CAYLER, GENE, 626 W. MERRIMAC, DODGEVILLE, WI 53533

10925   CAYLOR, BEUFORD, 400 PRESLER ST, OAKDALE, LA 71463-2563

10924   CAYUGA CONCRETE PIPE CO, PO BOX5086, NEW BRITAIN, PA 18901

10924   CAYUGA CONCRETE PIPE CO., P O BOX 86, NEW BRITAIN, PA 18901

10924   CAYUGA CONCRETE PIPE CO., PENNSYLVANIA & LINTON AVE., CROYDON, PA 19021

10924   CAYUGA CONCRETE PIPE CO., ROUTE 202  BRISTOL RD, NEW BRITAIN, PA 18901

10924   CAYUGA MIDDLE SCHOOL, 5TH STREET AND CAYUGA, PHILADELPHIA, PA 19092

10925   CAYWOOD II, JOHN, 1930 ROLLINS DR, LOVELAND, OH 45140

10925   CAYWOOD JR., HOWARD, 6170 WEST GATE, BEAUMONT, TX 77706

10925   CAZARES, ARNULFO, 517 E. SAUNDERS, LAREDO, TX 78040

10925   CAZEL, KENNETH, 1092 SPINNING ROAD, DAYTON, OH 45432

10925   CAZIN, ROBERT, 7221 N SAN ANNA DR, TUSCON, AZ 85704

10925   CAZMAY, RICHARD, 9149 GROSSE PTE. BLVD., TAMPA, FL 33635-1359

10925   CB COMMERCIAL R.E. GROUP INC., 144 MERCHANT ST. STE.195, CINCINNATI, OH 45246

10925   CB COMMERCIAL RE GRP INC, DEPT 631598, CINCINNATI, OH 45263-1598

10925   CB COMMERCIAL REAL ESTATE GROUP INC, 201 E 5TH ST SUITE 1510, CINCINNATI, OH 45202

10925   CB CONCRETE COMPANY, PO BOX 11767, RENO, NV 89510

10925   CB CONCRETE COMPANY, POBOX 60000, SAN FRANCISCO, CA 94160-3523

10925   CB CONCRETE, 2186 CORY DR, SANBORN, NY 14132

10925   CB ELECTRIC CO., PO BOX 2246, SPARTANBURG, SC 29304

10925   C-B KRAMER SALES & SERVICE, PO BOX 2088, MILWAUKEE, WI 53201-2088

10925   CB KRAMER, 181D HOWARD, ELK GROVE, IL 60007

10925   CB RICHARD ELLIS A/AF UNION REALTY, PO BOX 1431, MEMPHIS, TN 38101

10924   CB RICHARD ELLIS, 55 MERCHANT ST UNIT C100, HONOLULU, HI 96813

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CB RICHARDS ELLIS A/AF UNION R, PO BOX 1431, MEMPHIS, TN 38101 | |
| 10925 | CB RICHARDS ELLIS A/AF UNION REALTY, POBOX 1431, MEMPHIS, TN 38101 | |
| 10925 | CBA SERVICES, 17 MEYER CIRCLE, MARKHAM, ON L3P 4C3CANADA | *VIA Deutsche Post* |
| 10924 | CBC COATING INC., 820 S OLDE ONEIDA ST, APPLETON, WI 54915 | |
| 10924 | CBC COATING, 820 S. OLDE ONEIDA STREET, APPLETON, WI 54915-1358 | |
| 10924 | CBC COATING, PO BOX 815, APPLETON, WI 54912 | |
| 10925 | CBIS, POBOX 1000, WEST BROOKFIELD, MA 01585 | |
| 10925 | CBK & ASSOCIATES, 265 EISENHOWER LN S, LOMBARD, IL 60148 | |
| 10925 | CBK & ASSOCIATES, PO BOX 78235, SAINT LOUIS, MO 63178 | |
| 10925 | CB-KRAMER SALES & SERVICE, INC, PO BOX 2088, MILWAUKEE, WI 53201-2088 | |
| 10925 | CBL TRUCKING INC, PO BOX 5099, MOUNT LAUREL, NJ 08054-5099 | |
| 10925 | CBL TRUCKING, PO BOX 5008, DELANCO, NJ 08075-0408 | |
| 10924 | CBM COMPANY WAREHOUSE, 5075 CARPENTER ROAD, YPSILANTI, MI 48197 | |
| 10924 | CBM COMPANY, 4237 MORGAN ROAD, YPSILANTI, MI 48197 | |
| 10925 | CBM OF AMERICA, 1455 W. NEWPORT CENTER DR., DEERFIELD BEACH, FL 33442 | |
| 10925 | CBM OF AMERICA, 1455 WEST NEWPORT CENTER DR, DEERFIELD BEACH, FL 33442 | |
| 10925 | CBMDA, 2286 E.CARSON ST. #318, LONG BEACH, CA 90807 | |
| 10925 | CBP RESOURCES INC, PO BOX 65128, CHARLOTTE, NC 28265-0128 | |
| 10925 | CBR AMERICA, ., PLEASANTON, CA 94566 | |
| 10925 | CBR CEMENT CORPORATION, 6960 KOLL CENTER, PLEASANTON, CA 94566 | |
| 10925 | CBR CIRCUITS, 116 MINNIS CIRCLE, MILPITAS, CA 95035 | |
| 10925 | CBR HCI CONSTRUCTION MATERIALS CORP, 7660 IMPERIAL WAY, ALLENTOWN, PA 18195 | |
| 10925 | CBS CORPORATION, WESTINGHOUSE ELEC. CORP SUCCESSOR, 51 W. 52ND ST. FL 35, NEW YORK, NY 10019-6119 | |
| 10925 | CBS PERSONNEL SERVICES, LOCATION 00464, CINCINNATI, OH 45264-0464 | |
| 10924 | CBS READY-MIX, 604 HUDSON ROAD, CHATTANOOGA, TN 37405 | |
| 10924 | CBS REDI MIX INC., ROGERSVILLE, MO 65742 | |
| 10924 | CBS REDI-MIX INC, PO BOX139, ROGERSVILLE, MO 65742 | |
| 10924 | CBS STUDIOS, C/O THOMPSONS BUILDING MATERIALS, STUDIO CITY, CA 91604 | |
| 10925 | CBS TECHNOLOGIES INC, 1629 MAIN ST, TEWKSBURY, MA 01876 | |
| 10925 | CBS TECHNOLOGIES LLC, PO BOX 691728, CINCINNATI, OH 45269-1728 | |
| 10925 | CBSL TRANSPORTATION SERVICES INC, 4750 SOUTH MERRIMAC AVE, CHICAGO, IL 60638-1492 | |
| 10925 | CBSL TRANSPORTATION SERVICES, 135 S. LASALLE ST., DEPT. 1663, CHICAGO, IL 60674-1663 | |
| 10925 | CC FILLMORE TRUCK REPAIR INC, 869 BURROUGHS ROAD, BOXBOROUGH, MA 01719 | |
| 10925 | CC INDUSTRIAL SUPPLY CO, INC, 4845 HOMESTEAD RD. STE 530, HOUSTON, TX 77028 | |
| 10925 | CC PARTNERS, 7500 GRACE DR, COLUMBIA, MD 21044 | |
| 10924 | CCA INDUSTRIES, 10 BETHRIDGE ROAD, ETOBICOKE, ON M9W 1M6TORONTO | *VIA Deutsche Post* |
| 10924 | CCA INDUSTRIES, INC., 200 MURRAY HILL PARKWAY, EAST RUTHERFORD, NJ 07073 | |
| 10924 | CCA OF INDIANA INC., 2351 INDUSTRIAL DRIVE, VALPARAISO, IN 46383 | |
| 10925 | CCA-LAKE CHARLES CHAPTER, PO BOX 761, LAKE CHARLES, LA 70602 | |
| 10925 | CCBN.COM, PO BOX 826132, PHILADELPHIA, PA 19182-6132 | |
| 10924 | CCC GROUP GEON, C/O BASIC INDUSTRIES, INC., DEER PARK, TX 77536 | |
| 10924 | CCF INTERIOR, CHARLOTTE, NC 28275 | |
| 10925 | CCH CORSEARCH, 233 SPRING ST, NEW YORK, NY 10013 | |
| 10925 | CCH INC, POBOX 4307, CAROL STREAM, IL 60197-4307 | |
| 10925 | CCH INCORPORATED, ATTN: ORDER PROCESSING, CHICAGO, IL 60680-9882 | |
| 10925 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL 60197-4307 | |
| 10925 | CCH INCORPORATED, PO BOX 4766, CHICAGO, IL 60680-4766 | |
| 10925 | CCH INCORPORATED, PO BOX 5490, CHICAGO, IL 60680-5490 | |
| 10925 | CCH WASHINGTON SERVICE BUREAU, 655 FIFTEENTH ST NW, WASHINGTON, DC 20005 | |
| 10925 | CCH WASHINGTON SERVICE, PO BOX 4349, CAROL STREAM, IL 60197-4349 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CCHP INC., EMIL HENSEL CEO, TRAVCORPS/CROSS COUNTRY STAFFING IN, 6551 PARK OF COMMERCE BLVD. NW; S, BOCA RATON, FL 33487 | |
| 10925 | CCHP, INC, 7500 GRACE DRIVE, COLUMBIA, MD 21044 | |
| 10924 | CCHS SURGICENTER, PICKUP IN TRENTON, 32 PLUM STREET, TRENTON, NJ 08638 | |
| 10925 | CCI CHEMCOMM, INC, PO BOX 130, KATY, TX 77492-0130 | |
| 10924 | CCI INDUSTRIAL CONSTRUCTION SY, PO BOX 94004, SEATTLE, WA 98124 | |
| 10924 | CCI SUPPLY, 2900 CLIFTON AVENUE, CINCINNATI, OH 45220 | |
| 10924 | CCI SUPPLY, 573 S. 18TH ST., COLUMBUS, OH 43220 | |
| 10925 | CCI, PO BOX 695, NORTH HAMPTON, NH 03862 | |
| 10924 | CCL CUSTOM MANUFACTURING, 1 WEST HEGELER LANE, DANVILLE, IL 61832 | |
| 10924 | CCL CUSTOM MANUFACTURING, 1 WEST HEGLER LANE, DANVILLE, IL 61832 | |
| 10924 | CCL CUSTOM MANUFACTURING, 10 BETHRIDGE RD., ETOBICOKE, ON M9W 1M6TORONTO | *VIA Deutsche Post* |
| 10924 | CCL CUSTOM MANUFACTURING, 13 BETHRIDGE, ETOBICOKE, ON M9W 1M6TORONTO | *VIA Deutsche Post* |
| 10924 | CCL LABEL, 1616 SOUTH CALIFORNIA AVENUE, MONROVIA, CA 91016 | |
| 10925 | CCNET INC, 1801 N CALIFORNIA BLVD STE 101, WALNUT CREEK, CA 94596 | |
| 10924 | CCP HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CCP INC, 25 ANDREWS DRIVE, WEST PATERSON, NJ 07424 | |
| 10924 | CCP INC., 25 ANDREWS DRIVE, LITTLE FALLS, NJ 07424 | |
| 10924 | CCP INC., PO BOX 2259, KING, NC 27021 | |
| 10925 | CCP INDUSTRIES INC, PO BOX 641250, CINCINNATI, OH 45264-1250 | |
| 10925 | CCP INDUSTRIES INC., PO BOX 70467, CLEVELAND, OH 44190 | |
| 10924 | CCP, 820 EAST 14TH AVENUE, KANSAS CITY, MO 64116 | |
| 10925 | CCS CHICAGO, PO BOX 91753, CHICAGO, IL 60693 | |
| 10925 | CCS INSTRUMENTS, INC, 1145 HIGHBROOK AVE, AKRON, OH 44301-1356 | |
| 10925 | CCS PRESENTATION SYSTEMS, PO BOX 984, HOUSTON, TX 77001 | |
| 10925 | CCX CON-WAY CENTRAL EXPRESS, PO BOX 660240, DALLAS, TX 75266-0240 | |
| 10925 | CD&L NEW ENGLAND DIVISION, POBOX 18282, NEWARK, NJ 07191 | |
| 10925 | CDA INVEST TECHNOLOGIES, PO BOX 65443, CHARLOTTE, NC 28265-0443 | |
| 10925 | CDA INVESTMENT TECH INC, PO BOX 65443, CHARLOTTE, NC 28204-2212 | |
| 10925 | CDA INVESTMENT TECHNOLOGIES/, 7271 COLLECTION CENTER DR, CHICAGO, IL 60693-8062 | |
| 10925 | CDA, PO BOX 79323, BALTIMORE, MD 21279-0323 | |
| 10924 | CDC INC, 3050 POST OAK BLVD, HOUSTON, TX 77056 | |
| 10924 | CDC PHASE 2, 2300 WUINDY RIDGE PARKWAY, ATLANTA, GA 30339 | |
| 10925 | CDF CORPORATION, 77 INDUSTRIAL PARK ROAD, PLYMOUTH, MA 02360 | |
| 10924 | CDI CONTRACTORS INC., C/O USCO WAREHOUSEI, DALLAS, TX 75212 | |
| 10925 | CDI CORPORATION, DEPT. 68023, EL MONTE, CA 91735 | |
| 10925 | CDI ENGENEERING GROUP, PO BOX 532529, ATLANTA, GA 30353-2529 | |
| 10925 | CDI ENGINEERING GROUP, INC, 700 S. ILLINOIS AVE., STE. A-104, OAK RIDGE, TN 37830 | |
| 10925 | CDI ENGINEERING GROUP, ONE LAKESIDE PLAZA, STE. 608, LAKE CHARLES, LA 70602 | |
| 10925 | CDI ENGINEERING GROUP, PO BOX 840354, DALLAS, IL 75284-0354 | |
| 10924 | CDI, 58-12 QUEENS BLVD., WOODSIDE, NY 11377 | |
| 10925 | CDL/METRO COURIER NETWORK, 65 SPRAGUE ST, BOSTON, MA 02136-2021 | |
| 10925 | CDM LABORATORY, POBOX 4021, BOSTON, MA 02211 | |
| 10924 | CDM SUPPLY, 4424 POLARIS, LAS VEGAS, NV 89103 | |
| 10925 | CDP IMAGING SYSTEMS, PO BOX 581879, MINNEAPOLIS, MN 55458-1879 | |
| 10925 | CDP IMAGING SYSTEMS, PO BOX 9417, MINNEAPOLIS, MN 55440-9417 | |
| 10925 | CDS ANALYTICAL INC, 7000 LIMESTONE RD BOX 277, OXFORD, PA 19363 | |
| 10925 | CDS ANALYTICAL INC., 7000 LIMESTONE ROAD, OXFORD, PA 19363-0277 | |
| 10925 | CDT INTERNATIONAL INC &, 1535 WEST LOOP SOUTH SUITE 453, HOUSTON, TX 77027-9509 | |
| 10925 | CDW COMPUTER CENTERS INC, PO BOX 75723, CHICAGO, IL 60675-5723 | |
| 10925 | CDW COMPUTER CENTERS INC., PO BOX 75723, CHICAGO, IL 60675-5723 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CDW COMPUTER CENTERS, INC, 1020 E. LAKE COOK RD., BUFFALO GROVE, IL 60089

10925 CDW COMPUTER CENTERS, INC, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061

10925 CDW COMPUTER CENTERS, INC, PO BOX 75723, CHICAGO, IL 60675-5723

10925 CE & IC, 2 TERRI LANE, SUITE 125, BURLINGTON, NJ 08016

10924 CE THURSTON & SONS, C/O DUKE ENERGY PINE HALL RD, WALNUT COVE, NC 27052

10925 CEANE, CHRISTOPHER, 2625 BROOKFIELD, CANTON, MI 48188

10925 CEARFOSS, RUTH, 8010 BRIGHTFIELD RD, ELLICOTT CITY, MD 21043

10924 CEASAR CHAVEZ SCHOOL, 989 18TH STREET, RICHMOND, CA 94801

10924 CEASAR CHAVEZ SCHOOL, CAMBRIDGE, MA 99999

10925 CEASAR, SR, HERBERT, 924 N. JAKE ST, LAKE CHARLES, LA 70601

10924 CEASAR'S ATLANTIC CITY @ @, C/O ISLAND LATHING & PLASTERING, ATLANTIC CITY, NJ 08401

10924 CEASAR'S PALACE, ARKANSAS & PACIFIC, ATLANTIC CITY, NJ 08404

10924 CEASARS PALACE, PIERCE, LAS VEGAS, NV 89101

10925 CEASER RICE, KIMBERLY, 2559 PARKVIEW #3, PORTAGE, IN 46368

10925 CEASER, MICHAEL, 653 NORTH MAIN, CHURCH POINT, LA 70525

10925 CEBAF, 12000 JEFFERSON AVE, NEWPORT NEWS, VA 23606

10925 CEBEK, PATRICIA, 256 MARKET ST, MIDDLESEX, NJ 08846

10925 CEBR SERVICES, INC, PO BOX 2288, FRIENDSWOOD, TX 77546

10925 CEC, INC, 1056 TREVINO LN., HERNDON, VA 22070

10925 CECA SEAPORT SHIPPING CO, 210 NORTON BLDG, SEATTLE, WA 98104

10925 CECCHIN PLUMBING & HEATING,INC, 4 N 275 CAVALRY DRIVE, BLOOMINGDALE, IL 60108

10925 CECCO, JOHN, 3606 WILDERNESS TRAIL, GREEN BAY, WI 54313

10925 CECELIA EGIZII, C/O KULAVIC, 2257 WARSON ROAD, SPRINGFIELD, IL 62704-4157

10925 CECELIA M JOY, C/O CECELIA JOY O CONNOR, 420 S POPLAR WAY, DENVER, CO 80224-1342

10925 CECELIA M MASSMAN, 121 W 48TH, KANSAS CITY, MO 64112-3925

10925 CECIL CO. DEPT. OF SOCIAL SERVICES, 170 E. MAIN ST, ELKTON, MD 21922-1160

10925 CECIL E SOUDERS, ROUTE 1 ROAD 370, STERLING, CO 80751-9801

10925 CECIL J MOULTON & DOROTHY M, MOULTON JT TEN, 55 MOODY ST, NORTH ANDOVER, MA 01845-1713

10925 CECIL L KLINE &, MARIE B KLINE JT TEN, 3517 BUFFWOOD DR, BAKER, LA 70714-3703

10925 CECIL SANDLIN III, 7010 GOV SANDERS, BATON ROUGE, LA 70811-2513

10924 CECIL VAULT CO, 5701 KIRKWOOD HWY, WILMINGTON, DE 19808

10924 CECIL VAULT CO., 5701 KIRKWOOD HWY, WILMINGTON, DE 19808

10925 CECIL, HIAWANNAH, 801 W VICKSBURG, BROKEN ARROW, OK 74012-9998

10925 CECIL, JAMES, ROUTE #4, OWENSBORO, KY 42301

10925 CECIL, KATHREN, RT 1, BOX 334, BLUEFIELD, WV 24701

10925 CECIL, ROBERT, 2717 BITTEL RD, OWENSBORO, KY 42301

10925 CECIL, TARA, 1632 W. MULBERRY, SAN ANTONIO, TX 78201

10925 CECIL, VINCENT, 613 CATALINA DR, OWENSBORO, KY 42301

10925 CECILE A WELLS, 129 HOLSMER COURT, APEX, NC 27502-8524

10925 CECILIA PEREZ, 198 DOVER RD, MANHASSET LI, NY 11030-3710

10925 CECILIA RAFTOPOULOS, 290 HARRISON ST, MANCHESTER, NH 03104-3827

10925 CECIL-JR, GERALD, 23401 BOAT DOCK DRIVE, LEWES, DE 19958

10925 CECILLIA BALLINGER, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925 CECILY M GIL, 6319 ALBATROSS DR, NEW BERN, NC 28560-7143

10924 CECO FRICTION PRODUCTS, INC., HWY. 29 NORTH, LANDIS, NC 28088

10925 CECOS (BFI), 27004 S FROST ROAD, LIVINGSTON, AZ 70754

10925 CECOS, NIAGARA FALLS BLVD, NIAGARA FALLS, NY

10924 CED DBA TESCO, 2100 CUSHMAN STREET, FAIRBANKS, AK 99701

10924 CED ENTERPRISE ELECTRIC, 2611 KIMCO DR. SUITE 1, LINCOLN, NE 68521

10924 CED PERRY MANN, 431 WILLIAMS ST., COLUMBIA, SC 29201

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CED -SONORA, 18939 HESS AVENUE, SONORA, CA 95370 | |
| 10924 | CED SPRINGFIELD, 1401 FOTLER ST, SPRINGFIELD, OH 45504 | |
| 10924 | CED TWIN STATE ELECTRIC, 25 OLCAOTT DR, WILDER, VT 05088 | |
| 10924 | CED TWIN STATE ELECTRIC, P.O. BOX 995, WILDER, VT 05088 | |
| 10924 | CED, 1134 N WASHINGTON STREET, WICHITA, KS 67214 | |
| 10924 | CED, 1150 TEXAS STAR PARKWAY, EULESS, TX 76040 | |
| 10924 | CED, 1280 COMMERCE HIGHWAY, ATHENS, GA 30607 | |
| 10924 | CED, 1409 BIRCH, HELENA, MT 59601 | |
| 10924 | CED, 1529 AIRLINE HWY, BATON ROUGE, LA 70817 | |
| 10924 | CED, 1620 REMBRANDT, INDIANAPOLIS, IN 46202 | |
| 10924 | CED, 1696 JUANITA STREET, SAN JACINTO, CA 92583 | |
| 10924 | CED, 1807 PALMA DR., VENTURA, CA 93003 | |
| 10924 | CED, 1901 EAST UNIVERSITY AVENUE, DES MOINES, IA 50303 | |
| 10924 | CED, 1945 WEST ROSE GARDEN, PHOENIX, AZ 85027 | |
| 10924 | CED, 2001 ST.LOUIS, FORT WORTH, TX 76110 | |
| 10924 | CED, 2068 EDISON AVENUE, JACKSONVILLE, FL 32204 | |
| 10924 | CED, 2235 PALM AVE., FORT MYERS, FL 33916 | |
| 10924 | CED, 232 ST. ROAD 16, SAINT AUGUSTINE, FL 32095 | |
| 10924 | CED, 254 SHEEP DAVIS RD., CONCORD, NH 03301 | |
| 10924 | CED, 2655 VERNE ROBERTS CIRCLE, ANTIOCH, CA 94509 | |
| 10924 | CED, 2717 MERCHANTS DR., JEFFERSON CITY, MO 65101 | |
| 10924 | CED, 323 23RD ST., SAINT PETERSBURG, FL 33712 | |
| 10924 | CED, 3725 N.  PALAFOS, PENSACOLA, FL 32505 | |
| 10924 | CED, 3851 CAVALIER, GARLAND, TX 75042 | |
| 10924 | CED, 402 BAKER BLVD, TUKWILA, WA 98188 | |
| 10924 | CED, 4085 W. RUSSELL RD, LAS VEGAS, NV 89118 | |
| 10924 | CED, 411 WEST 4TH STREET, EUGENE, OR 97401 | |
| 10924 | CED, 413 INDUSTRIAL LANE, BARRE, VT 05641 | |
| 10924 | CED, 42053 W. 6TH ST.#C, LANCASTER, CA 93534 | |
| 10924 | CED, 45 COMMERCE PLACE, VACAVILLE, CA 95687 | |
| 10924 | CED, 4760 E. NAPOLEON, SULPHUR, LA 70663 | |
| 10924 | CED, 503 GIUSEPPE COURT, ROSEVILLE, CA 95678 | |
| 10924 | CED, 580 SOUTH "H" STREET, SAN BERNARDINO, CA 92410 | |
| 10924 | CED, 596 INDUSTRIAL RD., SAINT GEORGE, UT 84770 | |
| 10924 | CED, 673 MCKINLEY AVE, NEWARK, OH 43055 | |
| 10924 | CED, 74-856 JONI DR. UNIT C, PALM DESERT, CA 92260 | |
| 10924 | CED, 79 CARL DRIVE, MANCHESTER, NH 03103 | |
| 10924 | CED, 804 SOUTH FIFTH ST, LOUISVILLE, KY 40201 | |
| 10924 | CED, 806 SOUTH AVENUE, GRAND JUNCTION, CO 81501 | |
| 10924 | CED, 809 SWIFT STREET, DAYTONA BEACH, FL 32114 | |
| 10924 | CED, 8148 E. 48TH ST, TULSA, OK 74145 | |
| 10924 | CED, 910 E. 6TH STREET, LITTLE ROCK, AR 72202 | |
| 10924 | CED, 910 EAST 6TH, LITTLE ROCK, AR 72202 | |
| 10924 | CED, P.O. BOX 1022, LOUISVILLE, KY 40201 | |
| 10924 | CED, P.O. BOX 1127, JEFFERSON CITY, MO 65101 | |
| 10924 | CED, P.O. BOX 1566, FORT MYERS, FL 33902 | |
| 10924 | CED, P.O. BOX 1593, ORLANDO, FL 32805 | |
| 10924 | CED, P.O. BOX 29, SPRINGFIELD, OH 45501 | |
| 10924 | CED, P.O. BOX 4426, MISSOULA, MT 59801 | |
| 10924 | CED, PO BOX 1691, PRAIRIEVILLE, LA 70769 | |
| 10924 | CED, PO BOX 2659, SULPHUR, LA 70664 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CED, PO BOX 2958, ASHEVILLE, NC 28802 | |
| 10924 | CED, PO BOX 717, DES MOINES, IA 50306 | |
| 10925 | CED,INC, PO BOX 280179, TAMPA, FL 33682-0179 | |
| 10924 | CED/AM. ELECTRIC CO., 2230 N. SOMERS AVE., FREMONT, NE 68025 | |
| 10924 | CED/AMERICAN, 127 WEST MORENO ST., COLORADO SPRINGS, CO 80903 | |
| 10924 | CED/AMERICAN, P.O. BOX 778, ALAMOSA, CO 81101 | |
| 10924 | CED/GUILLEVIN INTERNATIONAL, 13060 80TH AVE UNIT #301, SURREY, BC, BC V3W 3B2TORONTO | *VIA Deutsche Post* |
| 10924 | CED/GUILLEVIN INTERNATIONAL, 2770 BENTALL ST, VANCOUVER, BC, BC V5M 4H4TORONTO | *VIA Deutsche Post* |
| 10924 | CED/GUILLEVIN INTERNATIONAL, C.P./PO BOX 800, ANJOU, QC H1K 4H2TORONTO | *VIA Deutsche Post* |
| 10924 | CED/MASEBACH ELECTRIC, RD#12 BOX 207, GREENSBURG, PA 15601 | |
| 10924 | CED/OMAHA, 9201 "J"STREET, OMAHA, NE 68127 | |
| 10924 | CED/RAYBRO ELECTRIC SY, 3590 NW 34TH STREET, MIAMI, FL 33142 | |
| 10924 | CED/TWIN STATE ELECTRIC, 413 INDUSTRIAL LN, BARRE, VT 05641-5419 | |
| 10924 | CEDAR CHEMICAL COMPANY, HWY 242 SOUTH, WEST HELENA, AR 72390 | |
| 10924 | CEDAR CHEMICAL COMPANY, PO BOX 2749, WEST HELENA, AR 72390 | |
| 10924 | CEDAR CITY HIGH SCHOOL, RODEO, CEDAR CITY, UT 84720 | |
| 10924 | CEDAR COVE BLDG., 1011 SAN JACINTO, AUSTIN, TX 78701 | |
| 10924 | CEDAR FALLS MUSIC FACILITY, 3016 OHIO STREET, CEDAR FALLS, IA 50613 | |
| 10925 | CEDAR GROVE GARDENS INC, 911 ADAMS ST, DORCHESTER, MA 02124 | |
| 10924 | CEDAR PARK HIGH SCHOOL, 2150 CYPRUS CREEK ROAD, CEDAR PARK, TX 78613 | |
| 10924 | CEDAR RAPIDS AIRPORT, CEDAR RAPIDS, IA 52400 | |
| 10924 | CEDAR RAPIDS LODGE, 2400 TROON SOUTH, BELLAIRE, MI 49615 | |
| 10925 | CEDAR RAPIDS RADIOLOGISTS P C, POBOX 1658, CEDAR RAPIDS, IA 52406-1658 | |
| 10925 | CEDAR RAPIDS, DISABILITY, POST, NY, NY 10077 | |
| 10925 | CEDAR RAPIDS, EIGHTY SEV.MAX, PRINCE, NY, NY 10056 | |
| 10925 | CEDAR RAPIDS, POS, FDS, NY, NY 10098 | |
| 10925 | CEDAR RIVER TOWER, 100 FIRST AVE. NE, CEDAR RAPIDS, IA 52401 | |
| 10924 | CEDAR ROOF DESIGN, 2166 WEST GUNLAKE RD., HASTINGS, MI 49058 | |
| 10924 | CEDAR ROOF DESIGN, 444 HAYNES LOOP DRIVE, HASTINGS, MI 49058 | |
| 10924 | CEDAR ROOF DESIGN, P.O. BOX 294, HASTINGS, MI 49058 | |
| 10924 | CEDAR SHOALS HIGH SCHOOL, 1300 CEDAR SHOALS DR., ATHENS, GA 30605 | |
| 10925 | CEDAR SQUARE, GEN COUNSEL, 1600 AIRPORT FREEWAY, SUITE 500, BEDFORD, TX 76022 | |
| 10925 | CEDAR VALLEY AUTO, RT 4, BOX 475, GUTHRIE, OK 93044 | |
| 10924 | CEDAR VALLEY CORP, 2637 WAGNER RD, WATERLOO, IA 50703 | |
| 10924 | CEDAR VALLEY CORP., 2637 WAGNER RD, WATERLOO, IA 50704 | |
| 10925 | CEDAR VALLEY CORP., 2637 WAGNER RD. PO BOX 1740, WATERLOO, IA 50703 | |
| 10924 | CEDAR VALLEY CORP., HELTZEL PLANT, WATERLOO, IA 50703 | |
| 10924 | CEDAR VALLEY CORP., RANGER 1, VARIOUS LOCATIONS, WATERLOO, IA 50704 | |
| 10924 | CEDAR VALLEY PAVING, I-29, WATSON, MO 64496 | |
| 10924 | CEDAR VALLEY SCHOOL, 8136 PACIFIC TRAIL, AUSTIN, TX 78717 | |
| 10924 | CEDAR VILLAGE, C/O OMNI FIREPROOFING, CINCINNATI, OH 45200 | |
| 10925 | CEDAR, RAPIDS PRES, PLM, NY, NY 10078 | |
| 10925 | CEDARDALE/GROVELAND, INC, PO BOX 16, GROVELAND, MA 01834 | |
| 10924 | CEDARVILLE COLLEGE, STATE ROUTE 72, CEDARVILLE, OH 45314 | |
| 10924 | CEDARWOOD COUNTRY CLUB, 4100 PINEVILLE-MATHEWS RD., CHARLOTTE, NC 28277 | |
| 10924 | CED-BAKERSFIELD, 1133 32ND STREET, BAKERSFIELD, CA 93301 | |
| 10925 | CED-CREDIT, CED CREDIT DEPT, PO BOX 1510, CARY, NC 27512-1510 | |
| 10924 | CED-DALLAS, 10830 COMPOSITE DR., DALLAS, TX 75220 | |
| 10924 | CED-DALLAS, P.O. BOX 59328, DALLAS, TX 75229 | |
| 10924 | CEDDBA TRIANGLE  ELECT. SY., 3815 DURANZO, EL PASO, TX 79905 | |
| 10925 | CEDE & CO, PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY 10274 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CEDE & CO., PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY 10274

10925    CEDENO, BEATRIZ, JARDINES MONT BLANC, VAUCO, PR 00698

10925    CEDENO, DAVID, 188 HALSTED ROAD, ELIZABETH, NJ 07208

10925    CEDENO, JACQUELINE, 374 S 2ND ST, #9, BROOKLYN, NY 11211

10924    CEDER HOLLOW, 32 PLUM STREET, TRENTON, NJ 08638

10925    CEDERBERG, STANLEY, 4 BAYBERRY RD BOX 5, WESTFORD, MA 01886

10924    CED-EUGENE, 411 WEST 4TH AVE, EUGENE, OR 97401

10924    CED-EUGENE, PO BOX 10946, EUGENE, OR 97440

10924    CED-GILMAN ELECTRIC, MIDDLE OF THE ROAD, NEWPORT, ME 04953

10925    CEDILLO JR, MIGUEL, 3021 KATRINA, MCALLEN, TX 78501

10925    CEDILLO, CIRA, 4208 BARBARA ROAD, FORT WORTH, TX 76114

10925    CEDILLO, LISA, 160 CITRUS BAY, PHARR, TX 78577

10925    CEDILLO, RENE, 395 G ST, UNION CITY, CA 94587

10925    CEDILLO, ROSA, RT.2 BOX 106 J.C., MISSION, TX 78501

10925    CED-LOUISVILLE CREDIT OFFICE, PO BOX 3225, LOUISVILLE, KY 40201-3225

10924    CED-PERRY MANN, P.O. BOX 37, COLUMBIA, SC 29202

10924    CED-PHILIPS & CO, 146 S. HWY 5, CAMDENTON, MO 65020

10924    CED-PHILIPS & CO, MISSOURI AVE & GATE ST., FORT LEONARD WOOD, MO 65473

10924    CED-SAN JOSE, 255 COMERCIAL ST, SAN JOSE, CA 95112

10924    CED-WHITCHA, 1134 N. WASHINGTON STREET, WICHITA, KS 67214

10925    CEE BEE AIR SYSTEMS INC, PO BOX 2247, APOPKA, FL 32704-2247

10925    CEEM, 12110 SUNSET HILLS RD, RESTON, VA 20190

10925    CEEM, INC, 12110 SUNSET HILLS RD., RESTON, VA 20190-3231

10925    CEEM, PO BOX 200, FAIRFAX STATION, VA 22039

10925    CEFALONI, LOUIS, 44 CHURCH ROAD, RANDOLPH, NJ 07869

10925    CEFALU, FRANK, 81 SAUNDERS ST, LAWRENCE, MA 01840-1838

10925    CEFARATTI, JAMES, 580 WEST 8TH ST, JACKSONVILLE, FL 32209

10925    CEGLARSKI, HARRY, W12092 HWY V, LODI, WI 53555

10924    CEI COMPANY, 2405 A INDUSTRIAL DRIVE, SPRINGFIELD, TN 37172

10924    CEI FLORIDA INC., 907 S HWY 17-92, DEBARY, FL 32713-1600

10925    CEI, TEL 2613755, 249 JALAN BOON LAY, SINGAPORE, 02261SINGAPORE          *VIA Deutsche Post*

10925    CEILCOTE AIR POLLUTION CONTROL, 1709 EAST BLVD., CHARLOTTE, NC 28203

10925    CEILCOTE AIR POLLUTION CONTROL, PO BOX 414353, BOSTON, MA 02241-4353

10924    CEILING & WALL SUPPLY, CO, PO BOX27066, LANSING, MI 48909

10925    CEILING SERVICES, 167 POQUANTICUT AVE, NORTH EASTON, MA 02356

10924    CEILINGS & WALLS SUPPLY CO, 1305 E JOLLY RD., LANSING, MI 48909

10924    CEILINGS & WALLS SUPPLY CO, 1305 E JOLLY ROAD, LANSING, MI 48909

10925    CEJA, ALFREDO, 1335 VINE ST, ATWATER, CA 95301

10925    CEJAYS SPECIAL DELIVERY, 93 NORWICH CIRCLE, WEST MEDFORD, MA 02156

10925    CEJKA, RONALD, ROUTE 1, BOX 154, FENTON, IA 50539

10925    CEKALA, CHESTER, PO BOX 186, BELMONT, MA 02478

10925    CELANDER, EARL, PO BOX 1321, WATFORD CITY, ND 58854

10924    CELANESE CHEMICALS, 1601 WEST LBJ FREEWAY, DALLAS, TX 75234-6034

10925    CELANESE LTD., PO BOX 8500 S-6430, PHILADELPHIA, PA 19178

10924    CELANESE MEX,S.A./MEX, MEX D.F., REV:MA Y JU9-12,30Y 14-16HRS PAGOS, HOLYOKE,          *VIA Deutsche Post*
01040MEXICO

10924    CELANESE MEXICANA, S.A., PLANTA CELAYA, 4509 MODERN LANE, LAREDO, TX 78041

10924    CELANESE MEXICANA, S.A./CANGREGERA, BROWN MAT INC / MAIN PLT, 1385 CHEERS BLVD.,
BROWNSVILLE, TX 78521

10924    CELANESE MEXICANA, S.A./CRAGREJERRA, 4509 MODERN LANE, LAREDO, TX 78041

10924    CELANESE MEXICANA,S.A. PLT CELAYA, BROWN MAT, INC, 1385 CHEERS BOULEVARD,
BROWNSVILLE, TX 78521

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CELANESE PTE LTD, 501 ORCHARD ROAD, #11-01 WHEELOCK PLACE, 238880SINGAPORE | *VIA Deutsche Post* |
| 10924 | CELANESE, HIGHWAY 3057, BAY CITY, TX 77414 | |
| 10924 | CELANESE, HIGHWAY 77 SOUTH, GATE 2, BISHOP, TX 78343 | |
| 10924 | CELANESE, LTD, PO BOX 9077, CORPUS CHRISTI, TX 78469 | |
| 10925 | CELANESE, LTD, PO BOX 96205, CHICAGO, IL 60693 | |
| 10924 | CELANESE, LTD., PO BOX 509, BAY CITY, TX 77404 | |
| 10924 | CELANESE, U.S. 43 NORTH, BUCKS, AL 36512 | |
| 10924 | CELANESE., 1901 CLARK WOOD ROAD, CORPUS CHRISTI, TX 78449 | |
| 10925 | CELANO, JOSEPH, 2826 ESPLANADE AVE, NEW ORLEANS, LA 70119 | |
| 10925 | CELAYA, FRANK, 7341 W. 4TH ROUTE 8 BOX 34-C4, LUBBACK, TX 79407 | |
| 10925 | CELCO, 70 CONSTANTINE DR, MAHWAH, NJ 07498 | |
| 10924 | CELEANESE MEXICANA, S.A. DE C.V., AV. REVOLUCION #1425, 01040 MEXICO, 99999MEXICO | *VIA Deutsche Post* |
| 10925 | CELEBIOGLU, LORI, 130 NEW ROAD #K18 PARTRIDGE RUN APTS, PARSIPPANY, NJ 07054 | |
| 10924 | CELEBRATION HEALTH, 398 CELEBRATION PL., KISSIMMEE, FL 34747 | |
| 10924 | CELEBRATION HEALTH, C/O MADER SOUTHEAST, KISSIMMEE, FL 34747 | |
| 10924 | CELEBRATION TOWN CENTER, 760 CELEBRATION AVENUE, CELEBRATION, FL 34747 | |
| 10924 | CELEBRATION TOWN CENTER, C/O ALL STATE FIREPROOFING, CELEBRATION, FL 34747 | |
| 10924 | CELEBRITY ENTERTAINMENT BUILDING, C/O FIRE STOP TECH., GATLINBURG, TN 37738 | |
| 10925 | CELEBRITY SERVICES - WISCONSIN, PO BOX 3037, OMAHA, NE 68103-0037 | |
| 10924 | CELEBRITY SHOES, TORONTO ONT, ON O0O 0O0TORONTO | *VIA Deutsche Post* |
| 10925 | CELENTANO, LOUIS, 14 WEST ST, ADAMS, MA 01220 | |
| 10925 | CELESTE EDWARDS, 520 NW 214TH ST.#105, NORTH MIAMI, FL 33169 | |
| 10925 | CELESTE M SHOSTAD, 55 WESTERN PINE, ROCHESTER, NY 14616-5018 | |
| 10925 | CELESTE MARINO, PO BOX 1119, MARSHFIELD, MA 02050-1119 | |
| 10925 | CELESTEY, VICTOR, 5145 BAILEY ROAD, MULBERRY, FL 33860-9456 | |
| 10925 | CELESTICA INC, 844 DON MILLS ROAD, DON MILLS, ON M3C 1V7CANADA | *VIA Deutsche Post* |
| 10925 | CELESTIN, J, PO BOX 434, SPRINGVALLEY, NY 10977 | |
| 10925 | CELESTIN, JEAN, 334 BLUE LEDGE DR, ROSLINDALE, MA 02131 | |
| 10925 | CELESTIN, JEAN, PO BOX 434, SPRING VALLEY, NY 10977 | |
| 10925 | CELESTINE, MONICA, 12835 SCOTT ST, HOUSTON, TX 77047 | |
| 10925 | CELESTINE, WILSON, 630 DIXY DRIVE, LAKE CHARLES, LA 70601-9109 | |
| 10925 | CELEY, ANGELA, 9125 SPRINGHILL LN #201, GREENBELT, MD 20770 | |
| 10925 | CELIA S SULLIVAN &, CELIA SULLIVAN JT TEN, 748 SUFFOLK AVE, CAPITOL HEIGHTS, MD 20743 | |
| 10925 | CELIA V GIBBONS, 1416 ALPINE PASS, MINNEAPOLIS, MN 55416-3561 | |
| 10925 | CELIA, EDWARD, 130 N MAIN ST, EASTON, MA 02356 | |
| 10924 | CELINA READY MIX, P O BOX 458, CELINA, TX 75009 | |
| 10924 | CELINA READY MIX, P.O. BOX 458, CELINA, TX 75009 | |
| 10924 | CELINA READY MIX, SPUR 483 N OFF BUS 289, CELINA, TX 75009 | |
| 10925 | CELITE CORP., C/O UNION BANK OF CALIFORNIA, 1980 SATURN ST, MONTEREY PARK, CA 91755 | |
| 10925 | CELITE CORP., PO BOX 519, LOMPOC, CA 93438-0519 | |
| 10924 | CELL CRETE/CAL STATE NORTHRIDGE, 1811 NORDHOFF ST., NORTHRIDGE, CA 91324 | |
| 10924 | CELL CRETE/DODGER STADIUM, 1000 ELYSIAN PARK AVE., LOS ANGELES, CA 90001 | |
| 10924 | CELL CRETE/ESTRELLA SUPPORT BLDG., 2939 W. DURANGO ST., PHOENIX, AZ 85019 | |
| 10924 | CELL CRETE/FRANKLIN TEMPLETON, 910 PARK PLACE, SAN MATEO, CA 94401 | |
| 10924 | CELL CRETE/MADERA COMMUNITY HOSP., 1250 E. ALAMO AVE., MADERA, CA 93637 | |
| 10924 | CELL CRETE/PROJECT F THEATRE, 4001 S. DECATUR BLVD., LAS VEGAS, NV 89103 | |
| 10924 | CELL CRETE/SANTA CLARA HILTON, SIPLAST, 4949 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95054 | |
| 10924 | CELL CRETE/WATSONVILLE LEARNING CTR, 328 UNION ST., WATSONVILLE, CA 95076 | |
| 10925 | CELL TECHNOLOGY, AIR METHODS CORP., 7301 SOUTH PEORIA, ENGLEWOOD, CO 80112 | |
| 10925 | CELLAFOAM, 1961 INDUSTRIAL BLVD, CONYERS, GA 30207 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CELLAFOAM, 1961 ROCK DALE INDUSTRIAL BLVD., CONYERS, GA 30207 | |
| 10925 | CELL-CON, 735 FOX CHASE, COATESVILLE, PA 19320 | |
| 10924 | CELL-CRETE CORPORATION, 135 E. RAILROAD AVE., MONROVIA, CA 91016 | |
| 10924 | CELL-CRETE CORPORATION, 22117 MECKLAND AVE., HAYWARD, CA 94541 | |
| 10924 | CELL-CRETE/PASADENA CITY COLLEGE, 1570 E. COLORADO BLVD., PASADENA, CA 91109 | |
| 10924 | CELL-CRETE/PERFORMING ARTS CENTER, 400 N. PIERCE RD., WALNUT, CA 91789 | |
| 10924 | CELL-CRETE/RIVERSIDE CASINO, 1650 CASINO DR., LAUGHLIN, NV 89028 | |
| 10924 | CELL-CRETE/SEAVIEW PHASE II, 10188 TELESIS COURT, SAN DIEGO, CA 92121 | |
| 10925 | CELLEX, 151 MEG DR, LONDON, ON N6E 3T8CANADA | *VIA Deutsche Post* |
| 10925 | CELLI, JOSEPH, 13 ALBION RD., BILLERICA, MD 01821 | |
| 10925 | CELLMARK DIAGNOSTIC, ZENECA. INC., ENVIRONMENTAL LAW DEPT, 1800 CONCORD PIKE, PO BOX 15437, WILMINGTON, DE 19850-5437 | |
| 10925 | CELL-TRON INC, 810 WEST 7TH ST, GALENA, KS 66739 | |
| 10924 | CELLUCRETE CORP., 11905 N.W. 99TH AVE., HIALEAH GARDENS, FL 33016 | |
| 10924 | CELLUCRETE CORP., 11905 N.W.99TH AVE, HIALEAH GARDENS, FL 33016 | |
| 10924 | CELLULAR DECKS INTERNAT, 800 SW 21ST TERR., FORT LAUDERDALE, FL 33312 | |
| 10924 | CELLULAR DECKS INTERNATIONAL, 800 S.W. 21ST TERRACE, FORT LAUDERDALE, FL 33312 | |
| 10925 | CELLULAR DYNAMICS,INC, 10730 EAST BETHANY DR.#307, AURORA, CO 80014 | |
| 10925 | CELLULAR EXPRESS OF AZ, 1644 W MONTEBELLO AVE, #8, PHOENIX, AZ 85015 | |
| 10925 | CELLULAR MOBILITY INC, 3890 PERKINS RD SOUTH, MEMPHIS, TN 38118 | |
| 10925 | CELLULAR ONE - CHICAGO, PO BOX 806055, CHICAGO, IL 60680-6055 | |
| 10925 | CELLULAR ONE - FORT MYERS, PO BOX 30494, TAMPA, FL 33630-3494 | |
| 10925 | CELLULAR ONE - FORT MYERS, POBOX 740500, ATLANTA, GA 30374-0500 | |
| 10925 | CELLULAR ONE - NEW BRUNSWICK, PO BOX 27851, NEWARK, NJ 07101-7851 | |
| 10925 | CELLULAR ONE - WILMINGTON, POBOX 15134, WILMINGTON, DE 19886-5134 | |
| 10925 | CELLULAR ONE AUGUSTA, PO BOX 740500, ATLANTA, GA 30374-0500 | |
| 10925 | CELLULAR ONE -GARY/HAMMOND, PO BOX 806055, CHICAGO, IL 60680-4121 | |
| 10925 | CELLULAR ONE OF MEMPHIS, PO BOX 630021, DALLAS, TX 75263-0021 | |
| 10924 | CELLULAR ONE, 2550 INTERSTATE DRIVE, HARRISBURG, PA 17110 | |
| 10925 | CELLULAR ONE, 618 GRASSMERE PARK #14, NASHVILLE, TN 37211 | |
| 10925 | CELLULAR ONE, 651 GATEWAY BLVD. SUITE 1500, SOUTH SAN FRANCISCO, CA 94080 | |
| 10925 | CELLULAR ONE, PO BOX 15067, SAN JUAN, PR 00902-8567 | |
| 10925 | CELLULAR ONE, PO BOX 24679, WEST PALM BEACH, FL 33416-4679 | |
| 10925 | CELLULAR ONE, PO BOX 55-429A, DETROIT, MI 48255 | |
| 10925 | CELLULAR ONE, PO BOX 628065, ORLANDO, FL 32862-8065 | |
| 10925 | CELLULAR ONE, PO BOX 64168, SAINT PAUL, MN 55164-0168 | |
| 10925 | CELLULAR ONE, PO BOX 64651, BALTIMORE, MD 21264 | |
| 10925 | CELLULAR ONE, PO BOX 7154, SAN FRANCISCO, CA 94120-7154 | |
| 10925 | CELLULAR ONE, PO BOX 78516, PHOENIX, AZ 85062-8516 | |
| 10925 | CELLULAR ONE, PO BOX 8904, BOSTON, MA 02266-8904 | |
| 10925 | CELLULAR ONE, POBOX 64464, SAINT PAUL, MN 55164-0464 | |
| 10925 | CELLULAR ONE, WASHINGTON/BALTIMORE, BALTIMORE, MD 21264 | |
| 10924 | CELLULAR PRODUCTS SERVICES INC., 3407 NORTH EL PASO, COLORADO SPRINGS, CO 80907 | |
| 10924 | CELLULAR PRODUCTS, INC., 688 MAIN STREET, BUFFALO, NY 14202 | |
| 10924 | CELLULAR PRODUCTS, INC., PO BOX 13, BUFFALO, NY 14209 | |
| 10925 | CELLULARONE-BOSTON, PO BOX 9551, NEW HAVEN, CT 06535-0551 | |
| 10925 | CELLUX ELECTRONIC COMPANY, 26 WEBSTER ST, MALDEN, MA 02148 | |
| 10924 | CELLXION, INC., 5031 HAZEL JONES ROAD, BOSSIER CITY, LA 71111 | |
| 10925 | CELOTEX CORP, 3600 GRAYS FERRY AVE, PHILADELPHIA, PA 19146-3207 | |
| 10925 | CELOTEX CORP, STATE ROUTE #92, HARDING, PA 19146 | |
| 10924 | CELOTEX CORP., 6040 HWY. 42 EAST, CARROLLTON, KY 41008 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CELOTEX CORPORATION, 10301 9TH ST N, SAINT PETERSBURG, FL 33716-3704 | |
| 10925 | CELOTEX CORPORATION, 9403 KENWOOD RD. #201B, CINCINNATI, OH 45242-6879 | |
| 10924 | CELOTEX CORPORATION-DIP, THE, OLD ROUTE #2 EAST, PORT CLINTON, OH 43452 | |
| 10925 | CELSIUS ENERGY CO., PO BOX 458, ROCK SPRINGS, WY 82902 | |
| 10925 | CELWYN COMPANY INC, C/O ROCKRIDGE FARM, RTE 52, CARMEL, NY 10512 | |
| 10925 | CEM CORPORATION, 3100 SMITH FARM ROAD, MATTHEWS, NC 28105 | |
| 10925 | CEM CORPORATION, PO BOX 75374, CHARLOTTE, NC 28275 | |
| 10925 | CEM CORPORATION, PO BOX 75374, CHARLOTTE, NC 28275-5374 | |
| 10925 | CEM CORPORATION, POBOX 75374, CHARLOTTE, NC 28275 | |
| 10925 | CEM SERVICE GROUP, INC, THE, 832 ROLLING HILLS RD., OTTSVILLE, PA 18942 | |
| 10925 | CEM TECH PLUS, 51 BENDER LN, DELMAR, NY 12054-4320 | |
| 10925 | CEMENT & CONCRETE STUDIES LTD, 134 LEE AVE, TORONTO, ON M4E 2P3CANADA | *VIA Deutsche Post* |
| 10925 | CEMENT AND CONCRETE PRODUCTS, 2828 PAA ST ,SUITE 1110, HONOLULU, HI 96819 | |
| 10924 | CEMENT FINISHING INC. DO NOT SHIP, 6635 MUD RIVER RD, BARBOURSVILLE, WV 25504 | |
| 10924 | CEMENT INDUSTRIES INC., 2709 JEFFCOTT STREET, FORT MYERS, FL 33901 | |
| 10924 | CEMENT INDUSTRIES, ATTENTION:ACCOUNTS PAYABLE, FORT MYERS, FL 33902 | |
| 10925 | CEMENT MANUFACTURERS ASSOCIATION, 2142-47 GURUDWARA ROAD, KAROL BAGH NEW DEHLI, 110005INDIA | *VIA Deutsche Post* |
| 10924 | CEMENT PRODUCTS & SUPPLY, 516 W MAIN STREET, LAKELAND, FL 33802 | |
| 10924 | CEMENT PRODUCTS & SUPPLY, PO BOX 12, LAKELAND, FL 33802 | |
| 10924 | CEMENT PRODUCTS INC, 601 E. 7TH STREET, NORTH PLATTE, NE 69101 | |
| 10924 | CEMENT PRODUCTS INC, P O BOX 1091, NORTH PLATTE, NE 69101 | |
| 10924 | CEMENT PRODUCTS INC, PO BOX5577, PORT RICHEY, FL 34674-5577 | |
| 10924 | CEMENT PRODUCTS INC., PO BOX1091, NORTH PLATTE, NE 69101 | |
| 10924 | CEMENT PRODUCTS MFG. CO., 1945 S. FIRST, REDMOND, OR 97756 | |
| 10924 | CEMENT PRODUCTS, 389 PARK AVE EAST, MANSFIELD, OH 44905 | |
| 10924 | CEMENT PRODUCTS, 389 PARK AVE. E., MANSFIELD, OH 44905 | |
| 10924 | CEMENT PRODUCTS, 9301 DENTON AVENUE, HUDSON, FL 34667 | |
| 10924 | CEMENT WELL & DRAIN TILE, 193 PALMER STREET, THREE RIVERS, MA 01080 | |
| 10924 | CEMENTOS CIBAO C X A, PALO AMARILLO, CARRETERA SANTIAGO-BAITOA, KM 8, SANTIAGO, SANTO DOMINGO | *VIA Deutsche Post* |
| 10924 | CEMENTOS CIBAO C.PORA., PO BOX571, PALO AMARILLO, SANTIAGO, SANTO DOMINGO | *VIA Deutsche Post* |
| 10924 | CEMENTOS DEL NARES S.A., CRA. 46 NO. 56 - PISO 12, MEDELLIN, COLOMBIA | *VIA Deutsche Post* |
| 10924 | CEMENTOS PANAMA S.A., CALLE JORGE A. ZARAK, PANAMA, 99999PANAMA | *VIA Deutsche Post* |
| 10924 | CEMENTOS PANAMA S.A., LAS SABANAS EDFI. FIBROPAN, PANAMA CITY, 0PANAMA | *VIA Deutsche Post* |
| 10924 | CEMENTOS PANAMA, LAS SABANAS EDIF FIBROPAN, PANAMA, PANAMA | *VIA Deutsche Post* |
| 10924 | CEMENTOS PROGRESO, 15 AV. 18-01,ZONA 6,01006, GUATEMALAL C.A., GTM | *VIA Deutsche Post* |
| 10924 | CEMENTOS PROGRESO, S.A., 15 AV 18-01, ZONA6,01006, GUATEMALA,C.A., GTM | *VIA Deutsche Post* |
| 10924 | CEMEX USA #61A, 1901 N. ALMA SCHOOL ROAD, MESA, AZ 85201 | |
| 10924 | CEMEX USA #68 / MESA, 1901 N. ALMA SCHOOL ROAD, PHOENIX, AZ 85021 | |
| 10924 | CEMEX USA (INTEL PROJECT), 4500 S. DOBSON ROAD, CHANDLER, AZ 85248 | |
| 10924 | CEMEX USA / PLANT #61B, 1901 N. ALMA SCHOOL ROAD, MESA, AZ 85201 | |
| 10924 | CEMEX USA / PLANT #63, 21001 NORTH 7TH STREET, PHOENIX, AZ 85024 | |
| 10924 | CEMEX USA 62A, 11701 W. INDIAN SCHOOL ROAD, PHOENIX, AZ 85063 | |
| 10925 | CEMEX USA, 1 RIVERWAY #2100, HOUSTON, TX 77050 | |
| 10924 | CEMEX USA, 1120 BRITMOORE PLT 10, HOUSTON, TX 77043 | |
| 10924 | CEMEX USA, 1161 WEST MAIN STREET, CASA GRANDE, AZ 85222 | |
| 10924 | CEMEX USA, 1702 U.S. HWY 67, MESQUITE, TX 75149 | |
| 10924 | CEMEX USA, 2200 EAST 6TH., BELTON, TX 76513 | |
| 10924 | CEMEX USA, 2412 ROYSTON LANE, ROUND ROCK, TX 78664 | |
| 10924 | CEMEX USA, 2580 WALD ROAD, NEW BRAUNFELS, TX 78132 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CEMEX USA, 2625 SOUTH 19TH AVENUE, PHOENIX, AZ 85009 | |
| 10924 | CEMEX USA, 27734 HWY 90/OLD KATY/BROOKSHIRE HW, BROOKSHIRE, TX 77423 | |
| 10924 | CEMEX USA, 2854 WEST BASELINE ROAD, APACHE JUNCTION, AZ 85220 | |
| 10924 | CEMEX USA, 8900 RAMIREZ, RIVER PLANT, AUSTIN, TX 78742 | |
| 10924 | CEMEX USA, DIVISION, PO BOX348, HOUSTON, TX 77001 | |
| 10924 | CEMEX USA, JOLLYVILLE ROAD, AUSTIN, TX 78759 | |
| 10924 | CEMEX USA, LEFT ON SPRING STUEBNER 1ST DRIVE, A/K/A HOUSTON SHELL & CONCRETE, SPRING STUEBNER, SPRING, TX 77373 | |
| 10924 | CEMEX USA, ONE RIVERWAY - SUITE 2100, HOUSTON, TX 77056 | |
| 10924 | CEMEX USA, ONE RIVERWAY-SUITE 2100, HOUSTON, TX 77056 | |
| 10924 | CEMEX USA, PLANT #1, 5303 NAVIGATION, HOUSTON, TX 77011 | |
| 10924 | CEMEX USA, PLANT #14, SAUMS RD, HOUSTON, TX 77084 | |
| 10924 | CEMEX USA, PLANT #15, 11331 CUTTEN ROAD, HOUSTON, TX 77066 | |
| 10924 | CEMEX USA, PLANT #2 & 166, 4122 S. MAIN, STAFFORD, TX 77477 | |
| 10924 | CEMEX USA, PLANT #22, 901 SOUTH AVE. DR., FREEPORT, TX 77541 | |
| 10924 | CEMEX USA, PLANT #3 - CUTTEN ROAD, HOUSTON, TX 77066 | |
| 10924 | CEMEX USA, PLANT #5, TAMINA ROAD, THE WOODLANDS, TX 77380 | |
| 10924 | CEMEX USA, PLANT #6, 601 CROWN STREET, PASADENA, TX 77501 | |
| 10924 | CEMEX USA, PLANT #7, 4008 HWY 146 NORTH, BAYTOWN, TX 77520 | |
| 10924 | CEMEX USA, PLANT #8, 17501 E. COMMERCE STREET, WEBSTER, TX 77598 | |
| 10924 | CEMEX USA, PLANT 17, HOUSTON, TX 77000 | |
| 10924 | CEMEX USA, PLANT 28 HWY 3, HOUSTON, TX 77034 | |
| 10925 | CEMEX USA, PO BOX 53535, PHOENIX, AZ 85072-3535 | |
| 10924 | CEMEX USA, PO BOX348, HOUSTON, TX 77001 | |
| 10924 | CEMEX USA, PORT INDUSTRIAL ROAD #21, GALVESTON, TX 77551 | |
| 10925 | CEMEX USA, RIVERWAY 22ND FL, HOUSTON, TX 77056 | |
| 10924 | CEMEX USA/ #19, 633 EAST BRANNEN, FLAGSTAFF, AZ 86001 | |
| 10924 | CEMEX USA/ INTEL, 4500 W. COMMERCE, CHANDLER, AZ 85226 | |
| 10924 | CEMEX USA/ PLANT #62B, 11701 WEST INDIAN SCHOOL ROAD, PHOENIX, AZ 85063 | |
| 10924 | CEMEX USA/ PLANT #67, NORTH 107TH AVENUE, SUN CITY, AZ 85351 | |
| 10924 | CEMEX USA/#65 QUEEN CREEK, 38721 N. KENWORTH ROAD, QUEEN CREEK, AZ 85242 | |
| 10924 | CEMEX USA/APEX, 11500 N. CAL MAT DRIVE, RILLITO, AZ 85654 | |
| 10924 | CEMEX USA/CASA GRANDE, 1161 WEST MAIN, CASA GRANDE, AZ 85222 | |
| 10924 | CEMEX USA/DCCI, 2101 NORTH OLD NOGALES HIGHWAY, GREEN VALLEY, AZ 85614 | |
| 10924 | CEMEX USA/DREXEL, 13000 E. DREXEL ROAD, TUCSON, AZ 85707 | |
| 10924 | CEMEX USA/HUGHES #15, 1832 E. HUGHES ACCESS ROAD, TUCSON, AZ 85706 | |
| 10924 | CEMEX USA/INA #13, 5400 W. MASSINGALE ROAD, TUCSON, AZ 85743 | |
| 10924 | CEMEX USA/PIMA, 13599 S. NOGALES HWY, TUCSON, AZ 85706 | |
| 10924 | CEMEX USA/SWAN #16, 9301 S. SWAN ROAD, TUCSON, AZ 85706 | |
| 10924 | CEMEX, 300 WEST LOS ANGELES AVENUE, SIMI VALLEY, CA 93065 | |
| 10925 | CEMEX, PO BOX 120810 DEPT. 0810, DALLAS, TX 75312-0810 | |
| 10924 | CEMSTONE - AIRPORT, AIRPORT, TWIN CITIES AIRPORT, MN 55111 | |
| 10924 | CEMSTONE - NORTHFIELD PLANT 2, SW CORNER JEFFERSON ST. AT HWY 3, NORTHFIELD, MN 55057 | |
| 10924 | CEMSTONE CONTRACTORS SUPPLY, 2955 EAGANDALE BLVD, EAGAN, MN 55121 | |
| 10924 | CEMSTONE CONTRACTORS SUPPLY, 2955 EAGANDALE BLVD., EAGAN, MN 55121 | |
| 10925 | CEMSTONE PRODUCT CO., CM 9609, SAINT PAUL, MN 55170-9609 | |
| 10924 | CEMSTONE PRODUCTS CO - MDWY, 2058 ENERGY PARK DR, SAINT PAUL, MN 55108 | |
| 10924 | CEMSTONE PRODUCTS CO, 100 N.E. SECOND STREET, MONTGOMERY, MN 56069 | |
| 10924 | CEMSTONE PRODUCTS CO, 1050 LYON AVE, LAKE CITY, MN 55041 | |
| 10924 | CEMSTONE PRODUCTS CO, 1221 CANNON CIRCLE, FARIBAULT, MN 55021 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CEMSTONE PRODUCTS CO, 1501 RIVERVIEW LANE, NORTHFIELD, MN 55057

10924   CEMSTONE PRODUCTS CO, 1520 MINNEHAHA AVENUE, SAINT PAUL, MN 55106

10924   CEMSTONE PRODUCTS CO, 16164 HUDSON BLVD, LAKELAND, MN 55043

10924   CEMSTONE PRODUCTS CO, 2025 CENTRE POINTE BLVD, MENDOTA HEIGHTS, MN 55120-1221

10925   CEMSTONE PRODUCTS CO, 2025 CENTRE POINTE BLVD, SUITE 300, MENDOTA HEIGHTS, MN 55120-1221

10924   CEMSTONE PRODUCTS CO, 314 21ST. STREET SOUTH, HASTINGS, MN 55033

10924   CEMSTONE PRODUCTS CO, 34002 GOODHUE WACOUTA, RED WING, MN 55066

10924   CEMSTONE PRODUCTS CO, 4323 PALMER PLACE, SAINT BONIFACIUS, MN 55375

10924   CEMSTONE PRODUCTS CO, 65 - 26TH AVENUE NORTH, MINNEAPOLIS, MN 55411

10924   CEMSTONE PRODUCTS CO, 936 CHILDS ROAD, SAINT PAUL, MN 55106

10924   CEMSTONE PRODUCTS CO, EAST FIRST STREET, ZUMBROTA, MN 55992

10924   CEMSTONE PRODUCTS CO, HIGHWAY 109, OSSEO, MN 55369

10924   CEMSTONE PRODUCTS CO, HIGHWAY 20 & COUNTY ROAD 29, CANNON FALLS, MN 55009

10924   CEMSTONE PRODUCTS CO, HIGHWAY 35 SOUTH & 185 STREET, LAKEVILLE, MN 55044

10924   CEMSTONE PRODUCTS CO, HWY 101 S, SAVAGE, MN 55378

10924   CEMSTONE PRODUCTS CO, HWY 13 & HWY 135E, MENDOTA, MN 55150

10924   CEMSTONE PRODUCTS CO, PORTABLE PLANT, MENDOTA HEIGHTS, MN 55120

10924   CEMSTONE PRODUCTS COMPANY, 2025 CENTRE POINTE BLVD. STE. 300, MENDOTA HEIGHTS, MN 55120-1221

10924   CEMSTONE PRODUCTS COMPANY, 2300 CLIFF ROAD, BURNSVILLE, MN 55337

10924   CEMSTONE PRODUCTS COMPANY, 3350 WEST 166TH STREET, JORDAN, MN 55352

10924   CEMSTONE PRODUCTS COMPANY, 8502 CENTRAL AVENUE N.W., BLAINE, MN 55434

10924   CEMSTONE PRODUCTS INC., 1515-410TH STREET, ISLE, MN 56342

10924   CEMSTONE PRODUCTS INC., 21700 HIGHWAY 169, ELK RIVER, MN 55330

10924   CEMSTONE PRODUCTS INC., ROCK CREEK, MN 55067

10924   CEMSTONE READY MIX, 215 SOUTH FALLS, RIVER FALLS, WI 54022

10924   CEMSTONE READY MIX, COUNTY HIGHWAY F, AMERY, WI 54001

10924   CEMSTONE READY MIX, HIGHWAY 10, DURAND, WI 54736

10924   CEMSTONE READY MIX, ROUTE 2 RUSH RIVER PLANT, MAIDEN ROCK, WI 54750

10924   CEMSTONE READY MIX, RT 4 HWY G, NEW RICHMOND, WI 54017

10925   CEMTECH ENERGY CONTROLS INC., PO BOX 368, CONSHOHOCKEN, PA 19428

10924   CEN CAL WALLBOARD SUPPLY, 1842 HERNDON ROAD, CERES, CA 95307

10924   CEN CAL WALLBOARD SUPPLY, 880 S. RIVER RD., WEST SACRAMENTO, CA 95691

10924   CEN VAL DISTRIBUTING CO., 7540 VALJEAN AVENUE, VAN NUYS, CA 91406

10924   CEN-CAL WALL BOARD SUPPLY, 1842 HERNDON RD., CERES, CA 95307

10924   CEN-CAL WALLBOARD SUPPLY, 1842 HERNDON ROAD, CERES, CA 95307

10924   CEN-CAL WALLBOARD SUPPLY, 880 RIVER ST, WEST SACRAMENTO, CA 95691

10924   CEN-CAL WALLBOARD SUPPLY, 880 S. RIVER RD, WEST SACRAMENTO, CA 95691

10925   CENDANT MOBILITY SERVICES CORP, PO BOX 73049, CHICAGO, IL 60673-7049

10925   CENDANT MOBILITY SERVICES CORP, POBOX 360287, PITTSBURGH, PA 15250-6287

10925   CENDANT MOBILITY SERVICES CORP., PO BOX 73049, CHICAGO, IL 60673-7049

10925   CENDANT MOBILITY, PO BOX 4000C, HARTFORD, CT 06151-0142

10925   CENDANT MORTGAGE SERVICES ., C/O CHASE MANHATTAN BANK, NEW YORK, NY 10087

10925   CENDANT MORTGAGE SERVICES, GPO 5854, NEW YORK, NY 10087

10924   CENEX HARVEST STATES, PO BOX 64089, ST PAUL, MN 55164-0089

10924   CENEX REFINERY, 802 HIGHWAY 212 SOUTH, LAUREL, MT 59044

10924   CENEX REFINERY, LAUREL, MT, PO BOX 909, LAUREL, MT 59044

10924   CENEX REFINERY, PO BOX 909, LAUREL, MT 59044

10925   CENGIA, PAMELA, 2 CARRIAGE ROAD, GREENSBURG, PA 15601-9014

10925   CENICEROS, SANDRA, 812 CINNAMON LANE, DUARTE, CA 91010

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CENTACS, 719 ROMANY ROAD, CHARLOTTE, NC 28203-4849

10924    CENTAUR, #18 CENTAUR ROAD, SAINT LOUIS, MO 63144

10924    CENTAURI TECHNOLOGIES, JV, 13000 BAY AREA BLVD., PASADENA, TX 77507

10924    CENTE INDUSTRIES, 1330 KEMPER MEADOWS DR., CINCINNATI, OH 45240

10924    CEN-TECH DANBURY ICE RINK, ONE INDEPENDENCE WAY, DANBURY, CT 06810

10924    CENTECOR, 200 GREAT VALLEY PARKWAY, BLDG. 6, MALVERN, PA 19355

10924    CENTECOR, 90 GREAT VALLEY WAY, MALVERN, PA 19355

10925    CENTENNIAL EQUIPMENT CO, INC, 15760 W. 6TH AVE., GOLDEN, CO 80401

10924    CENTENNIAL GROWERS, 11901 E. PALMER DIVIDE AVE., LARKSPUR, CO 80118

10925    CENTENNIAL HIGH SCHOOL, 4300 CENTENNIAL LN., ELLICOTT CITY, MD 21042

10924    CENTENNIAL READY MIX, 1515 KERN STREET, TAFT, CA 93268

10924    CENTENNIAL READY MIX, ATTN:  ACCOUNTS PAYABLE, TAFT, CA 93268

10925    CENTENNIAL WATER & SANITATION DIST., 62 PLAZA DR., HIGHLANDS RANCH, CO 80126

10925    CENTENNIAL WIRELESS, PO BOX 78636 ACCOUNT# WRGRAC, PHOENIX, AZ 85062-8636

10925    CENTENNIAL WIRELESS, PO BOX 78636, PHOENIX, AZ 85062-8636

10925    CENTENO, CARMEN, HC-05 BOX 61912, CAGUAS, PR 00625

10925    CENTENO, ERNESTO, 2162 EVANS CT 103, FALLS CHURCH, VA 22043

10925    CENTENO, MYRIAM, COND ATRIUM PLAZA, HATO REY, PR 00918

10924    CENTEON C/O JLMANTA, 1201 N. KINZIE AVE. (ARMOR ROAD), KANKAKEE, IL 60901

10924    CENTEON L.L.C., ROUTE 50 NORTH, BRADLEY, IL 60915

10924    CENTEON PHARMACEUTICAL, 195 BRADFORDDRIVE, BRADLEY, IL 60915

10924    CENTEON PHARMACEUTICAL, PO BOX 511, KANKAKEE, IL 60901

10924    CENTEON, ARMOR ROAD, KANKAKEE, IL 60901-0511

10925    CENTER CLUB, THE, 100 LIGHT ST, BALTIMORE, MD 21202

10925    CENTER CLUB, THE, 100 LIGHT ST., BALTIMORE, MD 21202

10925    CENTER COMMUNICATIONS CO,INC, PO BOX 186, WOODSTOCK, MD 21163

10924    CENTER COMMUNITY HOSPITAL, 1800 EAST PARK AVE, STATE COLLEGE, PA 16803

10924    CENTER COMMUNITY HOSPITAL, ROUTE 711 NORTH, LIGONIER, PA 15658

10925    CENTER ENTERPRISES INC, DBA CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX 77270-7567

10925    CENTER ENTERPRISES INC., 1108 W. 25TH ST, HOUSTON, TX 77008

10925    CENTER FOR ADVANCED MATL. PROC., CLARKSON UNIVERSITY, POTSDAM, NY 13699-5665

10925    CENTER FOR ADVANCED, PO BOX 22160, TEMPE, AZ 85285-2160

10925    CENTER FOR APPLIED CATALYSIS, SETON HALL UNIVERSITY, SOUTH ORANGE, NJ 07079-2694

10924    CENTER FOR ARTS & PLANNING, NEW & LIVINGSTON STREETS, NEW BRUNSWICK, NJ 08902

10925    CENTER FOR BICULTURAL STUDIES, 5506 KENNILWORTH AVE, ROOM 100, RIVERDALE, MD 20737-3115

10925    CENTER FOR BILINGUAL MULTICULTURAL, APARTADO POSTAL 1520, CUERNAVACA MORELOS, 62000MEXICO    *VIA Deutsche Post*

10925    CENTER FOR CLAIMS RESOLUTION, 504 CARNEGIE CENTER 2ND FL, PRINCETON, NJ 08540

10925    CENTER FOR CORP COMMUNITY, 36 COLLEGE ROAD, CHESTNUT HILL, MA 02167-3835

10925    CENTER FOR CORPORATE RELATIONS, 101 HAYDEN HALL, BOSTON, MA 02115

10925    CENTER FOR CREATIVE LEADERSHIP, ONE LEADERSHIP PLACE, GREENSBORO, NC 27410

10925    CENTER FOR CREATIVE LEADERSHIP, PO BOX 26300, GREENSBORO, NC 27438-6300

10924    CENTER FOR DEVELOPMENTAL DISABILITY, 23 ROSALYN ROAD, ISLIP TERRACE, NY 11752

10925    CENTER FOR EMISSIONS CONTROL, 2000 L ST , NW SUITE 506A, WASHINGTON, DC 20036

10925    CENTER FOR EXECUTIVE, THE, PO BOX 480 BABSON PARK, BABSON PARK, MA 02157

10925    CENTER FOR FORENSIC ECONOMIC, THE, 1608 WALNUT ST SUITE 1200, PHILADELPHIA, PA 19103

10925    CENTER FOR INTERNATIONAL, PO BOX 79707, BALTIMORE, MD 21279-0407

10924    CENTER FOR JEWISH HISTORY, 15 WEST 16TH STREET UNLOAD @ 17TH, NEW YORK, NY 10001

10925    CENTER FOR LEADERSHIP STUDIES, 230 WEST 3RD AVE, ESCONDIDO, CA 92025

10925    CENTER FOR MANAGEMENT RESEARCH INC, 55 WILLIAM ST, WELLESLEY, MA 02482

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CENTER FOR MANAGEMENT RESEARCH, 55 WILLIAM ST /SUITE 210, WELLESLEY, MA 02181

10925  CENTER FOR MGMT RESEARCH, 55 WILLIAM ST, WELLESLEY, MA 02481

10925  CENTER FOR OCCUPATIONAL HEALTH, PO BOX 785, LAWTON, OK 73502-0785

10925  CENTER FOR PROCESS PLANT MANAGEMENT, 3131 S. VAUGHN WAY, STE 300, AURORA, CO 80014

10925  CENTER FOR PROF. ADVANCEMENT, PO BOX 964, EAST BRUNSWICK, NJ 08816-0964

10925  CENTER FOR PROFADVANCEMENT, THE, PO BOX 964, EAST BRUNSWICK, NJ 08816-0964

10925  CENTER FOR PROFESSIONAL EDUCATION, 370 REED ROAD SUITE 227, BROOMALL, PA 19008

10925  CENTER FOR PROFESSIONAL, 1460 RUSSELL ROAD, PAOLI, PA 19301-1259

10925  CENTER FOR PROFESSIONAL, THE, PO BOX 964, EAST BRUNSWICK, NJ 08816-0964

10925  CENTER FOR QUALITY EXCELLENCE, 1100 SOUTH MARIETTA PKWY, MARIETTA, GA 30060-2896

10925  CENTER FOR QUALITY MANAGEMENT, ONE ALEWIFE CENTER, CAMBRIDGE, MA 02140

10925  CENTER FOR QUALITY OF MANAGEMENT, ONE ALEWIFE CENTER, CAMBRIDGE, MA 02140

10925  CENTER FOR QUALITY, THE, 150 CAMBRIDGEPARK DR, CAMBRIDGE, MA 02140

10925  CENTER FOR TOXICOLOGY & ENV, 4301 W. MARKHAM ST., LITTLE ROCK, AR 72201

10925  CENTER FOR TOXICOLOGY &, 615 W MARKHAM, LITTLE ROCK, AR 72201

10925  CENTER FOR TOXICOLOGY, 615 W MARKHAM, LITTLE ROCK, AR 72201

10925  CENTER FOR TOXICOLOGY, 615 WEST MARKHAM, LITTLE ROCK, AR 72201

10925  CENTER FOR VIDEO EDUCATION, 12 SKYLINE DR, HAWTHORNE, NY 10532

10924  CENTER GREEN#4 OFFICE BUILDING, 3000 CENTERGREEN WAY, CARY, NC 27513

10924  CENTER GROVE SCHOOL, CIRCLE B, GREENWOOD, IN 46143

10924  CENTER HIGH SCHOOL, 658 COUNTY ROAD 1000, CENTER, TX 75935

10925  CENTER OF NEW HAMPSHIRE, THE, 700 ELM ST, MANCHESTER, NH 03101

10925  CENTER OF PROFESSIONALISM, 2000 ONE LOGAN SQUARE, PHILADELPHIA, PA 19103-6993

10925  CENTER OF QUALITY EXCELLENCE, 1100 SOUTH MARIETTA PKWY, MARIETTA, GA 30060

10924  CENTER OF SCIENCE & INDUSTRY, C.O.S.I., 55 WEST WASHINGTON, COLUMBUS, OH 43215

10925  CENTER PROF ADVANCEMENT, 144 FICES LANE, EAST BRUNSWICK, NY 08816

10925  CENTER SAUTHOFF GERLACH LAROWE GERL, PO BOX 511, MADISON, WI 53711

10925  CENTER, DEBORAH, 139 PHELPS ST, MARLBORO, MA 01752

10925  CENTER, JOHN H, 32 HARLOW ST, ARLINGTON, MA 02174-6802

10925  CENTER, JOHN, 32 HARLOW ST, ARLINGTON, MA 02174

10925  CENTER, M, 402 OAK WIND CIRCLE, GREER, SC 29651

10924  CENTERGREEN @ WESTON, 200 CENTERGREEN WAY, CARY, NC 27511

10925  CENTERLINE CIRCUITS INC, 21100 E 33RD DR, AURORA, CO 50011-8158

10924  CENTERLINE, 200 ENTERPRISE AVE, TRENTON, NJ 08638

10925  CENTERLINE, PO BOX 62, GRAY COURT, SC 29645

10925  CENTERPOINTE EXECUTIVE SUITE, 19762 MACARTUR BLVD, IRVINE, CA 92715

10924  CENTEX AMERICAN GYPSUM, 1000 NORTH HILL RD, BERNALILLO, NM 87004

10924  CENTEX AMERICAN GYPSUM, CAMBRIDGE, MA 02140

10924  CENTEX BATESON, 12221 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78758

10924  CENTEX BATESON, CAMBRIDGE, MA 02140

10924  CENTEX BOTESEN, 12221 NO. MOPAC EXPY., AUSTIN, TX 78758

10924  CENTEX EAGLE GYPSUM, 740 HWY 6, GYPSUM, CO 81637

10925  CENTEX HOMETEAM, 9426 NORTH 11TH AVE, PHOENIX, AZ 85021

10924  CENTEX MATERIALS, INC., 817 E. SAINT ELMO, AUSTIN, TX 78768

10924  CENTEX MATERIALS, INC., 817 EAST SAINT ELMO, AUSTIN, TX 78745

10924  CENTEX READY MIX #6, 36TH ST., GATESVILLE, TX 76528

10924  CENTEX READY MIX, COPPERAS COVE, TX 76522

10924  CENTEX READY MIX, FORT HOOD, TX 76544

10924  CENTEX READY MIX, KILLEEN PLANT, TEMPLE, TX 76501

10924  CENTEX READY MIX, P O BOX 3634, TEMPLE, TX 76501

10924  CENTEX READY MIX, PO BOX 3634, TEMPLE, TX 76501

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10924    CENTEX READY MIX, TEMPLE, TX 76501

10924    CENTEX RODGERS-AGENT OF MAYO CLINIC, 2002 HIGHWAY 14 EAST, ROCHESTER, MN 55904

10924    CENTEX ROGERS GONDOLA BUILDING, 100 3RD AVE. SW, ROCHESTER, MN 55902

10924    CENTEX ROGERS, SNOWDEN FARM BOULEVARD, FREDERICKSBURG, VA 22401

10924    CENTEX ROONEY CONST CO, 6300 NW 5TH WAY, FORT LAUDERDALE, FL 33309

10924    CENTEX ROONEY CONST CO, C/O FREIGHT FORWARDER, CAMBRIDGE, MA 02140

10924    CENTEX ROONEY OFFICE, 1380 15TH STREET WEST, RIVIERA BEACH, FL 33404

10924    CENTEX ROONEY, 62300 NW 5TH WAY, FORT LAUDERDALE, FL 33309

10925    CENTIMARK CORPORATION, PO BOX 360093, PITTSBURGH, PA 15251

10925    CENTIMARK, 12 GRANDVIEW CIRCLE, CANONSBURG, PA 15317-8533

10925    CENTINEO, DANA, 739 SPOTTERS COURT, HAMPSTEAD, MD 21074

10925    CENTINEO, JOE, 5500 CHEMICAL RD., BALTIMORE, MD 21226

10925    CENTINEO, JOSEPH, 739 SPOTTERS COURT, HAMPSTEAD, MD 21074

10924    CENTON, KANKAKEE AVE, KANKAKEE, IL 60901

10925    CENTORR, 55 NORTHEASTERN BLVD., NASHUA, NH 03062

10925    CENTORR, PO BOX 847207, BOSTON, MA 02284-7207

10925    CENTRA CORP., 3215 LOHRSLANE, BALTIMORE, MD 21229

10925    CENTRA INC., PO BOX 80, WARREN, MI 48090

10925    CENTRA STATES INTERNATIONAL, 3313 SW WASHINGTON, PEORIA, IL 61602

10924    CENTRAL ACCOUSTICAL SUP, 980 CARNEGIE ST, ROLLING MEADOWS, IL 60008

10924    CENTRAL ACCOUSTICAL SUPPLY, 2300 HAMMOND DR, SCHAUMBURG, IL 60173

10924    CENTRAL ACOUSTICAL SY HOUSE, 1429 CENTRE CIRCLE DR., DOWNERS GROVE, IL 60515

10925    CENTRAL AIR CONDITIONING, 9195 RED BRANCH ROAD, COLUMBIA, MD 21045

10925    CENTRAL AIR CONDITIONING, INC, 9195 RED BRANCH RD., COLUMBIA, MD 21045

10925    CENTRAL AIR DUCT CLEANING, INC, 2632 ROCKS ROAD, FOREST HILL, MD 21050

10925    CENTRAL ALABAMA CHAPTER ACI, 2000 SOUTHBRIDGE PKWY SUITE 600, BIRMINGHAM, AL 35209

10924    CENTRAL ALLIED ENTERPRISES, 605 NE LAKELAND DRIVE, WILLMAR, MN 56201

10924    CENTRAL ALLIED ENTERPRISES, PO BOX 1317 *DO NOT USE*, WILLMAR, MN 56201

10924    CENTRAL ARTERY TUNNEL, 217 PARK STREET, MEDFORD, MA 02155

10925    CENTRAL AUDIO VISUAL INC, 1212 SOUTH ANDREWS AVE, FORT LAUDERDALE, FL 33316-1886

10925    CENTRAL AUDIO VISUAL, 1212 S. ANDREWS AVE, FORT LAUDERDALE, FL 33316-1886

10925    CENTRAL AUDIO VISUAL, 1212 SOUTH ANDREWS AVE, FORT LAUDERDALE, FL 33316-1886

10924    CENTRAL BABTIST HOSPITAL, SURGERY PENTHOUSE ADDITION, LEXINGTON, KY 40503

10924    CENTRAL BANK & TRUST CO., 110 MCGUIRE STREET, MONROE, LA 71201

10924    CENTRAL BANK & TRUST CO., C/O LLOYD N. MOREAU, INC., MONROE, LA 71201

10924    CENTRAL BAPTIST CHURCH, 5208 HIXSON PIKE, HIXSON, TN 37343

10924    CENTRAL BLDRS SUPPLY, ISLAND PARK, SUNBURY, PA 17801

10924    CENTRAL BLDRS SUPPLY, P.O. BOX 152, SUNBURY, PA 17801

10924    CENTRAL BRIDGE COMPANY, VARIOUS LOCATIONS, COLUMBIA, MO 65205

10924    CENTRAL BRIDGE, HWY 10, RICHMOND, MO 64085

10924    CENTRAL BUILDERS SUP CO, P O BOX 152, SUNBURY, PA 17801

10924    CENTRAL BUILDERS SUPPLY CO., RR3 EXCELSIOR ROAD, SHAMOKIN, PA 17872

10925    CENTRAL CAN CO INC, DEPT 77-2783, CHICAGO, IL 60678-2783

10924    CENTRAL CAN COMPANY, 3200 S. KILBOURNE AVENUE, CHICAGO, IL 60623

10924    CENTRAL CAN COMPANY, 5718 59TH STREET, MASPETH, NY 11378

10925    CENTRAL CAN COMPANY, LOCK BOX 77-2783, CHICAGO, IL 60678-2783

10924    CENTRAL CAROLINA HOSPITAL, C/O BONITZ OF THE CAROLINA, SANFORD, NC 27330

10924    CENTRAL CAROLINA HOSPITAL, C/O BONITZ OF THE CAROLINAS, SANFORD, NC 27330

10925    CENTRAL CAROLINA TECHNICAL COLLEGE, 506 NORTH GUIGNARD DR, SUMTER, SC 29150

10925    CENTRAL CAROLINA WAREHOUSES, INC, PO BOX 20107, GREENSBORO, NC 27420

10924    CENTRAL CATHOLIC SCHOOL, N.E. CORNER BABCOCK & FLORIDA AVE., MELBOURNE, FL 32935

}

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CENTRAL CHEMICAL CONSULTING USA, 330 VERNON, #103, OAKLAND, CA 94610

10925   CENTRAL CHEMICAL TRUST FUND, POBOX DRAWER 84, WINSTON-SALEM, NC 27102

10925   CENTRAL CHEMICAL TRUST FUND, WOMBLE CARLYLE SAMBRIDGE & PRICE, PO BOX DRAWER 84, WINSTON-SALEM, NC 27102

10925   CENTRAL CHILD SUPPORT RECEIPTING UN, PO BOX 305200, NASHVILLE, TN 37229

10924   CENTRAL CHRISTIAN CHURCH, STATIFORM, MESA, AZ 85201

10924   CENTRAL CLAY MFG, 2200 MILITARY RD, TONAWANDA, NY 14150

10924   CENTRAL CLAY MFG. CO., 2200 MILITARY RD., TONAWANDA, NY 14150

10924   CENTRAL COAST REDI MIX, ATTN:  ACCOUNTS PAYABLE, OTIS, OR 97368

10924   CENTRAL COAST REDI MIX, SE 23RD STREET, LINCOLN CITY, OR 97367

10924   CENTRAL COATINGS, 132 18TH ST., BROOKLYN, NY 11215

10925   CENTRAL COLLECTION AGENCY, 1701 LAKESIDE AVE, CLEVELAND, OH 44114

10925   CENTRAL COMPUTERS #6, 4TH AVE. S.E., GLEN BURNIE, MD 21061

10924   CENTRAL CONC PROD INC, 4067 COMMERCE DRIVE, FLUSHING, MI 48433

10924   CENTRAL CONCRET SUPPLY, 457 QUEENS LANE, SAN JOSE, CA 95112

10924   CENTRAL CONCRETE - PLT #4, HWY 54 & COUNTY ROAD 200, FULTON, MO 65251

10924   CENTRAL CONCRETE CO PLANT #3, 1811 PARIS RD., COLUMBIA, MO 65205

10924   CENTRAL CONCRETE CO, 1591 EAST PRATHERSVILLE ROAD, COLUMBIA, MO 65205

10924   CENTRAL CONCRETE CO, ATTN:  ACCOUNTS PAYABLE, BURLINGTON, NC 27216

10924   CENTRAL CONCRETE CO, BOX 1348, COLUMBIA, MO 65205-1348

10924   CENTRAL CONCRETE CO, STADIUM DRIVE, COLUMBIA, MO 65205

10924   CENTRAL CONCRETE COMPANY, 3241 TERMINAL, SPRINGFIELD, IL 62707

10924   CENTRAL CONCRETE COMPANY, P.O. BOX 1348, COLUMBIA, MO 65205-1348

10924   CENTRAL CONCRETE PRODUCTS, INC, 4067 COMMERCE DRIVE, FLUSHING, MI 48433

10924   CENTRAL CONCRETE PRODUCTS, W HIGH ST, MOUNT PLEASANT, MI 48858

10924   CENTRAL CONCRETE PRODUCTS,INC., 4067 COMMERCE DRIVE, FLUSHING, MI 48433

10924   CENTRAL CONCRETE SUPERMIX INC, 1921 N.W. 141ST STREET, OPA LOCKA, FL 33054

10924   CENTRAL CONCRETE SUPERMIX INC, 19703 S. W. 69TH PLACE, PEMBROKE PINES, FL 33029

10924   CENTRAL CONCRETE SUPERMIX INC, 4300 S.W. 74TH AVENUE, SOUTH MIAMI, FL 33155

10924   CENTRAL CONCRETE SUPERMIX INC, 9800 SW 168TH ST, MIAMI, FL 33157

10924   CENTRAL CONCRETE SUPERMIX INC, 9825 N W 117TH WAY, MEDLEY, FL 33178

10924   CENTRAL CONCRETE SUPERMIX INC, ATTN:  ACCOUNTS PAYABLE, MIAMI, FL 33155-7520

10924   CENTRAL CONCRETE SUPERMIX INC, ATTN: ACCOUNTS PAYABLE, MIAMI, FL 33155-7520

10924   CENTRAL CONCRETE SUPERMIX, 3805 N. W. SOUTH RIVER DRIVE, MIAMI, FL 33142

10925   CENTRAL CONCRETE SUPERMIX, INC, PO BOX 557520, MIAMI, FL 33155-7520

10924   CENTRAL CONCRETE SUPERMIX, INC., 1817 POWERLINE ROAD, DEERFIELD BEACH, FL 33442

10924   CENTRAL CONCRETE SUPPLY - RIO LINDA, 830 WEST ELKHORN BOULEVARD, RIO LINDA, CA 95673

10924   CENTRAL CONCRETE SUPPLY CO INC, 610 MC KENDRIE ST, SAN JOSE, CA 95110

10925   CENTRAL CONCRETE SUPPLY CO INC, 610 MCKENDRIE ST, SAN JOSE, CA 95110

10924   CENTRAL CONCRETE SUPPLY CO., 610 MC KENDRIE STREET, SAN JOSE, CA 95110

10924   CENTRAL CONCRETE SUPPLY CO., ELLIOT PLANT, PLEASANTON, CA 94566

10924   CENTRAL CONCRETE SUPPLY COMPANY, 2400 PERALTA STREET, OAKLAND, CA 94605

10924   CENTRAL CONCRETE SUPPLY COMPANY, 610 MCKENDRIE STREET, SAN JOSE, CA 95110

10924   CENTRAL CONCRETE SUPPLY COMPANY, ATTN: ACCOUNTS PAYABLE, 610 MCKENDRIE STREET, SAN JOSE, CA 95110

10924   CENTRAL CONCRETE SUPPLY, 1844 WEST WINTON AVENUE, HAYWARD, CA 94545

10924   CENTRAL CONCRETE, 100 GRANITE ROCK WAY, SAN JOSE, CA 95136

10924   CENTRAL CONCRETE, 1316 N. BROAD, MANKATO, MN 56001

10924   CENTRAL CONCRETE, 86 YELLOW BROOK RD., HOWELL, NJ 07727

10924   CENTRAL CONCRETE, P O BOX 606, MANKATO, MN 56001

10924   CENTRAL CONCRETE, P.O. BOX 932, FARMINGDALE, NJ 07727

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CENTRAL CONCRETE, P.O.BOX 606, MANKATO, MN 56001

10924    CENTRAL CONTRACTORS SUPPLY, 7900 N.W. 64TH ST., MIAMI, FL 33166

10924    CENTRAL CONTRACTORS SUPPLY, 7900 NW 64TH STREET, MIAMI, FL 33166

10925    CENTRAL CONTROL ALARM CORP, LOCK BOX 319, MILWAUKEE, WI 53288

10924    CENTRAL CROSSING HIGH, 4501 BIG RUN SOUTH ROAD, GROVE CITY, OH 43123

10925    CENTRAL DATA SUPPLY CO, PO BOX 370205, RESEDA, CA 91337

10925    CENTRAL DIESEL, INC, 1422 COMMERCE RD., RICHMOND, VA 23224

10925    CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX 77270

10924    CENTRAL ELECTRIC CORP., 3705 GREEPOINT CORP, LONG ISLAND CITY, NY 11101

10924    CENTRAL ELEMENTARY SCHOOL, 200 ENTERPRISE AVE, TRENTON, NJ 08638

10924    CENTRAL ELEMENTRY, 11111 PLANO ROAD, DALLAS, TX 75208

10924    CENTRAL ENTERPRISE, 132 18TH STREET, BROOKLYN, NY 11215

10925    CENTRAL ENVIRONMENTAL SERVICES INC, 3900 N JOHN YOUNG PKWY, ORLANDO, FL 32804

10924    CENTRAL ENVIRONMENTAL, 700 EAST 46TH AVE, ANCHORAGE, AK 99507

10924    CENTRAL ENVIRONMENTAL, CAMBRIDGE, MA 02140

10925    CENTRAL FABRICATORS, INC, 408 POPLAR ST., CINCINNATI, OH 45214

10925    CENTRAL FAN CO, INC, 3890 MYSTIC VALLEY PKWY, MEDFORD, MA 02155-6903

10925    CENTRAL FIBER CORPORATION, PO BOX 9174, SHAWNEE MISSION, KS 66201

10925    CENTRAL FLORIDA CHAPTER/ASSOC, 450 N. WYMORE ROAD, WINTER PARK, FL 32789-2803

10925    CENTRAL FREIGHT LINES INC, 5200 EAST LOOP 820S, FORT WORTH, TX 76119

10925    CENTRAL FREIGHT LINES, INC, PO BOX 4673, HOUSTON, TX 77210-4673

10925    CENTRAL FREIGHTLINES, PO BOX 2638, WACO, TX 76702

10924    CENTRAL GARDEN SUPPLY, 16179 SOUTH EAST 98TH, CLACKAMAS, OR 97015

10924    CENTRAL GARDEN SUPPLY, P O BOX 899, LAFAYETTE, CA 94549

10924    CENTRAL GARDENS, 3620 HAPPY VALLEY RD, LAFAYETTE, CA 94549-6880

10924    CENTRAL GARDENS, 9419 NICHOLAS COURT (OFF PLAZA DR.), VISALIA, CA 93291

10924    CENTRAL HIGH SCHOOL, BAHL INSULATION, GRAND FORKS, ND 58201

10925    CENTRAL HUDSON, 284 SOUTH AVE, DEPT 100, POUGHKEEPSIE, NY 12601-4839

10924    CENTRAL IDAHO SYSTEMS INC, 717 29TH ST NORTH, LEWISTON, ID 83501

10924    CENTRAL IDAHO SYSTEMS, 717 29TH ST. NORTH, LEWISTON, ID 83501

10924    CENTRAL IDAHO SYSTEMS, INC, CAMBRIDGE, MA 02140

10925    CENTRAL ILLINOIS TRUCKS INC., 200 WEST NORTHTOWN ROAD, NORMAL, IL 61761

10925    CENTRAL INSTRUMENT LAB, 650 NORTH GLENVILLE, RICHARDSON, TX 75081

10924    CENTRAL INTERNATIONAL CHEMICAL, ROUTE FM1001, LIBERTY, TX 77575

10924    CENTRAL JERSEY CONC PIPE, PO BOX27, FARMINGDALE, NJ 07727

10924    CENTRAL JERSEY CONCRETE, 89 YELLOWBROOK ROAD, FARMINGDALE, NJ 07727

10924    CENTRAL LAFOURCHE HIGH SCHOOL, LOUISIANA HIGHWAY 1, THIBODAUX, LA 70302

10924    CENTRAL LAFOURCHE, HIGHWAY 1, THIBODAUX, LA 70302

10924    CENTRAL LIME & CEMENT, 1121 TROTWOOD AVE, COLUMBIA, TN 38401

10924    CENTRAL LIME & CEMENT, P O BOX 1589, COLUMBIA, TN 38402

10924    CENTRAL LIME & CEMENT, P.O. BOX 1589, COLUMBIA, TN 38402

10925    CENTRAL MAINTENANCE CORP., 3601 FOURTH AVE., BALTIMORE, MD 21226

10925    CENTRAL MATERIALS CO., POBOX 1040, CHAMPAIGN, IL 61824-1040

10924    CENTRAL N H CONCRETE, P O BOX 840, HENNIKER, NH 03242

10924    CENTRAL N H CONCRETE, RTE 114, HENNIKER, NH 03242

10924    CENTRAL OKLAHOMA TRANSPORTATION, C/O LM INDUSTRIES, 300 SOUTH WEST 7TH STREET, OKLAHOMA CITY, OK 73109

10924    CENTRAL PA AUTO AUCTION, EXIT 26, I-80, AIRSTRIP ROAD, LOCK HAVEN, PA 17745

10924    CENTRAL PARK OF LISLE, 4225 NAPERVILLE RD., LISLE, IL 60532

10925    CENTRAL PARKING CORPORATION, PO BOX 641858, CINCINNATI, OH 45264-1858

10924    CENTRAL PLAINES CLINIC, 1400 S. 10TH AVE., SIOUX FALLS, SD 57105

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CENTRAL POLICE HEADQUARTERS, CUSTOMER PICK UP TRANSHIELD, 1555 HAWTHORNE LANE, WEST CHICAGO, IL 60186 | |
| 10924 | CENTRAL POLICE, CORNER OF 25TH & STATE STREET, 25 EAST 35TH STREET, CHICAGO, IL 60616 | |
| 10925 | CENTRAL POSTAGE SUPPLY, PO BOX 577520, CHICAGO, IL 60657 | |
| 10924 | CENTRAL PREMIX CONC CO, ATTN:  ACCOUNTS PAYABLE, COEUR D ALENE, ID 83816 | |
| 10924 | CENTRAL PREMIX CONC PROD, 16310 E.MARIETTA AVE, SPOKANE, WA 99216 | |
| 10924 | CENTRAL PRE-MIX PRESTRESS, 922 N. CARNAHAN, SPOKANE, WA 99212 | |
| 10924 | CENTRAL PRE-MIX PRESTRESS, ATTN:  ACCOUNTS PAYABLE, SPOKANE, WA 99220-3366 | |
| 10924 | CENTRAL PRE-MIX READY MIX DIVISION, PO BOX3366, SPOKANE, WA 99220 | |
| 10924 | CENTRAL PREMIX, 11919 HARRIS RD, PASCO, WA 99301 | |
| 10924 | CENTRAL PREMIX, 11919 HARRIS ROAD, PASCO, WA 99301 | |
| 10924 | CENTRAL PREMIX, 16310 E MARIETTA AVENUE, SPOKANE, WA 99216 | |
| 10924 | CENTRAL PREMIX, 16310 E. MARIETTA, SPOKANE, WA 99216 | |
| 10924 | CENTRAL PREMIX, 2500 WEST SELTIC WAY, COEUR D ALENE, ID 83814 | |
| 10924 | CENTRAL PRE-MIX, 8805 W. WYOMING, HAYDEN, ID 83835 | |
| 10924 | CENTRAL PRE-MIX, 955 EAST LACEY ROAD, RICHLAND, WA 99352 | |
| 10924 | CENTRAL PREMIX, ATTN:  ACCOUNTS PAYABLE, COEUR D ALENE, ID 83816 | |
| 10924 | CENTRAL PREMIX, ATTN:  ACCOUNTS PAYABLE, YAKIMA, WA 98909 | |
| 10924 | CENTRAL PRE-MIX, ATTN: ACCOUNTS PAYABLE, SPOKANE, WA 99220 | |
| 10924 | CENTRAL PREMIX, ATTN: ACCOUNTS PAYABLE, YAKIMA, WA 98909 | |
| 10924 | CENTRAL PREMIX, EAST 2000 BEACH STREET, YAKIMA, WA 98909 | |
| 10924 | CENTRAL PRE-MIX/PARK RD., 302 NORTH PARK ROAD, SPOKANE, WA 99220 | |
| 10924 | CENTRAL PRE-MIX/SULLIVAN, NORTH 2000 SULLIVAN ROAD, SPOKANE, WA 99216 | |
| 10925 | CENTRAL PRINTERS & GRAPHICS INC., 6109 W 63ARD ST, CHICAGO, IL 60638 | |
| 10924 | CENTRAL QUEENSLAND NATURAL GAS, QUEENSLAND, AUSTRAILIA, 133 LEICHARDT STREET, QUEENSLAND, 09999AUSTRALIA | *VIA Deutsche Post* |
| 10925 | CENTRAL RADIO CO INC, 1083 WEST 39TH ST, NORFOLK, VA 23508-2222 | |
| 10924 | CENTRAL READY MIX CONCRETE, 2101 UTEX DR., SAN BENITO, TX 78586 | |
| 10924 | CENTRAL READY MIX CONCRETE, PO BOX143, SAN JUAN, TX 78589 | |
| 10924 | CENTRAL READY MIX INC., 2405 F.M. 3237, WIMBERLEY, TX 78676 | |
| 10924 | CENTRAL READY MIX, 304 WEST RAILROAD, SAN JUAN, TX 78589 | |
| 10924 | CENTRAL READY MIX, HIGHWAY 360 EAST, MEHERRIN, VA 23954 | |
| 10924 | CENTRAL READY MIX, INC., 2757 GYPSY HILL ROAD, CAMBRIDGE, MD 21613 | |
| 10924 | CENTRAL READY MIX, INC., 2785 VETERANS DRIVE, FEDERALSBURG, MD 21632 | |
| 10924 | CENTRAL READY MIX, INC., 2785 VETRANS DRIVE, FEDERALSBURG, MD 21632 | |
| 10924 | CENTRAL READY MIX, INC., 5680 SOUTH I-35, SAN MARCOS, TX 78666 | |
| 10924 | CENTRAL READY MIX, INC., 7341 BRICK KILN ROAD, SALISBURY, MD 21801 | |
| 10924 | CENTRAL READY MIX, INC., PO BOX1001, WIMBERLEY, TX 78676 | |
| 10924 | CENTRAL READY MIX, LLC, 7555 E. 41ST AVE., DENVER, CO 80216 | |
| 10924 | CENTRAL READY MIX, LLC, PO BOX 1268, LITTLETON, CO 80160 | |
| 10924 | CENTRAL READY MIX, LLC, PO BOX1268, LITTLETON, CO 80160 | |
| 10924 | CENTRAL READY MIX, RT. 1 BOX 18H, MEHERRIN, VA 23954 | |
| 10924 | CENTRAL READY MIXED CONCRETE, 11400 W BROWN DEER RD, MILWAUKEE, WI 53224 | |
| 10924 | CENTRAL READY MIXED CONCRETE, 4350 SOUTH 13TH STREET, MILWAUKEE, WI 53221 | |
| 10924 | CENTRAL READY MIXED CONCRETE, 5013 W. STATE STREET, MILWAUKEE, WI 53208 | |
| 10924 | CENTRAL READY MIXED CONCRETE, 5013 WEST STATE STREET, MILWAUKEE, WI 53208 | |
| 10924 | CENTRAL REDDI MIX, 305 E. SUMMA, CENTRALIA, WA 98531 | |
| 10924 | CENTRAL REDI MIX, 305 E. SUMA, CENTRALIA, WA 98531 | |
| 10924 | CENTRAL REDI MIX, 3150 29TH SOUTHWEST, TUMWATER, WA 98502 | |
| 10924 | CENTRAL REDI MIX, 705 RHOTON ROAD, YELM, WA 98597 | |
| 10924 | CENTRAL REDI-MIX, RT 1 BOX 18-H, MEHERRIN, VA 23954 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CENTRAL REGION PCI, 8200 FAIRWAY DR, COLUMBUS, OH 43235-1118

10925    CENTRAL RENT-A-CRANE, 5725 KENNEDY, HAMMOND, IN 46323-0159

10925    CENTRAL RENT-A-CRANE, INC, PO BOX 2159, HAMMOND, IN 46323

10925    CENTRAL RUBBER, 844 E. JACKSON ST., BELVIDERE, IL 61008

10924    CENTRAL RUBBER, 844 E. JACKSON STREET, BELVIDERE, IL 61008

10925    CENTRAL SAFE & LOCKSMITH, 1104 9TH ST NW, WASHINGTON, DC 20001

10925    CENTRAL SCALE & SUPPLY CO.INC., 13701 SOUTH KENTON AVE, CRESTWOOD, IL 60445

10925    CENTRAL SIGNAL CORP, POBOX R, MALDEN, MA 02148-0004

10924    CENTRAL SOYA CO INC., 413 CRESSY AVENUE, REMINGTON, IN 47977

10924    CENTRAL SOYA CO INC., PO BOX 127, REMINGTON, IN 47977

10924    CENTRAL SOYA COMPANY INC, PO BOX 1400, FORT WAYNE, IN 46801-1402

10924    CENTRAL SOYA HEADQUARTERS NODE*, COLUMBIA, MD 21044

10924    CENTRAL SOYA, 605 GOODRICH ROAD, BELLEVUE, OH 44811

10924    CENTRAL SOYA, PO BOX 369, BELLEVUE, OH 44811

10924    CENTRAL SPRINKLER CORP., 3170 NASA STREET, BREA, CA 92821

10924    CENTRAL SPRINKLER CORP., 451 NORTH CANNON AVENUE, LANSDALE, PA 19446

10924    CENTRAL SPRINKLER, 19307 70TH AVENUE S., KENT, WA 98032

10924    CENTRAL SPRINKLER, 85 O'LEARY DRIVE, BENSENVILLE, IL 60106

10924    CENTRAL SQUARE, 632 MASS AVENUE, CAMBRIDGE, MA 02140

10924    CENTRAL STATES CAN OF CANADA, 370 HEALEY ROAD, BOLTON ONTARIO, ON L7E 5C1TORONTO    *VIA Deutsche Post*

10925    CENTRAL STATES HEALTH AND, DEPT. 10291, PALATINE, IL 60055-0291

10925    CENTRAL STATES HOSE INC, 5199 48TH AVE , 48TH AND FOREST, DENVER, CO 80216

10925    CENTRAL STATES PENSION FUND, DEPT. 10291, PALATINE, IL 60055

10924    CENTRAL STATES RFG. & BLDG., 4402 W SPRINGFIELD AVENUE, CHAMPAIGN, IL 61826

10924    CENTRAL STATES RFG. & BLDG., 4402 W. SPRINGFIELD AVENUE, CHAMPAIGN, IL 61826

10924    CENTRAL STATES RFG., ***DO NOT USE - NOW SOLD TO, UNDER R.S.I. BILL TO***, DO NOT USE - USE R.S.I., CHAMPAIGN, IL 61826

10925    CENTRAL STATES THERMO KING INC, PO BOX 93-1098, KANSAS CITY, MO 64193-1098

10925    CENTRAL STATES THERMO KING INC, POBOX 5205, KANSAS CITY, KS 66119

10925    CENTRAL STEEL & WIRE COMPANY, PO BOX 5100, CHICAGO, IL 60680-5100

10924    CENTRAL SUPPLY (AD), 701 EAST WALLACE ST., FORT WAYNE, IN 46803

10924    CENTRAL SUPPLY (AD), P.O. BOX 11197, FORT WAYNE, IN 46856

10924    CENTRAL SUPPLY (AD), P.O. BOX 1982, INDIANAPOLIS, IN 46206

10924    CENTRAL SUPPLY CO OF WV, P O BOX 968, CLARKSBURG, WV 26302

10924    CENTRAL SUPPLY CO. OF WV, P O BOX 968, CLARKSBURG, WV 26302

10924    CENTRAL SUPPLY CO., 336 JACKSON AVE., BELLVIEW, WV 26554

10924    CENTRAL SUPPLY CO., SALTWELL PLANT, BELLVIEW, WV 26554

10924    CENTRAL SUPPLY OF W. VA, 336 JACKSON AVE., CLARKSBURG, WV 26302

10924    CENTRAL SUPPLY OF W.VA, PO BOX 968, CLARKSBURG, WV 26302

10924    CENTRAL SUPPLY READY MIX, GOLDEN MOON CASINO, PHILADELPHIA, MS 39350

10924    CENTRAL SUPPLY READY MIX, GULLY AVE PLT #1, PHILADELPHIA, MS 39350

10924    CENTRAL SUPPLY READY MIX, HWY 45 NORTH, MARION, MS 39342

10924    CENTRAL SUPPLY READY MIX, OLD HWY 61 NORTH, ROBINSONVILLE, MS 38664

10924    CENTRAL SUPPLY READY MIX, OLD WHITE ROAD, WEST POINT, MS 39773

10924    CENTRAL SUPPLY, 8900 E. 30TH STREET, INDIANAPOLIS, IN 46219

10924    CENTRAL SUPPLY, ROUTE 73 N. SALTWELL EXIT I-79, BRIDGEPORT, WV 26330

10924    CENTRAL SYNAGOGUE, 652 LEXINGTON AVE @ 55TH STREET, NEW YORK, NY 10001

10925    CENTRAL TAX BUREAU OF PA INC, 128 WEST SECOND ST, BERWICK, PA 18603

10925    CENTRAL TAX BUREAU OF PA INC, 300 LAIRD ST BLDG A, WILKES-BARRE, PA 18702

10925    CENTRAL TAX BUREAU OF PA INC, 515 LAWRENCE AVE, ELLWOOD CITY, PA 16117-1996

10925    CENTRAL TAX BUREAU, 192 W HIGH ST, WAYNESBURG, PA 15370

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924  CENTRAL TRADING AGENCY, PMB 434, 6830 BOTHELL WAY NE, KENMORE, WA 98028

10925  CENTRAL TRANSPORT INTNL, INC, PO BOX 80, 80, WARREN, MI 48090

10925  CENTRAL TRANSPORT, DEPT. 77-3494, CHICAGO, IL 60678-3494

10925  CENTRAL TRANSPORTATION, PO BOX 7007, HIGH POINT, NC 27264

10924  CENTRAL VALLEY CONCRETE, 14761 W. CALIFORNIA AVENUE, KERMAN, CA 93630

10924  CENTRAL VALLEY CONCRETE, 1800 PAULSON ROAD, TURLOCK, CA 95380

10924  CENTRAL VALLEY CONCRETE, 3823 NORTH HIGHWAY 59, MERCED, CA 95340

10924  CENTRAL VALLEY CONCRETE, 4200 LESTER ROAD, DENAIR, CA 95316

10924  CENTRAL VALLEY CONCRETE, 745 SOUTH FIFTH STREET, CHOWCHILLA, CA 93610

10924  CENTRAL VALLEY CONCRETE, ATTN:  ACCOUNTS PAYABLE, MERCED, CA 95341-1071

10925  CENTRAL VALLEY CONCRETE, POBOX 1071, MERCED, CA 95341-1071

10925  CENTRAL VALLEY MUNICIPAL COURT, 160 W.ELM ST, COALINGA, CA 93210

10924  CENTRAL VALLEY PAVING, 3610 - 78TH AVENUE WEST, ROCK ISLAND, IL 61204-2020

10925  CENTRAL VALLEY RUBBER SERVICES CO., 3008 BAKER AVE., ROANOKE, VA 24017

10925  CENTRAL VIRGINIA CHAPTER CSI, POBOX 6513, CHARLOTTESVILLE, VA 22906-6513

10924  CENTRAL WASHINGTON CONCRETE, 3255 CHELAN HIGHWAY, WENATCHEE, WA 98801

10924  CENTREX WASHINGTON CONCRETE, 804 SOUTH BROADWAY, OTHELLO, WA 99344

10924  CENTRAL WASHINGTON CONCRETE, ATTN:  ACCOUNTS PAYABLE, WENATCHEE, WA 98801

10924  CENTRAL WASHINGTON CONCRETE, HIGHWAY 17, MOSES LAKE, WA 98837

10924  CENTRAL WASHINGTON CONCRETE, HIGHWAY 282, EPHRATA, WA 98823

10924  CENTRAL WASHINGTON CONCRETE, QUINCY, WA 98848

10924  CENTRAL WASHINGTON UNIVERSITY, C/O GYPSUM ENTERPRISES, ELLENSBURG, WA 98926

10924  CENTRAL WATERFRONT, SEATTLE, WA 98101

10924  CENTRAL WESLEYN CHURCH, 446 W. 40TH STREET, HOLLAND, MI 49422

10924  CENTRAL WHOLESALE (AD), 1466 N.CARPENTER ROAD, MODESTO, CA 95351

10924  CENTRAL WHOLESALE (AD), 2118 RHEEM DR., PLEASANTON, CA 94566

10924  CENTRAL WHOLESALE (AD), P.O. BOX 1210, PLEASANTON, CA 94566

10924  CENTRAL-ALLIED ENTERPRISES, INC., PO BOX1317, WILLMAR, MN 56201

10924  CENTRALIZED ADMINISTRATIVE OFFICES, VAN HORTON STREET, PATERSON, NJ 07505

10925  CENTRE ANALYTICAL LABORATORIES INC, 3048 RESEARCH DR., STATE COLLEGE, PA 16801

10925  CENTRE ANALYTICAL LABORATORIES,INC, 3048 RESEARCH DR., STATE COLLEGE, PA 16801

10925  CENTRE COLLEGE, 600 W. WALNUT ST, DANVILLE, KY 40422

10924  CENTRE CONCRETE CO, P O BOX 27, MONTOURSVILLE, PA 17754

10924  CENTRE CONCRETE CO., FAIRFIELD RD, MONTOURSVILLE, PA 17754

10924  CENTRE CONCRETE CO., PO BOX 27, MONTOURSVILLE, PA 17754

10925  CENTRE FOR MANAGEMENT TECHNOLOGY, #13-02 PKWY PARADE, SINGAPORE,          *VIA Deutsche Post*
       449269SINGAPORE

10925  CENTREX CLINICAL LABORATORIES INC, 28 CAMPION ROAD, NEW HARTFORD, NY 13413

10925  CENTRIA, 1005 BEAVER GRACE ROAD, MOON TOWNSHIP, PA 15108

10925  CENTRITECH CORPORATION, 9919 STEELMAN AVE., HOUSTON, TX 77017

10924  CENTRO INDUSTRIAL SUPPLY CORP., # D1, 321 DANTE CT., HOLBROOK, NY 11741

10925  CENTRUM BADAN MOLEKULARNYCH, SIENKIEWICZA 112, LODZ, 90-363

10924  CENTURA OFFICE BLDG., 14185 NORTH DALLAS PKWY, PRESTONWOOD TOWN CENTER, TX 75240

10925  CENTURION PRINTING CO, INC, 808 FAIRFIELD AVE, KENILWORTH, NJ 07033

10925  CENTURION, MELISSA, 24180 SW 157 AVE, HOMESTEAD, FL 33031

10924  CENTURY 3, 1 CENTURY PLACE, GREER, SC 29651

10925  CENTURY AVIATION, 201 MERCHANT ST #2400, HONOLULU, HI 96813

10924  CENTURY BANK, 2900  ST. MICHAELS DRIVE, TEXARKANA, TX 75503

10925  CENTURY BUSINESS SOLUTIONS, PO BOX 2376, BREA, CA 92822-2378

10924  CENTURY CENTER, 2600 CENTURY CENTER PARKWAY, ATLANTA, GA 30042

10924  CENTURY CINEMA, 6685 SOUTH PADRE DRIVE, CORPUS CHRISTI, TX 78469

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CENTURY CIRCUITS, 155 EATON STREET, SAINT PAUL, MN 55107

10924   CENTURY CITY, CENTURY CITY, CA 90067

10924   CENTURY CLUB, HUNT CLUB ROAD AND GURNEE, GURNEE, IL 60031

10925   CENTURY COMMUNICATIONS CORP, 6201 HOWARD ST, NILES, IL 60714

10924   CENTURY CONC D.I.P., P.O. BOX 95, HILLSDALE, NY 12529

10924   CENTURY CONC, P O BOX 25348, OVERLAND PARK, KS 66225

10924   CENTURY CONC, PO BOX25348, OVERLAND PARK, KS 66225

10924   CENTURY CONC., OLATHE, KS 66061

10924   CENTURY CONC., SHAWNEE MISSION, KS 66225

10924   CENTURY CONCRETE COMPANY, 1130 W. LOCUST, CANTON, IL 61520

10924   CENTURY CONCRETE CORP., COUNTY ROAD 31, GREENPORT, NY 12534

10924   CENTURY CONCRETE CORP., DO NOT USE THIS CUST #, GREENPORT, NY 11944

10924   CENTURY CONCRETE CORP., P O BOX 95, HILLSDALE, NY 12529

10924   CENTURY CONCRETE CORP., THIS CUSTOMER IS INACTIVE, PHILMONT, NY 12565

10924   CENTURY CONCRETE INC, 1340 W. 149TH STREET, OLATHE, KS 66061

10924   CENTURY CONCRETE INC, 2400 NORTHWEST QUARRY PK, LEES SUMMIT, MO 64063

10924   CENTURY CONCRETE INC, 8901 WOODEND ROAD, EDWARDSVILLE, KS 66113

10924   CENTURY CONCRETE, 519 BLUE RIDGE EXT, GRANDVIEW, MO 64030

10924   CENTURY CONCRETE, LLC, 590 CHUCK'S DRIVE, DUNCAN, SC 29334

10924   CENTURY CONCRETE, LLC, PO BOX2524, GREER, SC 29652

10924   CENTURY CONCRETE, P. O. BOX 25348, OVERLAND PARK, KS 66225

10924   CENTURY CONCRETE, PO BOX 25348, OVERLAND PARK, KS 66225

10924   CENTURY CONSTRUCTION CO. INC., 900 CONCORD ST N, SOUTH SAINT PAUL, MN 55075

10925   CENTURY CONSTRUCTION, INC, PO BOX 18670, ERLANGER, KY 41018

10925   CENTURY DATA SYSTEMS, P O. BOX 61000, RALEIGH, NC 27661

10925   CENTURY ELECTRONICS & SYSTEMS, 101/78 NAVANAKORN IND ESTATES, PATHUMTHANI, 12120THAILAND       *VIA Deutsche Post*

10925   CENTURY HEATING & COOLING INC, POBOX 556, NUTLEY, NJ 07110

10924   CENTURY HIGH SCHOOL C/O MULCAHY, 2515 VIOLA ROAD N. E., ROCHESTER, MN 55906

10924   CENTURY HIGH SCHOOL, 2515 VIOLA ROAD, ROCHESTER, MN 55906

10924   CENTURY HIGH SCHOOL, HILLSBORO, OR 97123

10924   CENTURY HILL PROJECT, WOODRIDGE RD, YORK, ME 03909

10925   CENTURY III INC, ONE CENTURY PLACE, GREER, SC 29651

10925   CENTURY III, INC, PO BOX 651203, CHARLOTTE, NC 28265-1203

10924   CENTURY LUBRICANTS, 2140 SOUTH 88TH STREET, KANSAS CITY, KS 66111

10924   CENTURY OLDSMOBILE, RA GREENE, VAN NUYS, CA 91401

10924   CENTURY PARK EAST, HIGH RISE, CENTURY CITY, CA 90067

10924   CENTURY PARK, C/O THOMPSONS BUILDING MATERIALS, 1801 CENTURY PARK, CENTURY CITY, CA 90067

10925   CENTURY PLASTICS, INC, PO BOX 789, EL DORADO, KS 67042

10924   CENTURY PLAZA, 12TH STREET, MINNEAPOLIS, MN 55427

10924   CENTURY READY MIX   ., 3250 ARMAND STREET, MONROE, LA 71201

10924   CENTURY READY MIX CORP, 3250 ARMAND ST, MONROE, LA 71201

10924   CENTURY READY MIX, 101 NORTH MAPLE, RUSTON, LA 71270

10924   CENTURY READY MIX, 15 SECTION ROAD, DELHI, LA 71232

10924   CENTURY READY MIX, 201 WOOD STREET, CROSSETT, AR 71635

10924   CENTURY READY MIX, 25 MONTCLAIR AVENUE, SAINT JAMES, NY 11780

10924   CENTURY READY MIX, 3896 LONG BEACH RD., ISLAND PARK, NY 11558

10924   CENTURY READY MIX, 43 COLIN DR., SHIRLEY, NY 11967

10924   CENTURY READY MIX, 615 CORD AVE., WEST BABYLON, NY 11704

10924   CENTURY READY MIX, KROEMER AVE., RIVERHEAD, NY 11901

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CENTURY READY MIX, P O BOX 1065, WEST BABYLON, NY 11704

10924   CENTURY READY MIX, PO BOX1065, WEST BABYLON, NY 11704

10924   CENTURY READY MIX, PO BOX4420, MONROE, LA 71203

10924   CENTURY READY MIX, SEE #00023792, 482 GRAND BLVD., WESTBURY, NY 11590

10925   CENTURY SALES, PO BOX 21271, CONCORD, CA 94521

10925   CENTURY SPECIALTIES, 2410 WEST AERO PARK COURT, TRAVERSE CITY, MI 49684

10924   CENTURY STEPS INC, 1100 W NAPOLEON, SULPHUR, LA 70663

10924   CENTURY STEPS INC, 3720 OVERLOOK ROAD, RALEIGH, NC 27601

10924   CENTURY STEPS INC, ATTN: CRAIG BLACKFORD A/P, RALEIGH, NC 27604

10924   CENTURY STEPS INC, BRISKIN LANE, LEBANON, TN 37087

10924   CENTURY STEPS INC, P O DRAWER 228, SULPHUR, LA 70664

10924   CENTURY STEPS INC, P O DRAWER 747, LEBANON, TN 37087

10924   CENTURY STEPS INC., P.O. BOX 747, LEBANON, TN 37087

10924   CENTURY STEPS, 611 AZALEA DR., MUSKOGEE, OK 74401

10924   CENTURY STEPS, INC., 1106 W. NAPOLEAN, WESTLAKE, LA 70669

10924   CENTURY STEPS, INC., MAIN & HANCOCK, MUSKOGEE, OK 74402

10924   CENTURY STEPS, INC., P.O. DRAWER 228, SULPHUR, LA 70664

10924   CENTURY STEPS, INDUSTRIAL DRIVE, CONVOY, OH 45832

10924   CENTURY STEPS, P O BOX 228, SULPHUR, LA 70663

10924   CENTURY STEPS, P O BOX 399, CONVOY, OH 45832

10924   CENTURY STEPS, P. O. BOX 399, CONVOY, OH 45832

10924   CENTURY STEPS, PO BOX 1563, MUSKOGEE, OK 74402

10924   CENTURY STEPS, PO BOX 228, SULPHUR, LA 70663

10924   CENTURY THEATRE, 6685 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI, TX 78415

10924   CENTURY TILE & MARBLE INC, 6701 NORTH POWERLINE RD, FORT LAUDERDALE, FL 33309

10924   CENTURY TILE & MARBLE, INC., 6701 N. POWERLINE RD., FORT LAUDERDALE, FL 33309

10925   CENTURY TILE, 747 E. ROOSEVELT RD., LOMBARD, IL 60148-4791

10925   CENTURY TILE, 8181 SO CICERO AVE, CHICAGO, IL 60629

10925   CENTURY TOOL, 3222 W. 55TH ST, CHICAGO, IL 60632

10924   CENTURY TOWERS, CORNER OF NEWARK & PARK AVE, 200 NEWARK AVE, HOBOKEN, NJ 07030

10925   CENTURY TRAILER SALES INC, 366 SECOND ST, EVERETT, MA 02149

10925   CENTURY21, EA HILL, 60 GREAT ROAD, ACTON, MA 01720

10925   CEPEDA ASSOCIATES, 11100 DECIMAL DRIVE, LOUISVILLE, KY 40299

10925   CEPEDA, AIDA, PRUNA 543 URB, RIO PIEDRAS, PR 00923

10925   CEPEDA, MIGUEL, 13323 CLODINE, SUGARLAND, TX 77478

10925   CEPHAS, CLARENCE, 2095 EAST GEORGIA, BARTOW, FL 33830-6710

10925   CEPICAN, GRACE M, 5610 WALNUT CREEK COURT, LILBURN, GA 30047

10925   CEPICAN, GRACE, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA 30043

10925   CEPICAN, JAIME, 2277 LAZY DAYS RD, DACULA, GA 30019

10925   CEPKO, GARY, 445 SALINE ST., PITTSBURGH, PA 15207

10925   CEPOLLINA, COLIN, 304 HEDGESTONE TERRACE, LEESBURG, VA 22075

10925   CEPPI, SHAWN, 15 CHURCH ST, 4, MANSFIELD, MA 02048

10925   CERA, PAUL, 2046 N BOOTH, MILWAUKEE, WI 53212

10925   CERABONE, MICHAEL, 134 PATRIOT PKWY, REVERE, MA 02151-2023

10924   CERADYNE THERMO MATERIALS, 3449 CHURCH ST., SCOTTDALE, GA 30079

10924   CERADYNE THERMO MATERIALS, CAMBRIDGE, MA 99999

10924   CERAMATEC INC, 2425 SOUTH 900 WEST, SALT LAKE CITY, UT 84119

10925   CERAMI, SYLVIE, 10058 BOCA CIRCLE, NAPLES, FL 33942

10924   CERAMIC COATING COMPANY, PO BOX 370, NEWPORT, KY 41072

10924   CERAMIC INDUSTRIAL COATINGS, 325 HWY 81, OSSEO, MN 55369

10924   CERAMIC INDUSTRIAL COATINGS, PO BOX 245, OSSEO, MN 55369

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CERAMIC POWDERS, INC., 1806 SOUTH TERRY DRIVE, JOLIET, IL 60434 | |
| 10924 | CERAMIC POWDERS, INC., PO BOX 2893, JOLIET, IL 60434 | |
| 10924 | CERAMIC POWDERS, INC., PURCHASING DEPT., PO BOX 2893, JOLIET, IL 60434 | |
| 10924 | CERAMIC SOLUTIONS, 14035 CRENSHAW BLVD, HAWTHORNE, CA 90250 | |
| 10925 | CERAMICS KINGSTON CERAMIQUES INC, ATTN ACCOUNTS PAYABLE, KINGSTON, ON K7L 4C1CANADA | *VIA Deutsche Post* |
| 10925 | CERAMICS KINGSTON CERAMIQUES INC, RR 7 KIMMETT ROAD, ATTN WILSON PASCHETO, NAPANEE, ON K7R 3L1CANADA | *VIA Deutsche Post* |
| 10925 | CERAR, JAMIE, 1373 GROVE ROAD, PITTSBURGH, PA 15234 | |
| 10924 | CERCAST, 3905 INDUSTRIAL BLVD., MONTREAL QUEBEC, IT N0R 2Z2TORONTO | *VIA Deutsche Post* |
| 10925 | CERCE, DONNA, 26 ELSIE RD, BROCKTON, MA 02402 | |
| 10925 | CERCE, MICHAEL, 26 ELSIE RD, BROCKTON, MA 02402 | |
| 10925 | CERCE, WILLIAM, 2641 EINWOOD DRIVE, KISSIMMEE, FL 34758-2113 | |
| 10924 | CERCOR SEPARATIONS, 109 CANADA ROAD, PAINTED POST, NY 14870 | |
| 10925 | CERDA, CARLOS, 4261 WEST 182 ST, TORRANCE, CA 90504 | |
| 10925 | CERDA, ELVA, 2223 HACKBERRY ST., MCALLEN, TX 78501 | |
| 10925 | CERDA, FRANK, 7011 INKBERRY, HOUSTON, TX 77092 | |
| 10925 | CERDA, MARCO, 4261 W. 182 ST, TORRANCE, CA 90504 | |
| 10925 | CERDA, OSBALDO, 305 S. 25TH ST, MCALLEN, TX 78501 | |
| 10925 | CERESTAR USA INC., PO BOX 905011, CHARLOTTE, NC 28290-5011 | |
| 10925 | CERESTAR USA, INC, PO BOX 905011, CHARLOTTE, NC 28290-5011 | |
| 10925 | CERESTAR USA, INC, POBOX 73220, CHICAGO, IL 60673-7220 | |
| 10925 | CERIDIAN EMPLOYER SERVICES, 5 COMMONWEALTH AVE, WOBURN, MA 01801 | |
| 10925 | CERIDIAN EMPLOYER SERVICES, PO BOX 10989, NEWARK, NJ 07193-0989 | |
| 10925 | CERIDIAN, PO BOX 948, NEW YORK, NY 10101-0948 | |
| 10925 | CERIELLO, BRIAN, PO BOX 761, HENNIKER, NH 03242 | |
| 10925 | CERILO, CYNTHIA, 351 NORTH DRIVE, NORTH PLAINFIELD, NJ 07060 | |
| 10925 | CERMAK, DAVID, 453 CHARLYNE, BURLESON, TX 76028-4525 | |
| 10925 | CERNA, DEBRA, 190 W PORTALS AVE, CLOVIS, CA 93612-0000 | |
| 10925 | CERNADAS, ALEJANDRO, 636 52ND ST, BROOKLYN, NY 11220 | |
| 10925 | CERNEY, KATHLEEN, 272 PARK AVE, ANTIOCH, IL 60002 | |
| 10925 | CERNIGLIA, RICHARD, 41-12 BROADWAY, ASTORIA, NY 11103 | |
| 10925 | CERNUDA, GEORGE, 6 TWILIGHT LN, NASHUA, NH 03062 | |
| 10925 | CERNY, JIRI, 1227 SANTA BARBARA, WICHITA FALLS, TX 76302 | |
| 10925 | CERNY, SAM J, 100 N.BROADWAY SUITE 3330, OKLAHOMA CITY, OK 73102 | |
| 10925 | CERNY, SAM J, 501 ELM, DALLAS, TX 75202 | |
| 10925 | CERNY, SAM, 2530 N W GRAND BLVD, OKLAHOMA CITY, OK 73116 | |
| 10924 | CEROTA @ @, SUNRISE HWY & PENINSULA BLVD, LYNBROOK, NY 11563 | |
| 10925 | CERRA, MICHAEL, 148 HOMEWOOD AVE, YONKERS, NY 10701-5227 | |
| 10925 | CERRA, PAUL, 51 TAFT ST, REVERE, MA 02151 | |
| 10924 | CERRITOS MALL, C/O THOMPSONS BUILDING MATERIALS, CERRITOS, CA 90703 | |
| 10924 | CERRITOS MALL, C/O WESTSIDE BUILDING MATERIALS, CERRITOS, CA 90703 | |
| 10925 | CERRO, JOHN, 165 LITTLE MILL ROAD, SANDOWN, NH 03873 | |
| 10925 | CERTAIN TEED PRODUCTS DIVERSIFIED I, 459 HARDING ST NE, MINNESOTA TRANSFER, MN | |
| 10925 | CERTAINTEED CORP, ALL POWER ROAD, CONSHOHOCKEN, PA 19428 | |
| 10924 | CERTAINTEED CORP., PO BOX 253, SULPHUR, LA 70664-0253 | |
| 10925 | CERTAIN-TEED CORP., PO BOX 860, 750 EAST SWEDESFORD RD., VALLEY FORGE, PA 19482-0105 | |
| 10924 | CERTAINTEED CORPORATION, 3300 PETE MANENA ROAD, WESTLAKE, LA 70669 | |
| 10925 | CERTAINTEED CORPORATION, SENIOR COUNSEL & ASS. SEC., PO BOX 860, 750 SWEDESFORD ROAD, VALLEY FORGE, PA 19482 | |
| 10924 | CERTECH INC, 550 STEWART ROAD, WILKES BARRE, PA 18706 | |
| 10925 | CERTEX, POBOX 64969, BALTIMORE, MD 21284-4969 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CERTIFIE ALERT OPERATION INC, 251 S.W. 35TH AVE, DEERFIELD BEACH, FL 33442 | |
| 10925 | CERTIFIED ALERT OPERATION INC, PO BOX 4125, DEERFIELD BEACH, FL 33442-4125 | |
| 10925 | CERTIFIED BUSINESS, PO BOX 940, PLACENTIA, CA 92670-0940 | |
| 10924 | CERTIFIED CONCRETE CORP, PO BOX9679, GREENSBORO, NC 27429 | |
| 10924 | CERTIFIED CONCRETE PROD, 2465 LAKE VIEW, LAS CRUCES, NM 88004 | |
| 10924 | CERTIFIED CONCRETE PROD, P O BOX 128, LAS CRUCES, NM 88001 | |
| 10924 | CERTIFIED CONCRETE PROD, P.O. BOX 128, LAS CRUCES, NM 88004 | |
| 10925 | CERTIFIED INSULATED PRODUCTS CORP., PO BOX 828, BELTSVILLE, MD 20704 | |
| 10925 | CERTIFIED LABORATORIES, PO BOX 152100, IRVING, TX 75015-2100 | |
| 10925 | CERTIFIED LABORATORIES, PO BOX 971327, DALLAS, TX 75397-1327 | |
| 10925 | CERTIFIED LIFT TRUCK COMPANY, PO BOX 3387, SANTA FE SPRINGS, CA 90670-1387 | |
| 10925 | CERTIFIED PRODUCTS INC, 400 WEST SIDE AVE, JERSEY CITY, NJ 07305 | |
| 10925 | CERTIFIED SPRING BRAKE & STEERING, 6021 ADAMO DRIVE, TAMPA, FL 33619 | |
| 10925 | CERTIFIED TANK CLEANERS, 2402 SWAN ST, JACKSONVILLE, FL 32204 | |
| 10925 | CERTIFIED WAREHOUSE & TRANSFER, PO BOX 22190, SALT LAKE CITY, UT 84122-0190 | |
| 10924 | CERTIFIED WHOLESALE, 3653 SAN FERNANDO ROAD, GLENDALE, CA 91204 | |
| 10925 | CERTISOURCE INC, 4611 MONTROSE BLVD., SUITE A-230, HOUSTON, TX 77006 | |
| 10925 | CERTISOURCE, 1111 N LOOP WEST, HOUSTON, TX 77008 | |
| 10925 | CERVANTES, ANTONIO, 1876 MEADOWOOD CT, SAN YSIDRO, CA 92173 | |
| 10925 | CERVANTES, CYNTHIA, 7911 CHAPS, SAN ANTONOIO, TX 78265 | |
| 10925 | CERVANTES, JUAN, 1015 ERIN, HOUSTON, TX 77009 | |
| 10925 | CERVANTES, JUAN, 2129 S COUNTY LINE R, LITHIA SPRINGS, GA 30122 | |
| 10925 | CERVANTES, VELMA, 1421 HERITAGE OAKS, EDINBURG, TX 78539 | |
| 10925 | CERVINI, DEBORAH, 2918 PACKENHAM DR, CHALMETTE, LA 70043 | |
| 10924 | CERVITOR KITCHEN, INC., 10775 LOWER AZUSA, EL MONTE, CA 91731 | |
| 10925 | CES CONTROLLED ENVIROMENTAL SERVICE, PO BOX 401, OAKLEY, CA 94561 | |
| 10924 | CES, 1320 S. ALLEC, ANAHEIM, CA 92805 | |
| 10924 | CES, 2913 ORLANDO DR. SUITE#100, SANFORD, FL 32772 | |
| 10924 | CES, 3301 N. SILLECT, BAKERSFIELD, CA 93308 | |
| 10924 | CES, 3800 N.W. 31ST AVE, MIAMI, FL 33142 | |
| 10924 | CES, 901 S.BLOSSER RD., SANTA MARIA, CA 93455 | |
| 10924 | CES, P.O. BOX 6001, MERIDIAN, MS 39302-6001 | |
| 10924 | CES, P.O. BOX. 160219, ALTAMONTE SPRINGS, FL 32714 | |
| 10924 | CESAR CHAVEZ ELEMENTARY SCHOOL, RICHMOND, CA 94801 | |
| 10924 | CESAR IGLESIAS C. POR A., C/O SEABOARD MARINE, 8050 N.W. 79TH AVENUE, MIAMI   FL 33166, SANTO DOMINGO | *VIA Deutsche Post* |
| 10924 | CESAR IGLESIAS C. POR A., CARR. SANCHEZ KM. 6.5, SANTO DOMINGO, SANTO DOMINGO | *VIA Deutsche Post* |
| 10924 | CESAR IGLESIAS C. POR A., CARRET. SANCHEZ KM.6.5, SANTO DOMINGO, 0SANTO DOMINGO | *VIA Deutsche Post* |
| 10925 | CESAR, DANIEL, 1509 E KANE PLACE, 29, MILWAUKEE, WI 53202 | |
| 10925 | CESAR, MICHELLE, 51 RUTLAND RD, BKLYN, NY 11225 | |
| 10925 | CESARE BISIO, 5027 PAWNEE DR, SHAWNEE MISSION, KS 66205-1550 | |
| 10925 | CESCHINI, DAVID, 731 PROSPECT ST, APT. 9, BROCKENRIDGE, PA 15014 | |
| 10925 | CESCO, 3720 4TH AVE SOUTH, BIRMINGHAM, AL 35222 | |
| 10924 | CESCO, 3720 US 19 NORTH, NEW PORT RICHEY, FL 34652 | |
| 10925 | CESIWID INC, 3425 HYDE PARK BLVD, NIAGARA FALLS, NY 14302 | |
| 10925 | CESMAT, MICHAEL, 132 ROGERS CIRCLE, GREER, SC 29651-8280 | |
| 10925 | CESPEDES, EDUARDO, 4 SHREWSBURY ROAD, W ROXBURY, MA 02131 | |
| 10925 | CESSI, 2406 DUNWOODY CROSSING, STE. E., ATLANTA, GA 30338 | |
| 10925 | CESSNA AIRCRAFT CORP, DEPT 157-01, 2617 S HOOVER R D, WICHITA, KS 67215 | |
| 10925 | CESSNA AIRCRAFT CORP, PO BOX 12917, WICHITA, KS 67277 | |
| 10924 | CET ENVIROMENTAL, 120 WEST DAYTONE., EDMONDS, WA 98020 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CETAC TECHNOLOGIES, 5600 SOUTH 42ND ST., OMAHA, NE 68107 | |
| 10925 | CETCO, PO BOX 95457, CHICAGO, IL 60694-5457 | |
| 10924 | CETCON, INC., 5819 S. OWASSO, TULSA, OK 74105 | |
| 10924 | CETCON, INC., PO BOX 702800, TULSA, OK 74170-2800 | |
| 10925 | CETRONE, KATHLEEN, 7311 SANDALWOOD DR #302, TINLEY PARK, IL 60477 | |
| 10925 | CETRULO & CAPONE, 53 STATE ST, BOSTON, MA 02109 | |
| 10925 | CETUS CORP, 1400 FIFTY-THIRD ST, EMERYVILLE, CA 94608 | |
| 10925 | CEVENINI USA LLC, 7381 WASHINGTON BLVD. SUITE 103, ELKRIDGE, MD 21075 | |
| 10925 | CEVIS, PAUL, 2304 EDMONDSON AVE., BALTIMORE, MD 21223 | |
| 10925 | CF MOTORFREIGHT, PO BOX 360054, PITTSBURGH, PA 15250-6054 | |
| 10925 | CF MOTORFREIGHT, POBOX 4846, PORTLAND, OR 97208-4846 | |
| 10925 | CF MOTORFREIGHT, POBOX 73615, CHICAGO, IL 60673-7615 | |
| 10924 | CFC INTERNATIONAL INC., 500 STATE STREET, CHICAGO HEIGHTS, IL 60411 | |
| 10924 | C-FER TECHNOLOGIES, 200 KARL CLARK ROAD, EDMONTON ALBERTA, AB T6N 1H2TORONTO | *VIA Deutsche Post* |
| 10925 | CFG CREDIT L.P., PO BOX 13248, ARLINGTON, TX 76094-0248 | |
| 10924 | CFM HARRIS, 7084 N. MCCORMICK, LINCOLNWOOD, IL 60646 | |
| 10925 | CFO, POST OFFICE BOX 1233, SKOKIE, IL 60076-9473 | |
| 10924 | CFPI, 28 BOULEVARD CAMELINET, GENNEVILLIERS, CEDEX, 82233FRANCE | *VIA Deutsche Post* |
| 10925 | CFS HEALTH GROUP, 1045 RUN CIRCLE, OWINGS MILLS, MD 21117 | |
| 10925 | CFSE, PR 0PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CG METALS, INC, 361 MORELAND AVE., N.E., ATLANTA, GA 30307 | |
| 10924 | C-GATE TECHNOLOGY, C/O MULCHAY DRYWALL, INC., BLOOMINGTON, MN 55435 | |
| 10925 | CGC INC, 3011 PERRY ST, MADISON, WI 53713 | |
| 10925 | CGEDWARDS & CO, INC, PO BOX 358, BOSTON, MA 02127 | |
| 10925 | CGR PRODUCTS, PO BOX 2110, GREENSBORO, NC 27402-2110 | |
| 10925 | CH REED, INC, PO BOX 524, HANOVER, PA 17331-0524 | |
| 10925 | CH WORKSHOP, 6200 FLOTILLA DR #254, HOLMES BEACH, FL 34217 | |
| 10925 | CH2M HILL INC, PO BOX 4400, RESTON, VA 22090-1483 | |
| 10925 | CH2M HILL, 625 HERNDON PKWY, HERNDON, VA 20170-5416 | |
| 10925 | CH2MHILL, 10 S.BROADWAY, STE 450, SAINT LOUIS, MO 63102-1761 | |
| 10925 | CHABAK, ANDREW, 110 BOYLSTON LANE, LOWELL, MA 01852 | |
| 10925 | CHABARRIA, ALBERTO, 809 B NAVARRO, COLL. STATION, TX 77840 | |
| 10925 | CHABO, JUDITH, 204 CLAHOUN ST, #26, CLEMSON, SC 29631 | |
| 10925 | CHABOT, DANIEL, 50 MEADOW GLEN DRIVE, MANCHESTER, NH 03109 | |
| 10925 | CHABOT, DANIEL, 6 MELBA DR, HUDSON, NH 03051 | |
| 10925 | CHABOT, ROGER, 6 LINDA ST, WINDHAM, NH 03087 | |
| 10925 | CHABOTT, IRENE, 4 WINSLOW ST APT 804, ARLINGTON, MA 02174 | |
| 10925 | CHABOUDY, ROBERT, 916 SEALY, GALVESTON, TX 77550 | |
| 10925 | CHACE BUILDING SUPPLY INC., 129 WASHINGTON ST, FOXBORO, MA 02035 | |
| 10925 | CHACE, PATRICIA, 1716 ORIOLE, BOSSIER CITY, LA 71112 | |
| 10925 | CHACKO, ANNIE, 331 ASHLEY DR. THE PLANTATION C.C., PHARR, TX 78577 | |
| 10925 | CHACKO, JACOB, 1700 LIBERTY LN., MESQUITE, TX 75149 | |
| 10925 | CHACKO, JEENA, 85-51 262 ST., FLORAL PARK, NY 11001 | |
| 10925 | CHACKO, JESSY, 3681 DALIDO, DALLAS, TX 75228 | |
| 10925 | CHACKO, THARAYIL, 1107 POTOMAC COURT, OWENSBORO, KY 42303 | |
| 10925 | CHACON, ARMANDO, 3861 MADONNA DR, FULLERTON, CA 92835 | |
| 10925 | CHACON, ARMANDO, 3861 MADONNA DRIVE, FULLERTON, CA 92835 | |
| 10925 | CHACON, ROBERT J, 5 RANGE RD, DORCHESTER MA, MA 02124 | |
| 10925 | CHACON, SOLOMON, 4153 N. CENTRAL PK AVE, CHICAGO, IL 60618 | |
| 10925 | CHAD A THACKSTON, 312 W COLLEGE ST, SIMPSONVILLE, SC 29681-2506 | |
| 10925 | CHAD S. MICHAEL, PO BOX 1526, AIRWAY HEIGHTS, WA 99001 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CHAD STARKOVICH, 2841 EAST GAUTHIER RD., LAKE CHARLES, LA 70607

10925   CHADA SALES INC., 1735 HASKELL, LAWRENCE, KS 66046

10925   CHADA SALES INC., PO BOX 3367, LAWRENCE, KS 66046

10925   CHADDOCK, LORI, 1300 AGATE ST., C, REDONDO BEACH, CA 90277

10925   CHADER, GORDON H, 60 RAVINE AVE, WYCKOFF, NJ 07481

10925   CHADER, GORDON, PO BOX 426, BOMOSEEN, VT 05732

10925   CHADER, KRISTIN, 60 RAVINE AVE, WYCKOFF, NJ 07481

10925   CHADHA, MONISH, C/O STEVENS INSTITUTE BOX S-207, HOBOKEN, NJ 07030

10925   CHADWELL, ROLAND, 4547 INDIAN HILLS BLVD, LIVINGSTON, TX 77351

10925   CHADWICK JT TEN, PATRICK A & ELAINE T, 79 SCARBORO BEACH BLVD, TORONTO, ON M4E        *VIA Deutsche Post*
        2W9CANADA

10925   CHADWICK, AUSTIN, 75 MT. HYGEIA RD, FOSTER, RI 02825

10925   CHADWICK, BOBBIE, 2104 E DOLPHIN CIRCLE, PORTLAND, TX 78374

10925   CHADWICK, DAVID, 56 E. MEDINA ROAD, MARSHALL, WI 53559

10925   CHADWICK, DONNA, 16 ROCKY HILL ROAD, BURLINGTON, MA 01803

10925   CHADWICK, JOHN, 2110 JEFFCOAT DRIVE, CRAIG, CO 81625

10925   CHADWICK, WILLIAM, 809 SOUTH 2ND, WATSEKA, IL 60970

10925   CHAFER CATERER, INC, THE, 4210 PLAINVILLE RD., CINCINNATI, OH 45227

10925   CHAFFALO, CHARLES, 658 ELM ST, MANSFIELD, MA 02048

10925   CHAFFE, MCCALLY, PHILLIPS, TOLER &, 2300 ENERGY CENTRE, NEW ORLEANS, LA 70163

10925   CHAFFEY COMMUNITY COLLEGE, 1533 SPRUCE ST #100, RIVERSIDE, CA 92507

10925   CHAFFIN, CHARLIE COLE, 12180 I 30, BENTON, AR 72015-7879

10925   CHAFFIN, JOHN, 13820 SKYFROST, DALLAS, TX 75253

10925   CHAFIN, ANN, 317 JOYCE AVE, LONG BEACH, MS 39560

10925   CHAFIN, DONNA, 2028 PHYLLIS DR, CHESAPEAKE, VA 23325

10925   CHAFITZ, ROBERT, 323 MOUNTAIN ST, SHARON, MA 02067

10925   CHAGANLAL, PANKAJKUMAR, 1001 AVE C, APT., BAYONNE, NJ 07002

10925   CHAGOLLA, PATRICIA, 10755 CAMPBELL, RIVERSIDE, CA 92505

10924   CHAGRIN HIGHLANDS, 3875 PARK EAST, BEACHWOOD, OH 44122

10925   CHAI, ONG HOCK, BLK 30 08-204, TEBAN GARDEN, 60003SINGAPORE        *VIA Deutsche Post*

10924   CHAIDES CONSTRUCTION CO, 42027 BOSCELL RD, FREMONT, CA 94538

10924   CHAIDES CONSTRUCTION CO., INC., 42027 BOSCELL ROAD, FREMONT, CA 94538

10925   CHAIDEZ, BLANCA, 310 N. HOLLY AVE., COMPTON, CA 90221

10925   CHAIFETZ, DANA, 155 WEST 68TH, #1721, NEW YORK, NY 10023

10925   CHAIN DIESEL REPAIR, PO BOX 1842, GUYMON, OK 73942

10925   CHAIN DRIVES, INC, 4849 TELEGRAPH ROAD, LOS ANGELES, CA 90022

10925   CHAIN, DAVID, 4465 BOCA WAY, 134, RENO, NV 89502

10925   CHAIN, RONALD, 895 WAT-GEN ROAD, LOT35, WATERLOO, NY 13165

10925   CHAINEY, DAVID, 20059 SONOMA RD, APPLE VALLEY, CA 92308

10925   CHAIRES, VICTOR, 134 NORTHPOINT DRIVE, LAREDO, TX 78041

10925   CHAIRMANS FOUNDATION, THE, 425 SECOND ST NORTHEAST, WASHINGTON, DC 20002

10925   CHAISON, MADELINE, 9223 RENTUE ST., HOUSTON, TX 77031

10925   CHAISSON, CALVIN, 11016 FREY RD, WELSH, LA 70591-0000

10925   CHAISSON, ROBERT, 84 SEABORD LANE, HYANNIS, MA 02601-2339

10925   CHAKEY, ROSEMARIE, 215 N. POWER RD., 44, MESA, AZ 85205

10925   CHAKRAVERTY, JYOTI, 2501 SHAMROCK WY, WOOSTER, OH 44691

10925   CHALARCA, JESUS, 24 N DEAN ST, ENGLEWOOD, NJ 07631

10925   CHALFIN, LISA, 346 N. 6TH AVE, 1 FL, MANVILLE, NJ 08835

10925   CHALKLEY, JR, HENRY, RT. 7, BOX 20, PHENIX CITY, AL 36867

10925   CHALLA, TIGIST, 4851 N. CEDAR #120, FRESNO, CA 93726-0000

10925   CHALLACOMB, KAREN, 24340 STACEY AVE, MORENO VALLEY, CA 92553

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHALLACOMBE, DONNA, PO BOX 5992, ARLINGTON, TX 76005-5992 | |
| 10925 | CHALLANS, TERRI, 660 CHARLES, WOODRIVER, IL 62095 | |
| 10925 | CHALLE, PATRICK, 5097 TARTAN CIRCLE, NEW FRANKEN, WI 54229 | |
| 10924 | CHALLENGE GRAPHICS CORPORATION, 2926 UDS HWY 6, MCCLURE, OH 43534 | |
| 10924 | CHALLENGE PRODUCTS, 1100 BLUFF DRIVE, OSAGE BEACH, MO 65065 | |
| 10925 | CHALLENGER MOTOR FREIGHT, INC, 50 GROH AVE., CAMBRIDGE, ON N3C 1Y9CANADA | *VIA Deutsche Post* |
| 10925 | CHALLENGER OVERSEAS LLC, 179 AVE AT THE COMMON, SUITE 5, SHREWSBURY, NJ 07702 | |
| 10925 | CHALLENGER PIPING, INC, PO BOX 877, NEWPORT, KY 41072-0877 | |
| 10925 | CHALLINOR, GERALD, 1401 CLOVER HILLS DR, ELKO, NV 89801 | |
| 10925 | CHALMERS & KUBECK, INC, 150 COMMERCE DR., PO BOX 2447, ASTON, PA 19014-0447 | |
| 10925 | CHALMERS E REUTER &, MYRTUS K REUTER JT TEN, 11115 ELLIS DRIVE, GULFPORT, MS 39503-3833 | |
| 10925 | CHALMERS, GEOFFREY, 5913 WILTSHIRE DR, BETHESDA, MD 20816 | |
| 10925 | CHALMERS, RICHARD, 154 LANDING DR, LEESBURG, FL 34748-3253 | |
| 10925 | CHALMERS, SHARON, 28 SIXTH ST, E PROVIDENCE, RI 02914 | |
| 10924 | CHALMETTE MEDICAL CENTER, 9001 PATRICIA ST., CHALMETTE, LA 70043 | |
| 10924 | CHALMETTE REFINING, L.L.C., 1790 PARIS ROAD, CHALMETTE, LA 70043 | |
| 10924 | CHALMETTE REFINING, L.L.C., FCC UNIT #2, CHALMETTE, LA 70043 | |
| 10924 | CHALMETTE REFINING, L.L.C., FCC UNIT #2, CHALMETTE, LA 70044 | |
| 10924 | CHALMETTE REFINING, L.L.C., PO BOX 1007, CHALMETTE, LA 70044 | |
| 10925 | CHALONER ASSOCIATES, BOX 1097 BACK BAY STATION, BOSTON, MA 02117 | |
| 10925 | CHAMBER MAP PROJECT, PO BOX 205, SANTA ANA, CA 92702-0205 | |
| 10925 | CHAMBER OF COMMERCE OF, THE, 859 MASSACHUSETTS AVE., CAMBRIDGE, MA 02139 | |
| 10925 | CHAMBER SERVICES, 335 BEARD ST, TALLAHASSEE, FL 32303 | |
| 10925 | CHAMBER, THE, PO BOX 205, SANTA ANA, CA 92702 | |
| 10925 | CHAMBER, THE, PO BOX 224, MEMPHIS, TN 38101-0224 | |
| 10925 | CHAMBER, TOMMY, 1204 B S. FILLMORE, AMARILLO, TX 79101 | |
| 10925 | CHAMBER/SOUTHWEST LOUISIANA, THE, PO BOX 3110, LAKE CHARLES, LA 70602-3110 | |
| 10924 | CHAMBERLAIN CONCRETE, CHAMBERLAIN, SD 57325 | |
| 10925 | CHAMBERLAIN JR., GEORGE, 856 MILLSTONE ROAD, BREWSTER, MA 02631 | |
| 10925 | CHAMBERLAIN, JASON, 1828 POST ST, APT #E, OTTAWA, IL 61350 | |
| 10925 | CHAMBERLAIN, JEFFREY, 1905 BAKER DRIVE, CRAIG, CO 81625 | |
| 10925 | CHAMBERLAIN, JOHN P, PO BOX 1102, MARBLEHEAD MA, MA 01945 | |
| 10925 | CHAMBERLAIN, LESLIE, RT1 BOX 39, SIMPSON, IL 62985 | |
| 10925 | CHAMBERLAIN, RANDY, PO BOX 822, IOWA PARK, TX 76367 | |
| 10925 | CHAMBERLAIN, RICHARD, CRESTVIEW TRAILOR PARK, LOT #30, SCHRIEVER, LA 70359 | |
| 10925 | CHAMBERLAIN, RICKY, 215 W BROOK ST, SAYRE, PA 18840 | |
| 10925 | CHAMBERLAIN, STUART, 2503 CHESTNUT ST, ATLANTIC, IA 50022 | |
| 10925 | CHAMBERLAIN, TED, 558 BARBARA DR., CRAIG, CO 81625 | |
| 10925 | CHAMBERLIN BUILDING SYSTEM, 1215 EAST MISSOURI AVE, PHOENIX, AZ 85014 | |
| 10925 | CHAMBERLIN RUBBER CO, POBOX 22700, ROCHESTER, NY 14692-2700 | |
| 10925 | CHAMBERLIN, ROSALYN V., POBOX 292086, PHELAN, CA 92329 | |
| 10925 | CHAMBERS COMMUNICATIONS & TRAINING, POBOX 1334, RIALTO, CA 92377-1334 | |
| 10925 | CHAMBERS DRUM COMPANY, INC, 111 HOWELL AVE, FAIRBURN, GA 30213 | |
| 10924 | CHAMBERS HOSPITAL, DETROIT AVENUE, DANVILLE, AR 72833 | |
| 10925 | CHAMBERS STEINER MAZUR ORNSTEIN, 1490 FIRST NATIONAL BLDG., DETROIT, MI 48226 | |
| 10925 | CHAMBERS, A R, 111 35TH ST, PITTSBURGH, PA 15201-1993 | |
| 10925 | CHAMBERS, ANTHONY, 12 EGGES LANE, BALTIMORE, MD 21228 | |
| 10925 | CHAMBERS, ANTHONY, 4243 DUKE ST, ALEXANDRIA, VA 22304 | |
| 10925 | CHAMBERS, ANTHONY, 9889 HARMONY LANE, LAUREL, MD 20723 | |
| 10925 | CHAMBERS, BEVERLY, RT 1 BOX 511, COMMERCE, GA 30529 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHAMBERS, BILL, 509 S.W. 11TH, SEMINOLE, TX 79360

10925    CHAMBERS, BRENDA, MANOR APT I 36, MILLEDGEVILLE, GA 31061

10925    CHAMBERS, BYRON, 28754 N. WASHINGTON AVE, WAUCONDA, IL 60084

10925    CHAMBERS, DANIEL, 103 PEDDALERS POND, LAKE WALES, FL 33853

10925    CHAMBERS, DANNY, RT 3 BOX 252, LINDSAY, OK 73052

10925    CHAMBERS, DARIN, 8424 ACORN PATH, WONDER LAKE, IL 60097

10925    CHAMBERS, DIANE, 3201 KNIGHT ST, SHREVEPORT, LA 71105

10925    CHAMBERS, DOUGLAS, 9512 MOORE GATE CT, LORTON, VA 22079

10925    CHAMBERS, ERIC, 6 TYGERT ROAD, BLAUVELT, NY 10913

10925    CHAMBERS, GEORGE, 131 REJOICE LANE, STATESVILLE, NC 28625

10925    CHAMBERS, HOWARD, 235 W. 4TH ST RT. 2 BOX 99E, WESTFIELD, WI 53964

10925    CHAMBERS, IMOGENE, 346 GA. HWY 51 SOUTH, HOMER, GA 30547

10925    CHAMBERS, JEANETTE, 1295 E. MAPLE, KANKAKEE, IL 60901

10925    CHAMBERS, JOHN, 16819 SE 18TH ST, VANCOUVER, WA 98683

10925    CHAMBERS, JOHNNY, 11 STURTIVANT, GREENVILLE, SC 29607

10925    CHAMBERS, K, 5539 AUBURN RD APT D, JACKSONVILLE, FL 32207

10925    CHAMBERS, LAFRETTA, 926 CLEVELAND ST C207, GREENVILLE, SC 29601

10925    CHAMBERS, LINDA, RT 1 BOX 1, HOMER, GA 30547

10925    CHAMBERS, MARK, 6316 FALKLAND DRIVE, HUBER HEIGHTS, OH 45424

10925    CHAMBERS, MARK, 6809 MAYFIELD ROAD, MAYFIELD HEIGHTS, OH 44124

10925    CHAMBERS, MELVIN, 610 ASHWOOD CIR., WEST COLUMBIA, SC 29169

10925    CHAMBERS, PATRICK, 3135 CO RD 35, CRAIG, CO 81625

10925    CHAMBERS, PAULINE, 143-28 97TH AVE., JAMAICA, NY 11435

10925    CHAMBERS, RAYMOND, 182 REGENT DR, LAKEWOOD, NJ 08701

10925    CHAMBERS, ROBERT, 11311 L AVE, LA PORTE, TX 77571

10925    CHAMBERS, ROYAL, 612 ADOLPH, DELCAMBRE, LA 70528

10925    CHAMBERS, SANDRA, 958 WAVECREST, HOUSTON, TX 77062

10925    CHAMBERS, VICTOR, 544 OLD CHATTANOOGA VALLEY RD., FLINTSTONE, GA 30725

10925    CHAMBERS, WILLIAM, 3135 COUNTY ROAD 35, CRAIG, CO 81625-9447

10925    CHAMBERS, WILLIE, 360 SEED HOUSE ROAD, STATESVILLE, NC 28677

10925    CHAMBERS-BYNES, MONA, 1301 DEPAUL WAY, VIRGINIA BEACH, VA 23464

10925    CHAMBLEE, LINDA, CAROLINA SPRINGS RTE #2, FOUNTAIN INN, SC 29644

10925    CHAMBLEE, LINNIE, ROUTE 1 BOX 262, COLERAIN, NC 27924-9722

10924    CHAMBLESS CONSTRUCTION - NC, 137 NORTH BEAUMONT, BURLINGTON, NC 27217

10924    CHAMBLESS CONSTRUCTION, 1698 SANDS PLACE   SUITE A, MARIETTA, GA 30067

10924    CHAMBLESS CONSTRUCTION, 1698 SANDS PLACE, MARIETTA, GA 30067

10924    CHAMBLESS CONSTRUCTION, 1698 SANDS PLACE, SUITE A, MARIETTA, GA 30067

10924    CHAMBLESS CONSTRUCTION, 1698 SANDS VENETIAN PLACE, MARIETTA, GA 30067

10924    CHAMBLESS CONSTRUCTION, C/O ROLANDS EQUIPMENT, MARIETTA, GA 30067

10924    CHAMBLESS FIREPROOFING, 137 N. BEAUMONT AVE., BURLINGTON, NC 27216

10924    CHAMBLESS FIREPROOFING, PICK-UP DORAVILLE, ATLANTA, GA 30362

10925    CHAMBLESS INC, POBOX 638, SUWANEE, GA 30174

10925    CHAMBLISS SHELTER, 315 GILLESPIE ROAD, CHATTANOOGA, TN 37411

10925    CHAMBLISS, ANTHONY, 194 DUBOSE RD., HATTIESBURG, MS 39401

10925    CHAMBLISS, DEBORAH, 1811 BIRDSONG ST, ROANOKE RAPIDS, NC 27870

10925    CHAMBLISS, MICHAEL, 225 OLD HWY. 49 WEST, HATTIESBURG, MS 39401

10925    CHAMBLISS, SHARON, 6711 CHURCH ST, RIVERDALE, GA 30274

10924    CHAMMINGS ELECTRIC, 271 W. ELMER RD, LANDISVILLE, NJ 08326

10925    CHAMPAGNE, CHARLES, 1101 ROPER MOUNTAIN RD, 145, GREENVILLE, SC 29165

10925    CHAMPAGNE, JR, MURPHY, 602 OAK MANOR DR., NEW IBERIA, LA 70560

10925    CHAMPAGNE, JR, WILLARD, 1680 DR. BEATROUS RD., THERIOT, LA 70397

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHAMPAGNE, KARL, 117 OLYMPE DRIVE, HOUMA, LA 70363

10925   CHAMPAGNE, RANDY, PO BOX 731, BOTHELL, WA 98041

10925   CHAMPAGNE, RICKY, 127 MICHEAL ALLEN BLVD, LAFAYETTE, LA 70501

10925   CHAMPAGNE, ROSETTE, 441 LEWERS ST #701A, HONOLULU, HI 96815

10925   CHAMPAGNE, WALTER J, 4537 E MEADOW LANE, LAKE CHARLES, LA 70605

10925   CHAMPAGNE, WALTER, 4537 E. MEADOW LANE, LAKE CHARLES, LA 70605

10924   CHAMPAIGN BUILDERS SUPPLY, 30 EAST JOHN STREET, CHAMPAIGN, IL 61820

10924   CHAMPAIGN BUILDERS SUPPLY, P. O. BOX 1520, CHAMPAIGN, IL 61824-1520

10925   CHAMPINE, DENISE, 17-19 WASHINGTON ST, MALDEN, MA 02148

10924   CHAMPION  JOB #R-194, C/O NAVAJO POWER PLANT, PAGE, AZ 86040

10924   CHAMPION BLOCK, 271 MAIN STREET, MONONGAH, WV 26554

10924   CHAMPION BLOCK, BOX 9027, MONONGAH, WV 26554

10924   CHAMPION BLOCK, MAIN STREET, MONONGAH, WV 26554

10925   CHAMPION CLEANING SPECIALISTS INC., 8391 BLUE ASH ROAD, CINCINNATI, OH 45236

10924   CHAMPION COMPANY, 400 HARRISON STREET, SPRINGFIELD, OH 45505

10924   CHAMPION COMPANY, PO BOX 967, SPRINGFIELD, OH 45501

10925   CHAMPION COMPUTER CORP, POBOX 550336, TAMPA, FL 33655-0336

10924   CHAMPION CONCRETE MIX,INC, CARR 140 KM 65.8, BARCELONETA, AK 617

10924   CHAMPION CONCRETE, BEECHCROFT RD, SPRING HILL, TN 37174

10924   CHAMPION CONCRETE, HWY 149, CUMBERLAND CITY, TN 37050

10924   CHAMPION CONCRETE, MOUNT PLEASANT, TN 38474

10925   CHAMPION CONTAINER OF N.E. INC, POBOX 90, AVENEL, NJ 07001

10925   CHAMPION ELEVATORS, 8400 VILLA DR., HOUSTON, TX 77061

10925   CHAMPION FAN CORPORATION, PO BOX 4779, CHATTANOOGA, TN 37405

10925   CHAMPION HI-TECH MFG INC (HAM), PO BOX 262215, HOUSTON, TX 77207-2215

10924   CHAMPION INC, HIGHWAY 2 141 NORTH, IRON MOUNTAIN, MI 49801

10924   CHAMPION INC, P O BOX 490, IRON MOUNTAIN, MI 49801

10924   CHAMPION INC, P.O.BOX 490, IRON MOUNTAIN, MI 49801

10924   CHAMPION INC., C/O FEDERAL MEDICAL CENTER, BUTNER, NC 27509

10924   CHAMPION INC., RT. 600 & 855, CLOVER, VA 24534

10925   CHAMPION INTL CORP, MELINDA S KEMP,

10924   CHAMPION LABORATORIES INCORPORATED, 200 SOUTH 4TH STREET, ALBION, IL 62806

10924   CHAMPION LABORATORIES, INC., 200 RATCHFORD, YORK, SC 29745

10924   CHAMPION LABOROATORIESM,INC, ACCOUNTS PAYABLE, WEST SALEM, IL 62476

10925   CHAMPION OF FT LAUDERDALE INC., PO BOX 8247, FORT LAUDERDALE, FL 33310

10924   CHAMPION PACKAGING, 7-B SOUTH GOLD DRIVE, ROBBINSVILLE, NJ 08691

10924   CHAMPION PACKAGING, INC., 1613 REED ROAD, WEST TRENTON, NJ 08628

10924   CHAMPION PACKAGING, INC., CAMBRIDGE, MA 02140

10924   CHAMPION PAPER, 601 NORTH B STREET, HAMILTON, OH 45013

10924   CHAMPION PRESBYTERIAN CHURCH, 4997 MAHONING AVENUE NW, WARREN, OH 44483

10925   CHAMPION SALES & RENTALS INC, PO BOX 297284, HOUSTON, TX 77297-0284

10924   CHAMPION SPARK PLUG-BURLINGTON, KIRKWOOD & SYLVANIA STREET, BURLINGTON, IA 52601

10924   CHAMPION SPECIALTY PRODUCTS INC, 62 W ILLIANA ST, ORLANDO, FL 32806

10925   CHAMPION TECHNOLOGIES INC, 2553 N EDGINGTON ST, FRANKLIN PARK, IL 60131

10925   CHAMPION TRANSPORT SERVIC, 1361 N WOOD DALE ROAD, WOOD DALE, IL 60191

10925   CHAMPION TRANSPORTATION SERVICES, INC, 200 CHAMPION WAY, NORTHLAKE, IL 60164

10925   CHAMPION, ELIZABETH, 2310 COUNTY ROAD 7, TYLER, AL 36785

10925   CHAMPION, HELENA, 54 AMHERST ROAD, BEVERLY, MA 01915

10924   CHAMPION, INC., U.S. HIGHWAY 212, FOREST CITY, SD 57442

10925   CHAMPION, KAREN, 406 E. CELESTE DR., GARLAND, TX 75041

10925   CHAMPION, LISA, 2901 BARDWELL RD, RALEIGH, NC 27604

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHAMPION, SHARON, 406 EAST CELESTE, GARLAND, TX 75041

10925   CHAMPION, TRESA, 230 WATERFORD DRIVE, INMAN, SC 29349

10925   CHAMPIONS TOUR, 501 EAST CAMINO REAL, BOCA RATON, FL 33431

10924   CHAMPLAIN VALLEY ELEC. SUPPLY, 118 HAMMOND LANE, PLATTSBURGH, NY 12901

10925   CHAMPS KENNER COLLISION CENTER INC, 1601 22ND ST, KENNER, LA 70062

10925   CHAN BEE ENG MARY, ROCHOR ROAD, SINGAPORE, 180002SINGAPORE     *VIA Deutsche Post*

10925   CHAN DVLMT. INC, WENDYS INTL - GENERAL COUNSEL, 4288 W. DUBLIN GRANVILLE RD, DUBLIN, OH 43017

10925   CHAN KAR WAI, 708 KAI CHUNG LAU, CHO YIU CHUEN, KWAI CHUNG N T, HONG KONG     *VIA Deutsche Post*

10925   CHAN KIN-CHUN, 1758 ORIOLE HOUSE, SHA KOK ESTATE, SHA TIN, HONG KONG     *VIA Deutsche Post*

10925   CHAN, ALAN, 47 MCKINLEY LANE, STREAMWOOD, IL 60107

10925   CHAN, ALICE, 2154 HEATHER GREEN, HOUSTON, TX 77062

10925   CHAN, ALICE, 6 PLEASANT ST, A5, HOOKSETT, NH 03106

10925   CHAN, BENJAMIN, 8892 TOWN AND COUNTRY BLVD., ELLICOTT CITY, MD 21043

10925   CHAN, CONNIE, 1003 SERENADE LANE, RICHARDSON, TX 75081

10925   CHAN, DEAN, 2-02 BELLAIR AVE, FAIRLAWN, NJ 07410

10925   CHAN, DEREK, 4349 MISSION HILLS D, CHINO HILLS, CA 91709

10925   CHAN, GERMAN, 4059 WEST CENTURY, INGLEWOOD, CA 90304

10925   CHAN, JONES, 214 CANAL ST, NEW YORK, NY 10013

10925   CHAN, LUN, 5337 NW 125 AVE, CORAL SPRINGS, FL 33076

10925   CHAN, MARTHA, 2676 SOMMER ST APT#1, KENNESAW, GA 30144

10925   CHAN, PAULINE, 25 WINDSOR LANE, NORTH ANDOVER, MA 01845

10925   CHAN, RATHA, 1424 N. OLDEN AVE., TRENTON, NJ 08638

10925   CHAN, UMILTA DAWN, 1 CEDAR CIRCLE, BOYNTON, FL 33462

10925   CHAN, WING-SZE, 175 HEMENWAY ST APT #18, BOSTON, MA 02115

10925   CHANAKAN, SOMPAN, 27/10 MC COURT RM NO 110, SOI BUAKERTS BANGNA-TRAD RD KMI, BANGNA, BANGKOK, 10260THAILAND     *VIA Deutsche Post*

10925   CHANCE COLLAR COMPANY, 419 HIGHMEADOWS BLVD, LAFAYETTE, LA 70507

10925   CHANCE COLLAR COMPANY, 7056 W. BARTON DRIVE, CASPER, WY 82061

10925   CHANCE, DANIEL, 4484 S HEATHERGLEN COURT, TAYLORSVILLE, UT 84119

10925   CHANCE, GLENN, 11567 HWY 90 N, BEDIAS, TX 77831

10925   CHANCE, J, 4142 FAXON AVE, MEMPHIS, TN 38122

10925   CHANCELLOR REMARKETING, 745 ATLANTIC AVE, BOSTON, MA 02111-2731

10925   CHANCELLOR, KAREN, 1609 PHOENIX, WICHITA FALLS, TX 76305

10925   CHANCERY COURT OF HAMILTON COUNTY, HAMILTON COUNTY COURTHSE. RM 300, CHATTANOOGA, TN 37402

10925   CHANCEY, ALICE, 217 HYDE RD, SENOIA, GA 30276

10925   CHANCEY, EDDIE, PO BOX 972, PLANT CITY, FL 34289

10925   CHANCEY, JOHNNIE, 1655 N TATE AVE, BARTOW, FL 33830-3162

10925   CHANCEY, LESLYE, 217 HYDE RD, SENOIA, GA 30276

10925   CHANCHOLO, CYNTHIA, 425 WOBURN ST, LEXINGTON, MA 02173

10925   CHANDLEE, DOROTHY, 111 FIRST AVE, BALTIMORE, MD 21227-3002

10924   CHANDLER CONCRETE, 205 E CHATHAM, PITTSBORO, NC 27312

10924   CHANDLER CONCRETE, 205 W ACADEMY STREET, ASHEBORO, NC 27204

10924   CHANDLER CONCRETE, HWY 421 SOUTH, SILER CITY, NC 27344

10924   CHANDLER CONCRETE, RAILROAD AVE, RANDLEMAN, NC 27317

10925   CHANDLER & FARQUHAR CO, 60 SHAWMUT ROAD, CANTON, MA 02021

10925   CHANDLER & FARQUHAR COMPANY, PO BOX 395, RANDOLPH, MA 02368-0395

10924   CHANDLER CONCRETE CO., ATTN:  ACCOUNTS PAYABLE, BURLINGTON, NC 27216-0131

10924   CHANDLER CONCRETE COMPANY, ISLAND RD., MADISON, NC 27025

10924   CHANDLER CONCRETE PRODUCTS, ATTN:  ACCOUNTS PAYABLE, LAKEVILLE, MN 55044

10924   CHANDLER CONCRETE, 102 N WORTH ST, BURLINGTON, NC 27215

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CHANDLER CONCRETE, 114 CHIMNEY ROCK ROAD, GREENSBORO, NC 27409

10924   CHANDLER CONCRETE, 121 BURCH AVE, ROXBORO, NC 27573

10924   CHANDLER CONCRETE, 1424 MILL STREET, GREENSBORO, NC 27408

10924   CHANDLER CONCRETE, 1501 OLD NC HIGH, HILLSBOROUGH, NC 27278

10924   CHANDLER CONCRETE, 1521-A HUFFMAN MILL ROAD, BURLINGTON, NC 27215

10924   CHANDLER CONCRETE, 207 SWING ROAD, GREENSBORO, NC 27409

10924   CHANDLER CONCRETE, 234 NORTH MAIN STREET, EDEN, NC 27288

10924   CHANDLER CONCRETE, 2700 E PETTIGREW ST, DURHAM, NC 27700

10924   CHANDLER CONCRETE, 427 S. LINDSEY BRIDGE ROAD, MADISON, NC 27025

10924   CHANDLER CONCRETE, 4730 NC 65, REIDSVILLE, NC 27320

10924   CHANDLER CONCRETE, ATTN:  ACCOUNTS PAYABLE, BURLINGTON, NC 27216-0131

10924   CHANDLER CONCRETE, BEAVER CREEK RD. (SARA LEE JOBSITE), MARTINSVILLE, VA 24112

10924   CHANDLER CONCRETE, DURHAM AIRPORT PROJECT, DURHAM, NC 27702

10924   CHANDLER CONCRETE, HIGHWAY 64 & 87 NORTH, REIDSVILLE, NC 27320

10924   CHANDLER CONCRETE, HINTON ROAD, CHAPEL HILL, NC 27514

10924   CHANDLER CONCRETE, LUCK STONE ROAD, HAW RIVER, NC 27258

10924   CHANDLER HIGH SCHOOL, DON BOEHMER, CHANDLER, AZ 85224

10924   CHANDLER HOSPITAL, ATTEN:CHAMBLESS CONSTRUCTION, 5353 REYNOLDS BLVD, SAVANNAH, GA 31405

10925   CHANDLER III, ALBERT, STATE CAPITOL, RM 116, FRANKFORT, KY 40601

10925   CHANDLER INC, POBOX 131, BURLINGTON, NC 27216

10924   CHANDLER LIBRARY, STRATIFORM STRUCTURE, CHANDLER, AZ 85244

10924   CHANDLER MATERIALS CO, 5805 E 15TH ST, TULSA, OK 74112

10924   CHANDLER MATERIALS CO., 5805 E 15TH STREET, TULSA, OK 74112

10924   CHANDLER MATERIALS, 5519 E. 15TH STREET, TULSA, OK 74112

10924   CHANDLER R/M #3/LEHI, SEE SOLD 527511***, 3250 E. LEHI ROAD, MESA, AZ 85213

10924   CHANDLER R/M #4/GLENDALE, 6500 N. 115TH AVENUE, AVONDALE, AZ 85323

10924   CHANDLER R/M #6/DEER VALLEY, 22011 N. 16TH STREET, PHOENIX, AZ 85024

10924   CHANDLER R/M #8 SCOTTSDALE, PIMA ROAD & BELL ROAD, SCOTTSDALE, AZ 85251

10924   CHANDLER RD. ELEMENTARY SCHOOL, ON CHANDLER ROAD, ROUND ROCK, TX 78664

10924   CHANDLER READY MIX #1 MAIN, 235 E BASELINE ROAD, GILBERT, AZ 85233

10924   CHANDLER READY MIX #5 GLENDALE, 6500 N. 115TH AVENUE, AVONDALE, AZ 85323

10924   CHANDLER READY MIX #7 LEHI, 3250 LEHI ROAD, MESA, AZ 85213

10924   CHANDLER READY MIX #8 PIMA, 17720 N. PIMA ROAD, SCOTTSDALE, AZ 85254

10924   CHANDLER READY MIX BASELINE #2, 235 E. BASELINE ROAD, GILBERT, AZ 85233

10924   CHANDLER READY MIX, 2956 WEST BASELINE, APACHE JUNCTION, AZ 85219

10924   CHANDLER READY MIX-BASELINE #1, 235 E. BASELINE ROAD, GILBERT, AZ 85233

10924   CHANDLER READY-MIX INC, ATTN: ACCOUNTS PAYABLE, MESA, AZ 85211-0928

10924   CHANDLER READY-MIX INC., 131 EAST BASELINE ROAD, MESA, AZ 85201

10924   CHANDLER READY-MIX INC., ATTN: ACCOUNTS PAYABLE, MESA, AZ 85201

10925   CHANDLER, ALICIA, 5150 SALEM DR, STONE MTN, GA 30087

10925   CHANDLER, BARBARA, 53 TAFT AVE, LEXINGTON, MA 02421

10925   CHANDLER, BARBARA, 65 THOMPSON RD, FOUNTAIN INN, SC 29644

10925   CHANDLER, BETTY, 481 CHANDLER ROAD, PELZER, SC 29669-9245

10925   CHANDLER, BUDDY, 2295 SCUFFLETOWN ROAD, FOUNTAIN INN, SC 29644

10925   CHANDLER, CHARLES, 208 W GARDEN, IOWA PARK, TX 76367

10925   CHANDLER, DONNA, RT 4 BOX 424, COMMERCE, GA 30529

10925   CHANDLER, JAMES, 201 SPRING FOREST DR, SIMPSONVILLE, SC 29681

10925   CHANDLER, JASON, 5093 SEQUOIA, MEMPHIS, TN 38117

10925   CHANDLER, JERRY, 3612 N WALLACE ST, INDIANAPOLIS, IN 46268

10925   CHANDLER, JERRY, 9743 CHISEL HURST, HOUSTON, TX 77065-4354

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHANDLER, JERRY, PO BOX 4601, SHREVEPORT, LA 71104-0601 | |
| 10925 | CHANDLER, JOHN, 331 SALUDA ST, BELTON, SC 29627 | |
| 10925 | CHANDLER, LEANN, 102C CANTRIL, CASTLE ROCK, CO 80401 | |
| 10925 | CHANDLER, LYNN, PO BOX 1794, VERNAL, UT 84078 | |
| 10925 | CHANDLER, MARGARET, 5523 CLOSSER CT., INDIANAPOLIS, IN 46221 | |
| 10925 | CHANDLER, MICHAEL, 2006 RIDGEVIEW LANE, SENECA, SC 29678 | |
| 10925 | CHANDLER, RAY, 5830 LAUREL VALLEY, SAN ANTONIO, TX 78242 | |
| 10925 | CHANDLER, RICKY, 900 BEECH SPRINGS RD, PELZER, SC 29669 | |
| 10925 | CHANDLER, SABRINA, 1232 KINGSTOWNE DR, SMYRNA, GA 30080 | |
| 10925 | CHANDLER, SHEILA, 117-34 143RD ST, JAMAICA, NY 11436 | |
| 10925 | CHANDLER, SHEILA, PO BOX 455, DEVILLE, LA 71328 | |
| 10925 | CHANDLER, STEWART, ROUTE 3 BOX 53, COMMERCE, GA 30529 | |
| 10925 | CHANDLER, SUSAN, UNIT 16 386-B GREAT ROAD, ACTON, MA 01720 | |
| 10925 | CHANDLER, VIRGINIA, ROUTE 3 BOX 53, COMMERCE, GA 30529 | |
| 10925 | CHANDLER, WILLIE L, 65 THOMPSON ROAD, FOUNTAIN INN, SC 29644 | |
| 10925 | CHANDLER,JR, EARL, 209 W 14TH ST, ATLANTIC, IA 50022 | |
| 10925 | CHANDLERS CANTON SUPPLY CO, 516 WASHINGTON ST, CANTON, MA 02021 | |
| 10925 | CHANDONNET, PAUL, PO BOX 1361, LONDONDERRY, NH 03053 | |
| 10924 | CHANEL, PISCATAWAY, NJ 08854 | |
| 10924 | CHANEY ENTERPRISES, 12120 ACTON LANE, WALDORF, MD 20601 | |
| 10924 | CHANEY ENTERPRISES, 12125 THREE NOTCH ROAD, HOLLYWOOD, MD 20636 | |
| 10924 | CHANEY ENTERPRISES, 15400 CHRYSLER WAY, UPPER MARLBORO, MD 20772 | |
| 10924 | CHANEY ENTERPRISES, 25 IND. DRIVE OFF BESTGATE ROAD, ANNAPOLIS, MD 21401 | |
| 10924 | CHANEY ENTERPRISES, 45 YOST PLACE, SEAT PLEASANT, MD 20743 | |
| 10924 | CHANEY ENTERPRISES, ACTON LANE, WALDORF, MD 20601 | |
| 10924 | CHANEY ENTERPRISES, ATTN:  ACCOUNTS PAYABLE, WALDORF, MD 20604 | |
| 10924 | CHANEY ENTERPRISES, NAVAL AIR STATION, PATUXENT RIVER, MD 20670 | |
| 10925 | CHANEY ENTERPRISES, PO BOX 1412, WALDORF, MD 20604 | |
| 10924 | CHANEY ENTERPRISES, PO BOX 548, WALDORF, MD 20604 | |
| 10924 | CHANEY ENTERPRISES, PO BOX548, WALDORF, MD 20604 | |
| 10924 | CHANEY ENTERPRISES, RT 424 CROFTON, CROFTON, MD 21114 | |
| 10924 | CHANEY ENTERPRISES, SKIPJACK RD., BENEDICT, MD 20612 | |
| 10925 | CHANEY, ANGELA, 555 BATTLE CREEK DR, JONESBORO, GA 30236 | |
| 10925 | CHANEY, CHERISA, PO BOX 715, KILLBUCK,, OH 44637 | |
| 10925 | CHANEY, CRAIG, 9561 ST RT. 39 WEST, MILLERSBURG, OH 44654 | |
| 10925 | CHANEY, KAREN, 1335 S CRYSTAL, AURORA, CO 80012 | |
| 10925 | CHANEY, MARIE L, 3780 DUNN FERRY RD., LAKE CHARLES, LA 70611-9718 | |
| 10925 | CHANEY, MARIE, 3780 DUNN FERRY ROAD, LAKE CHARLES, LA 70611 | |
| 10925 | CHANEY, MARY, 3397 SPRUCE DRIVE, BLOOMINGTON, IN 47403 | |
| 10925 | CHANEY, SABRINA, PO BOX 981, LA MARQUE, TX 77568 | |
| 10925 | CHANEYFIELD, GLADYS, 117 EAST LAWN DRIVE, TEANECK, NJ 07666 | |
| 10925 | CHANG, CHARLES, 1521 WEST HARRISON ST., CHICAGO, IL 60607 | |
| 10925 | CHANG, ENG-SON, 6244 TRACEL DR, SAN JOSE, CA 95129 | |
| 10925 | CHANG, JORGE L, 2133 85 ST, NORTH BERGEN, NJ 07047 | |
| 10925 | CHANG, JORGE, 6305 DURHAM AVE., N. BERGEN, NJ 07047 | |
| 10925 | CHANG, MERTON K, 658 HAUSTEN ST, 1, HONOLULU, HI 96826 | |
| 10925 | CHANG, PAULEY, 3522 SOUTH DIAMOND CANYON ROAD, DIAMOND BAR, CA 91765 | |
| 10925 | CHANG, SILVIE, 1249 COMSTOCK PLACE, NEWBURY PARK, CA 91320 | |
| 10925 | CHANG, SOOKYUNG, 6808 GREENE RD., WOODRIDGE, IL 60517 | |
| 10925 | CHANG, SOPHIA, 6441 LOCUST, SANTA FE, NM 87501 | |
| 10925 | CHANG, TAN-YING, 2409 SHETLAND DR, HIGHLAND VILLAGE, TX 75067 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHANG, VICTOR, 9613 EAGLE COURT, ELLICOTT CITY, MD 21043

10925   CHANG, WINSTON K C, CUST FOR JASON K W CHANG, UNIF GIFT MIN ACT HI, 3502 HEROIC DR, RANCHO CA VERDES, CA 90275-6108

10925   CHANGELA, MANJULA, 8310 PARK VISTA CR, CHARLOTTE, NC 28226

10925   CHANLEY, JEAN, 621 TARN WAY, RENO, NV 89503

10924   CHANNEL 7 BUILDING, THE, CAMBRIDGE STREET, BOSTON, MA 02114

10924   CHANNEL 7, 505 UNIVERSITY AVENUE  BLDG. 3, NORWOOD, MA 02062

10925   CHANNEL NATIONAL ASSOCIATES, A. GLYNN BATSON GEN COUNSEL, STONEWOOD COMMONS 101 BRADFORD RD, SUITE 310, WEXFORD, PA 15090

10925   CHANNEL PERSONNEL SERVICES, INC, 7007 GULF FRWY, STE 214, HOUSTON, TX 77087

10925   CHANNELL, ANNETTE, RT1 BOX355, SIX MILES, SC 29682

10925   CHANNELL, CHRIS, RT 7 BOX 355, SIX MILE, SC 29682

10925   CHANNELL, KIMBERLY, RT 1 BOX 355, SIX MILE, SC 29652

10925   CHANNELL, THERESA, 34272 AUCKLAND PL, FREMONT, CA 94555

10925   CHANNER, NIQUETTE, 14 HAMILTON ST, READVILLE, MA 02136

10925   CHANNICK, JENNIFER, 821 B AVE, CORONADO, CA 92118

10925   CHANNICK, MICHAEL, 821 B AVE, CORONADO, CA 92118

10925   CHANNING, DONALD, 10 STAGECOACH RD, WILTON, NH 03086

10925   CHANNING, STACEY, 6 HEARTHSTONE PLACE, ANDOVER, MA 01810

10925   CHAN-PARK, MARY B, 70 BOSTON ROAD, APT E217, CHELMSFORD, MA 01824

10925   CHANTEL SMITH, 9228 OWINGS CHOICE CT., OWINGS MILLS, MD 21117

10925   CHANTICLEER COMMUNICATIONS INC, 8760A RESEARCH BLVD SUITE 510, AUSTIN, TX 78758

10925   CHAPA, ALBERTO, 1503 LAGONDA, FT WORTH, TX 76106

10925   CHAPA, ALFREDO, 3147 SOUTHEAST DR, WICHITA FALLS, TX 76305

10925   CHAPA, ALVARO, 1503 LAGONDA, 1, FT WORTH, TX 76106

10925   CHAPA, ARMANDO, 2917 MIER, LAREDO, TX 78040

10925   CHAPA, CARMEN, 514 W. CHEROKEE ST., PHARR, TX 78577

10925   CHAPA, DAVID, RT 1 BOX 143F, MISSION, TX 78572

10925   CHAPA, GUADALUPE, PO BOX 811, HIDALGO, TX 78557

10925   CHAPA, LEOPOLDO, 1200 NORTHWOOD APT 1703, BAYTOWN, TX 77520

10925   CHAPA, OVIDIO, 62 BURRESS, HOUSTON, TX 77022

10925   CHAPA, RIGOBERTO, 5113 COTTER LN, ROSENBERG, TX 77471

10924   CHAPARRAL CONCRETE CO., 13000 EAST LOS ANGELES STREET, IRWINDALE, CA 91706

10924   CHAPARRAL CONCRETE/SAN BERNARDINO, 2400 WEST HIGHLAND AVENUE, SAN BERNARDINO, CA 92405

10924   CHAPARRAL ELEC CO INC, 602 MCKINIGHT NW, ALBUQUERQUE, NM 87102

10925   CHAPARRAL PORTABLE & MODULAR BLDGS, 4520 W INTERSTATE 10, SEGUIN, TX 78155

10925   CHAPEL OF THE CHIMES ENDOWMENT, CARE & SPECIAL CARE FUND, ATT K GOSNEY, 32992 MISSION BLVD, HAYWARD, CA 94544-8257

10925   CHAPEL STEEL CO., PO BOX 7537, FORT WASHINGTON, PA 19034

10924   CHAPEL WATCH, 500 NORTH CHURCH STREET, CHARLOTTE, NC 28202

10925   CHAPEL, EARNESTINE, 10210 BASELINE RD SP9, ALTALOMA, CA 91701

10924   CHAPIN SCHOOL, 100 E. END AVENUE, NEW YORK, NY 10001

10925   CHAPIN, CARL, 209 BEATTIE ST, STERLING, CO 80751

10925   CHAPIN, JUDSON, 96 TRENTWOOD CONDOMINIUM, SIMPSONVILLE, SC 29681

10925   CHAPIN, RANDY, 309 VINCE, PASADENA, TX 77506

10925   CHAPLE, A, 3 HEMLOCK LANE, BURLINGTON, MA 01803

10925   CHAPLE, G, BENJAMIN ROAD, SHIRLEY, MA 01464-9998

10925   CHAPLIC, CAREY, 115 ASHLAND ST, MALDEN, MA 02148

10925   CHAPLIN, ETHEL, 102 SUMMERWIND PLACE, WARNER ROBINS, GA 30193

10925   CHAPLIN, THOMAS, BOX 511, GREENVILLE, NH 03048

10925   CHAPMAN CONCRETE PRODUCTS INC, PO BOX 4275, SPARTANBURG, SC 29305-4275

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CHAPMAN CONCRETE PRODUCTS, INC., PO BOX4275, SPARTANBURG, SC 29305 | |
| 10924 | CHAPMAN CONCRETE, 1857 S. HWY 14, GREER, SC 29650 | |
| 10924 | CHAPMAN ELECTRIC SY., 1500 WESTFIELD ROAD, NOBLESVILLE, IN 46080 | |
| 10924 | CHAPMAN HOSPITAL, C/O WESTSIDE BUILDING MATERIALS, 2601 E. CHAPMAN, ORANGE, CA 92613 | |
| 10924 | CHAPMAN WATERPROOFING, 395 COLUMBIA ROAD, BOSTON, MA 02125 | |
| 10924 | CHAPMAN WATERPROOFING, 395 COLUMBIA ROAD, DORCHESTER, MA 02125 | |
| 10925 | CHAPMAN, A. DALE, 307 CHEESTANA WAY, LOUDON, TN 37774 | |
| 10925 | CHAPMAN, ALLEN, 5525 US HWY 60 EAST, OWENSBORO, KY 42301 | |
| 10925 | CHAPMAN, ANTHONY, 824 CROSS ST, SARALAND, AL 36571 | |
| 10925 | CHAPMAN, BARBARA, 1639 HIGH PLANES DR, VIRGINIA BEACH, VA 23464 | |
| 10925 | CHAPMAN, CAROL, 3776 NW 7TH COURT, DELRAY BEACH, FL 33445 | |
| 10925 | CHAPMAN, CHARLES, 15 GARDNER ST, CHELSEA, MA 02150-2504 | |
| 10925 | CHAPMAN, CHARLES, 8346 SOUTH LUELLA, CHICAGO, IL 60617 | |
| 10925 | CHAPMAN, CHARLES, 9402 AUGUSTA ROAD, PELZER, SC 29669 | |
| 10925 | CHAPMAN, CHRISTY, LT 4 SPIVEYS MHP, LIBERTY, SC 29657 | |
| 10925 | CHAPMAN, DAVID A, WARVINGE 45, DE HAAN, VLISSEGEM, B-8421BELGIUM | *VIA Deutsche Post* |
| 10925 | CHAPMAN, DAVID M, 7500 GRACE DR., COLUMBIA, MD 21044 | |
| 10925 | CHAPMAN, DAVID, 10327 PINE RIDGE DR, ELLICOTT CITY, MD 21043 | |
| 10925 | CHAPMAN, DEBORAH, 4902 SHADY GROVE CHURCH RD, HONEA PATH, SC 29654 | |
| 10925 | CHAPMAN, DEBORAH, 850 MARILYN DRIVE, WOOSTER, OH 44691-1414 | |
| 10925 | CHAPMAN, DONALD, 12250 HERON DRIVE, MACHIPONGO, VA 23405 | |
| 10925 | CHAPMAN, EARL, 2089 RED ROCK RD, TOCCOA, GA 30577 | |
| 10925 | CHAPMAN, GERALDINE, 23 INTERVALE, READING, MA 01867 | |
| 10925 | CHAPMAN, JAMES, 1001 N WESTHAVEN DR PO BOX 128, TRINIDAD, CA 95570 | |
| 10925 | CHAPMAN, JAMES, 6779 HUY 762, PHILPOT, KY 42366 | |
| 10925 | CHAPMAN, JANICE, 67 HASTINGS ST, PORTLAND, ME 04102 | |
| 10925 | CHAPMAN, JOHN, 11341 HERNDON DRIVE, JACKSONVILLE, FL 32246 | |
| 10925 | CHAPMAN, JULIUS, 344 W. 28TH PLACE APT. #909, CHICAGO, IL 60613 | |
| 10925 | CHAPMAN, KEITH, 4 BOARDMAN ST, SALEM, MA 01970 | |
| 10925 | CHAPMAN, KIMBERLY, 12315 MCCORD LANE, INDIANAPOLIS, IN 46236 | |
| 10925 | CHAPMAN, LAVERNE, 304 1/2 S. WELLON, SUFFOLK, VA 23434 | |
| 10925 | CHAPMAN, LINDA, 4634 E CAMBRIDGE, FRESNO, CA 93711 | |
| 10925 | CHAPMAN, LINDA, 5300 PERRY ROAD, CENTERBURG, OH 43011 | |
| 10925 | CHAPMAN, MELVELLINE, 104 COLLINWOOD LANE, TAYLORS, SC 29687 | |
| 10925 | CHAPMAN, MICHAEL, 5116 BRADY COURT, ELLICOTT CITY, MD 21043 | |
| 10925 | CHAPMAN, MIKE, 7500 GRACE DR., COLUMBIA, MD 21044 | |
| 10925 | CHAPMAN, MILDRED B, 1900 LAUDERDALE DR APT AL 306, RICHMOND, VA 23233-3902 | |
| 10925 | CHAPMAN, PEGGY, 11 MONTCLAIR AVE, GRANITE FALLS, NC 28630 | |
| 10925 | CHAPMAN, PHILLIP, 205 COOLEY BRIDGE RD, PELZER, SC 29669 | |
| 10925 | CHAPMAN, RICHARD, 723 GREEN ST, CRAIG, CO 81625 | |
| 10925 | CHAPMAN, RODNEY, 549 MCKINNEY RD, SIMPSONVILLE, SC 29681 | |
| 10925 | CHAPMAN, RODNEY, 6427 AIRPORT BLVD, MOBILE, AL 36608 | |
| 10925 | CHAPMAN, RONALD H, 12250 HERON DR, MACHIPONGO, VA 23405 | |
| 10925 | CHAPMAN, RONALD, 110 BANGOR ST, MAULDIN, SC 29662 | |
| 10925 | CHAPMAN, SARAH, 130 THOMPSON DRIVE, GREENWOOD, SC 29646 | |
| 10925 | CHAPMAN, SHANION, 8 A LANFORD DR, GREENVILLE, SC 29605 | |
| 10925 | CHAPMAN, SHARON, 541 MCKINNEY RD, SIMPSONVILLE, SC 29681 | |
| 10925 | CHAPMAN, TERESA, PO BOX 1623, ROANOKE RAPIDS, NC 27870 | |
| 10925 | CHAPMAN, THOMAS, 19211 N SHORE CT, BATON ROUGE, LA 70817 | |
| 10925 | CHAPMAN, VICTOR, ROUTE 1 BOX 30, HONEA PATH, SC 29654 | |
| 10925 | CHAPMAN, WILLIAM, 139 MILK ST, FITCHBURG, MA 01420 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CHAPMAN, WILLIAM, 8215 7TH ST, VALLEY FALLS, SC 29316-6137 | |
| 10925 | CHAPMAN, YOLANDA, 3601 MERCER UNIVERSI, MACON, GA 31204 | |
| 10925 | CHAPPARONE AUTO BODY & PAINT, 7515 DAGGET, SAN DIEGO, CA 92111 | |
| 10925 | CHAPPEL, WILLIAM, PO BOX 102, COLSTRIP, MT 59323 | |
| 10925 | CHAPPELEAR, MILLARD, 106 PLEASANT DRIVE, MAULDIN, SC 29662-2429 | |
| 10925 | CHAPPELL, BOB, PO BOX 1727, VERNAL, UT 84078 | |
| 10925 | CHAPPELL, JUDITH, PO BOX 21424, KEIZER, OR 97307 | |
| 10925 | CHAPPELL, KATHY R, CUST FOR KATHRYN L CHAPPELL, PO BOX 458, WEST UNION, SC 29696-0458 | |
| 10925 | CHAPPELL, LANDIE, N. 8814 CALISPEL, SPOKANE, WA 99218 | |
| 10925 | CHAPPELL, LARRY, 2020 REIS REEN ROAD, PITTSBURGH, PA 15237 | |
| 10925 | CHAPPELL, LARRY, 230 LEHIGH AVE, PITTSBURGH, PA 15218 | |
| 10925 | CHAPPELL, MARILYN, 740 SARGENT DR, OWENSBORO, KY 42301 | |
| 10925 | CHAPPELL, PAMELA, 5847 GLACIER SUN, SAN ANTONIO, TX 78224 | |
| 10925 | CHAPPELL, SANDRA, 3000 WEBB, GREENVILLE, TX 75402 | |
| 10925 | CHAPPELL, SUE ANN, 633 PRINCETON PKWY, # 5, OWENSBORO, KY 42301 | |
| 10925 | CHAPPIE, JESSIE, 474 15TH AVE, NEWARK, NJ 07103 | |
| 10925 | CHAPPIES FLORIST, 2920 BERGENLINE AVE., UNION CITY, NJ 07087 | |
| 10925 | CHAPPUIES, HEATHER, 2197 WAYNE ST, PINKNEY, MI 48169 | |
| 10925 | CHAPTER 13 TRUSTEE, 100 PEACHTREE ST, ATLANTA, GA 30303-1901 | |
| 10925 | CHAPTER 13 TRUSTEE, 600 UNIVERSITY ST. #2200, SEATTLE, WA 98101-4100 | |
| 10925 | CHAPTER 13 TRUSTEE, PO BOX 2127, AUGUSTA, GA 30903-2127 | |
| 10925 | CHAPTER 13 TRUSTEE, POBOX 3170, OSHKOSH, WI 54903-3170 | |
| 10925 | CHAPUT, FRANCINE, 21 FLOWER LANE, DRACUT, MA 01826-4603 | |
| 10925 | CHAPUT, KAREN, 134 HUNTERS RUN PLACE, HAVERHILL, MA 01832 | |
| 10925 | CHARAMKO, SERGUEI, 1316 SCHEURING RD, DE PERE, WI 54115 | |
| 10925 | CHARBONNEAU MARIE PASCAL, 41 RUE DES HAUTS DE FRESNAY, LEVES, 28300FRANCE | *VIA Deutsche Post* |
| 10925 | CHARBONNEAU, DAVID, PO BOX 545, PORTSMOUTH, RI 02871 | |
| 10925 | CHARBONNEAU, DONALD, 23315 WATER CIRCLE, BOCA RATON, FL 33486 | |
| 10925 | CHARBONNET, DERRICK, 4914 WESTHAVEN RD., ARLINGTON, TX 76017 | |
| 10925 | CHARBONNEW, KENNETH, 63 BRANDT ISLAND RD, MATTAPOISETT, MA 02739 | |
| 10925 | CHARCHIO, MARK, 1610 PEACH ST, KILGORE, TX 75662 | |
| 10925 | CHAREST, MARIA, 12322 BENSON BRANCH ROAD, ELLICOTT CITY, MD 21042 | |
| 10925 | CHARETTE TRANSPORT, 555 BLVD ST JEAN BAPTISTE, STE MARTINE, QC J0S 1V0CANADA | *VIA Deutsche Post* |
| 10925 | CHARETTE, ROGER, 104 CONVAIR DRIVE, SPARTANBURG, SC 29301 | |
| 10924 | CHARGAR CORPORATION, ELGENE DIVSON, HAMDEN, CT 06517 | |
| 10925 | CHARGER N.V., NEWCO MGMT CO. INC. - GEN COUNSEL, 6320 CANOGA AVE., SUITE 1430, WOODLAND HILLS, CA 91367-2591 | |
| 10925 | CHARGOIS, BARRY, 604 HOFFPAUIR LANE, SULPHUR, LA 70663 | |
| 10925 | CHARGOIS, BARRY, 604 HOFFPAUIR LN., SULPHUR, LA 70663 | |
| 10925 | CHARGOIS, JOSEPH, 7 WEST HARDING CIRCLE, ORANGE, TX 77630-1927 | |
| 10925 | CHARITIES FUNDS TRANSFER INC, 701 NORTH FAIRFAX ST SUITE 300, ALEXANDRIA, VA 22314 | |
| 10925 | CHARLAND, JOE, PO BOX 749, ENGLISHTOWN, NJ 07726 | |
| 10925 | CHARLAND, JOSEPH, PO BOX 749, MANALPAN, NJ 07726 | |
| 10925 | CHARLAND, KAY, 1220 RUSK, MESQUITE, TX 75149 | |
| 10925 | CHARLEAN EGGERT LUDWIG &, EDWARD A LUDWIG JT TEN, 302 BOYD, ELMHURST, IL 60126-3668 | |
| 10925 | CHARLEE GLINKA &, GREGORY SHIPE JT TEN, 1394 E 1900 RD, EUDORA, KS 66025-9148 | |
| 10925 | CHARLENE COCKRUM, PO BOX 659, ALAMOSA, CO 81101 | |
| 10925 | CHARLENE MARMELO, C/O CHARLENE A DEAN, 3502 DRIFTWOOD PLACE, BETHLEHEM, PA 18020-7522 | |
| 10925 | CHARLES & HARDY, 3836 GARY BREWER RD, SNYDER, TX 79549-0820 | |
| 10925 | CHARLES A AGARD & GRACE G AGARD, TR UA FEB 19 90 CHARLES A AGARD &, GRACE G AGARD TRUST, 17415 ALMOND RD, CASTRO VALLEY, CA 94546-1201 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHARLES A ANDERSON, PO BOX 134, LOVILIA, IA 50150-0134 | |
| 10925 | CHARLES A BISH &, EMILY C BISH JT TEN, C/O BISH & HAFFEY, 50 S PICKETT ST 200, ALEXANDRIA, VA 22304-7206 | |
| 10925 | CHARLES A CROSS, 906 KIMBERWICKE RD, MCLEAN, VA 22102 | |
| 10925 | CHARLES A DUCHARME 111, 1096 GRAYTON RD, GROSSE POINTE PK, MI 48230-1425 | |
| 10925 | CHARLES A DUCHARME III, 1096 GRAYTON RD, GROSSE POINTE PARK, MI 48230-1425 | |
| 10925 | CHARLES A HARRIS, 7614 VICAR ST, NEW CARROLLTON, MD 20784-2962 | |
| 10925 | CHARLES A JUDD, ZHAGRUS ENVIRONMENTAL, INC, 46 WEST BROADWAY, STE 116, SALT LAKE CITY, UT 84101 | |
| 10925 | CHARLES A MEBUS, 2145 WELLS AVE, SOUTHOLD, NY 11971-1767 | |
| 10925 | CHARLES A NOULLET &, MAE A NOULLET JT TEN, 61424 QUEEN ANNE DR, LACOMBE, LA 70445-2838 | |
| 10925 | CHARLES A PETRI, 102 SHALIMAR, SAN ANTONIO, TX 78213-2605 | |
| 10925 | CHARLES A SMITH, 715 MCCOSH ST, HANOVER, PA 17331-1839 | |
| 10925 | CHARLES A STAR CO,INC, 5401 LONGLEY LANE #45, RENO, NV 89511 | |
| 10925 | CHARLES A WILLIAMS, PO BOX 10, KENT, OH 44240-0001 | |
| 10925 | CHARLES A WOLFE &, JULIA A WOLFE JT TEN, 21301 N COUNCIL, EDMOND, OK 73003-9542 | |
| 10925 | CHARLES A ZENI TR, UA NOV 25 92, CHARLES A ZENI, 208 S BARAT, ST LOUIS, MO 63135-2122 | |
| 10925 | CHARLES A. KNOTT, 25 HASBROUCK DR., FRANKLIN PARK, NJ 08823 | |
| 10925 | CHARLES A. WILKES, 1564 KONTIKI LANE, JONESBORO, GA 30236 | |
| 10925 | CHARLES ABRAMSON, 260 WAVERLY AVE 2-1D, PATCHOGUE, NY 11772-2164 | |
| 10925 | CHARLES ADAMS RITCHIE & DUCKWORTH, POBOX 709, GEORGE TOWN, GRAND CAYMAN | *VIA Deutsche Post* |
| 10925 | CHARLES ALAN HOUGH, 11112 COLECHESTER CT, YUKON, OK 73099-8026 | |
| 10925 | CHARLES ALAN SMITH, 822 TRENT LANE, LOVELL HILLS, KNOXVILLE, TN 37922-4197 | |
| 10925 | CHARLES ARNONE, 1 SE 4TH ST, LEES SUMMIT, MO 64063-2725 | |
| 10925 | CHARLES ASLINGER, 608 TUNBRIDGE RD., DANVILLE, CA 94526 | |
| 10925 | CHARLES B URNICK, 187 UPPER SADDLE RIVER RD, MONTVALE, NJ 07645-1020 | |
| 10925 | CHARLES B WOODRUFF, HWY 221, ENOREE, SC 29335 | |
| 10925 | CHARLES BARNES, 1021 SLOAN AVE, ROCKHILL, SC 29732-8932 | |
| 10925 | CHARLES BENSING JR &, JANET M BENSING JT TEN, 3648 CHRISTMAS PALM PL, OVIEDO, FL 32765-7656 | |
| 10925 | CHARLES BERGER & BLANCHE BERGER, JT TEN, 16820 EDMORE, DETROIT, MI 48205-1516 | |
| 10925 | CHARLES BERNARD, 201 EAST 25TH ST APT 6E, NEW YORK, NY 10010-3005 | |
| 10925 | CHARLES C KIRK &, ROSALIE C KIRK TEN ENT, 10617 JOHNS HOPKINS RD, LAUREL, MD 20723-1139 | |
| 10925 | CHARLES C THOMAS, 2600 SOUTH FIRST ST, SPRINGFIELD, IL 62794-9265 | |
| 10925 | CHARLES C TOWNE & SONS INC, 25 HAMPSHIRE ROAD, METHUEN, MA 01844-0179 | |
| 10925 | CHARLES C TOWNE & SONS INC, 377 PELHAM ST, METHUEN, MA 01844-1021 | |
| 10925 | CHARLES CALECA, 7131 158TH ROAD, MASPETH, NY 11378-2606 | |
| 10925 | CHARLES CALOTTA &, LYDIA CALOTTA JT TEN, 8 POTTER LANE, SUFFERN, NY 10901-7709 | |
| 10925 | CHARLES CLYDE WOOLARD JR &, JOAN BYRD WOOLARD TEN COM, 3545 LEAVENSWORTH ROAD, DARLINGTON, SC 29540-9307 | |
| 10925 | CHARLES COHEN, 13 FLETCHER DR, MORGANVILLE, NJ 07751-1404 | |
| 10925 | CHARLES COKER, HWY 221, ENOREE, SC 29335 | |
| 10924 | CHARLES COUNTY BLOCK, ACTON LANE INDUSTRIAL PARK, WALDORF, MD 20601 | |
| 10925 | CHARLES COUNTY COMMUNITY COLLEGE, PO BOX 910, SOUTHERN MD FACILITY, MD 20697-4600 | |
| 10925 | CHARLES COURT CAULKING, INC, 9625 N. 21ST DRIVE, #4, PHOENIX, AZ 85021 | |
| 10925 | CHARLES COURT CONSTRUCTION, 1036 N 23RD AVE SUITE #1, PHOENIX, AZ 85029 | |
| 10924 | CHARLES COURT CONSTRUCTION, 11036 NORTH 23RD AVENUE  SUITE # 1, PHOENIX, AZ 85029 | |
| 10925 | CHARLES D BAIN &, GLADYS S BAIN JT TEN, 15161 HIGHLAND AVE, ORLAND PARK, IL 60462-3540 | |
| 10925 | CHARLES D COSBY, 2438 28TH ST N, ST PETERSBURG, FL 33713-4231 | |
| 10925 | CHARLES D JONES CO, 445 BRYANT ST, SUITE 1, DENVER, CO 80204 | |
| 10925 | CHARLES D JONES CO, PO BOX 17846, DENVER, CO 80217-0846 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHARLES D RUSCH JR & SYLVIA L, RUSCH TTEE, UA DTD 5 17 94, THE RUSCH FAMILY TR, 111 69TH ST NW, BRADENTON, FL 34209-2229

10925   CHARLES D SPENCER & ASSOC, PO BOX 06191, CHICAGO, IL 60606-0191

10925   CHARLES D. RABENSBURG, 2920 OZARK RD., CHATTANOOGA, TN 37415

10925   CHARLES DEVECKA, 629B MADISON DR, MONROE TWP, NJ 08831-4326

10925   CHARLES DON ROSS, 7684 PINK DOGWOOD TRAIL, DENVER, NC 28037-8666

10925   CHARLES E BENNEYWORTH CUST FOR, SARAH M BENNEYWORTH, UNDER THE UNIF GIFT MIN ACT TN, 3806 RICHLAND AVE, NASHVILLE, TN 37205-2440

10925   CHARLES E BOWMAN JR &, MARILYN J BOWMAN JT TEN, 441 W ANDERSON CT, CROWN POINT, IN 46307-3030

10925   CHARLES E BRADLEY, 3191 PAWTUCKET AVE, EAST PROVIDENCE, RI 02915-4148

10925   CHARLES E FOUST &, ELIZABETH L FOUST JR JT TEN, 1476 RIVERWOOD LANE, PHOENIXVILLE, PA 19460-2620

10925   CHARLES E GARNER, PO BOX 162 454 SEQUATCHIE LANE, SEQUATCHIE, TN 37374-0162

10925   CHARLES E HANNA, 26433 COUNTY RD 319, BUENA VISTA, CO 81211-0000

10925   CHARLES E HAUK, 20 WOODLAND AVE, MIDDLETOWN, NY 10940-6233

10925   CHARLES E HENRY &, EDNA E HENRY JT TEN, 4816 CASTLEWOOD DR, KILLEEN, TX 76542-3769

10925   CHARLES E HERMAN, 1208 SOUTH MAIN, SIGOURNEY, IA 52591-1442

10925   CHARLES E LEWIS, 2594 PHILLIPS RD, LEBANON, OH 45036

10925   CHARLES E LEWIS, 5000 POTOMAC RD, KNOXVILLE, TN 37920-3722

10925   CHARLES E LOWREY, 2076 ANDRIA CT, SCHAUMBURG, IL 60194-2601

10925   CHARLES E REDMON CSI, 3355 LENOX RD NE SUITE 1190, ATLANTA, GA 30326

10925   CHARLES E SAMPLES &, AGNES I SAMPLES JT TEN, 33219 KAMMEYER RD, SCAPPOOSE, OR 97056-4320

10925   CHARLES E TALLENT, C/O BARBARA TALLENT, 110 CAMDEN DR, PIEDMONT, SC 29673-9227

10925   CHARLES E WALTERS & CO INC, POBOX 660007, BIRMINGHAM, AL 35266-0007

10924   CHARLES E. PHIPPS COMPANY, 7700 HARVARD AVENUE, CLEVELAND, OH 44105

10924   CHARLES E. PHIPPS COMPANY, DO NOT TAKE ANY ORDERS, PER JOHN TYRAN 5/7/96, CLEVELAND, OH 44105

10924   CHARLES E. PHIPPS COMPANY, P.O. BOX 605110, CLEVELAND, OH 44015

10925   CHARLES E. STEVENS, 665 LAKE FOREST LANE, MUSKEGON, MI 49441

10925   CHARLES EARLE JOHNSON JR &, ROSEMARY M JOHNSON JT TEN, 25 CLAREMONT LANE, SUFFERN, NY 10901-7013

10925   CHARLES EDMUND TUNACLIFFE, 7351 WHEATLAND MEADOW CT, WEST CHESTER, OH 45069-5815

10925   CHARLES EDWARD HANLEY &, JANE WILSON HANLEY JT TEN, LINDEN LANE, GLEN HEAD LI, NY 11545

10925   CHARLES F DOANE &, NORMA J DOANE JT TEN, 10000 VIENNA DR, PARMA, OH 44130-7537

10925   CHARLES F MORRIS &, VIRGINIA M MORRIS JT TEN, 10189 JONES CREEK ROAD, DITTMER, MO 63023-2234

10925   CHARLES F SCHREIBER TTEE FOR, THE CHARLES F SCHREIBER JR CPA, PROFIT SHARING PLAN AND TRUST, 11 11 86 FBO CFS, POB 4722, WLT CRK, CA 94596-0722

10925   CHARLES F. WHEELOCK &, PO BOX 10491, BIRMINGHAM, AL 35202

10925   CHARLES FRANCIS HALES, TR UA AUG 5 95, HALES FAMILY TRUST, PO BOX 282, PLATTSBURG, MO 64477-0282

10925   CHARLES FREDRICK HOWARD, 10385 MAIN CROSS ST, WHITESVILLE, KY 42378-9726

10925   CHARLES G ESAU CUST CHARLES G, ESAU UNIF GIFT MIN ACT OK, C/O MHT BANK, BYPASS TRACER, 450 W 33RD ST NY/1398 MERRITT DR, EL CAJON, CA 92020

10925   CHARLES G MCVICKER, 36 BIG OAK LANE, MILFORD, OH 45150-1482

10925   CHARLES H HODGES & SON, INC, 2415 MARYLAND AVE., BALTIMORE, MD 21218

10925   CHARLES H LAGOMARSINO, 235 OFARRELL ST, SAN FRANCISCO, CA 94102-2118

10925   CHARLES H MASPERO, 2 STONELEIGH 5F, BRONXVILLE, NY 10708-2652

10925   CHARLES H MULLEN, 26 WINDING LA, DARIEN, CT 06820-5516

10925   CHARLES H RICE & ELINOR F RICE JT TEN, 3953 BATRAVIA ELBA TOWNLINE RD, OAKFIELD, NY 14125-9787

10925   CHARLES H WILLIAMS, 79 PLYMOUTH ROAD, E PROVIDENCE, RI 02914-1943

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHARLES H WILSON & EMELINE, W WILSON JT TEN, 119 CRESTMONT DR, SHIPPENVILLE, PA 16254-8607

10924    CHARLES HAYNES COMPANY, 6424 E TAFT RD, E. SYRACUSE, NY 13220

10924    CHARLES HAYNES COMPANY, 6424 TAFT ROAD, EAST SYRACUSE, NY 13057

10924    CHARLES HAYNES COMPANY, P.O. BOX 3009, SYRACUSE, NY 13220

10925    CHARLES HENDRIX, 1414 PRINCESS DR., SOUTH CHARLESTON, WV 25309

10925    CHARLES HOTEL AT, THE, ONE BENNETT ST, CAMBRIDGE, MA 02138

10925    CHARLES HUNT SHUFORD, PO BOX 300-322, HICKORY, NC 28603

10925    CHARLES J APP, 6 SHIRA LANE, ENGLISHTOWN, NY 07726-0000

10925    CHARLES J BROOKS, 4580 NORQUEST BLVD, YOUNGSTOWN, OH 44515-1628

10925    CHARLES J DAVIS &, MERLE A DAVIS JT TEN, 10317 CAENEN, OVERLAND PARK, KS 66215-2265

10925    CHARLES J DOWLING &, RUTH K DOWLING JT TEN, 128 TOWNSEND AVE, STATEN ISLAND, NY 10304-3733

10925    CHARLES J ERNST &, JOYCE S ERNST JT TEN, 18 HARRETON ROAD, ALLENDALE, NJ 07401-1318

10925    CHARLES J HOEK, 185 RIVERBEND DR., COVINGTON, GA 30014

10925    CHARLES J HORNER, 8800 WALTHER BLVD APT 1201, PARKVILLE, MD 21234-9001

10924    CHARLES J JOHNSON & ASSOC, MN 55112, MN 55112

10925    CHARLES J MC GOVERN, 1800 HOSPITAL TRUSTTOWER, PROVIDENCE, RI 02903

10925    CHARLES J SOTTOSANTI &, JOAN H SOTTOSANTI JT TEN, 329 HILLTOP LANE EAST, MANSFIELD, NJ 08022-1015

10925    CHARLES J STICKLEY JR &, JOAN M STICKLEY JT TEN, 29 BROADMOOR RD, WAKEFIELD, RI 02879-4207

10925    CHARLES J. OHARA, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925    CHARLES JACKSON, 2140 DAVIS ST., SAN LEANDRO, CA 94577

10925    CHARLES JR, HERBERT, 316 SOUTH WILLOW ST, TEXAS CITY, TX 77591

10925    CHARLES K BURCH, 730 ROCKY RIDGE RD, ENOREE, SC 29335

10925    CHARLES K COATES, PO BOX 1378, TIJERAS, NM 87059-1378

10925    CHARLES KASSENOFF, 80 35 222ND ST, QUEENS VILLAGE, NY 11427-1220

10925    CHARLES KATZ & ALICE M KATZ, JT TEN, 502 HILLSBORO DR, SILVER SPRING, MD 20902-3131

10925    CHARLES KEITH GRIFFIN &, EUNICE LEE GRIFFIN JT TEN, 6905 CLEATON RD M-169, COLUMBIA, SC 29206-2337

10925    CHARLES KEZELE & HELEN KEZELE, JT TEN, 1612 LINDA DR, GALLUP, NM 87301-5620

10925    CHARLES KILLAM CO INC, 120 POPLAR ST., TEWKSBURY, MA 01876

10925    CHARLES KILLIAN JR., 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140

10924    CHARLES KNIGHT CENTER, C/O PHILLIPS, WASHINGTON UNIVERSITY CAMPUS, SAINT LOUIS, MO 63110

10925    CHARLES L ADGATE, 1195 NILES-CORTLAND RD SE, WARREN, OH 44484-2542

10925    CHARLES L CASKEY, BOX 86, STANTON, NE 68779-0086

10925    CHARLES L CUNNIFF, 58 KENSINGTON AVE, JERSEY CITY, NJ 07304-2010

10925    CHARLES L GOWEN, 2224 BRUCE DR, ST SIMONS ISLAND, GA 31522-3119

10925    CHARLES L GRAVEL, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925    CHARLES L LAIN &, MARY B LAIN JT TEN, 67 LAWRENCE, DETROIT, MI 48202-1014

10925    CHARLES L LANDER, 2690 1118TH AVE SE #104, BELLEVUE, WA 98005

10925    CHARLES L TRICE & HARRIET B, THE, TRICE LIVING TRUST UA AUG 17 93, 4348 KINGSTON LOOP, SARASOTA, FL 34238-2630

10925    CHARLES L. SEBESTYEN, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CHARLES L. STAUBER, 92 HILLOCK COURT, APPLETON, WI 54914

10925    CHARLES LESTER BERLEKAMP, & NANCY JO BOSSALLER, BERLEKAMP JT TEN, 138 WEST EMMA, SLATER, MO 65349-1433

10925    CHARLES LEVINE CATERERS, 11 W GWYNNS MILL CT., OWINGS MILLS, MD 21117

10925    CHARLES LOINAZ, 38 HEATHERDELL RD, ARDSLEY, NY 10502-1520

10925    CHARLES LUEBBERT &, VIOLA LUEBBERT JT TEN, BOX 70, TIPTON, MO 65081-0070

10925    CHARLES M CARRAWAY &, JOANNE CARRAWAY JT TEN, PO BOX 241, ROBINSON, IL 62454-0241

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHARLES M CONNELLYASSOC, 245 WATER ST #300, SYRACUSE, NY 13202

10925    CHARLES M KELLETT, 317 BROOKVIEW COURT, OLD HICKORY, TN 37138

10925    CHARLES M MINTZ & ROCHELLE MINTZ, TTEE UDT MAR 27 91 MINTZ FAMILY, TRUST, 1217 SANDY HILL DR, WEST COVINA, CA 91791-3750

10925    CHARLES M. SCHEVKER, 7500 GRACE DR., COLUMBIA, MD 21044

10925    CHARLES MANUELE, 647 CHEYENNE CIRCLE, WEBSTER, NY 14580-8607

10925    CHARLES MARK NOBLES, 701 REYNOLDS ST, LEAGUE CITY, TX 77573-4122

10925    CHARLES MARSHALL ATTY AT LAW, 1221 LOCUST ST, SUITE 1000, ST. LOUIS, MO 63103

10925    CHARLES MCANULTY, 708 AUBURN ROAD, FAIRLESS HILLS, PA 19030

10925    CHARLES MILLER CONSTRUCTION CO, IN, 804 PPG DRIVE, BLDG G, WESTLAKE, LA 70669

10925    CHARLES MONKS, HWY 221, ENOREE, SC 29335

10925    CHARLES N BELIK JR & BARBARA R, BELIK TR UA SEP 09 98 CHARLES N, BELIK JR REVOCABLE TRUST, 9410 JOEY DR, ELLICOTT CITY, MD 21042-2426

10925    CHARLES N COLLATOS & FLORENCE, K COLLATOS JT TEN, C/O FLORECNE K COLLATOS, 51 R SCHOOL ST, ANDOVER, MA 01810-0000

10925    CHARLES N FOSTER &, PATRICIA M FOSTER TEN ENT, 13015 WESTERN CIRCLE, BAYONET POINT, FL 34667-2804

10925    CHARLES OGLE, 2540 WOODLAND DR, EUGENE, OR 97403-1866

10925    CHARLES OLSON, 9329 SOUTH 77TH COURT, HICKORY HILLS, IL 60457-2124

10925    CHARLES ORNSTEIN TR UA SEP 20 96, CHARLES ORNSTEIN TRUST, 2519 RAVEN RD, WILMINGTON, DE 19810-3540

10925    CHARLES P CHAFEE, 319 BAILEY RD, ROSEMONT, PA 19010-1201

10925    CHARLES P DININO, 329 CEDAR ST, READING, PA 19601-3120

10925    CHARLES P SAVINO, 25 E DONOVAN CT, CRETE, IL 60417-1513

10925    CHARLES PHILIP METZGER &, ELIZABETH METZGER JT TEN, 67 HOPPER AVE, POMPTON PLAINS, NJ 07444-1242

10925    CHARLES PRANKA &, JEAN T PRANKA JT TEN, 1769 GREENLEA DRIVE, CLEARWATER, FL 33755-2310

10925    CHARLES R JONES, C/O ALICIA HUGHES JONE SPOA, PO BOX 543, NEWTON, KS 67114-0543

10925    CHARLES R MC COY &, MARY ANN MC COY JT TEN, 2312 LAKE PL, MINNEAPOLIS, MN 55405-2472

10925    CHARLES R POWELL, 1209 TALLEY RD, CHATTANOOGA, TN 37411-1634

10925    CHARLES R SUITS, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925    CHARLES R VANTREESE &, KIMBERLY F VANTREESE JT TEN, 1477 BARNACLE ST, MARIETTA, GA 30066-1801

10925    CHARLES R WALKER, 848 CRONIN RD, WEST BROOKFIELD, MA 01585-6054

10925    CHARLES RAY BRADY, 3219 SALISBURY HWY, STATESVILLE, NC 28677-1131

10924    CHARLES REDI MIX INC., WINGATE ROAD, MURPHY, NC 28906

10924    CHARLES REDI-MIX, INC., 1188 ROCK ROAD - HWY 129 S, BLAIRSVILLE, GA 30512

10924    CHARLES REDI-MIX, MCCAYSVILLE INDUSTRIAL PARK, MCCAYSVILLE, GA 30555

10925    CHARLES REYNOLDS INC., 2167 PEACHTREE ROAD N.E., ATLANTA, GA 30309

10925    CHARLES RICHARD FADDEN &, MILDRED ALICE FADDEN JT TEN, 2618 BROOKPARK WAY, DORAVILLE, GA 30340-1839

10925    CHARLES RIVER ASSOCIATES, D-3139, BOSTON, MA 02241-3139

10925    CHARLES RIVER ASSOCIATION FOR, POBOX 169, NEEDHAM, MA 02192

10925    CHARLES RIVER INDUSTRIES, PO BOX 169, NEEDHAM, MA 02492

10925    CHARLES RIVERBOAT CO, 100 CAMBRIDGE SIDE PLACE, CAMBRIDGE, MA 02141

10925    CHARLES ROBERT SCHUMACHER &, LOUISE S KOCH & FLOYD M, SCHUMACHER TR, UA APR 25 66, BOX 1299, SEBRING, FL 33871-1299

10925    CHARLES ROSS & SON COMPANY, PO BOX 12308, HAUPPAUGE, NY 11788

10925    CHARLES ROY, 220 LOCUST ST 25G, PHILADELPHIA, PA 19106-3932

10925    CHARLES S CLARK, WINTER HAVEN SUITE 116, STUEBNER AIRLINE RD & I-45, HOUSTON, TX 77091

10925    CHARLES S HARDY, 3836 GARY BREWER RD, SNYDER, TX 79549-0820

10925    CHARLES S KIRKPATRICK, 1432 S DAKOTA ST, ABERDEEN, SD 57401-7621

10925    CHARLES S RALL, 111 ASHLAND RD, SUMMIT, NJ 07901-3239

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHARLES S YORK &, CECILIA A YORK JT TEN, 15 BILTMORE TERR, BELLEVILLE, IL 62220-4738

10925    CHARLES SCHWAB & CO TR, IRA, FBO R C DOLLOFF 07 29 97, 12 REPOSE LANE, E WAREHAM, MA 02538-1107

10925    CHARLES SHANKS, 27050 CEDAR RD PH16, BEACHWOOD, OH 44122-1165

10925    CHARLES SHARRETTS III &, MARILYN SHARRETTS JT TEN, 711 CANVASBACK COURT, SALISBURY, MD 21804-8682

10924    CHARLES SLAUGHTER, PORTLAND, OR 97200

10925    CHARLES STEPHENS HUGHES &, BETH H HUGHES JT TEN, 1390 WASHINGTONIA COURT, BARTOW, FL 33830-6347

10924    CHARLES STINSON SER., P O BOX 65, TYLERTOWN, MS 39667

10924    CHARLES STINSON SER., PO BOX 65, TYLERTOWN, MS 39667

10924    CHARLES STINSON, 110 BEULAH AVE., TYLERTOWN, MS 39667

10925    CHARLES SWISHER &, LINDA SWISHER JT TEN, 6353 WASHINGTON, PARKVIEW PL, UNIVERSITY CITY, MO 63130-4706

10925    CHARLES T CARALYUS &, ELLEN R CARALYUS JT TEN, 55 SOUTH HILLSIDE AVE, ELMSFORD, NY 10523-3620

10925    CHARLES T CHAPMAN &, MARSA L CHAPMAN JT TEN, 1628 LAKEWOOD DR, LAKELAND, FL 33813

10925    CHARLES T SPICER CO, INC, 2 KINGS GLEN CT., KINGSVILLE, MD 21087

10925    CHARLES T TOOLEY, 3954 MONSOLS, FLORISSANT, MO 63034-2444

10924    CHARLES T. DRISCOLL C/O CLAYCOCONS, 110 MERRITT BLVD, FISHKILL, NY 12524

10924    CHARLES T. DRISCOLL, P.O. BOX 219, SKANEATELES FALLS, NY 13153-0219

10925    CHARLES T. SPICER CO.INC., 2 KINGS GLEN COURT, KINGS COUNTY, MD 21087

10925    CHARLES TROVATO &, FLORENCE TROVATO JT TEN, 2087 17TH CIRCLE, DEERFIELD BEACH, FL 33442-6106

10925    CHARLES V BROWN, 3473 ELVIRA WAY, VERO BEACH, FL 32960-6570

10925    CHARLES V SCOTT, 417 E F ST, ONTARIO, CA 91764-3721

10925    CHARLES V WILLIAMS &, SAVERNE D WILLIAM JT TEN, 211 SOUTH POPLAR ST, SENECA, SC 29678-3351

10925    CHARLES W DENKO, 21160 AVALON DR, ROCKY RIVER, OH 44116-1120

10924    CHARLES W GRIMM CONSTRUCTION, 228 NEW STREET, WAYMART, PA 18472

10925    CHARLES W HARRIS INC, 6014 STEAMBOAT, DALLAS, TX 75230-1852

10925    CHARLES W HENDERSON &, MARY T HENDERSON JT TEN, 5 OAK RD KEENWICK, SELBYVILLE, DE 19975-9744

10925    CHARLES W LAYNE, 3611 WHITEHEAD AVE, EAST RIDGE, TN 37412-1633

10925    CHARLES W MARGOLF, 2140 9TH ST, BOULDER, CO 80302

10925    CHARLES W SIMONS, 68 PRINCE WAY, SOUTH DENNIS, MA 02660-1803

10925    CHARLES W SUNDERLAND, 11 HOWLAND RD PO BOX 43, ASSONET, MA 02702-1561

10925    CHARLES W WIEDMANN, 7183 DEMEDICI CIR, DEL RAY BEACH, VA 33446-3185

10925    CHARLES WALTER BROWN, 234 CASTRO ST, SAN FRANCISCO, CA 94114-1519

10925    CHARLES WATSON, 7237 E. GAGE AVE., LOS ANGELES, CA 90040

10925    CHARLES WESLEY KEARNEY, 2005 CAMP FLORIDA RD, BRANDON, FL 33510-3903

10925    CHARLES WILLIAM LENTZ, 2124 BEECHWOOD AVE, WILMETTE, IL 60091-1506

10925    CHARLES WOOD & SONS, HORSPATH TRADING ESTATE, OXFORD, COWLEY, OX4 2TYUNITED KINGDOM    ***VIA Deutsche Post***

10925    CHARLES, ALBERT, 7137 S WABASH, CHICAGO, IL 60619

10925    CHARLES, ANDREW, 5098 FAWN CIRCLE, EMMAUS, PA 18049

10925    CHARLES, BLANCHE, 2041 FEDERAL ST, PHILA, PA 19146

10925    CHARLES, CHERYL, 1410 ELIZA ST, GREEN BAY, WI 54301

10925    CHARLES, CYNTHIA, 2323 53RD ST., LUBBOCK, TX 79412

10925    CHARLES, DARRELL, 905 MILL ST, LAKE CHARLES, LA 70601

10925    CHARLES, EMMANUEL, 945 PENROSE, DETROIT, MI 48203

10925    CHARLES, EUNICE, 5127 LOGAN AVE, SAN DIEGO, CA 92114

10925    CHARLES, JESSE, 718 S OAKLAND, GREEN BAY, WI 54303

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHARLES, MARGARET, 12701 LAYHILL ROAD APT 202, SILVER SPRING, MD 20906

10925    CHARLES, MELISSA, 1933 DARWIN ST, GREEN BAY, WI 54303

10925    CHARLES, MICHAEL, 329 HARRISON GROVE ROAD, ROEBUCK, SC 29376

10925    CHARLES, NICK, 222 EAST 35TH ST, 2J, NEW YORK, NY 10016

10925    CHARLES, WILLARD, 3222 2ND AVE SOUTH, TEXAS CITY, TX 77590

10925    CHARLES/EAST ADVERTISING, 208 LOCKNELL RD., TIMONIUM, MD 21093

10925    CHARLES-BAPTIST, FLORA, 6210 SEMINOLE PL, BERWYN HEIGHTS, MD 20740

10924    CHARLESTON ACCOUSTICS INC, 927-A BARLOW DRIVE, CHARLESTON, WV 25311

10924    CHARLESTON ACOUSTICS SUPPLY, 927-A BARLOW DRIVE, CHARLESTON, WV 25311

10924    CHARLESTON ACOUSTICS, 927 BARLOW DRIVE, CHARLESTON, WV 25311

10924    CHARLESTON ACOUSTICS, CAMBRIDGE, MA 02140

10924    CHARLESTON BATTERY SOCCER STAND, HILL CONSTRUCTION CO, 1164 DANIEL IILAN RD., CHARLESTON, SC 29492

10925    CHARLESTON CHAPTER CSI, 107 MARY ANN DR, SUMMERVILLE, SC 29483

10925    CHARLESTON CHAPTER CSI, 12-A VANDERHOST ST, CHARLESTON, SC 29408

10925    CHARLESTON CHURCH CO, THE, 25 FRANCE ST, NORWALK, CT 06851

10925    CHARLESTON CONCRETE CO INC, PO BOX 70785, CHARLESTON, SC 29415-0785

10924    CHARLESTON CONCRETE SUPPLY, P O BOX 260, CHARLESTON, IL 61920

10924    CHARLESTON CONCRETE SUPPLY, P.O. BOX 260, CHARLESTON, IL 61920

10925    CHARLESTON CONSTRUCTORS, 2007 CHERRY HILL LANE, CHARLESTON, SC 29405

10925    CHARLESTON COUNTY TREAS, PO BOX 878, CHARLESTON, SC 29402-0878

10925    CHARLESTON CTY RECYCLING, 2 COURTHOUSE SQ ROOM 105, CHARLESTON, SC 29401-2260

10924    CHARLESTON FARRIER CONST CO, 2417 18TH STREET, CHARLESTON, IL 61920

10925    CHARLESTON PLACE HOTEL, PO BOX 35059, NEWARK, NJ 07193-5059

10924    CHARLESTON PLASTERING, PO BOX788, SAINT ALBANS, SC 25177

10924    CHARLESTON PORT, SWANDO TERMINAL (MOUND PLAZA), CHARLESTON, SC 29402

10924    CHARLESTON READY MIX, 1288 WEST STATE STREET, CHARLESTON, IL 61920

10924    CHARLESTON READY MIX, INC., 908 S. FIFTH STREET, CHARLESTON, MO 63834

10924    CHARLESVIEW, 534-536 COMMONWEALTH AVENUE, BOSTON, MA 02215

10925    CHARLESWORTH, DOROTHY, C/O GREEN ACRES MANOR 1931 LAKEWOOD RD, TOMS RIVER, NJ 08753-1211

10925    CHARLESWORTH, PATRICIA, 3625 N GERRARD AVE, INDIANAPOLIS, IN 46224

10925    CHARLESWORTH, RICHARD, 7055 SHOSHONE WAY, COLORADO SPRINGS, CO 80915

10924    CHARLETON PLACE, 1520 CHARLETON PLACE, MINNEAPOLIS, MN 55422

10924    CHARLEVOIX HOSPITAL, LAKE SHORE DRIVE, CHARLEVOIX, MI 49720

10925    CHARLEY-MOORE, VALERIE, 10663 LANARK, DETROIT, MI 48224

10924    CHARLEYS CONCRETE, 707 KATY RD, KELLER, TX 76248

10924    CHARLEY'S CONCRETE, P O BOX 1106, KELLER, TX 76248

10924    CHARLEY'S CONCRETE, PO BOX 1106, KELLER, TX 76248

10924    CHARLIE FULLER, 2575 COE ROAD, PERRY, NY 14530

10925    CHARLIE MAE WILCOX, 100 BIRCH BLUFF RD, TONKA BAY, MN 55331-8512

10925    CHARLIES AUTO GLASS AT POMPANO, 4091 N DIXIE HWY, POMPANO BEACH, FL 33064-4326

10925    CHARLIP, LINDSEY, PO BOX 4085, FRESNO, CA 93744

10925    CHARLOTTE A WETHERELL, 1440 WAMPANOAG TRL APT 221, RIVERSIDE, RI 02915-1046

10925    CHARLOTTE BLOCK CO, 5125 ROZZELLS FERRY RD, CHARLOTTE, NC 28216

10925    CHARLOTTE CHRISTIE CLAYTON TR, UA 12 11 80, CHARLOTTE CHRISTIE CLAYTON, TRUST, 7505 N EDGEWILD DR, PEORIA, IL 61614-2117

10925    CHARLOTTE COPY DATA,INC, 4404-A STUART ANDREW BLVD., CHARLOTTE, NC 28217

10925    CHARLOTTE COUNTY TAX COLLECTOR (FL), 18500 MURDOCK CIRCLE, PORT CHARLOTTE, NC 33948

10925    CHARLOTTE COUNTY TAX COLLECTOR, 18500 MURDOCK CIRCLE, PORT CHARLOTTE, FL 33948

10924    CHARLOTTE COUNTY YMCA, 19333 QUESADA BLVD, PORT CHARLOTTE, FL 33948

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CHARLOTTE CSI CHAPTER, 611 TEMPLETON AVE SUITE 116, CHARLOTTE, NC 28203

10925    CHARLOTTE D DAWSON, 115 EDGEWATER COVE, AUSTIN, TX 78734-3462

10924    CHARLOTTE DOUGLAS AIRPORT, 5501 BIRMINGHAM PARKWAY, CHARLOTTE, NC 28210

10925    CHARLOTTE HERSCHDORFER, C/O RINTZLER, 158 MAYHEW DR, SOUTH ORANGE, NJ 07079-1309

10924    CHARLOTTE HUNGERFORD HOSPITAL, PRO-TECT OF CONNECTICUT, TORRINGTON, CT 06790

10925    CHARLOTTE HUNGERFORD HOSPITAL, THE, PO BOX 150408, HARTFORD, CT 06115-0408

10925    CHARLOTTE J HILL, 1109 TWENTY OAKS DR, STORY CITY, IA 50248-1801

10925    CHARLOTTE JULIE KOTLER, 4 POTTERS LANE, ROSLYN HEIGHTS, NY 11577-2213

10925    CHARLOTTE L ROBINSON, 104 NEBRASKA AVE, OAK RIDGE, TN 37830-8103

10924    CHARLOTTE MECKLINGBURG POLICE DEPT., C/O WARCO CONSTRUCTION, CHARLOTTE, NC 28202

10924    CHARLOTTE MOTOR SPEEDWAY, HWY 29, CHARLOTTE, NC 28206

10925    CHARLOTTE N ANDERSON, 2040NIGHTHAWK RD, MARION, KS 66861-9148

10925    CHARLOTTE N HORBLIT, 1731 BEACON ST APT 1011, BROOKLINE, MA 02445-5328

10925    CHARLOTTE NICHOLSON, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CHARLOTTE OBSERVER, PO BOX 70111, CHARLOTTE, NC 28272-0111

10925    CHARLOTTE OBSERVER, THE, PO BOX 70111, CHARLOTTE, NC 28232-0111

10925    CHARLOTTE PAINT COMPANY,INC, POST OFFICE BOX 60650, CHARLOTTE, NC 28263-0650

10924    CHARLOTTE REGIONAL MEDICAL, 350 E. OLYMPIC AVE., PUNTA GORDA, FL 33950

10925    CHARLOTTE T CHANEY, 58 FRANKLIN AVE, MISQUAMICUT, RI 02891-5322

10925    CHARLOTTE TRANSIT CENTER, BANK OF AMERICA CORP CTR, 100 N TRYON ST #3350, CHARLOTTE, NC 28202

10924    CHARLOTTE-DOUGLAS AIRPORT, 5400 AIRPORT DRIVE, CHARLOTTE, NC 28208

10924    CHARLSTON ACOUSTICS, 927 BARLOW DRIVE, CHARLESTON, WV 25311

10924    CHARLTON HOSPITAL, PROSPECT STREET, FALL RIVER, MA 02720

10924    CHARLTON MEMORIAL HOSPITAL, 363 HIGHLAND AVE, FALL RIVER, MA 02720

10925    CHARLTON, ANNE M, 106 HOME PARK ROAD, BRAINTREE, MA 02184-1440

10925    CHARLTON, GEORGE, 6340 EASTWOOD LANE, JACKSONVILLE, FL 32211-3919

10925    CHAR-MAC DOCUMENT DESTRUCTION, 1441 SPRINGLAWN AVE, CINCINNATI, OH 45223

10925    CHARMAINE R. TENWINKEL, 1205 RIVER PLACE BLVD, WAUKESHA, WI 53189

10925    CHARMIAN S WOLF, 1155 THREE MILE DR, KALISPELL, MT 59901-7144

10925    CHARNAK, DIANE, 56 RICHARD AVE, MANVILLE, NJ 08835-1933

10925    CHARNETZKI, TODD, 1909 S. TOMMY COURT, VISALIA, CA 93277

10925    CHARNICKI, MICHAEL L, CUST, FRANCES L CHARNICKI, UNIF GIFT MIN ACT-NE, 18689 N 90TH WAY, SCOTTDALE, AZ 85255-5353

10925    CHARNS, DAVID, PO BOX 262, MCAFEE, NJ 07428

10925    CHAROLLET H MIXTER, 723 KINGS HWY, LINCOLN PARK, MI 48146-4612

10925    CHARON, DAVID, 118 RICHVIEW AVE, NO ADAMS, MA 01220

10925    CHARPENTIER, DAVID, 120 CYPREMONT ST, BALDWIN, LA 70514

10925    CHARPENTIER, RUSSELL J, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CHARPENTIER, RUSSELL, 10150 BELLE RIVE BLVD, 403, JACKSONVILLE, FL 32256

10925    CHARRETTE CORP, 31 OLYMPIA AVE, WOBURN, MA 01888

10925    CHARRETTE CORP, POBOX 9606, MANCHESTER, NH 03108-9606

10925    CHARRETTE CORPORATION, PO BOX 9606, MANCHESTER, NH 03108-9606

10924    CHARRON POOLS, 2479 INDUSTRIAL PKWY., HAYWARD, CA 94545

10924    CHARRON POOLS, 2479 INDUSTRIAL PRKWY #P, HAYWARD, CA 94545

10924    CHARRON POOLS, 2479 INDUSTRIAL PRKWY.WEST, HAYWARD, CA 94545

10925    CHARRON, MARTHA, 6303 ABILENE ST, SPRINGFIELD, VA 22150

10925    CHART & CO, WHITEHALL OFFICES, 410 LANCASTER AVE STE 1, HAVERFORD, PA 19041-1332

10925    CHART HOUSE, 60 LONG WHARF, BOSTON, MA 02110

10924    CHART INC., PO BOX 467, PLAISTOW, NH 03865-0467

10925    CHART TOWNE PARTNERSHIP, 479 JUMPERS HOLE ROAD, SEVERNA PARK, MD 21146

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CHART, INC, 146 MAIN STREET, PLAISTOW, NH 03865-0467 | |
| 10925 | CHARTER AUGUSTA BEHAVIORAL, 3100 PERIMETER PKWY., AUGUSTA, GA 30909 | |
| 10925 | CHARTER CONNECTION, 1715 STRAND WAY, CORONADO, CA 92118 | |
| 10925 | CHARTER GUIDES, 104 MT. AUBURN ST, CAMBRIDGE, MA 02138 | |
| 10924 | CHARTER HOUSE, 211 2ND STREET N.W., ROCHESTER, MN 55901 | |
| 10924 | CHARTER SUPPLY COMPANY - DO NOT USE, 217 CORNE ROAD, BROUSSARD, LA 70518 | |
| 10924 | CHARTER SUPPLY COMPANY, 713 BRADFIELD STREET, HOUSTON, TX 77060 | |
| 10925 | CHARTERED ELECTRONICS INDUSTRIES, 19 TAI SENG DRIVE 5H FL, SINGAPORE, 01953SINGAPORE | *VIA Deutsche Post* |
| 10925 | CHARTIER, STEVEN, 316 BALLARD, DEPERE, WI 54115 | |
| 10924 | CHARTPAK, 1 RIVER ROAD, LEEDS, MA 01053 | |
| 10925 | CHARTRAND, DONALD, 266 WEST 6TH ST, LOWELL, MA 01850 | |
| 10925 | CHARTS INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA 91341 | |
| 10925 | CHARTS, INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA 91341 | |
| 10925 | CHARTS, INC, PO BOX 110, SAN FERNANDO, CA 91341-0110 | |
| 10925 | CHARTWELL REALTY ADVISORS INC., 681 MOORE ROAD SUITE 321, KING OF PRUSSIA, PA 19406 | |
| 10925 | CHARYK, DEBORAH, PO BOX 33292, CLEMSON, SC 29633 | |
| 10925 | CHARZEWSKI, JOAN, 350 HUFF AVE, MANVILLE, NJ 08835 | |
| 10924 | CHAS MARTIN INSPECTION & CONTROL IN, PO BOX 87689, HOUSTON, TX 77287-7689 | |
| 10925 | CHAS N CLARK ASSOCIATES LTD, 714 HILLCREST DR, LAUREL, MS 39440 | |
| 10924 | CHAS ROGERS ELECTRIC SUPPLY, 12745 PROSPECT STREET, DEARBORN, MI 48126 | |
| 10924 | CHAS ROGERS ELECTRIC SUPPLY, P.O. BOX 806, DEARBORN, MI 48126 | |
| 10925 | CHAS S HARDY & FLORENCE M, HARDY TEN COM, 3836 GARY BREWER RD, SYNDER, TX 79549-0820 | |
| 10924 | CHAS SVEC, 5470 DONHAM RD, MAPLE HEIGHTS, OH 44137 | |
| 10924 | CHAS. SVEC. INC., 5470 DUNHAM RD., MAPLE HEIGHTS, OH 44137 | |
| 10925 | CHAS.S. LEWIS & CO., 8625 GRANT RD., SAINT LOUIS, MO 63123 | |
| 10925 | CHASAN WALTON LLC, 1459 TYRELL LANE, POST OFFICE BOX 1069, PO BOX 1069, BOISE, ID 83701-1069 | |
| 10925 | CHASE & CHASE, 106 E CHASE ST, BALTIMORE, MD 21202 | |
| 10925 | CHASE CORP, HUMISEAL DIV, WOODSIDE, NY 11377 | |
| 10925 | CHASE FINANCIAL MANAGEMENT, PO BOX 4031 CHURCH ST STATION, NEW YORK, NY 10261-4031 | |
| 10924 | CHASE HIGH SCHOOL, CHASE HIGH SCHOOL ROAD, FOREST CITY, NC 28043 | |
| 10925 | CHASE INSTRUMENTS, 127-03 20 TH. AVE., COLLEGE POINT, NY 11356 | |
| 10925 | CHASE MACHINE & ENGINEERING INC, PO BOX 1334, WEST WARWICK, RI 02893 | |
| 10925 | CHASE MANHATTAN BANK NA, THE, 450 W 33RD ST, 15TH FL, NEW YORK, NY 10001 | |
| 10925 | CHASE MANHATTAN BANK, 15TH FL., ATTN: VICKY CALDAS, 450 W. 33RD ST., NEW YORK, NY 10001 | |
| 10925 | CHASE MANHATTAN BANK, 270 PARK AVE, NEW YORK, NY 10017 | |
| 10925 | CHASE MANHATTAN BANK, 4 CHASE METROTECH CENTER 8TH FLR, BROOKLYN, NY 11245 | |
| 10925 | CHASE MANHATTAN BANK, 450 WEST 33RD ST 8TH FL, NEW YORK, NY 10001-2697 | |
| 10925 | CHASE MANHATTAN BANK, 55 WATER ST ROOM 1702, NEW YORK, NY 10041 | |
| 10925 | CHASE MANHATTAN BANK, ATTN: L/C SUPPORT AREA, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CENTER 8TH FLR, BROOKLYN, NY 11245 | |
| 10925 | CHASE MANHATTAN BANK, BOX 5886 GPO, NEW YORK, NY 10087-5886 | |
| 10924 | CHASE MANHATTAN BANK, C/O ROSEN PLASTERING, 109TH AND BROADWAY (MANHATTAN), NEW YORK, NY 10001 | |
| 10925 | CHASE MANHATTAN BANK, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CNTR 8TH FLR, BROOKLYN, NY 11245 | |
| 10925 | CHASE MANHATTAN BANK, N A, PO BOX 370, BROOKLYN, NY 11245 | |
| 10925 | CHASE MANHATTAN BANK, NA, 270 PARK AVE, NEW YORK, NY 10017 | |
| 10925 | CHASE MANHATTAN BANK, POBOX 3314, SOUTH HACKENSACK, NJ 07606 | |
| 10925 | CHASE MANHATTAN BANK, RIDGEFIELD PARK, NJ 07660 | |
| 10925 | CHASE MANHATTAN BANK, THE, 270 PARK AVE, NEW YORK, NY 10017 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| Svc Lst | Name and Address of Served Party |
|---|---|
| 10925 | CHASE MANHATTAN BANK, THE, 450 W 33RD ST 8TH FL, NEW YORK, NY 10001-2697 |
| 10925 | CHASE MANHATTAN BANK, THE, 52 BROADWAY - 3RD FL, NEW YORK, NY 10004 |
| 10925 | CHASE MANHATTAN BANK, THE, PO BOX 29016, BROOKLYN, NY 11202-9016 |
| 10925 | CHASE MANHATTAN BANK, THE, POBOX 29016, BROOKLYN, NY 11202-9016 |
| 10925 | CHASE MANHATTAN BANK, THE, POBOX 5747 G.P.O., NEW YORK, NY 10087-5747 |
| 10925 | CHASE MANHATTAN PRIVATE BANK, THE, 211 AVE OF THE AMERICAS 35TH FL, NEW YORK, NY 10036 |
| 10925 | CHASE MANHATTAN, 85 CHALLENGER RD, RIDGEFIELD PARK, NJ 07660-2108 |
| 10925 | CHASE MANHATTEN BANK DRP, 85 CHALLENGER RD, RIDGEFIELD PARK, NJ 07660 |
| 10925 | CHASE MELLON SHAREHOLDER SERVICES, POBOX 360857, PITTSBURGH, PA 15251-6857 |
| 10924 | CHASE MOUNTAIN SQUARE, 4900 ANCHOR PLAZA PARKWAY, TAMPA, FL 33634 |
| 10925 | CHASE PACKAGING CORP (INTL PAPER), STEVE GINSKI, 6400 POPLAR AVE, MEMPHIS, TN 38197 |
| 10925 | CHASE PACKAGING, PO BOX 757, NEWPORT NEWS, VA 23607 |
| 10924 | CHASE PLAZA C/O BEST FIREPROOFING, 1 CHASE PLAZA, NEW YORK, NY 10001 |
| 10925 | CHASE PRINTING & GRAPHICS, 4325 ALPHA ROAD, DALLAS, TX 75244 |
| 10924 | CHASE PRODUCTS, 19TH. & GARDNER ROAD, BROADVIEW, IL 60155 |
| 10924 | CHASE PRODUCTS, PO BOX 70, MAYWOOD, IL 60153 |
| 10924 | CHASE PRODUCTS, PURCHASING DEPT., PO BOX 70, MAYWOOD, IL 60153 |
| 10925 | CHASE, ANTHONY, 115 BOYLSTON ST, WATERTOWN, MA 02172 |
| 10925 | CHASE, BRENDA, 1010 COPPERFIELD CT, WALDORF, MD 20602 |
| 10925 | CHASE, CLARICE E, 770 E EDGEHILL RD, SALT LAKE CITY, UT 84103-3724 |
| 10925 | CHASE, DARLENE, 3586 N SOUTHWAY DRIVE, CATAWBA ISLAND, OH 43452-9766 |
| 10925 | CHASE, GREGORY, 14 WYMAN ROAD, DRACUT, MA 01826 |
| 10925 | CHASE, HARRY, 210 BUENA VISTA AVE., RUSHVILLE, IN 46173 |
| 10925 | CHASE, JACQUELINE, 200 N MESA HILLS DR, EL PASO, TX 79912 |
| 10925 | CHASE, JEANNE, 75 THERESE ST, TAUNTON, MA 02780 |
| 10925 | CHASE, MYRNA, 3300 NORTH HILTON ST., APT. 3, BALTIMORE, MD 21216 |
| 10925 | CHASE, TAMARA, 519 OAKMOOR RD, BAY VILLAGE, OH 44140 |
| 10925 | CHASE, THOMAS, 73C GOLF COURSE ROAD, MADISON, WI 53704 |
| 10925 | CHASE, WILLIAM, 68 BELMONT ST, N. ANDOVER, MA 01845 |
| 10925 | CHASEMELLON SHAREHOLDER SERVICES, 85 CHALLENGER RD., RIDGEFIELD PARK, NJ 07660 |
| 10925 | CHASE-SPARROW TRANSPORTATION, PO BOX 132, ESSINGTON, PA 19029 |
| 10925 | CHASON SERV ENGINEERS, INC, 1947 GREENSPRING DR., TIMONIUM, MD 21093-4165 |
| 10925 | CHASON SERVICE ENGINEERS INC., 1947 GREENSPRING DRIVE, TIMONIUM, MD 21093-4165 |
| 10925 | CHASON, JAMES, 2365 SE WATERCREST ST, PORT ST. LUCIE, FL 34984 |
| 10925 | CHASSE, ANGELA, 29 HALL ST, MANCHESTER, NH 03103 |
| 10925 | CHASSE, CELESTE, 8 LEXINGTON AVE, BRADFORD, MA 01835 |
| 10925 | CHASSEREAU, BOBBY, 511 WALKERS WAY, BEL AIR, MD 21015 |
| 10925 | CHASSION, GLENDA, 404 WOODY DRIVE, JACKSON, MS 39212-4224 |
| 10925 | CHASSIS MASTER BODY SHOP, 653 N.E. 5TH AVE, DELRAY BEACH, FL 33483 |
| 10925 | CHASTAIN, ARLIN, 657 BROWNS CREEK ROAD, UNION, SC 29379 |
| 10925 | CHASTAIN, AUDREY, 439 DODD HILL ROAD, WEST UNION, SC 29696 |
| 10925 | CHASTAIN, BARBARA, 210 SHOALLY PARK COURT, BOILING SPRGS, SC 29316 |
| 10925 | CHASTAIN, CALVIN, 700 HOLIDAY DAM RD, HONEA PATH, SC 29654 |
| 10925 | CHASTAIN, MARTIE, 485 HAMMOND RD.SE., CALHOUN, GA 30701 |
| 10925 | CHASTAIN, REBECCA, 611 PARSONS RD., WOODRUFF, SC 29388 |
| 10925 | CHASTAIN, STANLEY L, 650 JEFFERSON DR, CONYERS, GA 30207 |
| 10925 | CHASTAIN, STANLEY, 650 JEFFERSON DRIVE, CONYERS, GA 30207 |
| 10925 | CHASTAIN, TAMARA, 19 GLENDALE ST, GREENVILLE, SC 29605 |
| 10925 | CHASTAIN, TERRI, 188 KIRKLAND LN, WACO, TX 76708 |
| 10925 | CHASTAIN, VERONA, 100 SPRING MEADOW, SALEM, IN 47167 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHASTEEN, LONNIE, 782 E BUTLER AVE, 206, MAULDIN, SC 29662-1638

10925    CHASTEEN, MARK, ROUTE 1 BOX 979, CROSS HILL, SC 29332

10925    CHASTEEN, MICHAEL T, 11 BLACKSTONE DR, GREENVILLE, SC 29609

10925    CHASTEEN, MICHAEL, 11 BLACKSTONE DRIVE, GREENVILLE, SC 29617

10925    CHASTINE, DARLINE, 65 LAFAYETTE ST., NEWNAN, GA 30263

10925    CHASTINE, MICHAEL, 8156 SUNNYDALE LN, JONESBORO, GA 30236

10925    CHASWORTH, ROBERT, 3322 HAROLD ST, OCEANSIDE, NY 11572

10925    CHATARD JR, J, 2525 POT SPRING, L701, TIMONIUM, MD 21093

10924    CHATEAU CAST LIME STONE, 2706 MAGNET, HOUSTON, TX 77054

10924    CHATEAU CAST LIMESTONE, 2706 MAGNET, HOUSTON, TX 77054

10924    CHATEAU ELAN WINERY, C/O SOUTHEAST RESTORATION, BRASELTON, GA 30517

10924    CHATEAU ELAN, OFF 85, BRASELTON, GA 30517

10925    CHATELER, LOUIS, 1575 DONNA ROAD, WEST PALM BEACH, FL 33409

10925    CHATHAM BABKA, 4010 N ILLINOIS ST # 1, BELLEVILLE, IL 62221

10924    CHATHAM COLLEGE BUHL HALL, (OFF 5TH AVENUE), WOODLAND ROAD, PITTSBURGH, PA 15232

10925    CHATHAM FIELDS EVANGELICAL, LUTHERAN CHURCH, 8050 S ST LAWRENCE AVE, CHICAGO, IL 60619-3814

10925    CHATHAM, MILTON, 411 MOSS ST, LAKE CHARLES, LA 70601

10925    CHATMAN, ARZETTER, 105 PAYNE ST, IRWINTON, GA 31042

10925    CHATMAN, JIMMIE, 3830 WHITEDOVE DRIVE, LAKELAND, FL 33813

10924    CHATTAHOOCHEE BRICK CO., 2142 JAMES JACKSON PARKWAY, N.W., ATLANTA, GA 30318

10924    CHATTAHOOCHEE BRICK CO., 3195 BRICK PLANT ROAD, ATLANTA, GA 30318

10924    CHATTAHOOCHEE BRICK PLANT, PO BOX813250, SMYRNA, GA 30081

10925    CHATTAHOOCHEE TECH BOOKSTORE, 980 SOUTH COBB DR, MARIETTA, GA 30060

10925    CHATTANOOGA AREA CHAMBER OF COMMERC, 1001 MARKET ST., CHATTANOOGA, TN 37402-2690

10925    CHATTANOOGA AREA FOSTER & ADPTIVE C, PO BOX 16433, CHATTANOOGA, TN 37416

10925    CHATTANOOGA ARMATURE WORKS, 1209 EAST 23RD ST., CHATTANOOGA, TN 37408

10925    CHATTANOOGA AUDUBON SOCIETY, 900 NORTH SANCTUARY ROAD, CHATTANOOGA, TN 37421

10925    CHATTANOOGA BUSINESS MACHINES, 6220 AIRPARK DR., CHATTANOOGA, TN 37421

10925    CHATTANOOGA CHAMBER FOUNDATION, 1001 MARKET ST., CHATTANOOGA, TN 37402

10925    CHATTANOOGA CHAPTER OF THE LINKS, I, 5100 MIMOSA CIRCLE, CHATTANOOGA, TN 37416

10925    CHATTANOOGA CHRISTIAN SCHOOL, 4000 N. HAWTHORNE ST., CHATTANOOGA, TN 37406

10925    CHATTANOOGA COMMUNITY KITCHEN, PO BOX 11203, CHATTANOOGA, TN 37401

10924    CHATTANOOGA ELECT. SY. CO., 3100 S. ORCHARD KNOB AVE, CHATTANOOGA, TN 37407

10925    CHATTANOOGA FIREFIGHTERS ASSN., 7011 SHALLOWFORD RD., CHATTANOOGA, TN 37421-6727

10925    CHATTANOOGA GAS CO., PO BOX 11227, CHATTANOOGA, TN 37422-7251

10925    CHATTANOOGA GAS CO., PO BOX 182251, CHATTANOOGA, TN 37422-7251

10925    CHATTANOOGA GAS COMPANY, PO BOX 11227, CHATTANOOGA, TN 37401-2227

10925    CHATTANOOGA HEAD RACE, PO BOX 11411, CHATTANOOGA, TN 37401-2411

10925    CHATTANOOGA INDUSTRIAL MOTOR SERVIC, PO BOX 264, WILDWOOD, GA 30757

10925    CHATTANOOGA LOOKOUTS, INC, PO BOX 11002, CHATTANOOGA, TN 37401

10925    CHATTANOOGA MARRIOTT, 2 CARTER PLAZA, CHATTANOOGA, TN 37402

10925    CHATTANOOGA MFG ASSOC., 1001 MARKET ST., CHATTANOOGA, TN 37402

10925    CHATTANOOGA NATURE CENTER, 400 GARDEN RD., CHATTANOOGA, TN 37419

10925    CHATTANOOGA REALTY ASSOC., I. REISS & SON - GEN COUNSEL, 60 E. 42ND ST. SUITE 2201, NEW YORK, NY 10165

10925    CHATTANOOGA REALTY ASSOC., POWNSNER SAFT & POWNSNER, 3 EAST 54TH ST, NEW YORK, NY 10022

10925    CHATTANOOGA REGIONAL SCI. & ENGR. F, PO BOX 15452, CHATTANOOGA, TN 37415

10925    CHATTANOOGA RUBBER & GASKET, PO BOX 4206, CHATTANOOGA, TN 37405-4206

10925    CHATTANOOGA STARS, PO BOX 16115, CHATTANOOGA, TN 37416

10925    CHATTANOOGA STATE TECH., 4501 AMNICOLA HWY., CHATTANOOGA, TN 37406-1097

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CHATTANOOGA-HAMILTON COUNTY, 3511 ROSSVILLE BLVD., CHATTANOOGA, TN 37407-2495

10924   CHATTEM, INC., 3708 ST. ELMO AVENUE, CHATTANOOGA, TN 37409

10924   CHATTEM, INC., 3801 ST. ELMO AVENUE, CHATTANOOGA, TN 37409

10925   CHAU, CHRISTOPHER, 11710 BRIAR FOREST, HOUSTON, TX 77077

10925   CHAU, WING, 5072 ILCHESTER ROAD, COLUMBIA, MD 21043

10925   CHAU, WING, 7500 GRACE DR., COLUMBIA, MD 21044

10925   CHAUDHRY, MOHAMMAD, 470 N THOMAS ST APT # 3, ARLINGTON, VA 22203

10925   CHAUDOIR, DEBRA, 2111 MOONLIGHT DR, GREEN BAY, WI 54313-7803

10925   CHAUHAN, VIJAY, 4822 WESLEYAN, SAN ANTONIO, TX 78249

10925   CHAUNCEY, LIBBY, 50797 B SAFARI DR, GRANGER, IN 46530

10924   CHAUSSE MANUFACTURING CO, 8100 JOY RD, DETROIT, MI 48210

10924   CHAUSSE MANUFACTURING CO., 8100 JOY RD., DETROIT, MI 48210

10924   CHAUTAUQUA HARDWARE, 3135 WATER STREET, JAMESTOWN, NY 14701

10925   CHAUTTAN, RAXA, 1298 SINGLETON VALLEY CIRCLE, NORCROSS, GA 30093

10925   CHAUVIN, ANDY, 203 EAST 54TH ST, CUT OFF, LA 70345

10925   CHAUVIN, JODY, 219 ELVIRA DRIVE, RACELAND, LA 70394

10925   CHAUVIN, KATHY, 303 SOUTH CRESCENT LANE, C, HOUMA, LA 70360

10925   CHAUVIN, KEVIN, 4318 HWY. 659, GRAY, LA 70359

10925   CHAUVIN, LILYAN L, 3841 EUREKA DR, STUDIO CITY, CA 91604-3107

10925   CHAUVIN, MARK, 303 SOUTH CRESCENT LANE, HOUMA, LA 70360

10925   CHAUVIN, MATHEW, 3306 WAKEFIELD, HOUMA, LA 70363

10925   CHAVANA, ERVIN J, PO BOX 2585, HOUSTON, TX 77252

10925   CHAVANA, ERVIN, 2382 SEAHURST CT., LEAGUE CITY, TX 77573

10925   CHAVARRIA, ANNA, RT 1 BOX 111, ODESSA, TX 79765

10925   CHAVARRIA, AURA, 1808 PEABODY DR, FALLS CHURCH, VA 22043

10925   CHAVERO, FABIOLA G, RT 8 BOX 5540, MISSION, TX 78572

10925   CHAVERS, CATHERINE, 4745 BAY SPRINGS RD, WARTHEN, GA 31094

10925   CHAVES JR, JOSEPH, 15 WESTON AVE APT 802, SOMERVILLE, MA 02144

10925   CHAVES, ARNOLD, 444 ARCHGLEN WAY, SAN JOSE, CA 95111-1734

10925   CHAVES, STEVEN, 42 OLD COLONY AVE, EAST TAUNTON, MA 02718

10925   CHAVES, WILLIAM, 17383 LONESOME DOVE TRAIL, SUPRISE, AZ 85374-0000

10924   CHAVEZ ELEMENTARY, SAN DIEGO, CA 92101

10925   CHAVEZ, ALFONSO, 6204 COTTON AVE., NEWARK, CA 94560

10925   CHAVEZ, ALMA, 525 N. RENARAE ST., EDINBURG, TX 78539

10925   CHAVEZ, ANGELITA, PO BOX 6921, OXNARD, CA 93030

10925   CHAVEZ, ANTHONY, RT 12 BOX 633, HOUSTON, TX 77040

10925   CHAVEZ, ARMANDO, 1733 BANNING BLVD, WILMINGTON, CA 90744

10925   CHAVEZ, CATHERINE, 4001 NASA RD ONE 231, SEABROOK, TX 77586

10925   CHAVEZ, CLARA, 2200 CAMINO RANCHO SIRINGO, SANTA FE, NM 87505

10925   CHAVEZ, DANNY, 1733 BANNING BLVD., WILMINGTON, CA 90744

10925   CHAVEZ, ELFIDA, 5327 MONTGOMERY, ALBUQUERQUE, NM 87109

10925   CHAVEZ, EMERLINDA, 4116 40TH PLACE, BRENTWOOD, MD 20722

10925   CHAVEZ, GILBERT, 9909 HONOLULU, EL PASO, TX 79925

10925   CHAVEZ, GLEN, 220 GEN SOMERVELL NE, ALBUQUERQUE, NM 87123

10925   CHAVEZ, JERRY, 5308 LANGFORD, WICHITA FALLS, TX 76310

10925   CHAVEZ, JOHN, 2126 RICHMOND, WICHITA FALLS, TX 76309

10925   CHAVEZ, JOSE, 4352 S WASHTENAW, CHICAGO, IL 60632

10925   CHAVEZ, JUAN, 2156 EVANS CT, FALLS CHURCH, VA 22304

10925   CHAVEZ, LADISLAO, 6534 MALABAR ST, HUNTINGTON PARK, CA 90255

10925   CHAVEZ, LINDA, 912 E. 17TH., ODESSA, TX 79761

10925   CHAVEZ, MARGARITA, 3608 W. 56TH ST, CHICAGO, IL 60629

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHAVEZ, MARK, 1835 FAWN DR, OWENSBORO, KY 42303 | |
| 10925 | CHAVEZ, MELANIA, 6534 MALABAR ST., HUNTINGTON PARK, CA 90255 | |
| 10925 | CHAVEZ, PEDRO, 7129 S. HAMLIN CHICAGO IL, CHICAGO, IL 60629 | |
| 10925 | CHAVEZ, PETE, 2200 DEL RIO BLVD., EAGLE PASS, TX 78852 | |
| 10925 | CHAVEZ, RAYMUNDO, 207 N. 4TH ST., MCALLEN, TX 78501 | |
| 10925 | CHAVEZ, SANDRA, 2038 BROADLAND AVE, DUARTE, CA 91010 | |
| 10925 | CHAVEZ, SANDRA, 7902 KREEGER DR, #207, ADELPHI, MD 20783 | |
| 10925 | CHAVEZ, TONY, 1503 E 68TH ST, LONG BEACH, CA 90805 | |
| 10925 | CHAVEZ, VICTOR, 812 NEWARK AVE, JERSEY CITY, NJ 07306 | |
| 10925 | CHAVIANO, JULIA, 803 LAURITA ST, LINDEN, NJ 07036 | |
| 10925 | CHAVIRA, FRANCISCO, 7201 SPENCER HWY #166, PASADENA, TX 77505 | |
| 10925 | CHAVIS, DORINDA, PO BOX 1445, WEST UNION, SC 29696 | |
| 10925 | CHAVIS, LEON, PO BOX 8788, LAJOLLA, CA 92038 | |
| 10925 | CHAVIS, RAMONIA, RT 2, BOX 228-S, RED SPRINGS, NC 28377 | |
| 10925 | CHAVOOR VALENTI, GAIL, 131 INDIAN PIPE LANE, CONCORD, MA 01742 | |
| 10925 | CHAVOUS, AL, 119 ANSELL DRIVE, AIKEN, SC 29803 | |
| 10925 | CHAWLA, ALOK, 3907 NEMO RD., RANDALLSTOWN, MD 21133 | |
| 10925 | CHEADLE, GARY, PO BOX 2153, GILLETTE, WY 82716-2153 | |
| 10925 | CHEANEY, JON, 107 N IRENA #A, REDONDO BEACH, CA 90277 | |
| 10925 | CHEANEY, RICHARD, 150 EAST LISA DRIVE, OAK CREEK, WI 53154 | |
| 10925 | CHEANEY, WILLIE, PO BOX 311, ARANSAS PASS, TX 78336 | |
| 10925 | CHEANG, FONG, 156 NORTH ST, SALEM, MA 01970 | |
| 10925 | CHEAP DATE MOVING, 134 COOLIDGE AVE, WATERTOWN, MA 02172 | |
| 10924 | CHEATHAM & ACKER, 5777 W MAPLE STE 130, W BLOOMFIELD, MI 48322 | |
| 10925 | CHEATHAM, BOBBY, 327 BLOOMFIELD COURT, MOORE, SC 29369 | |
| 10925 | CHEATHAM, JEANNETTE, 16126 LINDSAY, DETROIT, MI 48235 | |
| 10925 | CHEATHAM, LAURA KAYE, 310 S.MCKINLEY, CASPER, WY 82601 | |
| 10925 | CHEATHAM, THOMAS, 905 HOLSTON AVE, BRISTOL, TN 37620 | |
| 10925 | CHEATOM, RANDALL, 12231 S ELIZABETH, CHICAGO, IL 60643 | |
| 10925 | CHEATWOOD, JOHN, 516 VALLEY GREEN, MAULDIN, SC 29662 | |
| 10924 | CHEBOYGAN CEMENT PRODS, 702 LAFAYETTE AVE, CHEBOYGAN, MI 49721 | |
| 10924 | CHEBOYGAN CEMENT PRODUCTS, 702 LAFAYETTE AVE., CHEBOYGAN, MI 49721 | |
| 10924 | CHEBOYGAN REDI MIX CO, 800 PROGRESS ST., HILLMAN, MI 49746 | |
| 10924 | CHEBOYGAN REDI-MIX CO, 702 LAFAYETTE, CHEBOYGAN, MI 49721 | |
| 10924 | CHEBOYGAN REDI-MIX CO., 100 N. THIRD STREET, ONAWAY, MI 49765 | |
| 10924 | CHEBOYGAN REDI-MIX CO., 702 LAFAYETTE, CHEBOYGAN, MI 49721 | |
| 10924 | CHEBOYGAN REDI-MIX CO., 800 E. PALM STREET, ALPENA, MI 49707 | |
| 10925 | CHECHILE-LORD, LAURA, 4534 BRADY LANE, P B GARDENS, FL 33418 | |
| 10925 | CHECKER CAB COMPANY, 563 TRABERT AVE., NW, ATLANTA, GA 30309 | |
| 10924 | CHECKPOINT SYSTEMS OF PUERTO RICO I, SABANETAS INDUSTRIAL PARK, PONCE, PR 732PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CHECKWRITER SYSTEMS, PO BOX 1564, INDIANAPOLIS, IN 46206 | |
| 10925 | CHEEK III, WALTER, 11855 SHERBOURNE DR, TIMONIUM, MD 21093 | |
| 10925 | CHEEK, ALAN, 151 CENTURY DR 119B, GREENVILLE, SC 29607 | |
| 10925 | CHEEK, E, 1259 MORGAN DRIVE, LAKELAND, FL 33801 | |
| 10925 | CHEEK, E, 925 CLEVELAND ST 130, GREENVILLE, SC 29601 | |
| 10925 | CHEEK, JOHNNY, 806 LAURENS TERR, LAURENS, SC 29360 | |
| 10925 | CHEEK, NICOLE, PO BOX 323, SANTA PAULA, CA 93060 | |
| 10925 | CHEEK, THOMAS, ROUTE 3 BOX 288, GRAY COURT, SC 29645 | |
| 10925 | CHEEKS, KELVIN, RT 1 BOX 101, ENOREE, SC 29335 | |
| 10925 | CHEEKS, MICHAEL, 105 E HAMPTON ST, LAURENS, SC 29360 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHEEKS, RICKY, 210 CLEMSON ST LAURENS SC, LAURENS, SC 29360 | |
| 10925 | CHEEKS, RICKY, HWY 221, ENOREE, SC 29335 | |
| 10925 | CHEER HOSP./PROJ. CHEER FOUNDATION, 4712A FOREST DR., COLUMBIA, SC 29206-3109 | |
| 10925 | CHEESE IMPORTERS ASSOC AM, 460 PARK AVE, NEW YORK, NY 10022 | |
| 10925 | CHEESEBORO, SHIRLEY, 1420 OLD DUNBAR RD, WEST COLUMBIA, SC 29169 | |
| 10925 | CHEETHAM, DEBORAH J, 700 NORTHWEST ST, FEEDING HILLS MA, MA 01030 | |
| 10925 | CHEEVER SPECIALTY PRODUCTS INC, POBOX 119, LEOMINSTER, MA 01453 | |
| 10925 | CHEFCENTRE DE RECHERCHES, BATISSE 15, 2459 BOUL PIE XI NORD, VALCARTIER, QC G0A 1R0CANADA | *VIA Deutsche Post* |
| 10925 | CHEFCENTRE DE RECHERCHES, CP 8800, COURCELETTE, QC G0A 1R0CANADA | *VIA Deutsche Post* |
| 10925 | CHEH, MAUREEN, RD 1, BOX 284C, GREAT MEADOWS, NJ 07838 | |
| 10925 | CHEKALIN, YURIY, 132 HUMPHREY ST #5, SWAMPSCOTT, MA 01907 | |
| 10925 | CHELAK, TODD, 149 PARKSIDE DR, SUFFERN, NY 10901 | |
| 10925 | CHELETTE, RONALD D, 2711 SCARLETT DR., LAKE CHARLES, LA 70611 | |
| 10925 | CHELETTE, RONALD, 2711 SCARLETT DRIVE, LAKE CHARLES, LA 70611 | |
| 10925 | CHELF, H, 433 RED LANE, SALEM, VA 24153 | |
| 10925 | CHELMSFORD 24HR RELAY, 200 RICHARDSON RD, CHELMSFORD, MA 01863 | |
| 10925 | CHELONI, ELSIE, 4133 N OLEANDER, NORRIDGE, IL 60634-9998 | |
| 10925 | CHELSEA BOTTLE COMPANY, 10 WESLEY ST, CHELSEA, MA 02150 | |
| 10924 | CHELSEA HIGH SCHOOL C/O ACOUSTICS, 13965 TRINKLE ROAD, CHELSEA, MI 48118 | |
| 10924 | CHELSEA MIDDLE SCHOOL, 178 WALNUT STREET, CHELSEA, MA 02150 | |
| 10924 | CHELSEA MIDDLE SCHOOL, C/O SPRAY FORCE FIREPROOFING, CHELSEA, MA 02150 | |
| 10924 | CHELSEA TRIAL COURT, BROADWAY & WILLIAMS STREET, CHELSEA, MA 02150 | |
| 10925 | CHEM CENTRAL PITTSBURGH, PO BOX 15597, PITTSBURGH, PA 15244 | |
| 10925 | CHEM INDUS COUNCIL OF NJ, 150 WEST STATE ST, TRENTON, NJ 08608 | |
| 10925 | CHEM PING ENTERPRISES CO, 222 TUN HAWN RD, TAIPEI, TAIWAN, 99999TAIWAN | *VIA Deutsche Post* |
| 10924 | CHEM PING ENTERPRISES, CO., 3F NO. 2 LANE 222 TUN HAW N. RD., TAIPEI, 99999TWN | *VIA Deutsche Post* |
| 10924 | CHEM PING ENTERPRISES, CO., 3F NO. 2 LANE 222 TUN HUA N. RD., TAIPEI, TAIWAN R.O.C., 105TWN | *VIA Deutsche Post* |
| 10925 | CHEM SERVICE INC, PO BOX 599, WEST CHESTER, PA 19381-0599 | |
| 10925 | CHEM SOURCE CO., 2751 EAST CHAPMAN AVE, FULLERTON, CA 92831 | |
| 10925 | CHEM SOURCES INTERNATIONAL, PO BOX 1824, CLEMSON, SC 29633 | |
| 10925 | CHEM SULTANTS, INC, 2819 WEST 167 ST, BURBANK, IL 60459 | |
| 10925 | CHEM SYSTEMS VENTURES LLC, 303 S.BROADWAY, TARRYTOWN, NY 10591-5487 | |
| 10925 | CHEM WASTE MGMT INC (I), 5485 TAY-FOR DR, MILLINGTON, TN 38053 | |
| 10925 | CHEM WASTE MGMT INC, PO BOX 55 HWY 17 NORTH, EMELLE, AL 35459 | |
| 10925 | CHEM. IND. COUNCIL OF ILLINOIS, 9801 W. HIGGINS ROAD, ROSEMONT, IL 60018 | |
| 10925 | CHEMADVISOR,INC, 750 WILLIAM PITT WAY, PITTSBURGH, PA 15238 | |
| 10924 | CHEMAGIS LTD, PO BOX 9091, TEL-AVIV, 61090TEL-AVIV | *VIA Deutsche Post* |
| 10925 | CHEM-AIR SYSTEMS INC, PO BOX 870151, STONE MOUNTAIN, GA 30087 | |
| 10925 | CHEMALLOY CO, INC, COUNTY LINE RD., PO BOX 350, BRYN MAWR, PA 19010-1350 | |
| 10924 | CHEMALLOY COMPANY, INC., CONSHOHOCKEN ROAD, CONSHOHOCKEN, PA 19428 | |
| 10924 | CHEMALLOY COMPANY, INC., PO BOX 350, BRYN MAWR, PA 19010 | |
| 10925 | CHEMALLOY, PO BOX 350, BRYN MAWR, PA 19010-0350 | |
| 10924 | CHEMASSIST CORPORATION, INC., PO BOX 592, BROOKLINE, MA 02446 | |
| 10924 | CHEMASSIST, ATTN: LARRY UDELL, 109 SCHOOL STREET, WATERTOWN, MA 02472 | |
| 10925 | CHEMAX PERFORMANCE CHEMICALS, POST OFFICE BOX 642257, PITTSBURGH, PA 15264-2257 | |
| 10925 | CHEMCENTRAL / SAN FRANCISCO, 31702 HAYMAN ST, HAYWARD, CA 94544 | |
| 10925 | CHEMCENTRAL / SAN FRANCISCO, FILE NO 91685, LOS ANGELES, CA 90074-1685 | |
| 10925 | CHEMCENTRAL CORP, PO BOX 91764, | |
| 10925 | CHEMCENTRAL CORPORATION FILE #91646, PO BOX 1067, CHARLOTTE, NC 28201-1067 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CHEMCENTRAL CORPORATION FILE #91646, POBX 1067, CHARLOTTE, NC 28201-1067 | |
| 10925 | CHEMCENTRAL CORPORATION, FILE #91893, NEWARK, NJ 07101-0666 | |
| 10925 | CHEMCENTRAL CORPORATION, PO BOX 96446, CHICAGO, IL 60693-6446 | |
| 10924 | CHEMCENTRAL HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CHEMCENTRAL INTERNATIONAL, POMPANO BEACH, 2500 N.W. 29TH MANOR, POMPANO BEACH, FL 33069 | |
| 10924 | CHEMCENTRAL INTERNATIONAL, POWERLINE PARK, 2500 N.W. 29TH MANOR, POMPANO BEACH, FL 33069 | |
| 10924 | CHEMCENTRAL, 31702 HAYMAN STREET, HAYWARD, CA 94544 | |
| 10924 | CHEMCENTRAL, 8120 S. ORANGE AVENUE, ORLANDO, FL 32809 | |
| 10924 | CHEM-CENTRAL, HAMILTON, OH 45011 | |
| 10925 | CHEMCENTRAL, PO BOX 467, CEDAR KNOLLS, NJ 07927 | |
| 10925 | CHEMCENTRAL, PO BOX 91764, CHICAGO, IL 60693-1764 | |
| 10925 | CHEMCENTRAL, PO BOX 99139, CHICAGO, IL 60693-9139 | |
| 10925 | CHEMCENTRAL, POBOX 99139, CHICAGO, IL 60693-9139 | |
| 10925 | CHEMCENTRAL/ATLANTA, FILE #91590, PO BOX 1067, CHARLOTTE, NC 28201-1067 | |
| 10925 | CHEMCENTRAL/CHICAGO, 7050 WEST 71 ST, BEDFORD PARK, IL 60499 | |
| 10925 | CHEMCENTRAL/CHICAGO, PO BOX 91764, CHICAGO, IL 60693-1764 | |
| 10924 | CHEMCENTRAL/CLEVELAND, 21600 DRAKE ROAD, STRONGSVILLE, OH 44136 | |
| 10924 | CHEMCENTRAL/CLEVELAND, PO BOX 36130, STRONGSVILLE, OH 44136 | |
| 10925 | CHEMCENTRAL/DALLAS, PO BOX 91562, CHICAGO, IL 60693-1562 | |
| 10924 | CHEMCENTRAL/DETROIT, 13395 HURON RIVER DRIVE, ROMULUS, MI 48174 | |
| 10925 | CHEMCENTRAL/NEW ORLEANS, 333 RIVER RD., JEFFERSON, LA 70121 | |
| 10924 | CHEMCENTRAL/ORLANDO, PO BOX 590085, ORLANDO, FL 32859 | |
| 10925 | CHEMCENTRAL/PHILADELPHIA, PO BOX 91893, CHICAGO, IL 60693-1893 | |
| 10924 | CHEMCO ARGENTINA- INTEREST, 1878 QUILMES, PV., BUENOS AIRES, 1878, IT 0UNK | *VIA Deutsche Post* |
| 10924 | CHEMCO ARGENTINA- LOAN, 1878 QUILMES, PV., BUENOS AIRES, 1878, IT 0UNK | *VIA Deutsche Post* |
| 10924 | CHEMCO CANADA - TREASURER (809), 294 CLEMENTS ROAD WEST, AJAX, ON L1S 3C6TORONTO | *VIA Deutsche Post* |
| 10924 | CHEMCOAT INDUSTRIES, 2801 CANFIELD LANE, MONTOURSVILLE, PA 17754 | |
| 10924 | CHEMCOAT INDUSTRIES, PO BOX 188, MONTOURSVILLE, PA 17754 | |
| 10925 | CHEMCOMM INC, PO BOX 130, KATY, TX 77492-0130 | |
| 10924 | CHEMCRAFT, 3950 NEW WALKERTOWN ROAD, WINSTON SALEM, NC 27105 | |
| 10924 | CHEMCRAFT, PO BOX 669, WALKERTOWN, NC 27051 | |
| 10924 | CHEM-CRETE, 530 OLD POWDERLINE ROAD, CLEVELAND, TN 37312 | |
| 10924 | CHEM-CRETE, ATTN:  ACCOUNTS PAYABLE, CLEVELAND, TN 37364 | |
| 10924 | CHEMDRY DBA, 41 GILL ST. UNIT F, WALPOLE, MA 02081 | |
| 10924 | CHEMDRY DBA, 53 GILL STREET, WALPOLE, MA 02081 | |
| 10925 | CHEM-DRY OF CALCASIEU, 3125 ENTERPRISE BLVD., LAKE CHARLES, LA 70601 | |
| 10925 | CHEM-DRY OF IRVINE/NEWPORT, 1716 ORANGE AVE, COSTA MESA, CA 92627 | |
| 10925 | CHEMET CORPORATION, 52 GARDNER ST, ATTLEBORO, MA 02703 | |
| 10925 | CHEMET CORPORATION, PO BOX 1928, ATTLEBORO, MA 02703 | |
| 10924 | CHEMETAL CORP, 10 RESEARCH DRIVE, STRATFORD, CT 06497 | |
| 10924 | CHEMETALL DO BRASIL LTDA, AVENIDA FAGUNDES DE OLIVEIRA 190, DIADEMA, 999999999BRAZIL | *VIA Deutsche Post* |
| 10925 | CHEMETALL FOOTE CORPORATION, PNC BANK, POBOX 640641, PITTSBURGH, PA 15264-0641 | |
| 10925 | CHEMETRICS INC, ROUTE 28, CALVERTON, VA 20138 | |
| 10925 | CHEMETRICS, 4295 CATLETT RD. RTE 28, CALVERTON, VA 20138 | |
| 10924 | CHEMETRICS, INC., ROUTE 28, CALVERTON, VA 20138 | |
| 10925 | CHEMETRON CORPORATION, C/O CORPORATION TRUST CO, 1209 ORANGE ST, WILMINGTON, DE 19801 | |
| 10924 | CHEMEX, CANADA, 9331 48TH STREET, EDMONTON, AB T6B 2R4TORONTO | *VIA Deutsche Post* |
| 10925 | CHEMGLASS INC., 3861 N. MILL RD., VINELAND, NJ 08360 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10924    CHEMI PULP PROCESSING, 4831 NORTH RIVER RD., PORT ALLEN, LA 70767

10924    CHEMI PULP PROCESSING, INC., US 501N, C/O BROWN & ROOT, BIG ISLAND, VA 24526

10924    CHEMI PULP PROCESSING, PO BOX 949, WATERTOWN, NY 13601

10925    CHEMICAL & PIGMENT CO., 600 NICHOLS ROAD, PITTSBURG, CA 94565

10925    CHEMICAL ABSTRACTS SERVICE, 2540 OLENTANGY RIVER RD., PO BOX 82228, COLUMBUS, OH 43210

10925    CHEMICAL ABSTRACTS SERVICE, ACCOUNTING DEPT, COLUMBUS, OH 43210

10925    CHEMICAL ABSTRACTS SERVICE, DOCUMENTS, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH 43202

10925    CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH 43210

10925    CHEMICAL ABSTRACTS SERVICE, POBOX 82228, COLUMBUS, OH 43202-0228

10925    CHEMICAL ANALYTICS INC, JAMES H STOCK, 29959 BEVERLY ROAD, ROMULUS, MI 48174

10925    CHEMICAL BANK, 450 WEST 33RD ST. 15TH FL, NEW YORK, NY 10001

10925    CHEMICAL BANK, 55 WATER ST ROOM 1702, NEW YORK, NY 10041

10925    CHEMICAL BANK, BOX 5747 G.PO, NEW YORK, NY 10087-5747

10925    CHEMICAL BANK, PO BOX 360857, PITTSBURGH, PA 15251-6857

10925    CHEMICAL CLUB OF NEW ENGLAND, , THE, UNION CARBIDE, 21 SUNSET DR., MEDWAY, MA 02053

10925    CHEMICAL CLUB OF NEW ENGLAND, THE, PO BOX 40537, PROVIDENCE, RI 02940-0537

10924    CHEMICAL COATINGS, INC., 3194 HICKORY BLVD, HUDSON, NC 28638

10924    CHEMICAL COATINGS, INC., PO BOX 669, HUDSON, NC 28638

10925    CHEMICAL COMMOD INC, 27447 PACIFIC AVE, HIGHLAND, CA 92346

10924    CHEMICAL COMMODITIES, AGENCY INC, HIGHLAND, CA 92346

10925    CHEMICAL COMPONENTS, POBOX 291, EAST HANOVER, NJ 07936

10925    CHEMICAL CONNECTION INC, THE, 1017 MAULDIN ROAD, GREENVILLE, SC 29607

10925    CHEMICAL CONSERVATION CORP., PO BOX 867, WYANDOTTE, MI 48192

10925    CHEMICAL CONTROL SITE TRUST FUND, 301 GALLAHER VIEW ROAD - SUITE 227, KNOXVILLE, TN 37919

10925    CHEMICAL CONTROL STATE SETTLEMENT, 65 LIVINGSTON AVE, ROSELAND, NJ 07068

10925    CHEMICAL COUNCIL OF MO, PO BOX 1072, JEFFERSON CITY, MO 65102

10925    CHEMICAL DISTRIBUTION, INC, PO BOX 39342, CHICAGO, IL 60639

10925    CHEMICAL DISTRIBUTION, PO BOX 4240, CAROL STREAM, IL 60197-4240

10925    CHEMICAL DIVISION, C P 3000, TEMISCAMING, QC J0Z 3R0CANADA                    *VIA Deutsche Post*

10925    CHEMICAL DYNAMICS, 612 DRUNHELLER RD., CLEMMONS, NC 27012

10925    CHEMICAL ENGINEERING INC, PO BOX 607, HIGHTSTOWN, NJ 08520-9375

10925    CHEMICAL ENGINEERING, PO BOX 850958, BRAINTREE, MA 02185

10925    CHEMICAL ENTERPRISES INC, DALLAS CANTWELL, 8582 KATY FREEWAY, SUITE 201, HOUSTON, TX 77024

10924    CHEMICAL ETCHING, 829 HIGHAMS COURT, WOODBRIDGE, VA 22191

10925    CHEMICAL HANDLING CORPORATION, BROOMFIELD, CO 80038

10924    CHEMICAL HERTAGE FOUDATION, 32 PLUM STREET, TRENTON, NJ 08638

10925    CHEMICAL IND COUNCIL OF ILLINOIS, 9801 WEST HIGGINS ROAD, ROSEMONT, IL 60018

10925    CHEMICAL IND. COUNCIL OF IL., 9801 W. HIGGINS RD., SUITE 515, ROSEMONT, IL 60018

10925    CHEMICAL IND. COUNCIL OF MD., PO BOX 2789, BALTIMORE, MD 21225

10925    CHEMICAL IND. INSTITUTE OF TOXICOLO, PO BOX 12137, RESEARCH TRIANGLE PARK, NC 27709

10925    CHEMICAL INDUSTRY COUNCIL OF ILL., 9801 W HIGGINS ROAD SUITE 515, ROSEMONT, IL 60018

10925    CHEMICAL INDUSTRY COUNCIL OF, 9801 W. HIGGINS RD. SUITE 515, ROSEMONT, IL 60018

10925    CHEMICAL INDUSTRY COUNCIL, 700 NURSERY ROAD, SUITE A, LINTHICUM HEIGHTS, MD 21090

10925    CHEMICAL INDUSTRY INSTITUTE OF, PO BOX 12137, RESEARCH TRIANGLE PARK, NC 27709

10925    CHEMICAL INDUSTRY OF DELAWARE, 1201 ORANGE ST, WILMINGTON, DE 19801

10925    CHEMICAL LEAMAN TANK LINES, INC, 101 PICKERING WAY, EXTON, PA 19341

10925    CHEMICAL LEAMAN TANK, PO BOX 8500 S-1445, PHILADELPHIA, PA 19178

10924    CHEMICAL LIME CO., 350 APG LANE, NEW BRAUNFELS, TX 78132-5035

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924 CHEMICAL LIME CO., 7444 HIGHWAY 25 SOUTH, MONTEVALLO, AL 35115

10924 CHEMICAL LIME CO., PO BOX985004, FORT WORTH, TX 76185-5004

10924 CHEMICAL LIME COMPANY OF ARIZONA, PO BOX985004, FORT WORTH, TX 76185

10924 CHEMICAL LIME, 9 MILES WEST OF GRANTSVILLE, ON OLD HIGHWAY 40 & 50, GRANTSVILLE, UT 84029

10924 CHEMICAL MANAGEMENT SYSTEMS, 11029 NATURAL BRIDGE, BRIDGETON, MO 63044

10924 CHEMICAL MANAGEMENT TECHNOLOGY, 3035 BRAVO CT, ORANGE PARK, FL 32065

10925 CHEMICAL MANUFACTURERS ASSN., 2501 M. ST , NW, WASHINGTON, DC 20037

10925 CHEMICAL MANUFACTURERS ASSOCIATION, 1300 WILSON BLVD, ARLINGTON, VA 22209

10925 CHEMICAL MANUFACTURERS ASSOCIATION, POBOX 79621, BALTIMORE, MD 21279-0621

10925 CHEMICAL MANUFACTURERS, 1300 WILSON BLVD, ARLINGTON, VA 22209

10925 CHEMICAL MANUFACTURERS, 2501 M ST N W, WASHINGTON, DC 20037

10925 CHEMICAL MARKET ASSOCIATES, INC, 11757 KATY FREEWAY, SUITE 750, HOUSTON, TX 77079

10925 CHEMICAL MARKET REPORTER, TWO RECTOR ST - 26TH FL, NEW YORK, NY 10006-1819

10925 CHEMICAL MARKET RESOURCES, INC, 1120 NASA RD. 1, SUITE 340, HOUSTON, TX 77058

10925 CHEMICAL MARKET RESOURCES, INC, 1120 NASA RD. 1, SUITE 340, HOUSTON, TX 77058-3320

10925 CHEMICAL MARKETING REPORTER, PO BOX 5034, BRENTWOOD, TN 37024

10925 CHEMICAL MELLON SHAREHOLD, PO BOX 360857, PITTSBURGH, PA 15251-6857

10925 CHEMICAL MELLON SHAREHOLDER, SERVICES SIS BREAKAGE ACCOUNT, ATTN HAIM SAKAL, 85 CHALLENGER ROAD 1ST FL, RIDGEFIELD PARK, NJ 07660-2104

10925 CHEMICAL MELLON SHAREHOLDER, SERVICES, ATT GISELA RODRIGUEZ, 25 CHALLENGER RD, RIDGEFIELD PARK, NJ 07660-2104

10925 CHEMICAL MELON SHAREHOLDERS SERV, 4 STATION SQ, COMMERCE CT,3RD FL, PITTSBURGH, PA 15219

10925 CHEMICAL MGMT INC, JACK ALLEN, 101 JESSUP ROAD, THOROFARE, NJ 08086

10924 CHEMICAL PACKAGING CORPORATION, 2700 14TH STREET, POMPANO BEACH, FL 33069

10924 CHEMICAL PACKAGING CORPORATION, PO BOX 9947, FORT LAUDERDALE, FL 33310

10924 CHEMICAL PACKAGING, 5055 N. LYDELL AVE., GLENDALE, WI 53217

10925 CHEMICAL PROCESS CO., DIV. OF FEDERAL EQUIPMENT CO., 8200 BESSEMER AVE., CLEVELAND, OH 44127

10924 CHEMICAL PRODUCTS CORPORATION, 102 OLD MILL ROAD SE, CARTERSVILLE, GA 30120

10924 CHEMICAL PRODUCTS CORPORATION, PO BOX 2470, CARTERSVILLE, GA 30120

10925 CHEMICAL RESOURCES, 2700 S WEST AVE, TULSA, OK 74107

10925 CHEMICAL RESOURCES, INC, 1121 SOLUTIONS CNTR., CHICAGO, IL 60677-1001

10925 CHEMICAL RESOURCES, INC, 4567 KNOPP, LOUISVILLE, KY 40213

10925 CHEMICAL SALES & SERVICE, 45-61 FREMONT ST, WORCESTER, MA 01603-0238

10925 CHEMICAL SECURITIES INC, 380 MADISON AVE, NEW YORK, NY 10017

10925 CHEMICAL SPECIALTIES MANUF ASSOC, 1913 EYE ST NW, WASHINGTON, DC 20006

10925 CHEMICAL SPECIALTIES, INC, 21761 NETWORK PLACE, CHICAGO, IL 60673

10924 CHEMICAL SPOORS INC., 100 HAMILTON ROAD, ARLINGTON HEIGHTS, IL 60005

10924 CHEMICAL SPOORS INC., 12100 S. PEORIA, CHICAGO, IL 60643

10924 CHEMICAL SPOORS INC., 4525 W 5TH AVENUE, CHICAGO, IL 60624

10924 CHEMICAL SPOORS, INC., PO BOX 313, PROSPECT HEIGHTS, IL 60070

10925 CHEMICAL TECHNOLOGIES, LLC, TONY FULLER ROAD, SUITE 5, ELIZABETHTON, TN 37643

10925 CHEMICAL TECHNOLOGY CORPORATION, 91 RUE DU FAUBOURG ST HONORE, PARIS, 75008FRANCE    *VIA Deutsche Post*

10925 CHEMICAL TRANSFER CO, INC, PO BOX 6036, STOCKTON, CA 95206

10925 CHEMICAL TRANSFER PARTNERSHIP, 829 LINCOLN AVE., STE. 3, BOHEMIA, NY 11716

10925 CHEMICAL WASTE LITIGATION, 1601 CONNECTICUT AVE , NW, WASHINGTON, DC 20009

10925 CHEMICAL WASTE LITIGATION, SUITE 602, 1601 CONNECTICUT AVE NW, WASHINGTON, DC 20009

10925 CHEMICAL WASTE MANAGEMENT, INC, 300 HARVEY DR., WILMINGTON, DE 19804

10925 CHEMICAL WASTE MANAGEMENT, INC, 7170 JOHN BRANNON RD., SULPHUR, LA 70665

10925 CHEMICAL WASTE MANAGEMENT, INC, PO BOX 840606, DALLAS, TX 75284-0606

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHEMICAL WASTE MANAGEMENT, PO BOX 651290, CHARLOTTE, NC 28265-1290 | |
| 10925 | CHEMICAL WASTE MGMT INC, PO BOX 55 HWY 17 NORTH, EMELLE, AL 35459 | |
| 10925 | CHEMICAL WASTE MGMT INC, PO BOX 840606, DALLAS, TX 75284-0606 | |
| 10925 | CHEMICAL WASTE MGMT OF INDIANA, PO BOX 651283, CHARLOTTE, NC 28265 | |
| 10925 | CHEMICAL WASTE MGMT, 6901 GREENWOOD DR, CORPUS CHRISTI, TX 78415 | |
| 10925 | CHEMICAL WASTE MGMT, OAKRIDGE RDF, LOGANSPORT, IN 46947 | |
| 10925 | CHEMICAL WASTE MGMT, RESOURCES RECOVERY, WEST CARROLTON, OH | |
| 10925 | CHEMICAL WASTE MGT INC, PO BOX 55, EMELLE, AL 35459 | |
| 10925 | CHEMICAL WEEK ASSOCIATES, 888 SEVENTH AVE., NEW YORK, NY 10106 | |
| 10925 | CHEMICAL WEEK CONFERENCES, 110 WILLIAM ST , 11TH FL, NEW YORK, NY 10038 | |
| 10925 | CHEMICAL WEEK, PO BOX 749, MOUNT MORRIS, IL 61054 | |
| 10925 | CHEMICAL&OCEAN CORROSION FUND #3817, 205 CRAWFORD HALL, KINGSTON, RI 02881 | |
| 10925 | CHEMICAL, DISABILITY, 3RD AVE, NY, NY 10098 | |
| 10925 | CHEMICALS UNLIMITED, INC, 3 WALLY COURT, LUTHERVILLE, MD 21093 | |
| 10924 | CHEMICALS, INC., 12321 HATCHERVILLE,ROAD, BAYTOWN, TX 77520-9533 | |
| 10925 | CHEMICALWEEK, PO BOX 1075, SOUTHEASTERN, PA 19398 | |
| 10925 | CHEMICALWEEK, PO BOX 749, MOUNT MORRIS, IL 61054-8195 | |
| 10925 | CHEMICALWEEK, PO BOX 7721, RIVERTON, NJ 08077-9021 | |
| 10925 | CHEMICALWEEK, POBOX 749, MOUNT MORRIS, IL 61054 | |
| 10925 | CHEMINEER INC., 2 N. RIVERSIDE PLAZA, CHICAGO, IL 60606 | |
| 10925 | CHEMINEER INC., POBOX 713113, COLUMBUS, OH 43271-3113 | |
| 10924 | CHEMINEER, 3300 STOP EIGHT ROAD, DAYTON, OH 45414 | |
| 10924 | CHEMIPULP PROCESS INC, PO BOX949, WATERTOWN, NY 13601 | |
| 10924 | CHEMIPULP PROCESS INC., C/O BROWN & ROOT, C/O GEORGIA PACIFIC, HWY 3113 CONSTRUCTION GATE #4, PORT HUDSON, LA 70791 | |
| 10924 | CHEMIQUE, INC, 315 N. WASHINGTON AVENUE, MOORESTOWN, NJ 08057 | |
| 10925 | CHEMIR/POLYTECH LABS, POBOX 502832, SAINT LOUIS, MO 63150-2832 | |
| 10925 | CHEMISCHE FABRIKEN OKER UND, POSTFACH 1328, GOSLAR, 38603GERMANY | *VIA Deutsche Post* |
| 10924 | CHEMISTRY BUILDING/UNIVERSITY OF CT, NEW CHEM BUILDING EGERVILLE RD, STORRS MANSFIELD, CT 06268 | |
| 10924 | CHEMITHON, 12502 N.E. MARX, PORTLAND, OR 97230 | |
| 10924 | CHEMITHON, 5430 W. MARGINAL WAY, SEATTLE, WA 98106 | |
| 10925 | CHEMLIME CORPORATION, 32 COMMERCE DR. CN1148, CRANFORD, NJ 07016 | |
| 10924 | CHEMLINK, 1590 N. ROBERTS RD N.W., KENNESAW, GA 30144 | |
| 10925 | CHEMMACHEL, KURURILLA, 2952 SALADO TRAIL, FT WORTH, TX 76118 | |
| 10925 | CHEMMACHEL, MATHAI, 6700 PARK PLACE DR, FORT WORTH, TX 76118 | |
| 10924 | CHEM-MATERIALS CO. INC, 16600 SPRAGUE ROAD, CLEVELAND, OH 44130 | |
| 10924 | CHEM-MATERIALS CO. INC., 16600 SPRAGUE ROAD, CLEVELAND, OH 44130 | |
| 10924 | CHEM-MATERIALS CO. INC.-, 16600 SPRAGUE ROAD, CLEVELAND, OH 44130 | |
| 10924 | CHEM-MATERIALS CO., INC., 16600 SPRAGUE ROAD, CLEVELAND, OH 44130 | |
| 10924 | CHEM-MATERIALS COMPANY, 16600 SPRAGUE ROAD, CLEVELAND, OH 44130-6318 | |
| 10924 | CHEM-MATREIALS COMPANY, 16600 SPRAGUE ROAD, CLEVELAND, OH 44130-6318 | |
| 10925 | CHEM-MET CO, ARTHUR V FOX PRES, 6419 YOCHELSON PL, PO BOX 819, CLINTON, MD 20735 | |
| 10924 | CHEMO INTERNATIONAL, INC., 8100 NW 68TH STREET, MIAMI, FL 33166 | |
| 10925 | CHEMPANAL, ELIZABETH, 11634 KILKIRK LN, DALLAS, TX 75228 | |
| 10924 | CHEMPHAR, 2969 WAGENER RD./P.O.BOX 311, AIKEN, SC 29801 | |
| 10924 | CHEMPHAR, PO BOX 311, AIKEN, SC 29802 | |
| 10925 | CHEMPLEX CHEMICALS, 1 INTERNATIONAL BLVD., SUITE 400, MAHWAH, NJ 07495 | |
| 10925 | CHEMPLEX CHEMICALS, INC, 1 INTERNATIONAL BLVD., STE. 400, MAHWAH, NJ 07495-0400 | |
| 10925 | CHEMPLEX CHEMICALS, INC, PO BOX 725, LYNDHURST, NJ 07071-0725 | |
| 10925 | CHEMPLEX INDUSTRIES, INC, 160 MARBLEDALE RD., TUCKAHOE, NY 10707 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHEMQUEST GROUP, INC, 8170 CORPORATE PARK DRIVE, CINCINNATI, OH 45242

10925    CHEMQUEST GROUP, THE, 8170 CORPORATE PARK DR SUITE 317, CINCINNATI, OH 45242

10925    CHEMRAY CORPORATION, 802 BURR OAK, WESTMONT, IL 60559

10925    CHEMRAY, 802 BURR OAK DR, WESTMONT, IL 60559

10925    CHEMREP INC, 2340 S ARLINGTON HEIGHTS RD, PALATINE, IL 60067-4510

10924    CHEMREX INCORPORATED, 889 VALLEY PARK DRIVE, SHAKOPEE, MN 55379

10925    CHEMROCK CHEMICAL COMPANY, 601 SKOKIE BLVD., NORTHBROOK, IL 60062

10925    CHEMROCK CHEMICAL, 601 SKOKIE BLVD SUITE 2E, NORTHBROOK, IL 60062

10925    CHEMROCK CORPORATION, 1101 KERMIT DR, NASHVILLE, TN 37217

10925    CHEMRON CORPORATION, POBOX 2299, PASO ROBLES, CA 93447

10925    CHEMSEARCH, PO BOX 971269, DALLAS, TX 75397-1269

10925    CHEMSEARCH, POBOX 841246, DALLAS, TX 75284-1246

10925    CHEMSICO, 8464 CHAPIN INDUSTRIAL DR, SAINT LOUIS, MO 63114

10925    CHEMSOL TRUST FUND, POBOX 1945, MORRISTOWN, NJ 07962-1945

10925    CHEMSTAR, INC, 9241 AKCAN CIRCLE, NW, NORTH CANTON, OH 44720-4581

10925    CHEMSTATION MID-ATLANTIC, 1772 SULPHUR SPRING RD., STE. 105, BALTIMORE, MD 21227

10925    CHEMSTATION, 1772 SULPHUR SPRING ROAD, BALTIMORE, MD 21227

10925    CHEMSTATION, 3400 ENCRETE LN., DAYTON, OH 45439

10925    CHEMSTONE CORP, PO BOX 711417, CINCINNATI, OH 45271-1417

10925    CHEMSTRETCH INC., 1321K MERCEDES DR, HANOVER, MD 21076-3154

10925    CHEMSTRETCH, 13212 K MERCEDES DR, HANOVER, MD 21076-3154

10925    CHEMSTRETCH, 1321K MERCEDES DR, HANOVER, MD 21076-3154

10925    CHEM-TAINER INDUSTRIES INC., 361 NEPTUNE AVE, BABYLON, NY 11704

10925    CHEM-TAINER INDUSTRIES, INC, 361 NEPTUNE AVE, WEST BABYLON, NY 11704

10925    CHEMTEC PUBLISHING, 38 EARSWICK DR, TORONTO-SCARBOROUGH, ON M1E 1C6CANADA    *VIA Deutsche Post*

10925    CHEM-TECH INC., 6725 GOVERNOR PRINTZ BLVD., WILMINGTON, DE 19809

10924    CHEMTECH PRODUCTS, 3500 MISSOURI AV E, EAST SAINT LOUIS, IL 62205

10924    CHEMTECH PRODUCTS, SUITE 210, 1630 DES PERES ROAD, SAINT LOUIS, MO 63131

10924    CHEMTECH PRODUCTS, SUITE 210, 1633 DES PERES ROAD, SAINT LOUIS, MO 63131

10924    CHEM-TRANS, INC., 50 W. EARLEIGH HEIGHTS ROAD, SEVERNA PARK, MD 21146

10925    CHEMTREAT INC, PO BOX 60473, CHARLOTTE, NC 28260-0473

10925    CHEMTREC, DEPT 36, WASHINGTON, DC 20042-0036

10925    CHEMTRONICS INC, HALLIBURTON ENERGY SERVICES GROUP S, DRAWER 1431, DUNCAN, OK 73536-0100

10924    CHEMTRUSION INC., 7115 CLINTON DRIVE, HOUSTON, TX 77020

10924    CHEMUNG CTY BLDG SUPPLIES INC, 3269 S. MAIN ST, HORSEHEADS, NY 14845

10924    CHEMUNG CTY BLDG SUPPLIES INC, P.O.BOX 707, VESTAL, NY 13850

10925    CHEM-WARE CORP., 317 WEBSTER AVE.,STE. 1, BROOKLYN, NY 11230

10924    CHEMWAY, PO BOX 10913, PITTSBURGH, PA 15236

10925    CHEN, BARBARA, 1624 LYNNMERE DRIVE, THOUSAND OAKS, CA 91360

10925    CHEN, CHOW, 11363 HUBERT ST., LOS ANGELES, CA 90066

10925    CHEN, EVE, 2891 PRINCE HOWARD DRIVE, MARIETTA, GA 30062

10925    CHEN, GWEN, 106 HICKORY SPRING RD, WILMINGTON, DE 19807

10925    CHEN, JIAN, 225 E BERKELEY ST APT #3, BOSTON, MA 02118

10925    CHEN, JIM, 5600 W ALEXIS RD APT #201, SYLVANIA, OH 43560

10925    CHEN, MEI-LIN, 6706 W 85TH PLACE, LOS ANGELES, CA 90045

10925    CHEN, QUEK SIEW, 14 CORONATION RD, 269418

10925    CHEN, SHUENN, 85 PASSAIC AVE, ROSELAND, NJ 07068

10925    CHEN, TZONG-HEUI, 3 BLOSSOM ST, LEXINGTON, MA 02421

10925    CHEN, XIN SHERRY, 1434 BUTZ RD APT 8, BREINIGSVILLE, PA 18031-1141

10924    CHENANGO CONCRETE CORPORATION, 2376 ST. HIGHWAY 12, GREENE, NY 13778

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10924   CHENANGO CONCRETE CORPORATION, 2376 STATE HWY 12, GREENE, NY 13778

10924   CHENANGO CONCRETE CORPORATION, ROUTE 12 SOUTH, NORWICH, NY 13815

10924   CHENANGO CONCRETE CORPORATION, ROUTE 7, BAINBRIDGE, NY 13733

10924   CHENANGO VALLEY VAULT CO., DO NOT USE, MECHANICAL ST EXT., OXFORD, NY 13830

10924   CHENANGO VALLEY VAULT CO., MECHANICAL ST EXT., OXFORD, NY 13830

10924   CHENANGO VALLEY VAULT CO., MECHANICAL ST. EXT., OXFORD, NY 13830

10925   CHENAULT OFFICE CONCEPTS, 2765 W HICKORY BLUFF, MEMPHIS, TN 38128

10925   CHENAULT, JAMES, PO BOX 2250, HOBBS, NM 88241-2250

10925   CHENEL, PATRICIA, 23 HIGH PINE AVE, NASHUA, NH 03063

10924   CHENERY BROS INC., 1611 PORT WASHINGTON RD, GRAFTON, WI 53024

10924   CHENERY BROS. INC., 1611 PORT WASHINGTON *DO NOT USE*, GRAFTON, WI 53024

10924   CHENERY BROS. INC., P.O. BOX 153, GRAFTON, WI 53024

10924   CHENEY BLOCK CO, 4184 WILLOUGHBY RD, HOLT, MI 48842

10924   CHENEY BLOCK COMPANY, 4184 WILLOUGHBY ROAD, HOLT, MI 48842

10925   CHENEY, CODY, 308 OAK ST, CEDAR POINT, IL 61316

10925   CHENEY, CURTIS, 12601 BENNET RD, BOX 77A, BENNET, NE 68317

10925   CHENEY, LARRY, 18926 COUNTY RD DD, ROCKY FORD, CO 81067

10925   CHENEY, LLOYD, 125 BLOCK DR. #604, IRVING, TX 75038

10925   CHENEY, SCOTT, 710 PARK AV, BALTIMORE, MD 21202

10925   CHENG, ANGELA KOH YUEN, BLOCK 109 RWERVALE WALK, 20-MAR, 540109      *VIA Deutsche Post*

10925   CHENG, EMILY, 10308 PADDINGTON CT., ELLICOTT CITY, MD 21042

10925   CHENG, FRANK, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   CHENG, FUHUA, 7172 WINTER ROSE PA, COLUMBIA, MD 21045

10925   CHENG, KUEI-WEN, PO BOX #21022, SPOKANE, WA 99201

10925   CHENG, LIANG, 1317 TEMKIN AVE., 5, MADISON, WI 53705

10925   CHENG, MEEI MEI, 808 AUSTIN ST #B, ARLINGTON, TX 76012

10925   CHENG, MIN-JUI, DING-CHOU ROAD, TAIPEI,TAIWAN, TAIWAN      *VIA Deutsche Post*

10925   CHENG, STEPHANIE, 362 MEMORIAL DR, CAMBRIDGE, MA 02139

10925   CHENG, WU-CHENG, 10308 PADDINGTON CT, ELLICOTT CITY, MD 21042

10925   CHENG, WU-CHENG, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   CHENIER, PAUL, 534 NORTH ADAMS, HINSDALE, IL 60521

10925   CHENIER, PAUL, 6050 W 51ST ST, CHICAGO, IL 60638

10925   CHENIER, PAUL, 928 TERRACE LAKE DR, AURORA, IL 60504

10925   CHENIER, SHAWNA, RT. 6, BOX 312, OPELOUSAS, LA 70570

10925   CHENOWETH, MARK, POBOX 1290, CRAIG, CO 81626

10925   CHERAMIE, DANIEL, 410 SOUTH BAYOU DR., GOLDEN MEADOW, LA 70357

10925   CHERAMIE, DAWN, 302 ELVIRA DRIVE, RACELAND, LA 70394

10925   CHERAMIE, FREDERICK, 239W32ND ST, CUTOFF, LA 70345

10925   CHERAMIE, GARY, RT. 1, BOX 456, GOLDEN MEADOW, LA 70357

10925   CHERAMIE, GREGORY, 302 EAST 154TH ST, GALLIANO, LA 70354

10925   CHERAMIE, JAMES, RT. 1, BOX 543, GOLDEN MEADOW, LA 70357

10925   CHERAMIE, JR, TERRY, RT. 1, BOX 545, GOLDEN MEADOW, LA 70354

10925   CHERAMIE, JR, TOMMY, 518 WEST 11TH ST, CUT OFF, LA 70345

10925   CHERAMIE, LOUIS, PO BOX 114, LAROSE, LA 70373

10925   CHERAMIE, RANDY, RT. 1, BOX 527, GOLDEN MEADOW, LA 70357

10925   CHERAMIE, SCOTTY, PO BOX 97, JENNINGS, LA 70546

10925   CHERAMIE, TERRY, PO BOX 54, MATHEWS, LA 70375

10925   CHERCO, CHERILYN STUTES, OWNER, PO BOX 454, LAKE CHARLES, LA 70602-0454

10925   CHEREK, BRUCE, 1548 W 7TH AV, OSHKOSH, WI 54901

10925   CHERENE, MAMIE, 9524 HORLEY AVE, DOWNEY, CA 90240-3152

10925   CHERIAN, PLAMTHOTTATHIL, 13042 ELLESMERE, HOUSTON, TX 77015

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CHERIGO JR., CHARLES, 4255 DARLEIGH ROAD, BALTIMORE, MD 21236-2414

10925  CHERIS JT TEN, JOHN DAVID & JOHN, RR 1, BOX 150 STAGE COACH PASS, STORMVILLE, NY 12582-9715

10925  CHERIS, JOHN D, RR 1 BOX 150, STAGE COACH PASS, STORMVILLE, NY 12582-9715

10925  CHERIS, JOHN, STAGECOACH PASS, STORMVILLE, NY 12582-5113

10925  CHERIYAN, CHACKO, 403 W FISHER AVE, PHILADELPHIA, PA 19120

10925  CHERIZOLA, ARTHUR, 238 WEAVER, SAN ANTONIO, TX 78210

10925  CHERKAUSKAS, EUGENE, 10 CHAPEL ST, PITTSTON, PA 18640

10925  CHERKAUSKAS, SANDRA, 10 CHAPEL ST, PITTSTON, PA 18640

10925  CHERLIN, WILLIAM, 1339 OUTLOOK DRIVE, MOUNTAINSIDE, NJ 07092

10925  CHERLYNN M DILLINGER, 309 KINGSTON RD, KNIGHTDALE, NC 27545-9550

10925  CHERN, TERRY, 14748 BOYCES COVE DR, MIDLOTHIAN, VA 23112

10925  CHERNEGO, D, 79 LAFRANCE AVE, BLOOMFIELD, NJ 07003

10925  CHERNEY, LAWRENCE, 1115 BRUSS ST, DE PERE, WI 54115

10925  CHERNICH, FLORENCE, 212 SPRINGSIDE DRIVE, 1ST F, SHIRLINGTON, PA 19607

10925  CHERNYAK, MARINA, 11700 OLD COLUMBA, SILVER SPRING, MD 20904

10925  CHEROK, HARRIET, 498 PENNSYLVANIA AVE, MORGANTOWN, WV 26505

10925  CHEROKEE AREA COUNCIL, 6031 LEE HWY., CHATTANOOGA, TN 37421

10924  CHEROKEE BLDG MATERIALS, 12222 E 50TH ST SO, TULSA, OK 74145

10924  CHEROKEE BRIDGE & ROAD, P O BOX 406, JUNCTION, TX 76849

10924  CHEROKEE BRIDGE & ROAD, P.O. BOX 406, JUNCTION, TX 76849

10924  CHEROKEE BRIDGE & ROAD, PO BOX406, JUNCTION, TX 76849

10924  CHEROKEE BRIDGE & ROAD, US HIGHWAY 83, N 1/2 MILE FROM IH10, JUNCTION, TX 76849

10924  CHEROKEE BUILDING MATERIALS, 100 N.E. 31ST STREET, OKLAHOMA CITY, OK 73105

10924  CHEROKEE BUILDING MATERIALS, 100 NORTHEAST 31ST, OKLAHOMA CITY, OK 73105

10924  CHEROKEE BUILDING MATERIALS, 12222 E. 60TH ST., TULSA, OK 74146

10924  CHEROKEE BUILDING MATERIALS, 474 INDUSTRIAL DRIVE, SPRINGDALE, AR 72762

10924  CHEROKEE BUILDING, 100 NORTHEAST 31ST, OKLAHOMA CITY, OK 73105

10925  CHEROKEE FORKLIFT INC, 6423 W JONES AVE, ZELLWOOD, FL 32798-1297

10924  CHEROKEE HIGH SCHOOL, 120 TOMLINSON MILL ROAD, MARLTON, NJ 08053

10925  CHEROKEE KENWORTH INC, 2727 WHITE HORSE RD, GREENVILLE, SC 29611

10925  CHEROKEE NATION, HWY 51 WEST, STILWELL, OK 74960

10925  CHEROKEE OIL CO LTD, SANDRA A EIDSON, 5118 INGRAHAM ST, TAMPA, FL 33616

10925  CHEROKEE OIL CO, RON COVEN, 233 NEW BEASON WELL ROAD, KINGSPORT, TN 37660-2725

10924  CHEROKEE PRODUCTS, 1870 A  DEAN STREET, SAINT CHARLES, IL 60174

10925  CHEROKEE TIRE SERVICE, 3370 HICKORY FLAT HWY, CANTON, GA 30115

10925  CHERRIX, DEBORAH, 2226 CYPRESS BEND DRIVE NORTH, #208, POMPANO BEACH, FL 33069

10924  CHERRY CREEK SYSTEMS, 11901 E. PALMER DIVIDE AVE., LARKSPUR, CO 80118

10925  CHERRY DAVIS HARRISON, 801 WASHINGTON AVE, WACO, TX 76701

10925  CHERRY ELECTRICAL PR, 3600 SUNSET AVE, WAUKEGAN, IL 60087

10924  CHERRY HILL CONSRUCTION, 1 RESERVOIR RD., BALTIMORE, MD 21208

10924  CHERRY HILL CONST.INCORP., 8211 WASHINGTON BLVD., JESSUP, MD 20794

10924  CHERRY HILL CONSTRUCTION INC., P O BOX 356, JESSUP, MD 20794

10924  CHERRY HILL CONSTRUCTION, 1 LEELAND ROAD, UPPER MARLBORO, MD 20774

10924  CHERRY HILL CONSTRUCTION, I66 & FAIRFAX COUNTY PKWY., FAIRFAX, VA 22030

10924  CHERRY HILL CONSTRUCTION, P.O. BOX 356, JESSUP, MD 20794

10924  CHERRY HILL CONSTRUCTION, PO BOX 356, JESSUP, MD 20794

10925  CHERRY HILL CONSTRUCTION, POBOX 356, JESSUP, MD 20794

10924  CHERRY HILL II, 301 23RD STREET SW, ROANOKE, VA 24014

10925  CHERRY, BARBARA, 4615 65TH ST., LUBBOCK, TX 79414

10925  CHERRY, DANNY, 2708 S W 43RD, OKLAHOMA CITY, OK 73119

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CHERRY, MARY, 9846 BALFOUR, DETROIT, MI 48224

10925  CHERRY, NORMAN, 7062 N MOSELLE AVE, CHICAGO, IL 60646

10925  CHERRY, PAULINE, 104 BAY MAR DR, FORT MYERS BEACH, FL 33901

10925  CHERRY, SUSAN, 805 PRESNELL DR, LENOIR, NC 28645

10925  CHERTKOW, LYNN, CUST, MARK A LOWY, UNIF GIFT MIN ACT CALIF, 8663 NASH DR, LOS
        ANGELES, CA 90046-7707

10925  CHERY, MARIE D, 54 MIDDLEBURY ST, STAMFORD, CT 06902

10925  CHERY, MARIE, 54 MIDDLEBURY ST, STAMFORD, CT 06902

10925  CHERYL A JOHNSON, 5828 NW 62 TERR, OKLAHOMA CITY, OK 73122-7348

10925  CHERYL A MALCOLM, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925  CHERYL B DOUET, 1043 DAISY LANE, SAINT MARTINVILLE, LA 70582

10925  CHERYL J TALAMO &, JOHN TALAMO JT TEN, 779 PELHAM AVE, WARMINSTER, PA 18974-2507

10925  CHERYL J. EVANS, 12007 CHERRYPOINT DR, DAYTON, TX 77535

10925  CHERYL JOYAL, 14122 JADE MEADOW CT., HOUSTON, TX 77062

10925  CHERYL L HANLON, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925  CHERYL L ROSENBERGER, 440 PROSPECT DR, BOX 476, CANAL FULTON, OH 44614-0476

10925  CHERYL M HUMENIK, 4513 VANERN, CORPUS CHRISTI, TX 78413-5289

10925  CHERYL MAE BRADY, 1036 TULANE, HOUSTON, TX 77008-6845

10925  CHERYLL G PLECENIK &, DAVID G PLECENIK JT TEN, 69 GLENDALE DR, NORTH HUNTINGDON, PA
        15642-1010

10925  CHESAPEAKE ACADEMY, 1185 ANNAPOLIS BLVD, ARNOLD, MD 21012

10925  CHESAPEAKE BAY FOUNDATION, 162 PRINCE GEORGE ST., ANNAPOLIS, MD 21401

10925  CHESAPEAKE CENTER FOR YOUTH DEVELOP, 301 E. PATAPSCO AVE., PO BOX 19618,
        BALTIMORE, MD 21225

10924  CHESAPEAKE CITY JAIL, 400 ALBEMARLE ROAD, CHESAPEAKE, VA 23320

10924  CHESAPEAKE CITY JAIL, C/O WARCO CONSTR.-ARMADA HOFFLER, CHESAPEAKE, VA 23320

10925  CHESAPEAKE HABITAT FOR HUMANITY, 5615 THE ALAMADA, BALTIMORE, MD 21239

10925  CHESAPEAKE IDENTIFICATION PRODUCTS, 687-H LOFSTRAND LANE, ROCKVILLE, MD 20850

10925  CHESAPEAKE INDUSTRIAL LEASING CO, PO BOX 75097, BALTIMORE, MD 21275-5097

10925  CHESAPEAKE OCCUPATIONAL HEALTH, 1460 DESOTO RD, BALTIMORE, MD 21230

10925  CHESAPEAKE OCCUPATIONAL, 1460 DESOTO RD., BALTIMORE, MD 21230

10925  CHESAPEAKE OPTICAL CO. & SAFETY, 36G MARYLAND RT.3, NORTH, MILLERSVILLE, MD 21108

10925  CHESAPEAKE OPTICAL CO. & SAFETY, PO BOX 272, MILLERSVILLE, MD 21108

10925  CHESAPEAKE OPTICAL CO., PO BOX 272, MILLERSVILLE, MD 21108-0272

10925  CHESAPEAKE OPTICAL, 5632 RITCHIE HWY., BALTIMORE, MD 21225

10925  CHESAPEAKE ORTHOPAEDIC & SPORTS, 200 HOSPITAL DR. 2ND FL., GLEN BURNIE, MD 21061-5884

10924  CHESAPEAKE PACKAGING PRODUCTS, INC, 14311 SOMMERVILLE COURT, MIDLOTHIAN, VA 23113

10924  CHESAPEAKE PACKAGING, 3920 VERA RD, BALTIMORE, MD 21227

10925  CHESAPEAKE PACKAGING, 3920 VERO ROAD, BALTIMORE, MD 21227

10925  CHESAPEAKE REFRIGERATION, 432 MANOR RD., ARNOLD, MD 21012

10925  CHESAPEAKE SCIENCES CORP, 191 MAIN ST, ANNAPOLIS, MD 21401

10924  CHESAPEAKE SPICE CO., 9341 PHILADELPHIA ROAD, ROSEDALE, MD 21237

10925  CHESAPEAKE TELE-SERVICES, INC, 20 E. SUSQUEHANNA AVE., BALTIMORE, MD 21286

10925  CHESBRO, ROBERT, STRYKERS RD, NORTH ADAMS, MA 02147

10925  CHESEBROUGH PONDS USA CO, 33 BENEDICT PLACE, GREENWICH, CT 06836

10924  CHESEBROUGH PONDS, 40 MERRITT BLVD., TRUMBULL, CT 06611

10924  CHESEBROUGH PONDS USA, PO BOX 740, RAEFORD, NC 28376

10925  CHESEBROUGH-PONDS, INC, CORPORATION TRUST CENTER, 1209 ORANGE ST, WILMINGTON, DE
        19801

10925  CHESEBROUGH-PONDS, INC, PO BOX 75263, CHARLOTTE, NC 28275

10925  CHESIRE, NANCY, 649 OWEN DRIVE, FOREST PARK, GA 30050

10925  CHESKAWICH, CHRISTINA, 2336 MARGARET ST, W. NEWTON, PA 15089

WR Grace

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHESLAK, JOHN M, 5210 PHILLIP LEE DRIVE SW, ATLANTA, GA 30336 | |
| 10925 | CHESLAK, JOHN, 1314 WOOD RIDGE DR, ATLANTA, GA 30339 | |
| 10925 | CHESLEY TRUCK SALES, PO BOX 130370, ROSEVILLE, MN 55113-0004 | |
| 10925 | CHESLIK, MARY, 3735 ROSCOMMON NORTH, MARTINEZ, GA 30907 | |
| 10925 | CHESNEE FLOOR SERVICE, 813 W CHEROKEE ST, CHESNEE, SC 29323 | |
| 10925 | CHESNEY, LOMA, 688 SOUTHEAST CHAPMAN AVE, PORT ST. LUCIE, FL 34984 | |
| 10925 | CHESNEY, MICHAEL, 2939 ZUIDER ZEE RD, GREEN BAY, WI 54313 | |
| 10925 | CHESNUT, RAYMOND, RT 1 BOX 13A2, SANTO, TX 76472-9704 | |
| 10925 | CHESNUTT, EDWIN L, 55 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10925 | CHESNUTT, EDWIN, 1980 WILLOW BEND UNIT 103, NAPLES, FL 34109 | |
| 10925 | CHESNUTT, EDWIN, 2123 LEXINGTON RIDGE, LEXINGTON, MA 02173 | |
| 10924 | CHESS CONSTRUCTION, 10341 CHERRY BEND ROAD, TRAVERSE CITY, MI 49684 | |
| 10925 | CHESS, EDWARD, 6624 BENEDICT, MARRERO, LA 70072 | |
| 10925 | CHESSER, EUGENE, 315 ROCKCASTLE VILLA DR, SHEPERDSVILLE, KY 40165 | |
| 10925 | CHESSER, KEITH, P0 BOX 991, OCONTO FALLS, WI 54154 | |
| 10925 | CHESSEY, DEBBIE, 2906 KLING AVE, CINCINNATI, OH 45211 | |
| 10925 | CHESSIE SALES GROUP, INC, 5626 SOUTHWESTERN BLVD., BALTIMORE, MD 21227 | |
| 10925 | CHEST MEDICINE ASSOCIATES, 335 BRIGHTON AVE, PORTLAND, ME 04102-9735 | |
| 10925 | CHESTANG, MARY, 3405 CLUBHOUSE RD, MOBILE, AL 36605 | |
| 10925 | CHESTER A BARR &, MARIAN ELAINE BARR JT TEN, 11722 31ST DR SE, EVERETT, WA 98208-6117 | |
| 10925 | CHESTER A ROSE &, MARLA K ROSE JT TEN, 13719 SUNNY GLEN, SAN ANTONIO, TX 78217-1441 | |
| 10924 | CHESTER COUNTY HOSPITAL, 701 E MARSHALL RD, WEST CHESTER, PA 19380 | |
| 10924 | CHESTER COUNTY HOSPITAL, SAME DAY SURGERY CENTER, CHESTER, SC 29706 | |
| 10925 | CHESTER J SOBANSKI &, MAUREEN D PAASCH JT TEN, 1809 S 25TH ST, MILWAUKEE, WI 53204-3043 | |
| 10925 | CHESTER L FIELDS, 5907 SEAN CT, HUMBLE, TX 77346-2781 | |
| 10924 | CHESTER MEMORIAL HOSPITAL, 1900 STATE STREET, CHESTER, IL 62233 | |
| 10925 | CHESTER R OSTROWSKI, 2507 E BARLOW RD, HUDSON, OH 44236-4115 | |
| 10925 | CHESTER SOBANSKI &, DOROTHY SOBANSKI JT TEN, C/O TED SOBANSKI, 1236 E SEELEY ST 43, MILWAUKEE, WI 53207-1826 | |
| 10924 | CHESTER VALLEY SUPPLY, 1025 BOOT RD., DOWNINGTOWN, PA 19335 | |
| 10925 | CHESTER WATER AUTHORITY, PO BOX 467, CHESTER, PA 19016 | |
| 10925 | CHESTER, CHARLES, 401 E JEFFERSON ST, ROCKVILLE, MD 20850 | |
| 10925 | CHESTER, DAVID W, PO BOX 323, MILWAUKEE, WI 53201-0323 | |
| 10925 | CHESTER, MARGARET S, PO BOX 323, MILWAUKEE, WI 53201-0323 | |
| 10925 | CHESTER, SANDY, 3399 BUFORD HWY, ATLANTA, GA 30329 | |
| 10925 | CHESTER, WILLIAM, 11621 PACIFIC HWY SW APT 6, TACOMA, WA 98499-5115 | |
| 10925 | CHESTERFIELD FAMILY PRACTICE C, 2500 POCOSHOCK PLACE, RICHMOND, VA 23235 | |
| 10925 | CHESTERTON INC., 650 W GRAND AVE UNIT 13, ELMHURST, IL 60126 | |
| 10924 | CHESTERTON MEXICANA, SA DE CV, NAUCALPAN, EDO DE MEXICO, 56400MEXICO | *VIA Deutsche Post* |
| 10925 | CHESTERTON, INC, 650 W GRAND AVE, SUITE 313, ELMHURST, IL 60126 | |
| 10924 | CHESTNUT & CAMBRONNE, 222 S 9TH ST, MINNEAPOLIS, MN 55402 | |
| 10924 | CHESTNUT HILL BENEVOLENT SOCIETY, 910 BOYESTON STREET [RT9], BROOKLINE, MA 02146 | |
| 10924 | CHESTNUT ROAD ELEMENTARY SCHOOL, CHESTNUT GROVE ROAD, KING, NC 27021 | |
| 10925 | CHESTNUT, GARY, 335 ROGER DRIVE, SALISBURY, NC 28144 | |
| 10925 | CHESTNUT, JULIE, 4852 FOXWOOD DR, CHARLESTON, SC 29418 | |
| 10925 | CHESTNUT, LARRY, 1906 GRANDVIEW CIR., ATLANTA, GA 30316 | |
| 10925 | CHESTNUT, LEONARD, RT. 5 BOX 76, RAYVILLE, LA 71269 | |
| 10925 | CHESTNUT, RAYMOND, 1420 W PIPKIN RD, LAKELAND, FL 33811 | |
| 10925 | CHESTNUT, WILLIAM, 217 43RD AVE, GREELEY, CO 80634 | |
| 10925 | CHESTNUTT, ANN, 305 WAYCROSS DR, GREENSBORO, NC 27410 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CHESTOLOWSKI, EDWARD, 142 VALLEY VIEW DR, BRILLION, WI 54110

10925   CHETAN, M S, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CHETAN, M, 1001 WESTFORD STAPT 29, LOWELL, MA 01851

10924   CHETT'S EXCAVATING CO., 4371 DOVE ROAD, PORT HURON, MI 48061-1168

10925   CHEUNG, JOSEPHINE H, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CHEUNG, JOSEPHINE HO WAH, 27 BISHOPS FOREST DR, WALTHAM, MA 02154

10925   CHEUNG, JOSEPHINE, 27 BISHOPS FOREST DRIVE, WALTHAM, MA 02452

10925   CHEUNG, LETICIA, 4110 FEDERMAN LANE, SAN DIEGO, CA 92130-2110

10925   CHEUNG, LOUIS S, ONE TOWN CENTER RD, BOCA RATON, FL 33486-1010

10925   CHEUNG, LOUIS, 114 FATHER HUGO DRIVE, GREER, SC 29650

10925   CHEUNG, RAINBOW, 9220 CLEARWOOD, HOUSTON, TX 77036

10925   CHEUNG, WILLIAM K, 279 BROOME ST, #FC, NY, NY 10002

10925   CHEUNG, WILLIAM, CUST FOR AARON CHEUNG, UNDER THE SC UNIF GIFT MIN ACT, BOX 1189, ROWLETT, TX 75030-1189

10925   CHEVALIER, KATHERINE, 4079 CALCULUS, DALLAS, TX 75244

10925   CHEVERE, RENE, 26 DAKOTA ST, MANVILLE, NJ 08835

10925   CHEVES, MARTHA, 137 MAHAFFEY CIRCLE, JEFFERSON, GA 30549

10924   CHEVREAUX CONCRETE INC, 890 GRASS VALLEY HWY, AUBURN, CA 95603

10924   CHEVREAUX CONCRETE INC., 890 GRASS VALLEY HIGHWAY, AUBURN, CA 95603

10924   CHEVREAUX CONCRETE, INC., 2701 COMBIE ROAD, MEADOW VISTA, CA 95722

10925   CHEVROLET-PONTIAC-CADILLAC-GEO, INC, 200 N. HARPER ST, LAURENS, SC, SC 29360

10925   CHEVRON CHEMICAL CO, DANIEL L HEMKER SR SUPERFUND SPECIA,

10924   CHEVRON CHEMICAL CO., BOWLES ROAD, KENNEWICK, WA 99336

10924   CHEVRON CHEMICAL CO., PO BOX 3766, HOUSTON, TX 77253

10924   CHEVRON CHEMICAL CO., PO BOX 6148, KENNEWICK, WA 99336

10925   CHEVRON ENVIRONMENTAL MANAGEMENT CO, 6001 BOLLINGER CANYON RD RM #K204, SAN RAMON, CA 94583

10924   CHEVRON FACILITY, PO BOX 2292, BREA, CA 92822-2292

10924   CHEVRON OILFIELD RESORCE, PO BOX 446, LA HABRA, CA 90633

10924   CHEVRON PHILLIPS CHEMICAL CO, LP, ATTN: #4 WAREHOUSE, 1400 JEFFERSON ROAD, PASADENA, TX 77501

10925   CHEVRON PHILLIPS CHEMICAL CO. LP, BOX 500493, 500493, SAINT LOUIS, MO 63150

10924   CHEVRON PHILLIPS CHEMICAL CO. LP, ORANGE PLANT FM 1006, ORANGE, TX 77630

10924   CHEVRON PHILLIPS CHEMICAL CO. LP, PO BOX 4858, HOUSTON, TX 77010

10924   CHEVRON PHILLIPS CHEMICAL COMPANY, PO BOX 9034, CONCORD, CA 94524-1934

10925   CHEVRON PHILLIPS, LP, PO BOX 3766, HOUSTON, TX 77253-3766

10924   CHEVRON PHILLIPS, PO BOX 4858, HOUSTON, TX 77010

10925   CHEVRON PRODUCTS CO, 3117 TALLEYRAND AVE,

10924   CHEVRON PRODUCTS CO., 250 INDUSTRIAL ROAD, PASCAGOULA, MS 39581

10925   CHEVRON PRODUCTS CO., 6001 BOLLINGER CANYON RD. BLDG. 7, SAN RAMON, CA 94583-0729

10924   CHEVRON PRODUCTS CO., 6001 BOLLINGER CANYON ROAD, SAN RAMON, CA 94583-2324

10924   CHEVRON PRODUCTS CO., 91-480 MALAKOLE STREET, KAPOLEI, HI 96707

10924   CHEVRON PRODUCTS COMPANY, 100 CHEVRON WAY, RICHMOND, CA 94802-0627

10925   CHEVRON PRODUCTS COMPANY, 6001 BOLLINGER CANYON ROAD, SAN RAMON, CA 94583

10924   CHEVRON PRODUCTS COMPANY, 6501 TROWBRIDGE, EL PASO, TX 79905

10924   CHEVRON PRODUCTS COMPANY, FCC V-14, CASTRO STREET, GATE 31, RICHMOND, CA 94802

10924   CHEVRON PRODUCTS COMPANY, FCCU, RICHMOND, CA 94802

10924   CHEVRON PRODUCTS COMPANY, PO BOX 1272, RICHMOND, CA 94802-1272

10924   CHEVRON PRODUCTS COMPANY, PO BOX 25117, SALT LAKE CITY, UT 84125

10924   CHEVRON PRODUCTS, 6501 TROWBRIDGE, EL PASO, TX 79905

10924   CHEVRON PRODUCTS, PO BOX 20002, EL PASO, TX 79998

10925   CHEVRON RESEARCH & TECH CO, JOHN WOLFF, 100 CHEVRON WAY, RICHMOND, CA 94802

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CHEVRON RESEARCH & TECHNOLOGY, 100 CHEVRON WAY, RICHMOND, CA 94802

10924    CHEVRON RESEARCH, ACCOUNTING PO 1627, RICHMOND, CA 94802

10925    CHEVRON SHIPPING COMPANY, 2613 CAMINO RAMON, SAN RAMON, CA 94583

10925    CHEVRON U.S.A. INC., 575 MARKET ST, SAN FRANCISCO, CA 94105-2856

10925    CHEVRON U.S.A. INC., JOHN R. BREIHAN, MCGINNIS, LOCHRIDGE & KILGORE, 919 CONGRESS AVE., SUITE 1300, AUSTIN, TX 78701

10925    CHEVRON U.S.A. INC., PILLSBURY, MADISON & SUTRO, 225 BUSH ST., PO BOX 7880, SAN FRANCISCO, CA 94120-7880

10924    CHEVRON U.S.A., INC., 2351 N. 1100TH WEST, SALT LAKE CITY, UT 84116

10924    CHEVRON U.S.A., INC., 250 INDUSTRIAL ROAD, GATE 8, PASCAGOULA, MS 39581-3201

10924    CHEVRON U.S.A., INC., 6501 TROWBRIDGE, EL PASO, TX 79905

10924    CHEVRON U.S.A., INC., HIGHWAY 611 SOUTH, PASCAGOULA, MS 39581

10924    CHEVRON U.S.A., INC., PO BOX 20002, EL PASO, TX 79998

10924    CHEVRON U.S.A.,INC., PO BOX 1300, PASCAGOULA, MS 39568-1300

10924    CHEVRON USA INC., 2351 NORTH 1100 WEST, SALT LAKE CITY, UT 84116

10925    CHEVRON USA INC., DAVID EDSON W/ CHEVRON, 2613 CAMINO RAMON, 3208C, SAN RAMON, CA 94583

10924    CHEVRON USA INC., ENTER GATE #31 ON CASTRO STREET, RICHMOND REFINERY 8 WAREHOUSE, RICHMOND, CA 94802

10924    CHEVRON USA INC., PURCHASONG & MATERIALS MGMT., ENTER GATE #41 ON CASTRO STREET, RICHMOND, CA 94802

10924    CHEVRON, FM ROAD 106, ORANGE, TX 77630

10924    CHEVRON, GATE #8, 250 INDUSTRIAL RD GATE, PASCAGOULA, MS 39581

10924    CHEVRON, U.S.A., INC., 324 W. EL SEGUNDO BLVD., EL SEGUNDO, CA 90245

10924    CHEVRON, U.S.A., INC., 324 W. EL SEGUNDO BLVD., GATE 2, EL SEGUNDO, CA 90245

10924    CHEVRON, U.S.A., INC., PO BOX 97, CONCORD, CA 94524

10924    CHEVRON, USA, INC., 250 INDUSTRIAL RD., GATE 8, PASCAGOULA, MS 39581

10924    CHEVRON, USA, PO BOX 9250, CONCORD, CA 94524

10925    CHEW, BENJAMIN, 5496 BRIXSTON COURT, HILLIARD, OH 43026

10925    CHEW, BUDDY, PO BOX 249, GRANDFALLS, TX 79742

10925    CHEW, CLAUDE, 2105 BARRON DR, OWENSBORO, KY 42301

10925    CHEW, JAMES, PO BOX 249, GRANDFALLS, TX 79742

10925    CHEW, KIAN TONG, 2 GEYLANG EAST AVE 2, 05 04 SIMSVILLE, 389754

10925    CHEW, LISA, 2415 JACKSON PKWY, VIENNA, VA 22180

10925    CHEW, SHARON, 6015 FIFTH AVE, PITTSBURGH, PA 15237

10925    CHEWNING, JOHN, 1005 DEYOUNG ROAD, GREER, SC 29651

10925    CHEWNING, LOUIS, 1251 RIVER ROAD, JOHNS ISLAND, SC 29455

10925    CHEYENNE MOUNTAIN, 3225 BROADMOOR VALLEY ROAD, COLORADO SPRINGS, CO 80906

10925    CHEYNE E DE SOUSA, C/O JOHN DE SOUSA, 35 GATES AVE, MONTAUK, NY 11954-5236

10925    CHEZ, LAUREN, 1442 YALE ST, SANTA MONICA, CA 90404

10925    CHHAHIRA, VINITA, 6203 E N LONDON AVE, KANSAS CITY, MO 64151

10925    CHHREMSER, RICHARD, 455 GRACELAND APT 1D, DES PLAINES, IL 60016

10925    CHI CHIS INC, GEN COUNSEL, 10200 LINN STATION RD, LOUISVILLE, KY 40223

10925    CHI KAN YANG, ROOM 244 BEGONIA HOUSE, SO UK ESTATE, KOWLOON, HONG KONG    *VIA Deutsche Post*

10925    CHI MEI CORP, JACK LUO PRES, 120 SCHOR AVE, LEONIA, NJ 07605-2208

10925    CHI OMEGA FRATERNITY, 1110 SANFORD HALL, CHARLOTTE, NC 28223

10925    CHI, CHANG W, 11242 PEARTREE WAY, COLUMBIA, MD 21044

10925    CHI, CHANG W, ONE TOWN CENTER RD, BOCA RATON, FL 33486

10925    CHI, CHANG, 5125 WATCHWOOD PATH, COLUMBIA, MD 21044

10925    CHIA CHIH OU &, SUSAN S OU JT TEN, 12 STIMSON AVE, LEXINGTON, MA 02173-7517

10925    CHIA CHIH OU, 12 STIMSON AVE, LEXINGTON, MA 02173-7517

10925    CHIA CHIN OU, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHIA M LAU &, ELLEN H LAU JT TEN, PO BOX 4381, HOUSTON, TX 77210-4381

10925   CHIA, TOMMY TONG, 18865 KENTFIELD PLACE, ROWLAND HTS, CA 91748-4959

10925   CHIA-CHIH OU, 12 STIMSON AVE, LEXINGTON, MA 02173

10925   CHIANESE, LEA, 14110 BRAUBLE COURT #T-4, LAUREL, MD 20708

10925   CHIANG, PO, 9 BRIDGE ST., LEXINGTON, MA 02173

10925   CHIARAMONTE, KAREN, 6414 S OAK PARK AVE, CHICAGO, IL 60638

10925   CHIASSON, CALVIN, 11016 FREY ROAD, WELSH, LA 70591

10925   CHIASSON, CARL, RT. 1, BOX 195, LOCKPORT, LA 70374

10925   CHIASSON, DONNA, 201 HIGHMEADOWS BLVD, LAFEYETTE, LA 70507

10925   CHIASSON, GUSSIE, 201 JOLI ROAD, CARENCRO, LA 70520-9798

10925   CHIASSON, MARC, 3716 LAKE DES ALLEMANOS, HARVEY, LA 70058

10925   CHIASSON, MELVIN, 215 AYO ST, RACELAND, LA 70394

10925   CHIASSON, RANDY, 118 FERDINAND ST, LOCKPORT, LA 70374

10925   CHIASSON, RICKY, 414 LAFOURCHE ST., LOCKPORT, LA 70374

10925   CHIASSON, RONALD, 117 DANOS ST, RACELAND, LA 70394

10925   CHIASSON, SEAN, 738 BELLANGER ST, HARVEY, LA 70058

10925   CHIBLI, MARIA, 4702 OSAGE COURT, ARLINGTON, TX 76018

10925   CHIBROSKI, GORDON, 5 AYERS COURT, FALMOUTH, ME 04105

10925   CHICA, BYRON, 155 MAPLEWOOD AVE, BOGOTA, NJ 07603-1713

10925   CHICA, HERMAN, 104-05 NW 9TH MANOR, CORAL SPRINGS, FL 33071

10924   CHICAGO AREA BUILDING, SPECIALISTS, ROSELLE, IL 60172

10925   CHICAGO BACKFLOW, 12607 S LARAMIE AVE, ALSIP, IL 60803

10925   CHICAGO BEARS FOOTBALL CLUB, PO BOX 77-97738, CHICAGO, IL 60678-7738

10924   CHICAGO BLOCK & BRICK,INC, PO BOX388199, CHICAGO, IL 60638

10924   CHICAGO BLOCK CO, P O BOX 388199, CHICAGO, IL 60638

10924   CHICAGO BLOCK COMPANY INC, 6400 W 41ST ST, FOREST VIEW, IL 60402

10925   CHICAGO BLOWER CORP., HARRISBURG, 555 GRANDVIEW AVE., CAMP HILL, PA 17011

10925   CHICAGO BLOWER CORPORATION, DEPT 77-3269, GLENDALE HEIGHTS, IL 60139

10925   CHICAGO BLOWER CORPORATION, DEPT. 77-3269, CHICAGO, IL 60678

10924   CHICAGO BOARD OF TRADE, C/O J.L.MANTA, CHICAGO, IL 60603

10925   CHICAGO BULLS, 1901 W. MADISON ST., CHICAGO, IL 60612-2459

10925   CHICAGO CASE CO, 4446 S ASHLAND AVE, CHICAGO, IL 60609

10925   CHICAGO CEILING CARE, 10643 MICHAEL DR, PALOS HILLS, IL 60465

10925   CHICAGO CHAIN & TRANSMISSION, 650 E. PLAINFEILD ROAD, COUNTRYSIDE, IL 60525

10924   CHICAGO CITY DAY SCHOOL, C/O SPRAY INSULATION, CHICAGO, IL 60657

10925   CHICAGO COMMUNICATION SERVICE, 1699 ELMHURST RD, ELK GROVE VILLAGE, IL 60007

10925   CHICAGO COMMUNICATION SYSTEMS INC, 1699 ELMHURST RD, ELK GROVE VILLAGE, IL 60007

10924   CHICAGO CONTRACTORS, 840 S. 25TH AVE, BELLWOOD, IL 60104

10925   CHICAGO DEFERRED EXCHANGE CORP, 11577 PELLICANO DR, EL PASO, TX 79936

10925   CHICAGO DEFERRED EXCHANGE CORP, 1801 PARK 270 DR #400, MARYLAND HEIGHTS, MO 63146-4037

10925   CHICAGO DEPT OF REVENUE, CITY HALL, RM. 803-ELECTRIC, CHICAGO, IL 60602

10925   CHICAGO DEPT OF REVENUE, ROOM 107 - CITY HALL, CHICAGO, IL 60602

10925   CHICAGO DEPT. OF REVENUE, 121 N LASALLE ROOM 107, CHICAGO, IL 60602

10925   CHICAGO DEPT. OF REVENUE, 121 N. LASALLE ST., RM. 107, CHICAGO, IL 60602

10925   CHICAGO DEPT. OF REVENUE, LOCK BOX 93180, CHICAGO, IL 60673-3180

10925   CHICAGO DROPCLOTH SERVICE, 8241 HALSTED, CHICAGO, IL 60620

10925   CHICAGO DRUG & CHEMICAL ASSOCIATION, 6718 W 81ST ST, BURBANK, IL 60457

10925   CHICAGO ELECTRIC, 1318 W CERMAK ROAD, CHICAGO, IL 60608

10925   CHICAGO ELECTRICAL SERVICE, 7736 S. CLAREMONT AVE, CHICAGO, IL 60620

10925   CHICAGO ELECTRICAL SERVICES, INC, 7736 S. CLAREMONT AVE., CHICAGO, IL 60620-5809

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHICAGO ELECTROSTATIC REFINISHING, 10827 SOUTH HOYNE AVE, CHICAGO, IL 60643

10925   CHICAGO ELECTROSTATIC, 10827 SOUTH HAYNE AVE, CHICAGO, IL 60643

10925   CHICAGO ELEVATOR COMPANY, 3260 WEST GRAND AVE, CHICAGO, IL 60651

10925   CHICAGO EQUIPMENT RENTALS, 8522 SOUTH PULASKI RD, CHICAGO, IL 60652

10924   CHICAGO FORENSIC LABS, 1941 W. ROOSEVELT ROAD, CHICAGO, IL 60608

10925   CHICAGO GEAR, 2823 W FULTON ST, CHICAGO, IL 60612

10925   CHICAGO INDUSTRIAL PARTS INC., 7461 WEST 93RD ST, BRIDGEVIEW, IL 60455

10925   CHICAGO JACK SERVICE INC, 8346 W 47TH ST, LYONS, IL 60534

10925   CHICAGO KENWORTH INC, POBOX 190, MARKHAM, IL 60426

10925   CHICAGO LABORATORY PRODUCTS, 660 N UNION ST, CHICAGO, IL 60610

10925   CHICAGO MARRIOTT SUITES OHARE, 6155 NORTH RIVER ROAD, ROSEMONT, IL 60018

10924   CHICAGO MIDWAY AIRPORT C/O ECMI,INC, AIRPORT MAINTENANCE COMPLEX, CHICAGO, IL 60638

10925   CHICAGO MODEL INTERNATIONAL INC, POBOX 170, DEERFIELD, IL 60015

10925   CHICAGO PLASTICS, PO BOX 304, CRYSTAL LAKE, IL 60039-0304

10924   CHICAGO POST OFFICE - SPRAY, 433 W. VAN BUREN - ENTER OFF OF, CHICAGO, IL 60607

10924   CHICAGO PRECAST PRODS, 29 W 701 N AURORA RD, NAPERVILLE, IL 60566

10924   CHICAGO PRECAST PRODS, P O BOX 69, NAPERVILLE, IL 60566

10924   CHICAGO PRECAST PRODS, P.O. BOX 69, NAPERVILLE, IL 60566

10925   CHICAGO PROPANE, 310-318 N SANGAMON, CHICAGO, IL 60607-1313

10925   CHICAGO PUBLIC LIBR-COMPTR REF, 400 N. FRANKLIN ST, CHICAGO, IL 60610

10925   CHICAGO ROOFING CONTRACTORS ASSOC, 4415 W HARRISON ST #322, HILLSIDE, IL 60162

10925   CHICAGO SOFT, 45 LYME RD., HANOVER, NH 03755

10925   CHICAGO SOFT, 6232 NORTH PULASKI ROAD, CHICAGO, IL 60646

10925   CHICAGO SOFT, LTD, 6232 NORTH PULASKI RD.,STE402, CHICAGO, IL 60646

10924   CHICAGO STEEL & WIRE CO, 10257 S TORRENCE AV, CHICAGO, IL 60617

10924   CHICAGO STEEL & WIRE, CAMBRIDGE, MA 02140

10925   CHICAGO STEEL CONTAINER CORP., PO BOX 1176, BEDFORD PARK, IL 60499-1176

10924   CHICAGO STEEL CONTAINER CORPORATION, 1846 S. KILBOURNE AVENUE, CHICAGO, IL 60623

10925   CHICAGO STOCK EXCHANGE, 440 S LASALLE ST, CHICAGO, IL 60605-1070

10925   CHICAGO SUBURBAN EXPRESS INC, 5504 W 47TH ST, FORESTVIEW, IL 60638

10925   CHICAGO SUBURBAN EXPRESS, INC, 5504 W. 47TH ST., FORESTVIEW, IL 60638

10925   CHICAGO TANK LINING SALES,INC, 1811 W.SOUTH BLVD., EVANSTON, IL 60202-2749

10925   CHICAGO TANK LINING, INC, 1811 SOUTH BLDV, EVANSTON, IL 60202

10925   CHICAGO TIRE INC., 16001 S. VAN DRUNEN ROAD, SOUTH HOLLAND, IL 60473

10925   CHICAGO TITLE INS. CO., 19 E. FAYETTE ST., STE. 300, BALTIMORE, MD 21212

10925   CHICAGO TITLE INSURANCE CO, 590 YGNACIO VALLEY ROAD, WALNUT CREEK, CA 94596

10925   CHICAGO TITLE INSURANCE COMPANY, 19 E FAYETTE ST SUITE 300, BALTIMORE, MD 21202-6420

10925   CHICAGO TITLE INSURANCE, 1129 20TH ST NW SUITE 300, WASHINGTON, DC 20036

10924   CHICAGO TRIBUNE FREEDOM, 775 WEST CHICAGO AVE., WEST CHICAGO, IL 60186

10925   CHICAGO TRIBUNE, PO BOX 6315, CHICAGO, IL 60680-6315

10925   CHICAGO TRIBUNE, PO BOX 8685, CHICAGO, IL 60680-8685

10925   CHICAGO TRIBUNE, POBOX 7904, CHICAGO, IL 60680-7904

10925   CHICAGO VIBRATOR PRODUCTS INC., 8200 S. ARCHER AVE., WILLOW SPRINGS, IL 60480

10925   CHICAGO WATER DEPT, 100 EAST OHIO, CHICAGO, IL 60611

10925   CHICAGO WATER TOWER, 835 NORTH MICHIGAN AV, CHICAGO, IL 60611

10925   CHICAGO WHITE SOX, 339 WEST 35TH ST, CHICAGO, IL 60616

10925   CHICAGO, DEATH BEN, BLEN, NY, NY 10078

10925   CHICAGOLAND QUAD CITIES EXP., 7715 S. 78TH AVE., BRIDGEVIEW, IL 60455

10925   CHICAGOLAND QUADCITIES EXPRESS, 7715 S. 78TH AVE. BLDG 5, BRIDGEVIEW, IL 60455

10925   CHICAGO-WILCOX MANUFACTURING CO, 16928 STATE STREET, P O BOX 126, SOUTH HOLLAND, IL 60473

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHICAS, W, 2700 KIRKWOOD PL #103, HYATTS, MD 20783

10925   CHICCO, JENNIFER, 28 ELLISON PARK, WALTHAM, MA 02154

10925   CHICHESTER, RUSSELL, 988 61ST ST, 5G, TULSA, OK 74136

10925   CHICHI S INC, PO BOX 32233, LOUISVILLE, KY 40232-2233

10925   CHICK, BETTY C, CUST FOR DENIS CHICK, UNIF GIFT MIN ACT CALIF, 135 CHEMIN DE MUSES,   **\*VIA Deutsche Post\***
AIGUES-VIVES, FRANCE

10925   CHICK, BRIDGET, PO BOX 823, SABATTUS, ME 04280

10925   CHICK, HARRY, 8345 PARRISH PLACE, HIGHLAND, IN 46322-1440

10925   CHICKOSKY, JOHN, 340 IRONSTONE CT, SAN RAFAEL,, CA 94903-1442

10924   CHICKS BLOCK CO, 10 N. LAKEVIEW DR., GIBBSBORO, NJ 08026

10924   CHICKS BLOCK CO, 10 N.LAKEVIEW DR., GIBBSBORO, NJ 08026

10925   CHICOINE, TANYA, G4 LEDGEWOOD CIRCLE, PEMBROKE, NH 03275

10925   CHICOPEE CONCRETE SERVICE INC, 652 PROSPECT ST, CHICOPEE, MA 01020

10924   CHICOPEE CONCRETE SERVICE, 615 PROSPECT ST, FAIRVIEW, MA 01020

10924   CHICOPEE CONCRETE SERVICE, 615 PROSPECT STREET, CHICOPEE, MA 01022

10924   CHICOPEE CONCRETE SERVICE, NEW LOMBARD RD., CHICOPEE, MA 01020

10925   CHICORA FOUNDATION INC, PO BOX 8664, COLUMBIA, SC 29202

10925   CHIECHI, MARTIN L, 1524 PADRES DR, SAN JOSE, CA 95125-1862

10925   CHIEF ENV ENFORCEMENT SECTION LAND, RE: DOJ# 90-11-3-194, 10TH & PENNSYLVANIA AVE
NW, WASHINGTON, DC 20530

10925   CHIEF EXECUTIVE MAGAZINE, 733 THIRD AVE, NEW YORK, NY 10017

10924   CHIEF R/M, P O BOX 201, PONTIAC, IL 61764

10924   CHIEF READY MIX, 1306 N DIVISION, PONTIAC, IL 61764

10924   CHIEF READY MIX, ATTN:  ACCOUNTS PAYABLE, PONTIAC, IL 61764

10925   CHIEF SPECIALTY CO., PO BOX 61, ARVONIA, VA 23004

10925   CHIELLI, FRANCES, 196 BEACH ST, EAST CHESTER, NY 10707

10925   CHIEN, MICHAEL, 8440 NW 20TH CT, SUNRISE, FL 33322

10925   CHIESI, CHARLES, 8679 BALI ROAD, ELLICOTT CITY, MD 21043

10925   CHIKLIS, NANCY, 94 FRENCH ST., DUNSTABLE, MA 01827

10925   CHILCOTE, CAROLYN, 305 LYNHURST DRIVE, FAYETTEVILLE, NC 28304

10925   CHILD SUPPORT COLLECTIONS, PO BOX 460, RANCHO CORDOVA, CA 95741-0460

10925   CHILD SUPPORT DIVISION, 502 HAMILTON COUNTY COURTHOUSE, CHATTANOOGA, TN 37402

10925   CHILD SUPPORT DIVISION, POBOX 340, CORPUS CHRISTI, TX 78403-0340

10925   CHILD SUPPORT ENFORCEMENT, 300 W/I PKWY, POBOX 799, DALLAS, GA 30132-0799

10925   CHILD SUPPORT ENFORCEMENT, FSR, PO BOX 105730, ATLANTA, GA 30348-5730

10925   CHILD SUPPORT ENFORCEMENT, PO BOX D, NEWNAN, GA 30264

10925   CHILD SUPPORT ENFORCEMENT, POBOX 105730, ATLANTA, GA 30348-5730

10925   CHILD SUPPORT RECEIVER, PO BOX 99, WOODBINE, GA 31569

10925   CHILD SUPPORT SERVICES, POBOX 45011, SALT LAKE CITY, UT 84145-0011

10925   CHILD, ALVA, 5733 LUCKY ST, BOISE, ID 83703

10924   CHILDCARE CENTER/CARNEGIE MELLON, 1060 MOREWOOD AVENUE, PITTSBURGH, PA 15213-3890

10924   CHILDERS CONCRETE CO INC, 200 WISE STREET, HIGH POINT, NC 27261

10924   CHILDERS CONCRETE CO., 200 WISE STREET, HIGH POINT, NC 27260

10924   CHILDERS CONCRETE CO., P.O. BOX 777, HIGH POINT, NC 27261

10925   CHILDERS, BENNY, 2835 ROANOKE, WICHITA FALLS, TX 76305

10925   CHILDERS, BETTY, 72 MILLER AVE SW, 4, CEDAR RAPIDS, IA 52404

10925   CHILDERS, CYNTHIA, 2938 MCKENZIE ST, FLATWOODS, KY 41139

10925   CHILDERS, DARVIN, 637 RICE DRIVE, ANDRES, TX 79714

10925   CHILDERS, HARRY, 141 MORGAN DR, ROANOKE RAPIDS, NC 27870

10925   CHILDERS, LINDA, 749 THREE WOOD LANE, WOODRUFF, SC 29388

10925   CHILDERS, NORMA, 214 MAPLE, LEVELLAND, TX 79336

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CHILDERS, SCOTT, 402 FOREST PARK DRIVE, SIMPSONVILLE, SC 29681

10925   CHILDHELP USA, PO BOX 7682, MCLEAN, VA 22106

10925   CHILDRENS CANCER CARING CENTER, 3841 NW 53 ST, BOCA RATON, FL 33496

10924   CHILDRENS EDUCATION FACILITY, C/O BAHL, 5084 DEZAVALA, SAN ANTONIO, TX 78230

10924   CHILDRENS FAMILY CENTER, 1555 HAWTHORNE LANE 4W, WEST CHICAGO, IL 60186

10925   CHILDRENS FIRE & BURN FOUNDATION, 1013 BROAD RIVER RD., COLUMBIA, SC 29210-3649

10925   CHILDRENS FUND, 20 LINDEN ST, BOSTON, MA 02134

10925   CHILDRENS HOME SOCIETY, PO BOX 14608, GREENSBORO, NC 27415

10924   CHILDRENS HOSPITAL - LOADING DOCK, 34TH ST & SERVICE DR, PHILADELPHIA, PA 19092

10924   CHILDREN'S HOSPITAL C/O CIRCLE B, 4979 CHILDREN'S PLACE, SAINT LOUIS, MO 63110

10925   CHILDRENS HOSPITAL MEDICAL CENTER, CHILDRENS HOSPITAL, OAKLAND RESEARCH, 747 52ND ST, OAKLAND, CA 94609

10924   CHILDREN'S HOSPITAL OF WISCONSIN, 9000 WEST WISCONSIN AVENUE, WAUWATOSA, WI 53226

10925   CHILDRENS HOSPITAL OF WISCONSIN, PO BOX 1997, MILWAUKEE, WI 53201

10924   CHILDRENS HOSPITAL, 1935 MOTOR STREET, DALLAS, TX 75235

10924   CHILDRENS HOSPITAL, 200 HENRY CLAY AVENUE, NEW ORLEANS, LA 70118

10925   CHILDRENS HOSPITAL, 3825 GREENSPRING AVE., BALTIMORE, MD 21211

10924   CHILDRENS HOSPITAL, 601 EAST 15TH STREET, AUSTIN, TX 78701

10924   CHILDRENS HOSPITAL, 8301 DODGE STREET, OMAHA, NE 68114

10924   CHILDREN'S HOSPITAL, 8301 DODGE, OMAHA, NE 68114

10924   CHILDRENS HOSPITAL, C/O CALMAR CORPORATION, NEW ORLEANS, LA 70118

10924   CHILDRENS HOSPITAL, C/O KING AND COMPANY, NEW ORLEANS, LA 70118

10924   CHILDRENS HOSPITAL, CINCINNATI, OH 45200

10925   CHILDRENS MUSEUM, 300 CONGRESS ST, BOSTON, MA 02210

10924   CHILDREN'S MUSEUM, 3000 N. MERIDAN, INDIANAPOLIS, IN 46208

10925   CHILDRENS NATIONAL MEDICAL CENTER, CHILDRENS NATIONAL HEALTH CTR, 111 MICHIGAN AVE NW, WASHINGTON, DC 20010-2970

10924   CHILDRENS PAVILION CHRIST HOSPITAL, C/O ASC INSULATION & FIREPROOFING, OAK LAWN, IL 60453

10925   CHILDRENS PLACE SO, THE, 2309 PONCE DE LEON, WEST PALM BEACH, FL 33407

10925   CHILDRENS WISH FOUNDATION, PO BOX 131105, HOUSTON, TX 77219-1105

10925   CHILDRENS WISH FOUNDATION, PO BOX 21794, SAINT LOUIS, MO 63109-0794

10925   CHILDRESS, ALBERT, 207 LAKEVIEW TER, SIMPSONVILLE, SC 29681-7141

10925   CHILDRESS, BLAINE, 300 MOUNTAIN VIEW LN, INMAN, SC 29349

10925   CHILDRESS, JENNIFER, 305 WALT ARNEY RD, LENOIR, NC 28645

10925   CHILDRESS, JERRY, PO BOX 1355, EAGLE LAKE, FL 33839-1355

10925   CHILDRESS, JOHN, 634 VERNON FOSTER RD, JONESVILLE, SC 29353

10925   CHILDRESS, KELLIE, 514 C HWY 8, PELZER, SC 29669

10925   CHILDRESS, KENNETH, 753 PALM SPRINGS CIR, INDIAN HBR BEACH, FL 32937

10925   CHILDRESS, RICKY, RT 9 BOX 434A, EASLEY, SC 29640

10925   CHILDS BISHOP WHITE, 310 N. LINCOLN, ODESSA, TX 79761

10925   CHILDS JR, ALBERT E, 302 E. 25TH ST 2ND FL, BALTIMORE, MD 21218

10925   CHILDS JR, ALBERT, 302 E 25TH ST 2ND FL, BALTIMORE, MD 21218

10925   CHILDS, COLLIER, 4112 E COMMANCHE AVE, TAMPA, FL 33610-3844

10925   CHILDS, KATHERINE, 7 FITCH ROAD, MADBURY, NH 03820

10925   CHILDS, MICHAEL A, 3107 PLEASANT DR, BELLEVUE, NE 68147

10925   CHILDS, MICHAEL, 3107 PLEASANT DR., BELLEVUE, NE 68147

10925   CHILDS, MONROE, BOX 512 HODGENS DRIVE, TRAVELER REST, SC 29690

10925   CHILDS, PAMELA, 2029 ANNA LEE, OPELOUSAS, LA 70570

10925   CHILDS, RBOERT, 4630 OAKWOOD, ODESSA, TX 79762

10925   CHILDS, REGINALD, 3805 SUNRISE BLVD, FORT PIERCE, FL 34982-6969

10925   CHILDS, RICHARD, 616 HODGENS DRIVE, TRAVELERS REST, SC 29690

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHILDS, RUBY, 1807 JONESVILLE RD, SIMPSONVILLE, SC 29681 | |
| 10925 | CHILDS, STACY, GOLDEN ACRES PARK, OPELIKA, AL 36801 | |
| 10925 | CHILDS, TAMERA, 5317 CURRY FORD RD, ORLANDA, FL 32806 | |
| 10925 | CHILDS, TANYA, 1028 N. 10TH ST, PHILADELPHIA, PA 19141 | |
| 10925 | CHILES, ALVEREZ, 2 LEDFORD DRIVE, GREENVILLE, SC 29605 | |
| 10925 | CHILL JT TEN, MAX & FREIDA, PO BOX 256 MIDWOOD STATION, BROOKLYN, NY 11230-0256 | |
| 10925 | CHILLEMI, AURELIO, 79 MARIE AVE, BRIDGEWATER, NJ 08807 | |
| 10925 | CHILLSON TRANSLATING SERVICE, 3326 BRANTLY RD., GLENWOOD, MD 21738 | |
| 10925 | CHILLSON TRANSLATING SERVICE, 3530 CHAS DR, HAMPSTEAD, MD 21074 | |
| 10925 | CHILLTROL, 152 D BLADES LANE, GLEN BURNIE, MD 21060 | |
| 10925 | CHILTON BOOK CO, POBOX 8538-120, PHILADELPHIA, PA 19171 | |
| 10924 | CHILTON COUNTY PAVING, D/B/A SHELBY CONCRETE, ALABASTER, AL 35007 | |
| 10924 | CHILTON METAL PRODUCTS DI, 300 BREED ST, CHILTON, WI 53014 | |
| 10925 | CHILTON, JONATHAN, 8013 W LAKE ST, RIVER FOREST, IL 60305 | |
| 10925 | CHILWORTH TECHNOLOGY, 11 DEER PARK DR., MONMOUTH JUNCTION, NJ 08852 | |
| 10925 | CHILWORTH TECHNOLOGY, 11 DEER PARK DR., SUITE 204, MONMOUTH JUNCTION, NJ 08852-1923 | |
| 10925 | CHIMENTI, THERESA, 605 WARWICK AVE, THOUSAND OAKS, CA 91360 | |
| 10924 | CHIMNEY RESTORATION GROUP, THE, 2601 CAMBRIDGE BELTWAY, CAMBRIDGE, MD 21613 | |
| 10924 | CHIMNEY RESTORATION SYSTEMS, INC., 2601 CAMBRIDGE BELTWAY, CAMBRIDGE, MD 21613 | |
| 10925 | CHIMNEY SWEEPS OF AMERICA, PO BOX 97-0186, MIAMI, FL 33197-0186 | |
| 10925 | CHIN, ALEX, 10357 BRECONSHIRE RD, ELLICOTT CITY, MD 21042 | |
| 10925 | CHIN, DANNY, 33 GLADSTONE DRIVE, EAST BRUNSWICK, NJ 08816 | |
| 10925 | CHIN, DAVID, 50 MAIN ST, CHARLESTOWN, MA 02129 | |
| 10925 | CHIN, DAVID, 55 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10925 | CHIN, DON S, 10357 BRECONSHIRE RD., ELLICOTT CITY, MD 21042 | |
| 10925 | CHIN, DON, 10357 BRECONSHIRE RD, ELLICOTT CITY, MD 21042 | |
| 10925 | CHIN, FRANK, 5621 MOSHOLU AVE, BRONX, NY 10471 | |
| 10925 | CHIN, FRANK, 5621 MOSHOLU AVE, RIVERDALE, NY 10471 | |
| 10925 | CHIN, GREGORY, 68 WHEELER AVE, WESTWOOD, NJ 07675 | |
| 10925 | CHIN, JANE, 73 PARK ST, WILMINGTON, MA 01887 | |
| 10925 | CHIN, JULIA, 16 HIDDEN GLEN DR, PARSIPPANY, NJ 07054 | |
| 10925 | CHIN, WAYNE, 73 PARK ST, WILMINGTON, MA 01887 | |
| 10924 | CHINA BUFFET, 300 N. DEAN RD., AUBURN, AL 36830 | |
| 10925 | CHINA LAKE NAVAL WEAPONS CENTER, DONALD E LINCOLN, NAVAL AIR WARFARE CENTER, WEAPONS DIVISION, CHINA LAKE, CA 93555-6001 | |
| 10925 | CHINA PATENT AGENT (H K ) LTD, 22/F GREAT EAGLE CENTRE, 23 HARBOUR ROAD, WANCHAI, HONG KONG | *VIA Deutsche Post* |
| 10925 | CHINA PATENT AGENT (HK) LTD, 23 HARBOUR RD, WANCHAI, HONG KONG | *VIA Deutsche Post* |
| 10924 | CHINA SERVICE INC, C/O FLUOR-DANIEL INC, MARLTON, NJ 08053 | |
| 10925 | CHINA SHIPBUILDING CORP, 3 CHUNG KANG RD, HSIAO KANGKAOHSIUNG, 0TAIWAN | *VIA Deutsche Post* |
| 10925 | CHINERY, OLIVIA, 1021 SCANDIA AVE, 17, SANTA PAULA, CA 93004 | |
| 10925 | CHINESE LANGUAGE SCHOOL OF COLUMBIA, 10764 GREEN MOUNTAIN CIR., COLUMBIA, MD 21044 | |
| 10925 | CHING, ELLA, 99-572 HOKEA ST, AIEA, HI 96701 | |
| 10925 | CHINN, HELENA, 104 SOUTH PINE ST S BOX 313, SILVER CREEK, NE 68663 | |
| 10924 | CHINOOK GROUP, INC., 41420 FOREST BLVD., NORTH BRANCH, MN 55056 | |
| 10925 | CHINOY, SHIRIN, PO BOX 60725, MIDLAND, TX 79711 | |
| 10925 | CHINSEE, DONNA, 225 ERIE ST, ELIZABETH, NJ 07206 | |
| 10925 | CHINTEIK ELECTRONIC INDUSTRIES CO L, 5 SUKHUMVIT 3 ROAD, BANGKOK, 10110THAILAND | *VIA Deutsche Post* |
| 10925 | CHIODO, ROBERT, 1113 N VERMONT AVE, ARLINGTON, VA 22204 | |
| 10925 | CHIORINO, INC, 420 B & O LN., WILMINGTON, DE 19804 | |
| 10925 | CHIOTT, KAREN, 8504 WETHERLY DR, RICHMOND, VA 23229 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CHIOU, JOHNNY, 1257 RIVERSIDE AVE UNIT A, BALTIMORE, MD 21230

10925   CHIPANI, CARLOS, 31 DEERFIELD ST, PITTSFIELD, MA 01201

10925   CHIPMAN MOVING & STORAGE, 407 N. THIERMAN ROAD, SPOKANE, WA 99212-1199

10925   CHIPMAN, ROLAND, 353 MANCHESTER ST, MANCHESTER, NH 03103-4735

10924   CHIPOLA JR. COLLEGE, SCIENCE LAB, MARIANNA, FL 32446

10925   CHIPPERFIELD, JACK, 529 WINDSOR ST, READING, PA 19601

10924   CHIPPEWA CONCRETE SERVICES, INC., 3030 110TH STREET, CHIPPEWA FALLS, WI 54729

10924   CHIPPEWA CONCRETE SERVICES, INC., P. O. BOX 29, CHIPPEWA FALLS, WI 54729

10924   CHIPSI FRATERNITY HOUSE, C/O SOUTHEAST RESTORATION, ATLANTA, GA 30303

10925   CHIQUITA PROCESSING LLC, ROBERT BRILL,

10925   CHIR, SHARON, 3937 DAVIS ST, MUNHALL, PA 15120

10925   CHIRAYIL, THOMAS, 660 EASY ST, GLENDALE HEIGHTS, IL 60139

10925   CHIRIBOGA, GUIDO, FLUSHINMG, NY 11355

10925   CHIRON CORPORATION, CHIRON CORPORATION, 4560 HORTON ST, EMERYVILLE, CA 94608

10924   CHIRON VISION CORPORATION, 500 IOLAB DRIVE, CLAREMONT, CA 91711

10924   CHIRON VISION CORPORATION, 651 W. WHARTON DRIVE, CLAREMONT, CA 91711

10924   CHIRON, 1405 53RD ST., EMERYVILLE, CA 94608

10925   CHISHOLM JT TEN, FRANK A & VENOO, 4551 EDISON AVE, SACRAMENTO, CA 95821-3043

10925   CHISHOLM, ALPHONZO, 2116 ABELWOOD RD., CHARLOTTE, NC 28216

10925   CHISHOLM, DOREN, 7000 E QUINCY AVE, E 114, DENVER, CO 80237

10925   CHISHOLM, KATREA, 1104 KENNEBEC ST #2C, OXON HILL, MD 20745

10925   CHISHOLM, SANDRA, 191 WATER ST, SAUGUS, MA 01906

10925   CHISHOLM, WAYNE, 294 KINGBIRD CT., THREE BRIDGES, NJ 08887

10925   CHISLING JT TEN, ROBERT S & FRIEDA, 5720 OWENSMOUTH AVE, UNIT 183, WOODLAND HILLS, CA 91367-4925

10925   CHISM, ANDREW, 3711 N ROGERS AVE, BALTIMORE, MD 21207

10925   CHISM, JOHNNY, RT. 1, BOX 395-S, CUT OFF, LA 70345

10925   CHISMAR, CHRISTINE, 12 ARKFIELD CT, NEWARK, DE 19713

10925   CHISNELL, HOWARD, 124 ARLINGTON RD, ITASCA, IL 60143-1802

10925   CHISOLM, VANESSA, 12 CHISOLM ROAD, ST. HELENA ISL, SC 29920

10925   CHISOLM, ZACHARIA, 226 AIRES ROAD, DELTA, PA 17314

10925   CHISTESTER MGMT SYSTEMS, INC, 1111 N WESTSHORE BLVD, STE. 308, TAMPA, FL 33607

10925   CHISUM, JOHN, 2000 EFFIE ST. - SP. 14, MOTTS TRL. PARK, HOUMA, LA 70360

10925   CHITEL, RANDAL, 7065 W. THURSTON CT, MILWAUKEE, WI 53218

10924   CHITTENANGO HIGH SCHOOL, ROUTE 5 // 150 GENESSEE STREET, CHITTENANGO, NY 13037

10924   CHITTENDEN BANK, 20 SANREMA DRIVE, SOUTH BURLINGTON, VT 05403

10925   CHITTENDEN, ANDREA, 9423 MERRYREST RD, COLUMBIA, MD 21045

10925   CHITTENDEN, CAROL, 9790 66TH ST. NORTH LOT 178, 178, PINELLAS PARK, FL 33782

10924   CHITTENDON BANK, MAIN STREET, MONTPELIER, VT 05602

10925   CHITTY, ANNETTE, 1908 ROSHARON #615, ALVIN, TX 77511

10925   CHITWOOD, CHARLOTTE, PO BOX 579, COMMERCE, GA 30529

10925   CHITYAN, LYODMILA, 40 BILTMORE AVE, PROVIDENCE, RI 02908

10925   CHIU, IMELDA M, 83-25 VICTOR AVE #3B, ELMHURST, NY 11373

10925   CHIUCHIOLO, LISA A, 18 RIVERVIEW AVE, DANVERS, MA 01923

10925   CHIUCHIOLO, LISA, 18 RIVERVIEW AVE, DANVERS, MA 01923

10925   CHIUCHIOLO, LISA, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CHIVIAN, CAROLYN, 919 WARFIELD WAY, RICHARDSON, TX 75080

10924   CHI-VIT CORP., 200 WINDSOR DRIVE, HINSDALE, IL 60521

10924   CHI-VIT CORP., 720 S. EDGEWOOD AVENUE, URBANA, OH 43078

10925   CHJ INC, PO BOX 231, COLTON, CA 92324

10925   CHLEBUS, JOHN, 6836 WOOD ST, BROOKFIELD, OH 44403

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHLORIDE INDUSTRIAL BATTERIES, 4053 MAY ST, HILLSIDE, IL 60162

10925    CHLORINE INSTITUTE, 2001 L ST , NW, WASHINGTON, DC 20036

10925    CHMELAR, WILLIAM, 103 W BROADWAY AVE, FAIRFIELD, IA 52556

10925    CHMIEL, JERRY, 11 CAROL LANE, CLIFTON, NJ 07012

10925    CHMIEL, NANCY, 1230 HIGHFIELD CT, BETHEL PARK, PA 15102

10925    CHMURNY, ALAN, 6211 WHITE OAK DRIVE, FREDERICK, MD 21701

10925    CHOAT, ARTHUR, 3501 DUGGAN HEIGHTS AVE, HARRAH, OK 73045

10925    CHOAT, VICKI, 115 OAK CIRCLE, MONROE, LA 71203

10925    CHOATE, DEBORA, 412 N MASTERS DR # A, DALLAS, TX 75217-7611

10925    CHOATE, RAY, ROUTE 1 BOX 128AA-1, NORMAN, OK 73069

10925    CHOATE-CONLON, MARY, ONE WARNER ST, SALEM, MA 01970

10925    CHOCAS, WILLIAM, 5174 ORANGWOOD, MEMPHIS, TN 38134

10925    CHOCOLATE IMPRESSIONS OF ORLANDO, POBOX 608582, ORLANDO, FL 32860-8582

10925    CHOCOLATE TREE, THE, 1048 NORTH OLD WORLD THIRD ST., MILWAUKEE, WI 53203

10924    CHOCTAW INC, 6699 I-95 SOUTH, JACKSON, MS 39212

10924    CHOCTAW INC, P O BOX 16987, HATTIESBURG, MS 39404

10924    CHOCTAW INC, P O BOX 898, WEST MEMPHIS, AR 72301

10924    CHOCTAW INC., 1300 BOND ST., LITTLE ROCK, AR 72202

10924    CHOCTAW INC., 6699 1-95 SOUTH, JACKSON, MS 39212

10924    CHOCTAW INC., 6699 I-95 SOUTH, JACKSON, MS 39212

10924    CHOCTAW INC., HIGHWAY 49 NORTH, HATTIESBURG, MS 39404

10924    CHOCTAW INC., PO BOX 16987, HATTIESBURG, MS 39404

10924    CHOCTAW INC., PO BOX 898, WEST MEMPHIS, AR 72303

10924    CHOCTAW INC., PO BOX95036, LITTLE ROCK, AR 72295

10924    CHOCTAW NATION HOTEL & RESTURANT, C/O SUBLETT & ASSOCIATES, US HIGHWAY 69 & 75 AT
         CHOCTAW ROAD, DURANT, OK 74702

10925    CHOCTAW SALES INC, 27205 PAULA LANE, CONROE, TX 77385

10925    CHOCTAW SALES, INC, 27205 PAULA LANE, CONROE, TX 77385

10924    CHOCTAW, 1300 BOND AVE., LITTLE ROCK, AR 72295

10924    CHOCTAW, INC, 2840 W. NORTHSIDE DR., JACKSON, MS 39216

10924    CHOCTAW, INC, P O BOX 4266, JACKSON, MS 39216

10924    CHOCTAW, INC., 501 E. JEFFERSON, WEST MEMPHIS, AR 72301

10924    CHOCTAW, INC., 991 N SHELLINGER RD, MOBILE, AL 36608

10924    CHOCTAW, INC., P O BOX 8507, MOBILE, AL 36608

10924    CHOCTAW, INC., P O BOX 8507, MOBILE, AL 36689

10924    CHOCTAW, INC., P.O. BOX 898, WEST MEMPHIS, AR 72303

10924    CHOCTAW, INC., PO BOX898, WEST MEMPHIS, AR 72301

10924    CHOCTAW,INC, PO BOX 4266, JACKSON, MS 39216

10925    CHODAVARAPU, SURYA, 105D VERSAILLES CIRC, TOWSON, MD 21204

10925    CHODRAW, DAVID, 4532 19 TH ST, ARLINGTON, VA 22207

10925    CHOI, CHAN YAN, 1 SCIENCE MUSEUM RD., TSIMSHATSUI EAST KOWLOON, 99999

10925    CHOI, JEANNE, 20634 MAYALL ST, CHATSWORTH, CA 91311

10925    CHOI, KYE-WON, 209-D EAST GLEBE ROAD, ALEXANDRIA, VA 22305

10925    CHOI, MEG, 110 EAST NILES AVE, LAKE FOREST, IL 60045

10925    CHOI, MI HYANG(JULIE), 4791 ILKLEY MOOR LN, ELLICOTT CITY, MD 21043

10925    CHOI, WAI, 1569 COMMONWEALTH AV, W NEWTON, MA 02165

10925    CHOICE INC., C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201

10925    CHOICE OVERNIGHT COPY SERVICE INC., PO BOX 62188, NEW ORLEANS, LA 70162

10924    CHOICE SALES, 100 DUPONT ROAD, BUILDING #2, MORGANTOWN, WV 26505

10925    CHOICE, DONALD, 56 WATSON ST, LAURENS, SC 29360

10925    CHOICE, HENRY, 113 LAWNFIELD ST, MAULDIN, SC 29662

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHOICE, PAULA, PO BOX 157, LAURENS, SC 29360

10925   CHOLEWCZYNSKI, JOSEPH, 106 CASTLETOWN ROAD #302, TIMONIUM, MD 21093

10925   CHOLEWCZYNSKI, PATRYK, 10363 COLLEGE SQUARE, COLUMBIA, MD 22044

10924   CHOLLA ENTERPRISES, P.O. BOX 789, HOLBROOK, AZ 86025

10924   CHOLLA ENTERPRISES, PERKINS VALLEY ROAD, HOLBROOK, AZ 86025

10924   CHOLLA READY MIX, PO BOX 789, HOLBROOK, AZ 86025

10925   CHOM, CHHAN, 2 HELMA WAY, TRENTON, NJ 08609

10925   CHOMA, SHIRLEY, 150 A-3 S BRIDGE ST, SOMERVILLE, NJ 08876

10925   CHOMAS, THEA, 87 VESPER ST APT # 3, PORTLAND, ME 04101

10925   CHOMERICS DIVISION, 10 STATE ST, WOBURN, MA 01801

10925   CHOMERICS, 16 FLAGSTONE DR, HUDSON, NH 03051

10925   CHOMERICS, 380 SOUTH ST, PLAINVILLE, MA 02762-1529

10924   CHOMERICS, 8 COMMONWEALTH AVE NUE, WOBURN, MA 01801

10924   CHOMERICS, ATTN:  JIM RENAULT, 77 DRAGON COURT, WOBURN, MA 01888-4850

10925   CHOMERICS, INC, 16 FLAGSTONE DRIVE, HUDSON, NH 03051

10925   CHOMERICS, INC, 23839 BANNING BLVD, CARSON, CA 90745

10925   CHONG, TAE, 1260 QUAKER HILL DR, ALEXANDRIA, VA 22314

10925   CHONG, YENG, 8047 WINDINGWOOD ROAD APT# T-2, GLEN BURNIE,, MD 21061

10925   CHONGULIA, BARBARA, 1861 PLAZA DR 1169, GARLAND, TX 75041

10924   CHOO-CHOO BUILD-IT MART, 135 ROBERSON MILL ROAD, MILLEDGEVILLE, GA 31061

10925   CHOPKO, GREGORY, 885 SELLS AVE, COLUMBUS, OH 43212

10925   CHOPPA, MARY, 258 ASH ST, WALTHAM, MA 02154

10925   CHOPRA, KAWAL, 605 WINDSOR PARK LN, COLLIERVILLE, TN 38017

10925   CHOPRA, PRADEEP, 8770 VAN NUYS BLVD., 14, PANORAMA CITY, CA 91402

10925   CHOQUETTE, TERRIE, STAFFORD HILL RD RFD, ADAMS, MA 01220

10924   CHORBA CONTRACTING, BONNER AVENUE, BRIDGEPORT, AL 35740

10925   CHORICH, GAIL, 7353 NORTON ROAD, HIRAM, OH 44234

10925   CHORISTIL, MICHAEL, 1376 FIRST AVE, NEW YORK, NY 10021

10925   CHORNE, RAYMOND, PO BOX 222, SOUTH HEART, ND 58655

10925   CHOTOOSINGH, MICHAEL, 3164 WEST 100TH STRE, EVERGREEN PARK, IL 60805

10925   CHOUDHARY, SAEED, 34 CHARLES DRIVE, TEWKSBURY, MA 01876

10925   CHOUDHURI, PIENAKY, 25-65 32ND ST, ASTORIA, NY 11102

10925   CHOUEST, LONNIE, 306 EAST 14A ST, CUT OFF, LA 70345

10925   CHOUINARD, BARBARA, 227 18TH ST, DRACUT, MA 01826

10925   CHOUINARD, DANIEL, 3480 FINGER RD, 2, GREEN BAY, WI 54311

10925   CHOUINARD, GEORGE, 5441 OLD MILITARY RD, DE PERE, WI 54115-9694

10925   CHOULIS, LISA, 318 EAST JERSEY ST, ORLANDO, FL 32806

10925   CHOVAN, PATRICIA, 9 JAARSAN CT, MADISON, WI 53716

10925   CHOW, EDGARD, 4835 BARNETT RD #246, WICHITA FALLS, TX 76310

10925   CHOW, I. P., 5500 CHEMICAL RD., BALTIMORE, MD 21226

10925   CHOW, I-PENG, 13499 VILLADEST DR, HIGHLAND, MD 20777

10925   CHOW, PAUL, 380 MASSACHUSETTS AVE, ACTON, MA 01720

10925   CHOWDHRUY, NAZRUL, 1105 JEROME AVE, BRONX, NY 10452

10925   CHOWDHURY, GIASHUDDIN, 34-14 44TH ST, L.I C, NY 11101

10925   CHOY, ANDY, 9 KNAPP ST APT 404, BOSTON, MA 02111

10925   CHOY, VICTORIA, 2721 SCARBOROUGH LN., CARROLLTON, TX 75006

10925   CHP SALES, PO BOX 118, PITTSFORD, NY 14534

10924   CHR SOLUTIONS, 8501 EVERGREEN BLDG, MINNEAPOLIS, MN 55433

10924   CHR. HANSEN INC., 16300 W. LINCOLN AVENUE, NEW BERLIN, WI 53151

10924   CHR. HANSEN INGREDIENT TECHNOLOGY, 1595 MAC ARTHUR BLVD., MAHWAH, NJ 07430

10925   CHRAMOSTA, PHYLLIS, 700 13TH ST. NW, CEDAR RAPIDS, IA 52405

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CHRASKA, CATHERINE, 213 JOYCE DRIVE, PITTSBURGH, PA 15212 | |
| 10925 | CHRETIEN, ANGELA MARIE, 23 JEWELL ST, JAY, ME 04239 | |
| 10925 | CHRILLESEN, JAN, 16 IMPERIAL CRESCENT, LAKESIDE GRANGE, OATLANDS PARK, WEYBRIDGE SURREY, KT13 9ZEUNITED KINGDOM | *VIA Deutsche Post* |
| 10924 | CHRIS & CRAFT INDUSTRIAL PRODUCTS, 407 COUNTY LINE ROAD, GARY, IN 46403 | |
| 10925 | CHRIS BUEKER, INC, 1305 E. WASHINGTON ST, GREENVILLE, SC 29607 | |
| 10925 | CHRIS CALLBECK, 21 HILLCREST DR, HARVARD, MA 01451 | |
| 10925 | CHRIS COMEAU, 171 DALE AVE, LEOMINSTER, MA 01453 | |
| 10924 | CHRIS CRAFT INDS.HEADQUARTER NODE*, COLUMBIA, MD 21044 | |
| 10924 | CHRIS CRAFT INDUSTRIAL PRODUCTS, 4 07 COUNTY LINE ROAD, GARY, IN 46403 | |
| 10924 | CHRIS CRAFT INDUSTRIAL PRODUCTS, 407 COUNTY LINE ROAD, GARY, IN 46403 | |
| 10924 | CHRIS CRAFT INDUSTRIAL PRODUCTS, PHONE#219-882-8933, 219 VIRGINIA STREET, GARY, IN 46408 | |
| 10925 | CHRIS D HOELLE &, CAROLYN M HOELLE JT TEN, 4012 BRAESGATE LANE, TAMPA, FL 33624-1809 | |
| 10925 | CHRIS D HORN, 11344 W 121ST TERRACE, OVERLAND PARK, KS 66213-1978 | |
| 10925 | CHRIS E ROCKAS &, HELEN A ROCKAS, JT TEN, 929 L ST, FRESNO, CA 93721-2616 | |
| 10925 | CHRIS ELLIOTT, 548 COLUMBUS AVE, BOSTON, MA 02118 | |
| 10924 | CHRIS HANSEN ITC, INC., 3800 NORTH MILL ROAD, VINELAND, NJ 08360 | |
| 10924 | CHRIS HANSEN LAB, 16467 WEST LINCOLN AVENUE, NEW BERLIN, WI 53151 | |
| 10924 | CHRIS HANSEN LAB, 9015 W. MAPLE STREET, MILWAUKEE, WI 53214 | |
| 10924 | CHRIS HANSEN, INC., 16465 W. LINCOLN AVENUE, NEW BERLIN, WI 53151 | |
| 10924 | CHRIS HANSEN, INC., 9015 W. MAPLE STREET, PO BOX 14428, MILWAUKEE, WI 53214 | |
| 10924 | CHRIS HANSEN'S LAB INC., 9015 W. MAPLE STREET, MILWAUKEE, WI 53214 | |
| 10924 | CHRIS HANSEN'S LAB, 2867 S. 160TH STREET, NEW BERLIN, WI 53151 | |
| 10925 | CHRIS MARCHESE &, LISA MARCHESE, COMMUNITY PROPERTY, 15750 CANON DRIVE, LOS GATOS, GA 95030-2925 | |
| 10924 | CHRIS MARLOWE, 4916 136TH PLACE SE, SNOHOMISH, WA 98290 | |
| 10925 | CHRIS MCCOY, PO BOX 454, HANNA CITY, IL 61536 | |
| 10925 | CHRIS MELTON, HWY 221, ENOREE, SC 29335 | |
| 10925 | CHRIS MORROW, HWY 221, ENOREE, SC 29335 | |
| 10925 | CHRIS PARNELL, 3303 OLD CAMP LONG ROAD, AIKEN, SC 29801-7820 | |
| 10924 | CHRIS PROTZE, 125 SCITUATE ROAD, MASHPEE, MA 02649 | |
| 10925 | CHRIS PRUETT &, LORIE PRUETT, JT TEN, 3405 BOSTON ST, MIDLAND, MI 48642-4929 | |
| 10925 | CHRIS TUZZEO, 320 S GIBSON ST, GILBERT, AZ 85296 | |
| 10925 | CHRISBELL HOSPITALITY CO., BELLEVUE HILTON - GEN COUNSEL, 100-112TH AVE. NE, BELLEVUE, WA 98004 | |
| 10925 | CHRIS-CHEM, POBOX 2387, BRIDGEVIEW, IL 60455 | |
| 10925 | CHRISMAN, CLIFFORD, 3121 33RD AVE SW, CEDAR RAPIDS, IA 52404 | |
| 10924 | CHRIST COMMUNITY CHURCH, C/O DALE INCORPORATED, 1215 HILLSBORO ROAD, FRANKLIN, TN 37069 | |
| 10924 | CHRIST COMMUNITY CHURCH, PO BOX 120129, NASHVILLE, TN 37212 | |
| 10925 | CHRIST HOSPITAL, PO BOX 70508, CHICAGO, IL 60673 | |
| 10925 | CHRIST, DEBRA, 12813 S KENNETH APT E, ALSIP, IL 60803 | |
| 10925 | CHRISTENBERRY, ANN, 1700 WESTWOOD AVE, WILSON, NC 27893 | |
| 10925 | CHRISTENBERRY, CARL, 219 NORTHBROOK WAY, GREENVILLE, SC 29615 | |
| 10925 | CHRISTENBERRY, DONNA, 219 NORTHBROOK WAY, GREENVILLE, SC 29615 | |
| 10924 | CHRISTENSEN BROS ROCK PRODUCTS, POST OFFICE BOX 191, FAIRVIEW, UT 84629 | |
| 10924 | CHRISTENSEN BROS ROCK PRODUCTS, SOUTH HIGHWAY 89, N. STATE 1912, FAIRVIEW, UT 84629 | |
| 10924 | CHRISTENSEN CONCRETE PROD, N HWY 281, GRAND ISLAND, NE 68803 | |
| 10924 | CHRISTENSEN CONCRETE PROD, P O BOX 272, GRAND ISLAND, NE 68802 | |
| 10924 | CHRISTENSEN CONCRETE PROD, PO BOX272, GRAND ISLAND, NE 68802 | |
| 10924 | CHRISTENSEN READY MIX, 400 SOUTH 336 WEST, HUNTINGTON, UT 84528 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CHRISTENSEN READY MIX, ATTN: ACCOUNTS PAYABLE, MOUNT PLEASANT, UT 84647

10924    CHRISTENSEN READY MIX, SALINA INDUSTRIAL PARK, SALINA, UT 84654

10925    CHRISTENSEN, ANDREW, 5931 SHARON LN NW, CEDAR RAPIDS, IA 52405

10925    CHRISTENSEN, BONITA, 430 E LECAPTAINE CIR, GREEN BAY, WI 54302

10925    CHRISTENSEN, CHARLES, BOX 221, KENNARD, NE 68034-0211

10925    CHRISTENSEN, CHARLES, BOX 75, KENNARD, NE 68034

10925    CHRISTENSEN, CLIFFORD, 2419 240 TH ST., GUTHRIE, IA 50115

10925    CHRISTENSEN, DAVID, 1310 FORT HOWARD AVE, DE PERE, WI 54115

10925    CHRISTENSEN, DENNISE, 11500 CARLSBAD, RENO, NV 89506

10925    CHRISTENSEN, DIANA LYNNE, 10002 N. 7TH ST., PHOENIX, AZ 85020

10925    CHRISTENSEN, ETTA, 3509 NORMA, COUNCIL BLUFFS, IA 51501-7927

10925    CHRISTENSEN, FRED, POST OFFICE BOX 464, DUNCAN, SC 29334

10925    CHRISTENSEN, GARY, 3290 BATH ROAD, PERRY, MI 48872

10925    CHRISTENSEN, JAN, 901 BERNDS, NEW RICHMOND, WI 54017

10925    CHRISTENSEN, JOLENE, 3148 WOODVIEW RIDGE, KANSAS CITY, KS 66103

10925    CHRISTENSEN, KIM, 3909 LIBAL ST, GREEN BAY, WI 54301

10925    CHRISTENSEN, LARRY, 200 ELM ST, EVANSTON, WY 82930

10925    CHRISTENSEN, MARY ANN, ROUTE 2 BOX 227, ATLANTIC, IA 50022-9659

10925    CHRISTENSEN, MICHAEL, 4314 SIXTEENTH 11, LUBBOCK TX, TX 79416

10925    CHRISTENSEN, MOORE, COCKRELL, 160 HERITAGE WAY, KALISPELL, MT 59901

10925    CHRISTENSEN, NANCY, 803 11TH AVE, APT 4G, PATTERSON, NJ 07514-1026

10925    CHRISTENSEN, NELS, 1801 ASBURY LANE, DEER PARK, TX 77536

10925    CHRISTENSEN, RANDY, 1320 SOUTHVIEW LANE NE, SWISHER, IA 52338

10925    CHRISTENSEN, ROBERT, 1002 10TH ST, MANNING, IA 51455

10925    CHRISTENSEN, SANDRA, 374 CAMBRIDGE DR NE, CEDAR RAPIDS, IA 52402

10925    CHRISTENSEN, STEVE, 3465 DOUGLAS APT. A-10, CRAIG,, CO 81625

10925    CHRISTENSEN, STEVEN, 10007 CHESTNUT, ATLANTIC, IA 50022

10925    CHRISTENSEN, STEVEN, 411 E 8TH BOX 92, PINE BLUFFS, WY 82082

10925    CHRISTENSEN, TAMMY L, 406 1 2 NAYMUT ST, MENASHA WI, WI 54952

10925    CHRISTENSEN, WILLIAM, 262A E. MAIN ST, BERGENFIELD, NJ 07621

10925    CHRISTENSON, LUANNE, 600 HUDSON RD, WEST PALM BCH, FL 33405

10925    CHRISTESEN, KENNETH, 2623 MOSSMAN DR, FARMINGTON, NM 87401

10924    CHRISTI ELEMENTARY, 10300 HUNNINGTON STREET, FRISCO, TX 75035

10925    CHRISTIAN CONSULTING, 4525 HWY 12 WEST, HELENA, MT 59601

10924    CHRISTIAN CTY CONCRETE, 432 W. TRACKER RD., NIXA, MO 65714

10925    CHRISTIAN HASS, 1331 E SCORPIUS PL, TUCSON, AZ 85737

10925    CHRISTIAN LOUIS, 1723 A SENATE ST, COLUMBIA, SC 29201

10925    CHRISTIAN, DAYTON, 1512 N STADIUM RD, ALICE, TX 78332

10925    CHRISTIAN, HEBERT, 1413 CYPRESS COVE, LA PORTE, TX 77571

10925    CHRISTIAN, HEIDI, 5047-2 HEATHERHILL LN, BOCA RATON, FL 33486

10925    CHRISTIAN, JAMES, 3842 HADLEY FERRY ROAD, CAIRO, GA 31728

10925    CHRISTIAN, JEANNINE, 7531 DREAM VALLEY, SAN ANTONIO, TX 78242

10925    CHRISTIAN, LEONARD, 1527 S 17TH ST, CHICKASHA, OK 73018

10925    CHRISTIAN, LINDA, 7202 WEST PORT WAY, SAN ANTONIO, TX 78227

10925    CHRISTIAN, LYDIA, 210 MARCELLA AVE, SPANISH FORT, AL 36527

10925    CHRISTIAN, MARCO, 5027 BELLEFONTAINE, KANSAS CITY, MO 64130

10925    CHRISTIAN, RAYMOND, 110 STOCKTON ROAD, CHUCKEY, TN 37641

10925    CHRISTIAN, RAYMOND, 5221 CRYSTAL DRIVE, FAIRFIELD, OH 45014

10925    CHRISTIAN, REGINALD, 875 FRANKLIN RD #328, MARIETTA, GA 30067

10925    CHRISTIAN, REMON, 1625 CONLEY RD, CONLEY, GA 30027

10925    CHRISTIAN, RENEE, PO BOX 953, BRONX,, NY 10453

)

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHRISTIAN, RONALD H, 8740 S 1553 W, WEST JORDAN, UT 84084

10925   CHRISTIAN, RUBYE, 480 WARM SPRINGS DR, FAYETTEVILLE, NC 28303

10925   CHRISTIAN, TAMMI, 311 S. BENTON, MIDLAND, TX 79701

10925   CHRISTIAN, TAMMY, 10551 LOCKWOOD DR, GRAND BAY, AL 36541

10925   CHRISTIAN, TERRY, 5736 CR 52, BIG PRAIRIE, OH 44611

10925   CHRISTIAN, WAYFORD, ROUTE 2 BOX 200, DUNLAP, TN 37327

10925   CHRISTIAN, WILLIAM, 814 GERALD, WICHITA FALLS, TX 76301

10925   CHRISTIANS FOR THE LIBERATION OF, THE DEAF COMMUNITY, 6720 REMSBURG RD., SHARPSBURG, MD 21782-1210

10925   CHRISTIANS, HERMAN, PO BOX 531, GEORGE, IA 51237

10925   CHRISTIANSEN, CAROL, 8200 SOUTHWESTERN, DALLAS, TX 75206

10925   CHRISTIANSEN, DONNA, 4742 W. 9TH ST ROAD, GREELEY, CO 80634

10925   CHRISTIANSEN, DUANE, RR2, BOX 93A, CREIGHTON, NE 68729

10925   CHRISTIANSEN, ELLEN, RT 15 BOX 174, CONCORD, NH 03301

10925   CHRISTIANSEN, ERIC, 105 W. MAPLE AVE, MORRISVILLE, PA 19067

10924   CHRISTIANSEN, F.J.A. ROOFING, DISTRIBUTOR, 2139 W. PURDUE STREET, MILWAUKEE, WI 53209

10924   CHRISTIANSEN, F.J.A. ROOFING, P.O. BOX 09461, MILWAUKEE, WI 53209

10925   CHRISTIANSEN, GLORIA, 1220 N BLAIR, ROYAL OAK, MI 48067

10925   CHRISTIANSEN, MICHAEL, 40284 N MARCUS ST, ANTIOCH, IL 60002

10925   CHRISTIANSEN, RUDY, PO BOX 335 241 N MAIN, ELKHORN, NE 68022

10925   CHRISTIANSEN, TRUDY, 14727 POMEROL LANE, PINEVILLE, NC 28134

10925   CHRISTIANSEN, WILBUR, RT. 1, BOX 239, VALLEY, NE 68064

10925   CHRISTIANSON INVESTIGATIONS INC., 10274 SARATOGA ST., OMAHA, NE 68134

10925   CHRISTIANSON MILLER FINK JACOBS GLA, DAVID A GIANNOTTI, 2121 AVE OF THE STARS, 18TH FL, LOS ANGELES, CA 90067

10925   CHRISTIANSON, ELTON, 23 ALPINE ROAD, LIBBY, MT 59923

10925   CHRISTIANSON, J, PO BOX 24, BODE, IA 50519

10925   CHRISTIANSON, RONALD, R R 3, BOX 138, NORTHWOOD, IA 50459

10925   CHRISTIDIS, CHRIS, PO BOX 68, THERMI, 57001GREECE         **\*VIA Deutsche Post\***

10925   CHRISTIDIS, PENELOPE, 48 NORMANDY VILLAGE APT 1, NANUET, NY 10954

10925   CHRISTIE CLAYTON CAMERON, 7906 CHEVY CHASE, HOUSTON, TX 77063-1925

10925   CHRISTIE CLINIC ASSOC, 101 W UNIVERSITY AVE, CHAMPAIGN, IL 61820

10925   CHRISTIE EVE JOHNSON, 5543 HONOR DR, HOUSTON, TX 77041-6557

10925   CHRISTIE, DOUGLAS H, 746 MERRY OAK LANE, MINERAL, VA 23117-2707

10925   CHRISTIE, ELIZABETH, 4235 TYLER, BERKLEY, MI 48072

10925   CHRISTIE, JAMES, 4229 HIGGINS RD., MOBILE, AL 36619

10925   CHRISTIE, JAMES, 670 HEMINGWAY, LAKE ORION, MI 48362

10925   CHRISTIE, MICHAEL, 63 TIERRA MADRE RD, PLACITAS, NM 87043

10925   CHRISTIE, ROBERT, 1204 E PARK ST, GRANTS PASS, OR 97527-4919

10925   CHRISTIE, ROBERT, 1516 RUNAWAY BAY DR, COLUMBUS, OH 43204-3844

10925   CHRISTIES PHOTOGRAPHIC STUDIOS, 5422 CARRIER DR, SUITE 307, ORLANDO, FL 32819

10924   CHRISTIE'S, 1230 6TH AVENUE, NEW YORK, NY 10001

10925   CHRISTINA CAFARELLI, 3826 ANNANDALE CT, STOCKTON, CA 95219-1776

10925   CHRISTINA M ODEN, 123 JOHN ST APT 37, LINCOLN, RI 02865-1706

10925   CHRISTINA N MORIARTY, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CHRISTINA P DILORENZO, 2756 ELGINFIELD RD, COLUMBUS, OH 43220-4248

10925   CHRISTINA R DUTT, 3730 S MILL AVE, APT L 205, TEMPE, AZ 85282-4945

10925   CHRISTINE BLAY, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140

10925   CHRISTINE C ROSEBROUGH, 416 S ARKANSAS, WEST PLAINS, MO 65775-2544

10925   CHRISTINE CIRAULO, 367 MANCHESTER AVE, CAMPBELL, CA 95008-0840

10925   CHRISTINE CLARK, 19 SQUIRES BRIDGE RD, MIDDLESEX, SHEPPERTON, TW17 OJZUNITED KINGDOM         **\*VIA Deutsche Post\***

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CHRISTINE E HILKER, 21676 CLUB VILLA TERRACE, BOCA RATON, FL 33433-3701

10925    CHRISTINE K KNEBEL &, LOREN J KNEBEL JT TEN, 1600 CHESTNUT ST APT C, WINONA LAKE, IN 46590-1616

10925    CHRISTINE KWONG, 1700 FRY ST, ST PAUL, MN 55113-5710

10925    CHRISTINE L FLANAGAN, 6 GRIFFIN ST, DERRY, NH 03038-2514

10925    CHRISTINE L FLANAGAN, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CHRISTINE L VERTUCCI, 3825 CHELSE COURT, JOLIET, IL 60431-8748

10925    CHRISTINE L. VERTUCCI, 6050 W 51ST ST, CHICAGO, IL 60638

10925    CHRISTINE M KERLY, 696B ROSE HOLLOW DR, YARDLEY, PA 19067-6331

10925    CHRISTINE OSLEY, 257 SOUTH CYPRESS RD APT 415, POMPANO BEACH, FL 33060-7075

10925    CHRISTINE RANAURO, 8 LAKE ST APT 6, ARLINGTON, MA 02474-8551

10925    CHRISTINE ROWE HOLLINS, 141 WATKINS DR, AUBURN, KY 42206-5207

10925    CHRISTINE S FOARD, 2422 GOLUPSKI ROAD, BALTIMORE, MD 21221-6204

10925    CHRISTINE SCHAUERMAN, C/O CHRISTINE ALLIS SCHAUERMAN, DOS/EMBASSY /DAO, 900 VIENNA PLACE, WASHINGTON, DC 20521-0000

10925    CHRISTINE TUNNEY, 171 E 77TH ST, NEW YORK, NY 10021-1940

10925    CHRISTINE, JERRY, 686 TWP ROAD 3044, LOUDONVILLE, OH 44842

10925    CHRISTINE, SHERRY, 925 TOWNSHIP ROAD 2408, PERRYSVILLE, OH 44864

10925    CHRISTLEY, MARK, 3100 N. FAIRGROUNG SP. #44 #7, MIDLAND, TX 79705

10925    CHRISTMAN, DEBRA, 54 PARKE AVE, PITTSBURGH, PA 15205

10925    CHRISTMAN, DOROTHY, 7419 RIVER GARDEN DR., HOUSTON, TX 77095

10925    CHRISTMAN, THOMAS, 4015 CRESTWOOD DRIVE, WAUSAU, WI 54401

10925    CHRISTMANN, ALLEN, 2625 SPORTSMAN PARK ROAD, LAUREL, MT 59044

10925    CHRISTMAS DESIGNERS, INC, 3124 NW 16TH TERRACE, POMPANO BEACH, FL 33064

10925    CHRISTMAS, CARLOS, 7914 RAY BON DR, SAN ANTONIO, TX 78218

10925    CHRISTNER, ROBERT, 100 SHERBROOK COURT, WEXFORD, PA 15090

10925    CHRISTOF, A JOHN, 2845 HAMPTON COURT RD. N, CORDOVA, TN 38018-9408

10925    CHRISTON HILL, C/O 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140-1692

10925    CHRISTOPH, ANNE, 5205 WOODCHUCK CT, GLEN ALLEN, VA 23060

10925    CHRISTOPH, TOM, 4920 FINGER RD, GREEN BAY, WI 54311

10925    CHRISTOPHE, BERNICE, 155 MIMOSA ST, LAFAYETTE, LA 70506

10925    CHRISTOPHEL, MICHAEL, 4151 WILLOW WAY, MORRISTOWN, TN 37814

10925    CHRISTOPHER BULL, 5525 CHARLES ST, BETHESDA, MD 20814-1614

10925    CHRISTOPHER C NELSON, 3229 MONTANA, COSTA MESA, CA 92626-2245

10925    CHRISTOPHER CHENG, USI HOLDINGS, 13/F WING TAI CENTER, 12 HING YIP ST, KWUNG TONG    **\*VIA Deutsche Post\***
       KOW LOON, HONG KONG

10925    CHRISTOPHER COLLUMB, 65-34 79TH ST, MIDDLE VILLAGE, NY 11379-2717

10925    CHRISTOPHER D MOUROUSAS, 12 FREDERICK DR, WOBURN, MA 01801-2251

10925    CHRISTOPHER E VOLBERDING &, ROBERT J VOLBERDING JT TEN, 11920 N 157TH ST, BENNINGTON, NE 68007-7411

10925    CHRISTOPHER E. PROTZE, 125 SCITUATE ROAD, MASHPEE, MA 02649

10925    CHRISTOPHER ELLIOTT, 548 COLUMBUS AVE #B2, BOSTON, MA 02118-1129

10925    CHRISTOPHER F GRAVES, 4 EASTHILL DR, DOYLESTOWN, PA 18901

10925    CHRISTOPHER FERGUSON, 1195 RT 9P, SARATOGA SPRINGS, NY 12866-7215

10925    CHRISTOPHER G GRACE, 19 CYPRESS ST, PORT WASHINGTON, NY 11050-3905

10925    CHRISTOPHER GRACE, 1360 SW MULBERRY WAY, BOCA RATON, FL 33486-5638

10925    CHRISTOPHER HAROLD WELLS, 50 CHATEAU DR, FAIRVIEW HEIGHTS, IL 62208-3608

10924    CHRISTOPHER HOUSE, C/O FORGE  INDUSTRIES, WORCESTER, MA 01611

10925    CHRISTOPHER J LANE, 3902 SPRINGFIELD, KANSAS CITY, KS 66103

10925    CHRISTOPHER J MALONEY, SOUTHBROOK RD, BEDFORD VILLAGE, NY 10506

10925    CHRISTOPHER JT TEN, BRANDON, AND NOELLE STAAB, 10204 E CRESTRIDGE LANE, ENGLEWOOD, CO 80111-6214

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHRISTOPHER JT WORSJT TEN, EDWARD E & CHRISTIE L, 21445 S 140TH ST, CHANDLER, AZ 85249-9308

10925   CHRISTOPHER K LITTLE, 3220 MAPLE TERRACE DR, SUWALIEE, GA 30174-3702

10925   CHRISTOPHER K LITTLE, 3220 MAPLE TERRACE DR, SUWANEE, GA 30174

10925   CHRISTOPHER L LAWSON, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CHRISTOPHER M FISCHER &, JERI L FISCHER JT TEN, 10641 ENGLEWOOD CLIFFS, LAS VEGAS, NV 89134

10925   CHRISTOPHER M MARLOWE, 4916 136TH ST, SNOHOMISH, WA 98290

10925   CHRISTOPHER M. NEUBAUER, 331 SHERMAN AVE., APT.2, EVANSTON, IL 60202

10925   CHRISTOPHER N GREENE, 387 CASCADE DR SW, LILBURN, GA 30047-6355

10925   CHRISTOPHER N GRIMES, 3839 PESTANA WAY, LIVERMORE, CA 94550

10925   CHRISTOPHER P DAVIS GOODWIN PROCTOR, EXCHANGE PLACE, BOSTON, MA 02109-2881

10925   CHRISTOPHER P FINNEY, 1645 CHALMERS, ANN ARBOR, MI 48104-4221

10925   CHRISTOPHER PEREGO, 6225 CHESSHIRE LN NORTH, MAPLE GROVE, MN 55311-4244

10925   CHRISTOPHER PLACE, 709 E. EAGER ST, BALTIMORE, MD 21202

10925   CHRISTOPHER PRINCE, 145 ST TROPEZ, LAGUNA BEACH, CA 92651

10925   CHRISTOPHER S NIGON, 27 FOX MEADOW LANE, ORCHARD PARK, NY 14127-2805

10925   CHRISTOPHER T ALLEN &, PEGGY A ALLEN JT TEN, 16913 E 51 COURT, INDEPENDENCE, MO 64055-6368

10925   CHRISTOPHER T SCHOOP, 845 CALIFORNIA ST 304, SAN FRANCISCO, CA 94108-2344

10925   CHRISTOPHER VON PATZELT, FLAT 5 28 MATTOCK LANE, EALING LONDON, W5 5B1HUNITED KINGDOM      *VIA Deutsche Post*

10925   CHRISTOPHER, A, 65 SEVEN OAKS DR, SUMMIT, NJ 07901-4154

10925   CHRISTOPHER, BENNETT, 419 E BUTLER RD #36, MAULDIN, SC 29662

10925   CHRISTOPHER, CARRIE, 309 E. MARTINTOWN RDAPT. J-2, N AUGUSTA, SC 29841

10925   CHRISTOPHER, CLARENCE, 1105 MCKEAN AVE, BALTIMORE, MD 21217

10925   CHRISTOPHER, DAVID, 10 BORNS HILL RD, HUDSON, NH 03051

10925   CHRISTOPHER, ELIZABETH, 8 PEBBLE CREEK WAY, TAYLORS, SC 29687

10925   CHRISTOPHER, JEANETTE, 305 EASTERN PKWY, NEWARK, NJ 07106

10925   CHRISTOPHER, KIRK, 5495 VANTAGE PT RD, COLUMBIA, MD 21044

10925   CHRISTOPHER, LEROY, 130 KING FISHER DRIVE, SIMPSONVILLE, SC 29680

10925   CHRISTOPHER, LEWIS, 1101 CLEVELAND AVE, CALUMET CITY, IL 60409

10925   CHRISTOPHER, LOUIS, 134 WILLARD ST, LOWELL, MA 01850

10925   CHRISTOPHER, MARY, 26 W. ELM ST, FAIRCHANCE, PA 15436

10925   CHRISTOPHER, MARY, RT 2, BOX 3684, NICHOLSON, GA 30565

10925   CHRISTOPHER, RICHARD, 31 CHESTER ST, ANDOVER, MA 01810

10925   CHRISTOPHER, SYLVESTER, 4556 COBIA DR SE, ST PETERSBURG, FL 33705

10925   CHRISTOPHER, TIMOTHY, 6285 HAMILTON CREEK RD, COLUMBUS, IN 47201

10925   CHRISTOPHERSON, ROBERT, 18 CEDAR HILL DRIVE, WESTWOOD, MA 02090

10925   CHRISTOU, PAUL, 38 GLENALMOND, SUNNINGDALE, NORWICH, NR46AEUNITED KINGDOM      *VIA Deutsche Post*

10924   CHRISTUS SECHUMPERT HOSPITAL, ONE ST. MARY'S PLACE, SHREVEPORT, LA 71101

10925   CHRISTUS ST JOSEPHS HOSPITAL, POBOX 840963, DALLAS, TX 75284

10925   CHRISTY COBB CONSULTING ENGINEERS, 2320 HIGHLAND AVE SUITE 100, BIRMINGHAM, AL 35205

10924   CHRISTY FOLTZ CONSTRUCTION, 740 S MAIN STREET, DECATUR, IL 62525

10924   CHRISTY FOLTZ CONSTRUCTION, P O BOX 828, DECATUR, IL 62525

10924   CHRISTY FOLTZ INC., 740 S MAIN, DECATUR, IL 62525

10925   CHRISTY MACHINE COMPANY, 118 BIRCHARD AVE, FREMONT, OH 43420

10924   CHRISTY VAULT CO, 44100 CHRISTY ST, FREMONT, CA 94538

10924   CHRISTY VAULT COMPANY, 44100 CHRISTY STREET, FREMONT, CA 94538

10924   CHRISTY VAULT COMPANY, 9700 AVENUE 256, TULARE, CA 93274

10925   CHRISTY VIENER, 620 FIFTH AVE, NEW YORK, NY 10020

10925   CHRISTY, DONALD, 2507 DEMAREST ST., LAKE CHARLES, LA 70601

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHRISTY, KATHRYN, 114 FURMAN VIEW DRIVE, GREENVILLE, SC 29609-9417

10925   CHRISTY, VIOLA, 3309 E NORTH ST, GREENVILLE, SC 29615-1905

10925   CHRISULA SCOTT, 1813 MT ROYAL BLVD, GLENSHAW, PA 15116-2116

10925   CHROMA COPY, 12 CHANNEL ST, BOSTON, MA 02210

10924   CHROMA CORP., 3900 DAYTON STREET, MCHENRY, IL 60050

10924   CHROMA CORP., PURCHASING DEPT., 3900 DAYTON STREET, MCHENRY, IL 60050

10925   CHROMALLOY CONNECTICUT, 22 BARNES IND RD S, WALLINGFORD, CT 06492

10925   CHROMALLOY CONNECTICUT, BARNES IND PARK, WALLINGFORD, CT 06492

10924   CHROMALLOY JOB, SAINT LOUIS, MO 63100

10924   CHROMALLOY NEVADA, 715 INDUSTRIAL PARK DRIVE, CARSON CITY, NV 89701

10924   CHROMALLOY, 120 SOUTH CENTRAL, SAINT LOUIS, MO 63105

10924   CHROMALLOY, 1400 NORTH CAMERON STREET, HARRISBURG, PA 17103

10924   CHROMALLOY, 3636 ARROWHEAD DRIVE, CARSON CITY, NV 89706

10925   CHROMALOX, 1382 HEIL QUAKER BLVD, LAVERGNE, TN 37006

10925   CHROMALOX, 1382 HEIL QUAKER BLVD., LA VERGNE, TN 37086

10925   CHROMALOX, BOX 102153, ATLANTA, GA 30368

10925   CHROMALOX, PO BOX 102153, ATLANTA, GA 30368-0153

10925   CHROMATE IND. CORP., 100 DAVINCI DR., BOHEMIA, NY 11716

10925   CHROMATE IND. CORP., PO BOX 9124, UNIONDALE, NY 11555-9124

10925   CHROMATECH SCIENTIFIC CORP, PO BOX 440534, HOUSTON, TX 77244-0534

10925   CHROMATECH SCIENTIFIC CORPORATION, PO BOX 440534, HOUSTON, TX 77244-0534

10925   CHROMATOGRAPHY INSTITUTE OF AMERICA, ONE PENOBSCOT ST, MEDFIELD, MA 02052-3008

10925   CHROMATOGRAPHY TECH. DEVICES, 11975 PORTLAND S., BURNSVILLE, MN 55337

10925   CHROME CRANKSHAFT CO INC, EDWARD J BROSIUS RAY CAREL,

10925   CHROME CRANKSHAFT CO OF ILLINOIS, 6010 S NEW ENGLAND AVE, CHICAGO, IL 60638

10924   CHROME ELECTRIC, 621 PARK AVENUE, TITUSVILLE, FL 32781

10924   CHROMIUM CORPORATION, 14643 DALLAS PARKWAY, DALLAS, TX 75240

10924   CHROMIUM CORPORATION, 8701 UNION AVENUE, CLEVELAND, OH 44105

10925   CHROMO, PAUL, 6516 CORKLEY ROAD, BALTIMORE, MD 21237

10925   CHROMPACK INC., 1130 RT. 202, RARITAN, NJ 08869

10925   CHROMPACK INC., BOX 6795, BRIDGEWATER, NJ 08807

10925   CHRON CHEMICAL, 6015 MURPHY AVE, PO BOX 14042, HOUSTON, TX 77021

10925   CHRONICLE, THE, POBOX 200088, HOUSTON, TX 77216

10925   CHRONIS, LISA, 801 PLAUSAWA HILL RD, CONCORD, NH 03275

10925   CHROSCINSKI, MICHAEL, 1350 WOODBOURNE RD, LEVITTOWN, PA 19057

10925   CHRUSZCZ, RICHARD, 1608 LAKEWOOD DRIVE, LAKELAND, FL 33813-9998

10924   CHRYSLER - CHELSEA, 3700 SOUTH M-52, CHELSEA, MI 48118-9600

10924   CHRYSLER BUILDING, THE, 148 EAST 43RD STREET, NEW YORK, NY 10174

10924   CHRYSLER BUILDING, THE, 42ND STREET, MANHATTAN, NY 10021

10925   CHRYSLER CORPORATION, 50 E.91ST ST.,STE 305, INDIANAPOLIS, IN 46240

10924   CHRYSLER CORPORATION, CTC BLDG. MAINT. STOCKROOM, 800 CHRYSLER DRIVE EAST, AUBURN HILLS, MI 48326

10924   CHRYSLER HIGH SCHOOL, 801 PARK VIEW DRIVE, NEW CASTLE, IN 47362

10924   CHRYSLER HIST MUS C/O DENN-CO, 2615 FEATHERSTONE AT SQUIRREL RD, AUBURN HILLS, MI 48321

10925   CHRYSLER PENTASTAR AVIATN, 824 WILLOW RUN AIRPORT, YPSILANTI, MI 48198

10925   CHRYSLER PENTASTAR AVIATN, PO BOX 98173, CHICAGO, IL 60693

10924   CHRYSLER TECH C/O BOUMA CORP, 2615 FEATHERSTONE, AUBURN HILLS, MI 48321

10924   CHRYSLER TECH CENTER, 2615 FEATHERSTONE, AUBURN HILLS, MI 48321

10924   CHRYSLER WORLD HEADQUARTERS, 2615 FEATHERSTONE ROAD, AUBURN HILLS, MI 48321

10925   CHRYST, DEBORAH, 7719 LUNCEFORD LN, FALLS CHURCH, VA 22043

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CHRYSTAL, LYNNE, 5223 SAKSTON DR, ANNISTON, AL 36201

10925   CHRYSTINE B NICHOLAS, BOX 270, DAVID LAPSLEY ROAD, BEDFORD, NY 10506-0000

10925   CHRYSTLER CORPORATION, NKA DAIMLER CHRYSTER CORPORATION, 1000 CHRYSTLER DR., AUBURN HILLS, MI 48326-2766

10925   CHU, CHAOKANG, 209 CLOVER DRIVE, HOCKESSIN, DE 19707

10925   CHU, JIA-NI, 210 MEDFORD ROAD, WILMINGTON, DE 19803

10925   CHU, JIA-NI, 7500 GRACE DR., COLUMBIA, MD 21044

10925   CHU, JOHANNA, 419C KNIGHTS BRIDGE CT, BENSALEM, PA 19020

10925   CHU, YUAN, 132 WORTHEN ROAD, LEXINGTON, MA 02173

10925   CHUA, AIDA, 316 LOMA ALTA DRIVE, MESQUITE, TX 75150

10925   CHUANG, CHU CHIN, 21-18 150 ST., WHITESTONE, NY 11357

10925   CHUBB ENGINEERING INC., PO BOX 605, PARSONS, KS 67357

10925   CHUBB, ELEANORE E, CUST FOR CONNIE H CHUBB, UNIF GIFT MIN ACT NJ, 1711 FRANKLIN BLVD, LINWOOD, NJ 08221-2248

10925   CHUCHAWAT, SRETAPOL, 60 COPPERWOOD DR, BUFFALO GROVE, IL 60089

10925   CHUCK HAMBY, HWY 221, ENOREE, SC 29335

10924   CHUCK JAHANT, W.R. GRACE & CO., FRISCO, TX 75034

10925   CHUCK STRAYVE LANDSCAPING, POBOX 63, WEST CHICAGO, IL 60185

10925   CHUCK TERMINI, 189 SMADBECK AVE, CARMEL, NY 10512

10925   CHUCKS TOWING SERVICE, 48 W TAYLOR AVE, HAMILTON, NJ 08610

10925   CHUCKS WELDING, 2231 BEAR RUN RD., TANEYTOWN, MD 21787

10925   CHUDY, PAMELA, N62 W14449 ROLLING RIDGE DRIVE, MENOMONEE FALLS, WI 53051

10925   CHUDY, WILLIAM, 13415 W. FOUNTAIN DR., 208, NEW BERLIN, WI 53151

10925   CHUKWUOGO, OLUWATOYIN, 253-30 DRAFT AVE, ROSEDALE, NY 11422

10924   CHULA VISTA POST OFFICE, PACIFIC SPRAY-ON, CHULA VISTA, CA 91909

10925   CHUMLEY, GARY, 301 ALLEN BRIDGE ROAD, WOODRUFF, SC 29388

10925   CHUMLEYS URETHANE INC, POBOX 753, STERLING, AK 99672

10925   CHUMPITAZ, ANA, 4032 W 132ND ST, C, HAWTHORNE, CA 90250

10925   CHUN C MCGLADE CUST FOR, ALICIA J MCGLADE, UNIF GIFT MIN ACT CO, 3157 HIGHVIEW DR, HENDERSON, NV 89014-2131

10925   CHUN, BYONG-WA ZEN, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140-1692

10925   CHUN, BYONG-WA, 19 CRAIGIE CIRCLE, CARLISLE, MA 01741

10925   CHUN, BYONG-WA, 32 KEEFE AVE, NEWTON, MA 02464-1317

10925   CHUN, CLYDE LEONG KEAU, CUST FOR ELIZABETH BAU JU CHUN, UNIF GIFT MIN ACT MA, 41 640 MAHAILUA ST, WAIMANALO, HI 96795-1147

10925   CHUN, WAI YING, AND FAY ANN HSU JT TEN, 2811 BELMOOR AVE, PINE BLUFF, AR 71601-5542

10925   CHUNG & PARK PATENT OFFICE, PO BOX 3503, CENTRAL SEOUL, 09999SOUTH KOREA     *VIA Deutsche Post*

10925   CHUNG PING CHENG, 2738 MASTERS DR., LEAGUE CITY, TX 77573

10925   CHUNG, DAVID, 2504 46TH ST., ASTORIA, NY 11103

10925   CHUNG, FUNG LAM, 11265 S.W. DAVIES RD#1102, BEAVERTON, OR 97007

10925   CHUNG, SAKIKO A, 3871 S NORTON AVE, LOS ANGELES, CA 90008-1942

10925   CHUNG, SUSAN, 7715 GREENBROOK DR, GREENBELT, MD 20770

10925   CHUNG, YOON, FLUSHING, NY 11355

10925   CHUPA, JOHN GERARD, 2012 GRASMERE LANE, WIXOM, MI 48393-1174

10925   CHUPINA, ANA, 7433 VANPORT AVE., WHITTIER, CA 90606

10925   CHUPINA, DANIEL, 1057 S WESTERN AVE, LOS ANGELES, CA 90006

10925   CHUPINA, VICTOR, 7433 VANPORT AVE, WHITTIER, CA 90606

10924   CHURCH & DWIGHT CO INC, CN 5297, PRINCETON, NJ 08543-5297

10924   CHURCH & DWIGHT CO., INC., 2501 E. COUNTY ROAD 34, OLD FORT, OH 44861

10924   CHURCH & DWIGHT CO., INC., 469 N. HARRISON STREET, PRINCETON, NJ 08543

10924   CHURCH & DWIGHT CO., INC., 800 AIRPORT ROAD, LAKEWOOD, NJ 08701

10924   CHURCH & DWIGHT CO., INC., PO BOX 122, OLD FORT, OH 44861

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CHURCH & DWIGHT CO.,-DO NOT USE, 469 N. HARRISON ST. (CN 5297), PRINCETON, NJ 08543 | |
| 10924 | CHURCH & DWIGHT HEADQUARTER NODE*, COLUMBIA, MD 21044 | |
| 10924 | CHURCH & DWIGHT, 469 NORTH HARRISON STREET, PRINCETON, NJ 08543 | |
| 10924 | CHURCH AND LARSEN, LONG BEACH, CA 90801 | |
| 10924 | CHURCH HILL COMMUNITY HOSPITAL, ROLLING PLAINS, FALLON, NV 89406 | |
| 10924 | CHURCH OF INCARNATION, 55 WILLIAMSBURG LANE, CENTERVILLE, OH 45459 | |
| 10924 | CHURCH OF JESUS CHRIST OF LDS, 1815 RIVERSIDE DRIVE, MANHATTAN, NY 10021 | |
| 10924 | CHURCH OF LATTER DAY SAINTS, 1815 RIVERSIDE DRIVE, NEW YORK, NY 10034 | |
| 10924 | CHURCH OF ST. PAUL THE APOSTLE, CORNER OF 9TH AVENUE, 401 WEST 58TH STREET, NEW YORK, NY 10001 | |
| 10924 | CHURCH OF THE APOSTLES, 3585 NORTHSIDE PKWY NW, ATLANTA, GA 30327 | |
| 10924 | CHURCH STREET PLAZA, CORNER OF CHURCH STREET & BENSON, EVANSTON, IL 60201 | |
| 10925 | CHURCH, BOBBY, PO BOX 1075, CARROLLTON, GA 30117 | |
| 10925 | CHURCH, JOHN, 3282 GREEN ASH RD., DAVIDSONVILLE, MD 21035 | |
| 10925 | CHURCH, JONATHAN, 47 BEAVER POND ROAD, LINCOLN, MA 01773 | |
| 10925 | CHURCH, MARION, 3217 NW COUNTY, CORSICANA, TX 75110 | |
| 10925 | CHURCH, MARYANN, 1708 WEST JARVIS, CHICAGO, IL 60626 | |
| 10925 | CHURCH, ROBERT, 5018 PARK ROAD, #142, CHARLOTTE, NC 28209 | |
| 10925 | CHURCH, TERRY, 420 APPLE ORCHARD RD, INMAN, SC 29349 | |
| 10925 | CHURCHILL A CARTER, 112 MCPHERSON LANE, GREENVILLE, SC 29605-1716 | |
| 10925 | CHURCHILL TRUCK LINES, INC, BOX 800, CHILLICOTHE, MO 64601 | |
| 10925 | CHURCHILL, KEN, 2848 N 76TH ST., 2, MILWAUKEE, WI 53222 | |
| 10925 | CHURCHILL, LINDA, 26611 NW 62ND AVE, HIGH SPRINGS, FL 32643 | |
| 10925 | CHURCHILL, LOUISE B, 3224 KALLIN AVE, LONG BEACH, CA 90808-4205 | |
| 10925 | CHURCHILL, NORMA, RT 7 BOX 1880, ELIZABETHTON, TN 37643 | |
| 10925 | CHURCHILL, WILLIAM, 3111 WADE ST, MEMPHIS, TN 38128-0946 | |
| 10925 | CHURCHIN, KATHLEEN, 1233 CHURCH AVE., MCKEES ROCKS, PA 15136 | |
| 10925 | CHURCHVILLE, P, 2305 FIELDCREST RD, AUGUSTA, GA 30906 | |
| 10925 | CHURCHWELL, LAVELL, 410 CROFTWOOD CLOSE, DULUTH, GA 30136 | |
| 10925 | CHUSON, NANCY, 100 N. WHISMAN RD., MOUNTAIN VIEW, CA 94043 | |
| 10925 | CHUSTZ, AIMEE, 8013 ST. CLAUDE, VENTRESS, LA 70783 | |
| 10925 | CHUTE, JOHN, 3079 ST PAUL DR, WINTER HAVEN, FL 33880 | |
| 10925 | CHUTER, LINDA, 447 AURORA AVE, METAIRIE, LA 70005 | |
| 10925 | CHUTER, PHILIP, 447 AURORA AVE, METAIRIE, LA 70005 | |
| 10925 | CHVALA, WENCEL, ROUTE 1, MARIBEL, WI 54227 | |
| 10925 | CHW MEDICAL FOUNDATION, POBOX 60000 FILE 72938, SAN FRANCISCO, CA 94160-2938 | |
| 10925 | CHWIRUT, JAMES A, 7500 GRACE DRIVE, COLUMBIA, MD 21044 | |
| 10925 | CHWIRUT, JAMES, 1108 GARDEN CREEK CIR, LOUISVILLE, KY 40223 | |
| 10924 | CIA CHIRICANA S.A., ATTN: MRS. ANA MARIA DE CHAN, CIA CHIRICANA DE LECHE, S.A., PANAMA, 9APANAMA | *VIA Deutsche Post* |
| 10924 | CIA CHIRICANA S.A., CIA CHIRICANA DE LECHE, S.A., PANAMA, 9APANAMA | *VIA Deutsche Post* |
| 10924 | CIA DOS ACOS ESPECIAIS ITABIARA-ACE, CEP 30130-180 BELO HORIZONTE, MINAS GERAIS-BRAZIL, 999999999BRAZIL | *VIA Deutsche Post* |
| 10924 | CIA DOS ACOS ESPECIAIS ITABIRA-ACES, AVENIDA JOAO PINHEIRO N 580, CEP30130180BELO HORIZONTG, IT 999999999UNK | *VIA Deutsche Post* |
| 10924 | CIA DOS ACOS ESPECIAIS ITABIRA-ACES, CEP 30130-180 BELO HORIZONTE, AVENIDA JOAO PINHEIRO, 999999999BRAZIL | *VIA Deutsche Post* |
| 10924 | CIA HULERA EUZKADI SA DE CV, 5801 EAST 14TH STREET, BROWNSVILLE, TX 78521 | |
| 10924 | CIA NACIONAL DE ABRASIVES, FAX (956)542-6544), 1144-E LINCOLN STREET, BROWNSVILLE, TX 78521 | |
| 10924 | CIA NACIONAL DE ABRASIVES, PROL. LO. DE MAYO ORIENTE 1301, ESTADO DE MEXICO, 99999MEXICO | *VIA Deutsche Post* |
| 10924 | CIA PERUANA DE ENVASES, AV SALVADOR CARMONA 212, ATE, 0PER | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CIA.IND.GANADERA SOSUA CX, DOMINICAN REPUBLIC, DOMINICAN REPUB, 99999SANTO DOMINGO | *VIA Deutsche Post* |
| 10925 | CIABATONI, DENNIS, 852 US 1 BOX 58, EDISON, NJ 08817 | |
| 10925 | CIAMPA, G N, 55 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10925 | CIAMPA, GREGORY, 279 TAYLOR RD, PORTSMOUTH, RI 02871 | |
| 10925 | CIAMPA, JOHN, 253 ARLINGTON ST, MEDFORD, MA 02155 | |
| 10925 | CIAMPA, JOHN, 4 APPLE LANE, SAUGUS, MA 01906-3253 | |
| 10925 | CIAMPOLILLO, ANGELO, 35 ECHO ST, MALDEN, MA 02148 | |
| 10925 | CIAMPOLILLO, DUILIO, 38 FULTON ST, MALDEN, MA 02148-4506 | |
| 10924 | CIANBRO CORP, ATTN: GREG SCOTT, PITTSFIELD, ME 04967 | |
| 10925 | CIANBRO CORP., 520 COMMERCIAL ST, PORTLAND, ME 04101 | |
| 10925 | CIANBRO CORP., 711 PITMAN RD., BALTIMORE, MD 21226 | |
| 10924 | CIANBRO CORP., HUNNEWELL SQUARE, PITTSFIELD, ME 04967 | |
| 10924 | CIANBRO CORP., PLANT CLOSED, ROUTE 1A, PORTLAND, ME 04112 | |
| 10925 | CIANBRO CORP., PO BOX 3711, BOSTON, MA 02241-3711 | |
| 10925 | CIANCIARUSO JR, BENITO, 8614 INDIAN SPRINGS ROAD, LAUREL, MD 20724 | |
| 10925 | CIANCIARUSO, JR, BENIT, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010 | |
| 10925 | CIANCIO, VALERIE, 1902 EAST FAIRFIELD ROAD, LINDENHURST, IL 60046 | |
| 10925 | CIANCIOLO, MARGUERITE, 561 SABINE, MEMPHIS, TN 38117 | |
| 10925 | CIANCIOLO, SHIRLEY, 4241 N. 75TH ST, MILWAUKEE, WI 53216 | |
| 10925 | CIAU, FAUSTINO, 602 S EUCALYPTUS, INGLEWOOD, CA 90301 | |
| 10925 | CIAVARELLA, RAY, 17545 CALHOUN, LOWELL, IN 46356 | |
| 10925 | CIAVARELLA, VICKY, R 1 BOX 180, DEMOTTE, IN 46310 | |
| 10925 | CIB, POSTBOX 1837, ROTTERDAM, 3000 BVNETHERLANDS | *VIA Deutsche Post* |
| 10924 | CIBA GEIGG CORP, P.O. BOX 18300, GREENSBORO, NC 27419 | |
| 10924 | CIBA GEIGY, 410 SWING RD., GREENSBORO, NC 27409 | |
| 10925 | CIBA GEIGY, 7 SKYLINE DR., HAWTHORNE, NY 10532 | |
| 10924 | CIBA GEIGY, ATT: P  5264, 410 SWING ROAD, GREENSBORO, NC 27409 | |
| 10924 | CIBA HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10925 | CIBA SPECIALITY CHEMICALS CORP., PO BOX 2444, HIGH POINT, NC 27261 | |
| 10924 | CIBA SPECIALTY CHEM, 560 WHITE PLAINS ROAD, TARRYTOWN, NY 10591-9005 | |
| 10924 | CIBA SPECIALTY CHEM, ATTN: MIKE SOWINSKI, 433 N MAIN STREET, KIMBERLY, WI 54136 | |
| 10924 | CIBA SPECIALTY CHEM, WATER TREATMENTS, PO BOX 820, SUFFOLK, VA 23434 | |
| 10924 | CIBA SPECIALTY CHEM., PO BOX 2012, TARRYTOWN, NY 10591-9012 | |
| 10925 | CIBA SPECIALTY CHEMICALS CORP, PO BOX 2372, CAROL STREAM, IL 60132-2372 | |
| 10925 | CIBA SPECIALTY CHEMICALS CORP., CONSUMER CARE, PO BOX 2372, CAROL STREAM, IL 60132-2372 | |
| 10925 | CIBA SPECIALTY CHEMICALS, 2301 WILROY RD., SUFFOLK, VA 23439-0820 | |
| 10924 | CIBA SPECIALTY CHEMICALS, 4170 SHORELINE DRIVE, EARTH CITY, MO 63045 | |
| 10924 | CIBA SPECIALTY CHEMICALS, 43 NORTH GEIGY ROAD, MC INTOSH, AL 36553 | |
| 10924 | CIBA SPECIALTY CHEMICALS, 540 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 | |
| 10925 | CIBA SPECIALTY CHEMICALS, PO BOX 2372, CAROL STREAM, IL 60132-2372 | |
| 10925 | CIBA SPECIALTY CHEMICALS, PO BOX 7247-7318, PHILADELPHIA, PA 19170-7318 | |
| 10925 | CIBA SPECIALTY CHEMICALS, PO BOX 7318, PHILADELPHIA, PA 19170-7318 | |
| 10924 | CIBA SPECIALTY CHEMICALS, SUITE 101A, 3901 UNION BLVD, SAINT LOUIS, MO 63115 | |
| 10924 | CIBA VISION, 2910 AMWILER IND WAY, ATLANTA, GA 30360 | |
| 10924 | CIBA VISION/MARSHALL CONTR. INC., 11440 JOHN'S CREEK PKWY., DULUTH, GA 30155 | |
| 10925 | CIBA, JOSEPH, 175 N LOCUST HILL DR, 701, LEXINGTON, KY 21229-1228 | |
| 10925 | CIBA-GEIGY CORP, PO BOX 65779, CHARLOTTE, NC 28265 | |
| 10925 | CIBA-GEIGY CORPDO ROAD WEST, FORMULATED SYSTEMS GROUP, CHARLOTTE, NC 28265 | |
| 10925 | CIBA-GEIGY CORPORATION, PO BOX 65108, CHARLOTTE, NC 28265 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CIBA-GEIGY, 181 PASSAIC AVENUE, SUMMIT, NJ 07901 | |
| 10924 | CIBA-GEIGY, 4545 ELECTRONICS PL., LOS ANGELES, CA 90039 | |
| 10924 | CIBA-GEIGY, 556 MORRIS AVENUE, SUMMIT, NJ 07901 | |
| 10925 | CIBC DEVELOPMENT CORPORATION, 494 THE PKWY, PETERBOROUGH, ON K9J 7L9CANADA | *VIA Deutsche Post* |
| 10925 | CIBC INC, 2727 PACES FERRY RD #1200, ATLANTA, GA 30339 | |
| 10925 | CIBER INC., PO BOX 5912, DENVER, CO 80217-5912 | |
| 10925 | CIBT, PO BOX 79407, BALTIMORE, MD 21279-0407 | |
| 10925 | CIBULSKY, MARK, 902 FRANKLIN ST, WYOMISSING, PA 19610 | |
| 10925 | CIC OF MD., 5500 CHEMICAL RD., BALTIMORE, MD 21226 | |
| 10925 | CIC SYSTEMS INC, 156 UNIVERSITY AVE, WESTWOOD, NH 02019 | |
| 10925 | CICCIARELLI, VIRGINIA, 404 N MARIA AVE, REDONDO BEACH, CA 90277 | |
| 10925 | CICCOLINI, VINCE, 4001 N 9TH ST #804, ARLINGTON, VA 22203 | |
| 10925 | CICCONE, JOSEPH, 538 LOWELL ROAD, GROTON, MA 01450 | |
| 10925 | CICCONE, JOSEPH, 55 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10924 | CICERO NORTH SYRACUSE HIGH SCHOOL, ROUTE 31, CICERO, NY 13039 | |
| 10925 | CICERO, DOLORES, 3830 TIMOTHY LN, BETHLEHEM, PA 18017 | |
| 10925 | CICHERSKI, STACY, PO BOX 714, MANVEL, TX 77578-0714 | |
| 10925 | CICONTE, ROSEMAN AND WASSERMAN, 1300 KING ST - P.O. BOX 1126, WILMINGTON, DE 19899 | |
| 10925 | CICUTO, LOUIS, 38 ALEXANDER COURT, NANUET, NY 10954 | |
| 10924 | CID PETERSON MEDICAL CENTER, 260  CULLY, KERRVILLE, TX 78028 | |
| 10925 | CIDX, POBOX 4199, TRENTON, NJ 08610 | |
| 10924 | CIECO PHILLIPS CO. COLLEGE, HWY 65, STUTTGART, AR 71260 | |
| 10924 | CIELO VISTA CINEMA, 2828 CINEMA RIDGE, SAN ANTONIO, TX 78238 | |
| 10925 | CIEMPA, DAVID, 22 WEST SHAFT ROAD, NORTH ADAMS, MA 01247 | |
| 10925 | CIEMPA, RICHARD, 27 POWERS ST, ADAMS, MA 01220 | |
| 10925 | CIEPLIK, THOMAS, 23 ENFIELD ST, INDIAN ORCHARD, MA 01151 | |
| 10925 | CIEPLOWSKI, CASMIR J, 4847 TURNEY RD 2B, GARFIELD HTS OH, OH 44125 | |
| 10925 | CIERVO, CHRISTINE, 274 CARRIAGE DRIVE, SOUTHINGTON, CT 06489 | |
| 10925 | CIESICK, ROCKNE, 1392 HAMPTON DR, AUBURN, AL 36830 | |
| 10925 | CIESLUK, LEONARD, 5 DUCK POND LANE, MERRIMACK, NH 03054 | |
| 10925 | CIESZYNSKI, ANTHONY, 3361 N. 98TH ST, MILWAUKEE, WI 53222 | |
| 10925 | CIFELLI, ALBERT, 15 HUTCHINSON ST, LOWELL, MA 01851-3803 | |
| 10925 | CIGLIANO, ANTHONY, 28 FAIRFIELD ST, LOWELL, MA 01851 | |
| 10925 | CIGNA HEALTHCARE OF ARIZONA, PO BOX 42018, PHOENIX, AZ 85080-2018 | |
| 10925 | CIGNA HEALTHCARE OF ARIZONA, POBOX 78201, PHOENIX, AZ 85062 | |
| 10925 | CIGNA HEALTHCARE, POBOX 42017, PHOENIX, AZ 85080-2017 | |
| 10925 | CIGNA WORLDWIDE INSURANCE CO., PO BOX 15050, WILMINGTON, DE 19850-5050 | |
| 10925 | CIHA, THOMAS, 1470 SAUNDERS, WOOSTER, OH 44691 | |
| 10925 | CIHLA, MYRTLE, 229 JOHNSON AVE NW, CEDAR RAPIDS, IA 52404 | |
| 10925 | CIHLA, ROCKY, 71 CHERRY HILL RD NW, CEDAR RAPIDS, IA 52405 | |
| 10924 | CIHLAR CONCRETE PRODUCTS, 3511 N. DELUTH AVE., STURGEON BAY, WI 54235 | |
| 10924 | CIHLAR CONCRETE PRODUCTS, INC., 6090 GORDON RD., STURGEON BAY, WI 54235 | |
| 10925 | CIIT CENTERS FOR HEALTH RESEARCH, PO BOX 12137, RESEARCH TRIANGLE PARK, NC 27709 | |
| 10925 | CIITICORP NORTH AMERICA INC, 6700 CITICORP DR 2ND FL, TAMPA, FL 33619 | |
| 10925 | CIL PROCESSING CENTER INC, 251 FRONTAGE RD UNIT #24, BURR RIDGE, IL 60521 | |
| 10925 | CILIO BERTI, 268 LIME ROCK RD, LAKEVILLE, CT 06039-2319 | |
| 10925 | CILLEY, JASON, 101 INDEPENDENCE CT, BEDFORD, MA 01731 | |
| 10925 | CILUFFO, MICHAEL, 8806 FIELDFLOWER LA, TAMPA, FL 33635 | |
| 10924 | CIMARRON MATERIAL, INC., ATTN:  TUCSON LOCATION, PHOENIX, AZ 85036 | |
| 10924 | CIMARRON, 400 N. FREDRICK, EL PASO, TX 79905 | |
| 10924 | CIMARRON, NORTH LAS VEGAS, NV 89030 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CIMBRELO, SARA, 1051 PITCHERS WAY, HYANNIS, MA 02601-2224 | |
| 10925 | CIMCOR, INC, 8252 VIRGINIA ST., STE. C, MERRILLVILLE, IN 46410 | |
| 10925 | CIMINI, KEVIN, 5210 TOWER DR, 239, WICHITA FALLS, TX 76310 | |
| 10925 | CIMINI, RONALD, 5303 DEWEY ST, WICHITA FALLS, TX 76306 | |
| 10925 | CIMINI, WALTER, SUITE #202, RICHMOND HILL, ON CANADA | *VIA Deutsche Post* |
| 10925 | CIMINO MACHINERY CORP., 5958 S. CENTRAL AVE, CHICAGO, IL 60638 | |
| 10925 | CIMMINO, CONCETTA, 106 AVE P, BROOKLYN, NY 11204-6214 | |
| 10925 | CIMS BABSON COLLEGE, BABSON HALL ROOM 323, BABSON PARK, MA 02157-0310 | |
| 10925 | CIMUSZ, PAUL, 21 SCOTT DRIVE, HILLSBOROUGH, NJ 08844 | |
| 10925 | CINC, PRERET, 38, 38, NY, NY 11111 | |
| 10925 | CINCINNATI ARMATURE WORKS INC., PO BOX 960747, CINCINNATI, OH 45296-0747 | |
| 10925 | CINCINNATI ARMATURE WORKS, INC, 6516 WIEHE RD., CINCINNATI, OH 45237 | |
| 10925 | CINCINNATI BELL LONG DISTANCE, 36 E 7TH ST STE 2300, CINCINNATI, OH 45202-4459 | |
| 10925 | CINCINNATI BELL SUPPLY, POBOX 960751, CINCINNATI, OH 45296-0751 | |
| 10925 | CINCINNATI BELL TELEPHONE, DEPT 1811, CINCINNATI, OH 45274-1811 | |
| 10925 | CINCINNATI BELL TELEPHONE, DEPT. 1811, CINCINNATI, OH 45274-1811 | |
| 10925 | CINCINNATI BELL TELEPHONE, PO BOX 145553, CINCINNATI, OH 45250-5553 | |
| 10925 | CINCINNATI BELL TELEPHONE, PO BOX 6460, CINCINNATI, OH 45201 | |
| 10925 | CINCINNATI BELT.& TRANSMISSION CO., 737 W. SIXTH ST., CINCINNATI, OH 45250-0639 | |
| 10925 | CINCINNATI BELTING & TRANSMISSION C, PO BOX 630505, CINCINNATI, OH 45263-0505 | |
| 10925 | CINCINNATI BENGALS, CINERGY FIELD, #STE 200, CINCINNATI, OH 45202 | |
| 10925 | CINCINNATI BETTER BUSINESS BUREAU, 898 WALNUT ST., CINCINNATI, OH 45202 | |
| 10925 | CINCINNATI CENTRAL CRED. UNION, 1717 WESTERN AVE., CINCINNATI, OH 45214 | |
| 10925 | CINCINNATI CENTRAL CREDIT UNION, 1717 WESTERN AVE., CINCINNATI, OH 45214 | |
| 10924 | CINCINNATI CONCRETE PIPE, P O BOX 41032, CINCINNATI, OH 45262 | |
| 10925 | CINCINNATI CONTAINER CO., LOCK BOX 00395, CINCINNATI, OH 45263 | |
| 10925 | CINCINNATI CONTAINER, 5060 DUFF DR., CINCINNATI, OH 45246 | |
| 10925 | CINCINNATI DRUM SERVICE INC., DEPT. 630352, CINCINNATI, OH 45263-0352 | |
| 10925 | CINCINNATI ELECTRIC, INC, 9709 READING RD., CINCINNATI, OH 45215 | |
| 10925 | CINCINNATI ELECTRIC, INC, PO BOX 640492, CINCINNATI, OH 45264-0492 | |
| 10925 | CINCINNATI ELECTRICAL REPAIR, 2023 ELM ST, CINCINNATI, OH 45210 | |
| 10925 | CINCINNATI ENGINE & COMPRESSOR CO., 2863 STANTON AVE, CINCINNATI, OH 45206 | |
| 10925 | CINCINNATI ENQUIRER, DEPT. 00333, CINCINNATI, OH 45263 | |
| 10925 | CINCINNATI FAN & VENTILATOR CO, INC, PO BOX 640338, CINCINNATI, OH 45264-0338 | |
| 10925 | CINCINNATI FAN & VENTILATOR CO., 5006 BARROW AVE., CINCINNATI, OH 45209 | |
| 10924 | CINCINNATI FINANCIAL CORP, ATTN: CLAIMS DEPT, FAIRFIELD, OH 45014 | |
| 10925 | CINCINNATI GAS & ELECT. CO., 139 E. FOURTH ST., CINCINNATI, OH 45202 | |
| 10925 | CINCINNATI GAS & ELECTRIC CO, THE, POBOX 1771, CINCINNATI, OH 45201-1771 | |
| 10925 | CINCINNATI GAS & ELECTRIC CO., 3300 CENTRAL PKWY, CINCINNATI, OH 45225 | |
| 10925 | CINCINNATI GASKET PCKG&MANUF INC, 40 ILLINOIS AVE., CINCINNATI, OH 45215 | |
| 10925 | CINCINNATI GASKET PKG& MFG, I, 40 ILLINOIS AVE., CINCINNATI, OH 45215 | |
| 10925 | CINCINNATI GASKET PKG& MFG, INC, 40 ILLINOIS AVE., CINCINNATI, OH 45215 | |
| 10925 | CINCINNATI INCOME TAX BUREAU, 805 CENTRAL AVE., STE. 600, CINCINNATI, OH 45202-5799 | |
| 10925 | CINCINNATI MILACRON, 4165 HALFACRE ROAD, BATAVIA, OH 45103 | |
| 10925 | CINCINNATI OPERATION, PO BOX 632155, CINCINNATI, OH 45263-2155 | |
| 10925 | CINCINNATI PLASTICS/CADILLAC GROUP, 2952 EAST CRESCENTVILLE ROAD, WEST CHESTER, OH 45069 | |
| 10925 | CINCINNATI REDS, 100 CINERGY FIELD, CINCINNATI, OH 45202 | |
| 10925 | CINCINNATI REDS, THE, 100 RIVERFRONT STADIUM, CINCINNATI, OH 45202 | |
| 10925 | CINCINNATI STATE COLLEGE, 3520 CENTRAL PKWY., CINCINNATI, OH 45223-2690 | |
| 10925 | CINCINNATI STATE TECHNICAL, 3520 CENTRAL PKWY, CINCINNATI, OH 45223-2690 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CINCINNATI STEEL TREATING CO., 5701 MARIEMONT AVE., MARIEMONT, OH 45227

10925    CINCINNATI TIME SYSTEMS, PO BOX 710164, CINCINNATI, OH 45271-0164

10925    CINCINNATI TRAINING TERMINAL, 4015 EXECUTIVE PARK DR #402, CINCINNATI, OH 45241

10925    CINCINNATI TRANSMISSION, 6311 WIEHE RD., CINCINNATI, OH 45237

10925    CINCINNATI VALVE & FITTING, 11633 DEERFIELD AVE, CINCINNATI, OH 45242

10925    CINCINNATI WATER WORKS, LOCATION 0455, CINCINNATI, OH 45264

10925    CINCINNATI WATER WORKS, LOCATION 1845, CINCINNATI, OH 45274-1845

10925    CINCINNATI/DYNACOMP, 502 TECHNECENTER DR, MILFORD, OH 45150

10925    CINCINNATI/MILACRON, HUGH C ODONNELL CORP COUN, 2090 FLORENCE AVE, CINCINNATI, OH 45206-2425

10925    CINCO ELECTRIC INC, 1221 WILSON ROAD, GLEN BURNIE, MD 21061

10925    CINCO ELECTRIC, INC, 1221 WILSON ROAD, GLEN BURNIE, MD 21061

10925    CINCO, CORAZON, 815 WALNUT ST., MCALLEN, TX 78501

10925    CINCOTTA COMPANY INC., PO BOX 556, WALTHAM, MA 02254

10925    CINCOTTA, CHRISTOPHE, 15 VESPER, WALTHAM, MA 02154

10925    CINCOTTA, MR., 62 WHITTMORE AVE, CAMBRIDGE, MA 02140

10925    CINCOTTA, NANCY, 2081 SWAN LANE, SAFETY HARBOR, FL 34695

10925    CINCOTTA, ROBERT, 15 VESPER ST, WALTHAM, MA 02154

10925    CINCOTTA, ROBERT, 15 VESPER ST, WALTHAM, MA 02451

10924    CINDA CORP, 48 W.STATE FAIR, DETROIT, MI 48203

10924    CINDER & CONCRETE BLOCK CORP, P O BOX 9, COCKEYSVILLE, MD 21030

10924    CINDER & CONCRETE BLOCK, 10111 BEAVER DAM RD., COCKEYSVILLE, MD 21030

10924    CINDER & CONCRETE BLOCK, COCKEYSVILLE, MD 21030

10924    CIND-R-LITE BLOCK CO., 4745 MITCHELL ST., NORTH LAS VEGAS, NV 89031

10924    CIND-R-LITE BLOCK CO., 6085 S. DECATUR BLVD., LAS VEGAS, NV 89118

10924    CIND-R-LITE BLOCK, 3803 CINDER LANE, LAS VEGAS, NV 89103

10925    CINDY STIENZ, 6050 W 51ST ST., CHICAGO, IL 60638

10925    CINDY VACHON, 116 OLD HABOR ST, SOUTH BOSTON, MA 02127-2987

10924    CINE MAGNETICS INC., ACCTS PAYABLE, 100 BUSINESS PARK DRIVE, ARMONK, NY 10504

10924    CINEMARK 10 THEATRE, C/O BAHL INSULATION, BAXTER, MN 56425

10924    CINEMARK 16 THEATERS, 2291 BUFFALO ROAD, HIGHLAND, NY 12528

10924    CINEMARK 20 THEATRE, 6300 JOHNSON DRIVE, MERRIAM, KS 66202

10924    CINEMART MOVIE THEATRE, MOOSIC, PA, P/U TRENTON, 32 PLUM STREET, TRENTON, NJ 08638

10924    CINEPLEX ODEON, 22558 W 62ND STREET, CHICAGO, IL 60636

10924    CINERGY CORP, 139 EAST FOURTH STREET, CINCINNATI, OH 45201-0960

10925    CINERGY FIELD PARKING SYSTEM, 201 E. PETE ROSE WAY, ROOM 508, CINCINNATI, OH 45202

10925    CINERGY ULH&P, POBOX 631611, CINCINNATI, OH 45263-1611

10924    CINERGY, 1000 EAST MAIN STREET, PLAINFIELD, IN 46168

10925    CINERGY/CG&E, PO BOX 740444, CINCINNATI, OH 45274-0444

10924    CINETELEX ODEON, 2258 WEST 62ND STREET, CHICAGO, IL 60636

10925    CINGULAR WIRELESS SERVICES, PO BOX 5082, SAGINAW, MI 48605-5082

10925    CINGULAR WIRELESS, PO BOX 660732, DALLAS, TX 75266-0732

10925    CINGULAR WIRELESS, PO BOX 70522, CHARLOTTE, NC 28272-0522

10925    CINGULAR WIRELESS, PO BOX 9823, NEW HAVEN, CT 06536-0823

10925    CINGULAR WIRELESS, POBOX 530011, ATLANTA, GA 30353-0011

10925    CINN QUIP INC, PO BOX 6629, CINCINNATI, OH 45206

10925    CINNAMON, MICHAEL, 327 PINEWOOD DR, SIMPSONVILLE, SC 29680

10925    CINQUE, HARRIET A, CUST FOR BARBARA L CINQUE, UNIF GIFT MIN ACT, 39 ROOSEVELT ST, ROSELAND, NJ 07068-1258

10925    CINTANI, JAMES, 30 HIGHLAND DRIVE, YARDLEY, PA 19067

10925    CINTANI, JAMES, 30 HIGHLAND DRIVE, YARDLEY, PA 19067-2727

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CINTAS #001, 5570 RIDGE ROAD, CINCINNATI, OH 45213

10925   CINTAS #542, PO BOX 1472, LAKE CHARLES, LA 70602

10925   CINTAS CORP #016, 200 APOLLO DR, CHELMSFORD, MA 01824-3620

10925   CINTAS CORP #053, 7735 S PARAMOUNT BLVD, PICO RIVERA, CA 90660-4308

10925   CINTAS CORP #054, 777 139TH AVE, SAN LEANDRO, CA 94578

10925   CINTAS CORP #073, 4392 SW 34TH ST, ORLANDO, FL 32811

10925   CINTAS CORP #21, POBOX #5, BEDFORD PARK, IL 60499-0005

10925   CINTAS CORP #213, 227 N PLEASANTBURG DR, GREENVILLE, SC 29607

10925   CINTAS CORP #283, 2401 VISTA PKWY, WEST PALM BEACH, FL 33411

10925   CINTAS CORP, 162 MYSTIC AVE, MEDFORD, MA 02155

10925   CINTAS CORP, 2594 S 3600 W SUITE B, WEST VALLEY CITY, UT 84119

10925   CINTAS CORP, 5970 GREENWOOD PKWY, BESSEMER, AL 35022

10925   CINTAS CORP. #042, PO BOX 9188, BALTIMORE, MD 21222

10925   CINTAS CORP., 1111 NW 209 AVE., PEMBROKE PINES, FL 33029-2110

10925   CINTAS CORPORATION #016, 162 MYSTIC AVE, MEDFORD, MA 02155

10925   CINTAS CORPORATION #016, 162 MYSTIC AVE., MEDFORD, MA 02155

10925   CINTAS CORPORATION #042, PO BOX 9188, BALTIMORE, MD 21222

10925   CINTAS CORPORATION #071, 1564 DEKALB AVE, ATLANTA, GA 30307

10925   CINTAS CORPORATION #21, 6001 WEST 73RD, BEDFORD PARK, IL 60638

10925   CINTAS CORPORATION #213, 121 LANDERS ROAD, SPARTANBURG, SC 29303

10925   CINTAS CORPORATION #283, DR NORTH SUITE 106, RIVERIA BEACH, FL 33404

10925   CINTAS CORPORATION #315, 5570 RIDGE ROAD, CINCINNATI, OH 45213

10925   CINTAS CORPORATION #41, PO BOX 3865, CAPITOL HEIGHTS, MD 20791

10925   CINTAS CORPORATION #430, PO BOX 490, OLATHE, KS 66051-0490

10925   CINTAS CORPORATION #461, 3501-A INDUSTRY DR, FIFE, WA 98424-1805

10925   CINTAS CORPORATION #470, 11500 95TH AVE N, MAPLE GROVE, MN 55369

10925   CINTAS CORPORATION #62, 51 NEW ENGLAND AVE, PISCATAWAY, NJ 08854-4142

10925   CINTAS CORPORATION, 191 ELCON DR, GREENVILLE, SC 29605-5181

10925   CINTAS CORPORATION, 5180 PANOLA IND.BLVD., DECATUR, GA 30035

10925   CINTAS CORPORATION, 5501 W. HADLEY ST, PHOENIX, AZ 85043-4600

10925   CINTAS CORPORATION, 6001 W. 73RD ST, BEDFORD PARK, IL 60638

10925   CINTAS CORPORATION, 7325 ASPEN LANE, BROOKLYN PARK, MN 55428

10925   CINTAS CORPORATION, 830 N. BATAVIA ST, ORANGE, CA 92668

10925   CINTAS CORPORATION, PO BOX 15126, HOUSTON, TX 77220

10925   CINTAS, 5570 RIDGE RD., CINCINNATI, OH 45213

10925   CINTAS, 6001 W. 73RD, BEDFORD PARK, IL 60638

10924   CINTECH INDUS. COAT., ATTN: ACCOUNTS PAYABLE, 2217 LANGDONFARM ROAD, CINCINNATI, OH 45237-4792

10924   CINTECH INDUSTRIAL COATINGS, 2217 LANGDON FARM RD, CINCINNATI, OH 45237

10924   CINTECH INDUSTRIAL COATINGS, 2217 LANGDON FARM ROAD, CINCINNATI, OH 45237

10924   CINTECH INDUSTRIAL COATINGS, ATTN: PURCHASING, 2217 LANGDONFARM ROAD, CINCINNATI, OH 45237-4792

10925   CINTEX OF AMERICA, INC, PO BOX 599, KENOSHA, WI 53141-0599

10925   CINTEX, 3115 52ND ST., KENOSHA, WI 53412

10925   CINTRA, GEORGE, 28 MEADOWBROOK LANE, WOODBURY, CT 06798

10925   CINTRON JR., HECTOR, 4146 SWINDEN DR., HOUSTON, TX 77066

10925   CINTRON MIGUEL PACHEO AND ANA CARME, MCCONNELL VALDEZ SALVADOR CASELLAS, 270 MUNOZ RIVERA AVE PO BOX 364225, SAN JUAN, PR 00936-4225

10925   CINTRON SCALE INC., PO BOX 569, POCA, WV 25159

10925   CINTRON SCALE, INC, 26 WHITNEY DR., MILFORD, OH 45150

10925   CINTRON, ALEXIS, PO BOX 32, GUANICA, PR 00653

10925   CINTRON, HECTOR L, 4146 SWINDEN DR., HOUSTON, TX 77066

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CINTRON, HECTOR, 4146 SWINDEN DRIVE, HOUSTON, TX 77066 | |
| 10925 | CINTRON, JOSE, 15 MECHANIC ST, ATTLEBORO, MA 02703 | |
| 10925 | CINTRON, MIGNEL A. PACHECO, CALLE MATTE LLUBERAS NUM. 56, YAUCO, PR 00698PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CINTRON, MIGUEL A PACHECO, 56 MATTEI LLUBERAS ST, YAUCO, PR 00698PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CINTRON, MIGUEL A PACHECO, CALLE MATTEI LLUBERAS NUM 56, YAUCO, PR 00698PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CINTRON, RAFAEL, 4146 SWINDEN DRIVE, HOUSTON, TX 77066 | |
| 10925 | CIO, PO BOX 489, NORTHBROOK, IL 60065-9816 | |
| 10925 | CIOCCA, JOSEPH, 1235 FOAL CIRCLE, WARRINGTON, PA 18976 | |
| 10925 | CIOFFI, ANN, 10 DURANT CT, SILVER SPRING, MD 20905 | |
| 10925 | CIOFFI, ELAINE, 41-22 169TH ST., FLUSHING, NY 11358 | |
| 10925 | CIOMBAR, HEDY, 557C HALSTOWN RD, CAMPBELL HALL, NY 10916 | |
| 10925 | CIONI, NITA, 4127 MANOR VIEW COURT, JARRETTSVILLE, MD 21084 | |
| 10925 | CIONI, PHILIP, 5310 FORREST COURT, WARRENTON, VA 20187 | |
| 10925 | CIP INSULATED PRODUCTS, PO BOX 828, FREDERICK, MD 21704 | |
| 10925 | CIPAR, MARGARET, 1425 E. EVERGREEN DRIVE, 204, PALATINE, IL 60067-8723 | |
| 10925 | CIPOLETTI, JOHN, 6000 PAPAYA PLACE NE, ALBUQUERQUE, NM 87111 | |
| 10925 | CIPOLLA, DOMINIC, PO BOX 761, BARTOW, FL 33831 | |
| 10925 | CIPOLLA, JAMES, 13 FRENCH RD, HOLBROOK, MA 02343 | |
| 10924 | CIPRIANO BROS INC, P.O.BOX 39, MOUNT MORRIS, NY 14510 | |
| 10924 | CIPRIANO BROS INC., 1 CONLON AVENUE, MOUNT MORRIS, NY 14510 | |
| 10924 | CIRCA TELECOM INC., 9834 DENTON AVENUE, HUDSON, FL 34667 | |
| 10924 | CIRCA TELECOM INC., 9835 DENTON AVENUE, HUDSON, FL 34667 | |
| 10925 | CIRCE BIOMEDICAL, INC, 99 HAYDEN AVE, LEXINGTON, MA 02173 | |
| 10924 | CIRCLE B - NOBELSVILLE HIGH SCHOOL, 1775 FIELD DRIVE, NOBLESVILLE, IN 46060 | |
| 10924 | CIRCLE B - ST. JOSEPH'S HOSPITAL, SUMMITT CONSTRUCTION, KOKOMO, IN 46901 | |
| 10924 | CIRCLE B - UNIVERSITY OF ILLINOIS, BOOK STORE, CHAMPAIGN, IL 60820 | |
| 10924 | CIRCLE B CO INC, 5636 S. MERIDIAN ST, INDIANAPOLIS, IN 46217 | |
| 10924 | CIRCLE B COMPANY, 5636 S MERIDIAN STREET, INDIANAPOLIS, IN 46217 | |
| 10924 | CIRCLE B COMPANY, 5636 SOUTH MERIDIAN STREET, INDIANAPOLIS, IN 46217 | |
| 10924 | CIRCLE B, CAMBRIDGE, MA 02140 | |
| 10924 | CIRCLE B, INDIANAPOLIS, IN 46217 | |
| 10924 | CIRCLE C CONSTRUCTION, INC, 85 SO 100 E, FIELDING, UT 84311 | |
| 10924 | CIRCLE C CONSTRUCTION, INC., 85 SO. 100 E., FIELDING, UT 84311 | |
| 10925 | CIRCLE DELIVERS, THE, PO BOX 2224, IRWINDALE, CA 91706-2224 | |
| 10925 | CIRCLE INC, THE, 5600 AYALA AVE, IRWINDALE, CA 91706 | |
| 10924 | CIRCLE INT'L, 1019 4TH AVENUE, ESSINGTON, PA 19029 | |
| 10924 | CIRCLE K CONCRETE PRODUCTS, 6431 OCEAN POND AVE, LAKE PARK, GA 31636 | |
| 10925 | CIRCLE PRINTING INC, POBOX 77-5616, CHICAGO, IL 60678-5616 | |
| 10925 | CIRCLE REDMONT INC, 2760 BUSINESS CENTER BLVD, MELBOURNE, FL 32940 | |
| 10924 | CIRCLE REDMONT, 2760 BUSINESS CTR BLVD, MELBOURNE, FL 32940 | |
| 10924 | CIRCLE REDMONT, 2760 BUSINESS CTR. BLVD, MELBOURNE, FL 32940 | |
| 10924 | CIRCLE REDMONT, 2760 BUSINESS CTR. BLVD., MELBOURNE, FL 32940 | |
| 10925 | CIRCLE VALVE TECHNOLOGY, PO BOX 515, WILLOW GROVE, PA 19090 | |
| 10925 | CIRCO CARIBE, TAX EXEMPT # M02342, SAN GERMAN, PR 00683PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CIRCO CRAFT CP INC, 17600 TRANS-CANADIENNE, KIRKLAND, QC H9J 3A3CANADA | *VIA Deutsche Post* |
| 10925 | CIRCO CRAFT, 379 BRIGNON ST, GRANBY, QC J2G 8N5CANADA | *VIA Deutsche Post* |
| 10924 | CIRCUIT ASSEMBLY, 25 NORTH MALL, PLAINVIEW, NY 11803 | |
| 10925 | CIRCUIT BOARD EXPRESS, 2 AVCO ROAD, WARD HILL, MA 01835 | |
| 10924 | CIRCUIT CITY @ @, RICHMOND, VA 23200 | |
| 10925 | CIRCUIT CITY, 7929 RITCHIE HWY, GLEN BURNIE, MD 21061 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CIRCUIT CITY, 8823 PULASKI HWY., BALTIMORE, MD 21236 | |
| 10924 | CIRCUIT CMR, 850 SELKIRK, POINT CLAIRE QUEBEC, QC H9R 3S2TORONTO | *VIA Deutsche Post* |
| 10925 | CIRCUIT CONNECT, 4 STATE ST, NASHUA, NH 03063 | |
| 10925 | CIRCUIT COURT FOR ANNE ARUNDEL CNTY, PO BOX 1870, ANNAPOLIS, MD 21404 | |
| 10925 | CIRCUIT COURT FOR ANNE ARUNDEL CTY, 7500 RITCHIE HWY, GLEN BURNIE, MD 21061 | |
| 10925 | CIRCUIT COURT FOR BALTIMORE COUNTY, PO BOX 6758, TOWSON, MD 21285-6758 | |
| 10925 | CIRCUIT INTERNATIONAL, 341 ST PAUL BLVD, CAROL STREAM, IL 60188 | |
| 10925 | CIRCUIT PARTNERS, 1575 NW MALL ST, ISSAQUAH, WA 98027 | |
| 10925 | CIRCUIT RESEARCH CORP, 702 S 7TH ST, DELANO, MN 55328-8607 | |
| 10925 | CIRCUIT RESEARCH, 2 TOWNSHEND WEST, NASHUA, NH 03063 | |
| 10925 | CIRCUIT SCIENCE, 15831 HWY 55, PLYMOUTH, MN 55447 | |
| 10925 | CIRCUIT TECH, 75 SHIELD COURT #8, MARKHAM, ON L3R 9T4CANADA | *VIA Deutsche Post* |
| 10924 | CIRCUIT TECHNOLOGIES, 3622 CLEAR VIEW PARKWAY, ATLANTA, GA 30340-2222 | |
| 10925 | CIRCUIT TEST, INC, 14601 MCCORMICK DRIVE, TAMPA, FL 33626 | |
| 10924 | CIRCUIT WISE, 400 SACKET PT ROAD, NORTH HAVEN, CT 06473 | |
| 10924 | CIRCUITS D.M.A,, 32900 CAPITOL STREET, LIVONIA, MI 48150 | |
| 10924 | CIRCUITS ENGINEERING, 1832 180TH STREET S.E., BOTHELL, WA 98012 | |
| 10924 | CIRCUS CIRCUS CASINO, C/O PONTIAC CEILING, 2901 WEST GRAND RIVER, DETROIT, MI 48226 | |
| 10924 | CIRCUS, CIRCUS, C/O PACIFIC SUPPLY, LAS VEGAS, NV 89101 | |
| 10924 | CIRCUS, CIRCUS, LAS VEGAS, NV 89110 | |
| 10925 | CIRELLA, JENNIFER, 4956 WEST RIDGE DR, DOUGLASVILLE, GA 30135 | |
| 10924 | CIREXX CORP, 3391 KELLER COURT, SANTA CLARA, CA 95054-2222 | |
| 10925 | CIRIELLO, JAMIE, RR1 - BOX 94, STAFFORD, NH 03884 | |
| 10925 | CIRIGNANO, PAUL, 74 BICKFORD ROAD, BRAINTREE, MA 02184 | |
| 10925 | CIRILLO, ELIZABETH, BOX 136 TOUISSET RD, WARREN RI, RI 02885 | |
| 10925 | CIRLINGIONE, JOHN, 7809 WILSON AVE, BALTIMORE, MD 21234 | |
| 10924 | CIRO ELECTRICAL SUPPLY CO. INC, 1732-40 JACKSON STREET, PHILADELPHIA, PA 19145 | |
| 10925 | CIRO J CANNUCIO &, CONCETTA CANNUCIO JT TEN, 1622 40TH ST, BROOKLYN, NY 11218-5504 | |
| 10925 | CIRONE, ALBERT, 3 MC KINLEY ST, ADAMS, MA 01220-1411 | |
| 10925 | CIRONE, RALPH, 15B ARDSLEY, WHITING, NJ 08759 | |
| 10925 | CIRQUE CORPORATION, 433 W LAWNDALE DR, SALT LAKE CITY, UT 84115 | |
| 10925 | CIRRUS CONSULTING SERVICES, 1601 FOX TRAIL DR., BATAVIA, IL 60510-8636 | |
| 10925 | CIRTEK CALIFORNIA, 3 ISABELLA AVE, ATHERTON, CA 94025 | |
| 10925 | CIRTEK SEMICONDUCTOR, 280 HARVARD BLVD, BELMONT, CA 94002 | |
| 10924 | CIRUGIA COLOMBIANA S.A., DIAGONAL 88 # 27-33, BOGOTA, 0COLOMBIA | *VIA Deutsche Post* |
| 10925 | CIRUJALES, EVELYN, 1610 CATHERINE FRAN DR, ACCOKEEK, MD 20607 | |
| 10925 | CIRURSO, LOIS, 66 JUNIPER LANE, TEWKSBURY, MA 01876 | |
| 10924 | CISCO #13, 1105 NORTH CHURCH STREET, CHARLOTTE, NC 28206 | |
| 10924 | CISCO 10, 1105 NORTH CHURCH STREET, CHARLOTTE, NC 28231 | |
| 10924 | CISCO 11, 1105 N CHURCH STREET, CHARLOTTE, NC 28231 | |
| 10924 | CISCO 12, 1105 NORTH CHURCH STREET, CHARLOTTE, NC 28231 | |
| 10925 | CISCO SYSTEM INC, PO BOX 102140, ATLANTA, GA 30368-0140 | |
| 10925 | CISCO SYSTEMS INC, POBOX 91232, CHICAGO, IL 60693-1232 | |
| 10925 | CISCO SYSTEMS INC., PO BOX 61000 DEPT 1659, SAN FRANCISCO, CA 94161 | |
| 10925 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE, CA 95134-1705 | |
| 10925 | CISCO SYSTEMS, 1875 CAMPUS COMMONS DR., RESTON, VA 22091 | |
| 10925 | CISCO SYSTEMS, 3250 W COMMERCIAL BLVD #350, FORT LAUDERDALE, FL 33309 | |
| 10925 | CISCO SYSTEMS, 8401 CORPORATE DR., SUITE 600, LANDOVER, MD 20785 | |
| 10925 | CISCO SYSTEMS, 8550 UNITED PLAZA BLVD., STE. 702, BATON ROUGE, LA 70809 | |
| 10925 | CISCO SYSTEMS, INC, PO BOX 1067, CHARLOTTE, NC 28201-1067 | |
| 10925 | CISCO SYSTEMS, INC, PO BOX 1241N DR., APPLETON, WI 54912 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CISCO SYSTEMS, INC, PO BOX 6100, SAN FRANCISCO, CA 94161

10925   CISCO SYSTEMS, INC, PO BOX 91232, CHICAGO, IL 60693-1232

10924   CISCO SYSTEMS, P/U AT BARRETT'S WAREHOUSE, 505 UNIVERSITY BLDG, NORWOOD, MA 02062

10925   CISCO SYSTEMS, PO BOX 102140, ATLANTA, GA 30368

10925   CISCO SYSTEMS, PO BOX 91232, CHICAGO, IL 60693-1232

10924   CISCO, 1901 MCGEE STREET, KANSAS CITY, MO 64108

10924   CISCO, C/O SAN FRANCISCO GRAVEL, TASMAN & FIRST, SAN JOSE, CA 95101

10925   CISCO, DAVID, 1666 HWY. 6, GASTON, SC 29053

10925   CISCO, JEFFERY, 2739E N HIGHLAND, JACKSON, TN 38305

10924   CISCOC/O HAMILL & ASS., 4660 HINKLEY, IND. PKWY, CLEVELAND, OH 44109

10925   CISERELLA, JOHN, 7315 BADGETT ROAD, KNOXVILLE, TN 37919

10925   CISKO, MARY, 6956 MAULDIN LN, JACKSONVILLE, FL 32244

10925   CISLO, ELEANOR, PO BOX 339, BRYANTOWN, MD 20617

10925   CISNEROS, ALICIA, 426 S. CENTER, GRAND PRAIRIE, TX 75051

10925   CISNEROS, FERNANDO, 2830 BEDFORD ST, DALLAS, TX 75212

10925   CISNEROS, FRANCISCO, 3623 HAMMERLY, DALLAS, TX 75212

10925   CISNEROS, GARY, 1153 VUETTA, SANTA FE, NM 87501

10925   CISNEROS, MARIA, 3313 W 132ND ST, HAWTHORNE, CA 90250

10925   CISNEROS, REFUJIA, 18218 CROCKER AVE, CARSON, CA 90746

10925   CISNEROS, ROSA, 2830 BEDFORD ST, DALLAS, TX 75212

10925   CISNEROS, SANDRA, 2604 NW 26TH ST, FORT WORTH, TX 76106

10925   CISNEROS, TERESA, 202 COLUMBUS, HEREFORD, TX 79045

10924   CISQUA SCHOOL, WILLIAM A KELLY CONSTRUCTION, 941 MC DONALD AVE, BROOKLYN, NY 11218

10925   CISSA, KRISTIN, 1966 S. 78TH ST, WEST ALLIS, WI 53219

10925   CISSEL, FULTON, 5608 DELAWARE DRIVE, FOREST HEIGHTS, MD 20745

10925   CISSNA, SHARON, 6331 RAINPRINT ROW, COLUMBIA, MD 21045

10925   CISSOM, FATE, 67 CRAWFORD DRIVE S.E. % BENNY CISSON, CLEVELAND, TN 37311-9998

10925   CISSON, DONNA, 604 SPRING MEADOW WAY, SIMPSONVILLE, SC 29681

10925   CISZEK, MARY, 215 KNOXBORO LANE, BARRINGTON, IL 60010

10925   CIT GROUP INDUSTRIAL FINANCE, THE, FILE # 54224, LOS ANGELES, CA 90074-4224

10925   CIT GROUP/COMMERICAL SERVICES, THE, PO BOX 1036, CHARLOTTE, NC 28201-1036

10925   CIT GROUP/EQUIPMENT, THE, PO BOX 7777-W0800, PHILADELPHIA, PA 19175

10924   CITADEL/MEDUSA CORP., PO BOX839, DEMOPOLIS, AL 36732

10924   CITADELL BLOCKS REPLACEMENT, C/O WARCO, CHARLESTON, SC 29419

10925   CITATION DOCUMENT SERVICES, 518 17TH ST, STE 740, DENVER, CO 80202-4120

10924   CITATION ENTERPRISES, 1856 FIELD STREET, STOCKTON, CA 95203

10925   CITBANCO PARTNERSHIP, PO DRAWER 1227, STORM LAKE, IA 50588-1227

10925   CITCO, PO BOX 7247-6978, PHILADELPHIA, PA 19170-6978

10925   CITCO, POBOX 7247-6798, PHILADELPHIA, PA 19170-6978

10925   CITGO PETROLEUM CORP, 135TH ST. & NEW AVENUE, LEMONT, IL 60439

10924   CITGO PETROLEUM CORP, PO BOX 22092, TULSA, OK 74121-2092

10924   CITGO PETROLEUM CORP.  "A", REFINERY WAREHOUSE, LA HIGHWAY 108, LAKE CHARLES, LA 70601

10924   CITGO PETROLEUM CORP.  "B", REFINERY WAREHOUSE, LA HIGHWAY 108, LAKE CHARLES, LA 70601

10924   CITGO PETROLEUM CORP.  "C", REFINERY WAREHOUSE, LA HIGHWAY 108, LAKE CHARLES, LA 70601

10924   CITGO PETROLEUM CORP., 135TH ST. & NEW AVENUE, LEMONT, IL 60439

10924   CITGO PETROLEUM CORP., ATTN: REFINERY ACCOUNTING, TULSA, OK 74121-2093

10925   CITGO PETROLEUM CORP., BOX 992, TULSA, OK 74102

10925   CITGO PETROLEUM CORP., EAST PLANT, 1308 OAK PARK AVENUE, CORPUS CHRISTI, TX 78407

10925   CITGO PETROLEUM CORP., PO BOX 208, TULSA, OK 74189-0008

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924  CITGO PETROLEUM CORP., WEST PLANT, 7350 INNER STATE HIGHWAY 37, CORPUS CHRISTI, TX 78409

10924  CITGO PETROLEUM CORPORATION, 135TH STREET & NEW AVENUE, LEMONT, IL 60439

10924  CITGO PETROLEUM CORPORATION, MAIN WAREHOUSE, 135TH STREET & NEW AVENUE, LEMONT, IL 60439

10924  CITGO PETROLEUM CORPORATION, PO BOX 22092, TULSA, OK 74121-2092

10925  CITGO PETROLEUM CORPORATION, PO BOX 659590, SAN ANTONIO, TX 78265-9590

10925  CITGO PETROLEUM CORPORATION, POBOX 659590, SAN ANTONIO, TX 78265-9590

10924  CITGO PETROLEUM, 135TH & NEW AVENUE, LEMONT, IL 60439

10925  CITGO-MDA, PO BOX 600, LAKE CHARLES, LA 70602

10925  CITIBANK DELAWARE, ATTN: WHOLESALE LOCKBOX, ONE PENNS WAY, NEW CASTLE, DE 19720

10925  CITIBANK DELAWARE, ONE PENNS WAY, NEW CASTLE, DE 19720

10925  CITIBANK N.A., NORTH AMERICAN TRADE FINANCE, BLDG F 1ST FL, 3800 CITIBANK CENTER, TAMPA, FL 33610

10925  CITIBANK, 111 WALL ST, NEW YORK, NY 10043

10925  CITICAPITAL COMMERCIAL CORP., PO BOX 7247-0371, PHILADELPHIA, MO 19170-0371

10924  CITICORP BUILDING #3, 14700 CITICORP WAY, HAGERSTOWN, MD 21742

10924  CITICORP C/O SPRAY CRAFT, 4675 HOUSTON ROAD, FLORENCE, KY 41042

10925  CITICORP DEL-LEASE INC, POBOX 7247-7878, PHILADELPHIA, PA 19170-7878

10925  CITICORP DEL-LEASE, 450 MAMARONECK AVE, HARRISON, NY 10528

10925  CITICORP GLOBAL CASH MGT, 4224 RIDGE LEA ROAD, AMHERST, NY 14226

10925  CITICORP VENDOR FINANCE INC, PO BOX 8500-6075, PHILADELPHIA, PA 19178-6075

10925  CITICORP WORLDLINK, 4224 RIDGE LEA ROAD, AMHERST, NY 14226

10924  CITICORP, C/O SPRAY CRAFT, FLORENCE, KY 41042

10924  CITIES ELECTRIC, 3100 225TH STREET WEST, FARMINGTON, MN 55024

10925  CITIGROUP INC, ELLEN T OBRIEN ASST GEN COUN, 425 PARK AVE, 3RD FL, NEW YORK, NY 10043

10925  CITITATION DOCUMENT SERVICES, 518 17TH ST, STE 740, DENVER, CO 80202-4120

10925  CITIWASTE INC, PO BOX 9001154, LOUISVILLE, KY 40290-1154

10925  CITIWASTE, 808 S JOLIET ST, JOLIET, IL 60436

10925  CITIZEN, ALBERT, 2322 TENTH ST, LAKE CHARLES, LA 70601

10925  CITIZEN, ERNEST, RT. 1, BOX 83-J, KINDER, LA 70648

10924  CITIZENS  WELLNESS CENTER, 9406  ZAC LENTE PKWY, VICTORIA, TX 77904

10925  CITIZENS AGAINST GOVERNMENT WASTE, 1301 CONNECTICUT AVE NW, WASHINGTON, DC 20036

10925  CITIZENS AGAINST GOVERNMENT WASTE, 1301 CONNECTICUT AVE., NW, WASHINGTON, DC 20036

10924  CITIZENS COMMUNICATION CTR, 5600 HEADQUARTER DR., PLANO, TX 75024

10925  CITIZENS COMMUNICATIONS COMPANY, PO BOX 689, LIBBY, MT 59923

10925  CITIZENS FOR ALLAN C CARR, 5838 WEST 26TH ST, CICERO, IL 60804

10925  CITIZENS FOR CIVIL JUSTICE REFORM, 1700 PENNSYLVANIA AVE,NW, WASHINGTON, DC 20006

10925  CITIZENS FOR SCHILLERSTROM, 2103 W BARTLETT ROAD, BARTLETT, IL 60103

10925  CITIZENS GAS & COKE UTILITY, POBOX 7055, INDIANAPOLIS, IN 46207-7055

10925  CITIZENS TELEPHONE COOPERATIVE, PO BOX 137, FLOYD, VA 24091

10924  CITO PRODUCTS INC., N 8779 HWY X, WATERTOWN, WI 53094

10924  CITO PRODUCTS INC., PO BOX 90, WATERTOWN, WI 53094

10925  CITRON, SANDRA, 10127 WINTERBROOK LA, JESSUP, MD 20794

10924  CITRUS SCHOOL, C/O WESTSIDE BUILDING MATERIALS, CORONA, CA 91718

10924  CITRUSEA COMPANY, INC., PO BOX 224056, HOLLYWOOD, FL 33022-4056

10925  CITY & COUNTY OF SAN FRANCISCO, PO BOX 7120 AMB BILLING, SAN FRANCISCO, CA 94120-7120

10925  CITY & COUNTY OF SAN FRANCISCO, PUBLIC UTILITIES GEN COUNSEL, CITY HALL, ROOM 287, SAN FRANCISCO, CA 94102

10925  CITY AND COUNTY OF DENVER, 1437 BANNOCK ST RM 353, DENVER, CO 80202

10924  CITY CEMENT BLOCK INC., 12 CHASE STREET, BRIDGEPORT, CT 06606

10924  CITY CEMENT BLOCK INC., 83 NORTH AVE, BRIDGEPORT, CT 06606

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CITY CEMENT BLOCK INC., 83 NORTH AVE., BRIDGEPORT, CT 06606

10924    CITY CENTER WEST #2, LAS VEGAS, NV 89101

10925    CITY CLUB OF LAKE CHARLES, ONE LAKESHORE DR., STE.1700, LAKE CHARLES, LA 70629-2100

10924    CITY CONCRETE CO., 1761 GARRY, SUITE B, SANTA ANA, CA 92705

10924    CITY CONCRETE CO., 860 WESTOVER ROAD, JACKSON, TN 38301

10924    CITY CONCRETE CO., ATTN:  ACCOUNTS PAYABLE, JACKSON, TN 38303

10924    CITY CONCRETE CO., PO BOX415, MANCHESTER, NH 03105

10925    CITY CONCRETE PRODUCTL INC, PO BOX 2359, BREA, CA 92622-2359

10924    CITY CONCRETE PRODUCTS, 1204 28TH ST & ARMORY, WICHITA FALLS, TX 76302

10924    CITY CONCRETE PRODUCTS, 1204 28TH STREET, WICHITA FALLS, TX 76302

10924    CITY CONCRETE PRODUCTS, PORTABLE PLANT, HWY 114 & I-35, ROANOKE, TX 76262

10924    CITY CONCRETE, 1204 28TH STREET, WICHITA FALLS, TX 76302

10924    CITY CONCRETE, 90776 E. HWY 114, RHOME, TX 76078

10924    CITY CONCRETE, DO NOT USE THIS CUST.#, EXETER, NH 03833

10924    CITY CONCRETE, PEVERLY HILL RD., PORTSMOUTH, NH 03801

10925    CITY CONCRETE, PO BOX 2361, BREA, CA 92822

10924    CITY CONCRETE, ROUTE 27, EXETER, NH 03833

10924    CITY CONCRETE/UPLAND, 1975 NO. BENSON AVENUE, UPLAND, CA 91786

10925    CITY CONTRACTING INC, 62 BOG AND VALLEY LANE, LINCOLN PARK, NJ 07035

10925    CITY COUNTY TAX COLLECTOR, PO BOX 31457, CHARLOTTE, NC 28231

10925    CITY COUNTY TAX COLLECTOR, PO BOX 31457, CHARLOTTE, NC 28231-6077

10924    CITY ELECTRIC CO, 23763 NYS RTE 12, WATERTOWN, NY 13601

10924    CITY ELECTRIC CO. INC., 514 WEST GENESSE STREET, SYRACUSE, NY 13204

10924    CITY ELECTRIC SUPPLY CO, 2048 MCKINLEY ST, BLDG-D3 BAY 2, HOLLYWOOD, FL 33020

10924    CITY ELECTRIC SUPPLY CO, 5030 NW 109TH AVE STE O, SUNRISE, FL 33351

10924    CITY ELECTRIC SUPPLY CO., 1005 NW 52ND ST, FORT LAUDERDALE, FL 33309

10924    CITY ELECTRIC SUPPLY CO., 210 BUCKINGHAM PLACE, BRANDON, FL 33511

10924    CITY ELECTRIC SUPPLY CO., 3316 SO. MILITARY TRAIL, LAKE WORTH, FL 33463

10924    CITY ELECTRIC SUPPLY, 12610 59TH WAY N., CLEARWATER, FL 34620

10924    CITY ELECTRIC SUPPLY, 2235   N. FORSYTH ROAD, ORLANDO, FL 32807

10924    CITY ELECTRIC SUPPLY, 701 16TH ST., SAN FRANCISCO, CA 94107

10924    CITY ELECTRIC SUPPLY, 7404 N. FLORIDA AVENUE, TAMPA, FL 33604

10924    CITY ELECTRIC SUPPLY, P.O. BOX 609521, ORLANDO, FL 32860-9521

10924    CITY ELECTRIC, 1110 CHAMPLAIN STREET, OGDENSBURG, NY 13669

10924    CITY ELECTRIC, 819 ORCA STREET, ANCHORAGE, AK 99501

10925    CITY ENERGY CLUB/CLUB QUARTERS, THE, 1100 POYDRAS,SUITE 3800, NEW ORLEANS, LA 70163

10925    CITY GLASS COMPANY INC, 1064 BECKFORD & BUTLER, NEW CASTLE, PA 16101

10924    CITY HALL EAST, C/O WESTSIDE BUILDING MATERIALS, LOS ANGELES, CA 90001

10924    CITY HALL, ROCKFORD, IL 61100

10925    CITY INTERNATIONAL TRUCKS INC, 4655 SOUTH CENTRAL AVE, CHICAGO, IL 60638

10925    CITY INTERNATIONAL TRUCKS INC, PO BOX 94360, CHICAGO, IL 60678-4360

10925    CITY LICENSE INSPECTION DIV, 701 N. 7TH ST, KANSAS CITY, KS 66101

10925    CITY LINE SHOPPING CENTER ASSOC, 112 E LANCASTER AVE, WAYNE, PA 19087-4103

10925    CITY LIQUIDATORS, WALT PELETT, 823 SE THIRD AVE, PORTLAND, OR 97214

10925    CITY OF ANAHEIM, PO BOX 3069, ANAHEIM, CA 92803-3069

10925    CITY OF ATLANTA WATER DEPT., POBOX 740560, ATLANTA, GA 30374-0560

10925    CITY OF AUGUSTA TAX COMMISSIONER, ATTN: JERRY SAUL, 530 GREENE ST #117, AUGUSTA, GA 30911-3999

10924    CITY OF AURORA, KUIPER RESERVOIR, BROOMFIELD, CO 80020-2795

10925    CITY OF AURORA, PO BOX 470425, AURORA, CO 80047-0425

10924    CITY OF AUSTIN UTILITIES, 419 4TH AVENUE NE, AUSTIN, MN 55912

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CITY OF BALTIMORE, 200 HOLLIDAY ST, BALTIMORE, MD 21202 | |
| 10925 | CITY OF BALTIMORE, BALTIMORE CITY-DEPT OF LAW, CITY HALL ROOM 142, BALTIMORE, MD 21202 | |
| 10925 | CITY OF BALTIMORE, DEBORAH YOUNG SKUPIEN, 101 CITY HALL, 100 N HOLLIDAY ST, BALTIMORE, MD 21202 | |
| 10925 | CITY OF BARTLETT-TAX DEPT., PO BOX 341148, BARTLETT, TN 38184-1148 | |
| 10925 | CITY OF BETHLEHEM, 44 E BROAD ST, BETHLEHEM, PA 18018-5790 | |
| 10925 | CITY OF BETHLEHEM, 44 E. BROAD ST, BETHLEHEM, PA 18018-5790 | |
| 10924 | CITY OF BETTENDORF, 1609 STATE STREET, BETTENDORF, IA 52722 | |
| 10924 | CITY OF BIRMINGHAM EASTERN LANDFILL, ALTON DRIVE, BIRMINGHAM, AL 35210 | |
| 10925 | CITY OF BIRMINGHAM, ALABAMA, ROOM 205 CITY HALL, BIRMINGHAM, AL 35203-2297 | |
| 10925 | CITY OF BOCA RATON WATER DEPT, PO BOX 628247, ORLANDO, FL 32862-8247 | |
| 10925 | CITY OF BOCA RATON, 1401 GLADES RD, BOCA RATON, FL 33431 | |
| 10925 | CITY OF BOCA RATON, 201 W PALMETTO PARK ROAD, BOCA RATON, FL 33432-3795 | |
| 10925 | CITY OF BOCA RATON, 201 WEST PALMETTO PARK RD, BOCA RATON, FL 33432 | |
| 10925 | CITY OF BOCA RATON, 2333 WEST GLADES ROAD, BOCA RATON, FL 33431 | |
| 10925 | CITY OF BOCA RATON, PO BOX 7593, MIAMI, FL 33195-7593 | |
| 10925 | CITY OF BOCA RATON, PO BOX 862236, ORLANDO, FL 32886-2236 | |
| 10925 | CITY OF BREWTON TAX COLLECTOR, POBOX 385, BREWTON, AL 36427 | |
| 10925 | CITY OF CAMBRIDGE, 250 FRESH POND PKWY, CAMBRIDGE, MA 02138 | |
| 10925 | CITY OF CAMBRIDGE, 491 BROADWAY, CAMBRIDGE, MA 02138 | |
| 10925 | CITY OF CAMBRIDGE, 57 INMAN ST, CAMBRIDGE, MA 02139 | |
| 10925 | CITY OF CAMBRIDGE, 831 MASS AVE, CAMBRIDGE, MA 02139 | |
| 10925 | CITY OF CAMBRIDGE, 831 MASS. AVE, CAMBRIDGE, MA 02140 | |
| 10925 | CITY OF CAMBRIDGE, 831 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 | |
| 10925 | CITY OF CAMBRIDGE, FINANCE DEPARTMENT, P.O. BOX 390434, CAMBRIDGE, MA 02139-0434 | |
| 10925 | CITY OF CAMBRIDGE, PO BOX 390434, | |
| 10925 | CITY OF CAMBRIDGE, PO BOX 390434, CAMBRIDGE, MA 02139 | |
| 10925 | CITY OF CAMBRIDGE, PO BOX 390434, CAMBRIDGE, MA 02139-0434 | |
| 10925 | CITY OF CARROLLTON, ASSESSOR/COLLECTOR, PO BOX 115125, CARROLLTON, TX 75011-5125 | |
| 10925 | CITY OF CARROLLTON, POBOX 115120, CARROLLTON, TX 75011-5120 | |
| 10925 | CITY OF CEDARTOWN TAX DEPT, PO BOX 65, CEDARTOWN, GA 30125 | |
| 10925 | CITY OF CEDARTOWN, PO BOX 65, CEDARTOWN, GA 30125 | |
| 10925 | CITY OF CHATTANOOGA TREASURER, ATTN: CARL E LEVI, 102 CITY HALL, CHATTANOOGA, TN 37402-4284 | |
| 10925 | CITY OF CHATTANOOGA/SEWER REV. FUND, 455 MOCCASIN BEND RD., CHATTANOOGA, TN 37405 | |
| 10925 | CITY OF CHICAGO-DEPT OF WATER, 333 SOUTH STATE ST ,SUITE LL10, CHICAGO, IL 60604-3979 | |
| 10925 | CITY OF CHICAGO-DEPT. OF WATER, PO BOX 6330, CHICAGO, IL 60680-6330 | |
| 10925 | CITY OF CINCINNATI TREASURER, 1600 GEST ST., CINCINNATI, OH 45204 | |
| 10925 | CITY OF CINCINNATI, 805 CENTRAL AVE , SUITE 600, CINCINNATI, OH 45202 | |
| 10925 | CITY OF CINCINNATI, INCOME TAX BUREAU, 805 CENTRAL AVE , SUITE 600, CINCINNATI, OH 45202 | |
| 10925 | CITY OF CLEARFIELD, 140 EAST CENTER ST, CLEARFIELD, UT 84015 | |
| 10925 | CITY OF CLEVELAND, 1701 LAKESIDE AVE, CLEVELAND, OH 44114 | |
| 10925 | CITY OF CLEVELAND, CCA - MUNICIPAL INCOME TAX, 1701 LAKESIDE AVE, CLEVELAND, OH 44114 | |
| 10925 | CITY OF COLUMBUS, 50 W. GAY ST, 4TH FL, COLUMBUS, OH 43215 | |
| 10925 | CITY OF COLUMBUS, INCOME TAX DIVISION, 50 W. GAY ST, 4TH FL, COLUMBUS, OH 43215 | |
| 10925 | CITY OF COMMERCE WATER DEPT, 3316 W. BEVERLY BLVD, MONTEBELLO, CA 90640-1537 | |
| 10925 | CITY OF COMMERCE, 1119 ALAMO, COMMERCE, TX 75428 | |
| 10925 | CITY OF COMMERCE, 2535 COMMERCE WAY, COMMERCE, CA 90040 | |
| 10924 | CITY OF COOLIDGE, P.O. BOX 1498, COOLIDGE, AZ 85228 | |
| 10924 | CITY OF COOLIDGE, PO BOX 1498, COOLIDGE, AZ 85228 | |
| 10925 | CITY OF CULVER CITY, CAROL SCHWAB, 9770 CULVER BLVD, CULVER CITY, CA 90232 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CITY OF CUYAHOGA FALLS, 230 SECOND ST, CUYAHOGA FALLS, OH 44221

10925   CITY OF CUYAHOGA FALLS, 2310 SECOND ST, CUYAHOGA FALLS, OH 44221

10925   CITY OF CUYAHOGA FALLS, DIVISION OF TAXATION, 2310 SECOND ST, CUYAHOGA FALLS, OH 44221

10925   CITY OF DALLAS, 1500 MARILLA ST RM 2DS, DALLAS, TX 75201

10925   CITY OF DALLAS, 2014 MAIN ST, DALLAS, TX 75201

10925   CITY OF DALLAS, DALLAS CITY HALL 1 AN, DALLAS, TX 75277

10925   CITY OF DALLAS, P O BOX 660242, DALLAS, TX 75266-0242

10925   CITY OF DALLAS, PO BOX 139076, DALLAS, TX 75313-6076

10925   CITY OF DALLAS, PO BOX 660242, DALLAS, TX 75266-0242

10925   CITY OF DAYTON, DIVISION OF TAXATION, PO BOX 2806, DAYTON, OH 45401

10925   CITY OF DAYTON, PO BOX 2806, DAYTON, OH 45401

10925   CITY OF DEER PARK, PO BOX 700, DEER PARK, TX 77536

10925   CITY OF DETROIT, 512 CITY-COUNTY BLDG., DETROIT, MI 48226

10925   CITY OF DETROIT, INCOME TAX DIVISION, 512 CITY-COUNTY BLDG., DETROIT, MI 48226

10925   CITY OF DETROIT, MI, 2 WOODWARD AVE., ROOM B-3, DETROIT, MI 48226

10925   CITY OF DETROIT, MI, DETROIT CITY INCOME TAX, 2 WOODWARD AVE., ROOM B-3, DETROIT, MI 48226

10925   CITY OF DUBLIN, POBOX 800, DUBLIN, OH 43017-0900

10924   CITY OF DUNCANVILLE, PUBLIC WORKS, DUNCANVILLE, TX 75138

10925   CITY OF E. CHICAGO, 4525 INDIANAPOLIS BLVD., PO BOX 423, EAST CHICAGO, IN 46312

10925   CITY OF EAST DUBLIN, 119 SOPERTON AVE., EAST DUBLIN, GA 31021

10925   CITY OF EL PASO, 2 CIVIC CENTER PLAZA, EL PASO, TX 79901-1196

10925   CITY OF ELYRIA/WESTLAKE, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141

10925   CITY OF ELYRIA/WESTLAKE, REGIONAL INCOME TAX AGENCY, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141

10925   CITY OF FAIRFIELD, 5350 PLEASANT AVE, FAIRFIELD, OH 45014

10925   CITY OF FAIRFIELD, 5350 PLEASANT AVE., FAIRFIELD, OH 45014

10925   CITY OF FINDLAY, OHIO, INCOME TAX DEPT., PO BOX 862, FINDLAY, OH 45839

10925   CITY OF FINDLAY, OHIO, PO BOX 862, FINDLAY, OH 45839

10925   CITY OF FLINT, 1101 S. SAGINAW ST, FLINT, MI 48502

10925   CITY OF FLINT, INCOME TAX OFFICE, 1101 S. SAGINAW ST, FLINT, MI 48502

10925   CITY OF FLORESVILLE TAX COLLECTOR, 1120 D ST, FLORESVILLE, TX 78114

10925   CITY OF FLORESVILLE, 2 LIBERTY LANE SUITE 1, FLORESVILLE, TX 78114-2239

10925   CITY OF FLORESVILLE, 2 LIBRARY LANE, FLORESVILLE, TX 78114-2239

10925   CITY OF FOREST PARK, PO BOX 69, FOREST PARK, GA 30298-0069

10925   CITY OF GLEN COVE NEW YORK TUOMEY, STEPHEN B LATHAM, 33 WEST SECOND ST, RIVERHEAD, NY 11901

10925   CITY OF GREENSBURG, 15 WEST THIRD ST 2ND FLR, GREENSBURG, PA 15601-3007

10925   CITY OF HAWTHORNE, 4455 WEST 126TH ST., HAWTHORNE, CA 90250

10925   CITY OF HILLIARD INCOME TAX DEPT, 3800 MUNICIPAL WAY, HILLIARD, OH 43026-1696

10925   CITY OF HILLSBORO, PO BOX 19, HILLSBORO, MO 63050

10925   CITY OF HOLLAND, 270 S RIVER AVE, HOLLAND, MI 49423-3299

10925   CITY OF HOPE CANCER RESEARCH CENTER, 1500 E DUARTE RD, DUARTE, CA 91010

10925   CITY OF HOUSTON WATER DEPT, POBOX 1560, HOUSTON, TX 77251

10925   CITY OF HOUSTON, 2931 W 12TH ST, HOUSTON, TX 77008-6113

10925   CITY OF HOUSTON, PO BOX 297908, HOUSTON, TX 77297

10925   CITY OF HOUSTON, PO BOX 741009, HOUSTON, TX 77274

10925   CITY OF HOUSTON, WATER DEPT, PO BOX 1560, HOUSTON, TX 77251

10925   CITY OF HUDSON, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141

10925   CITY OF HUDSON, REGIONAL INCOME TAX AGENCY, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CITY OF IRONDALE WATER SYSTEM, PO BOX 100727, IRONDALE, AL 35210-0727

10925   CITY OF IRONDALE, PO BOX 100188, IRONDALE, AL 35210

10925   CITY OF JACKSON, CITY HALL, JACKSON, MI 49201

10925   CITY OF JACKSON, INCOME TAX DIVISION, CITY HALL, JACKSON, MI 49201

10925   CITY OF JERSEY CITY, 280 GROVE RD., JERSEY CITY, NJ 07302

10925   CITY OF JERSEY CITY, 280 GROVE ST, JERSEY CITY, NJ 07302

10925   CITY OF JERSEY CITY, PO BOX 2025, JERSEY CITY, NJ 07303

10925   CITY OF JERSEY CITY, PO BOX 2034, JERSEY CITY, NJ 07303-2034

10925   CITY OF KANSAS CITY, FINANCE DEPT. REVENUE DIVISION, PO BOX 15624, KANSAS CITY, MO 64106

10925   CITY OF KANSAS CITY, MO, FINANCE DEPT. REVENUE DIVISION, PO BOX 15624, KANSAS CITY, MO 64106

10925   CITY OF KANSAS CITY, MO, PO BOX 15624, KANSAS CITY, MO 64106

10925   CITY OF KANSAS CITY, PO BOX 15624, KANSAS CITY, MO 64106

10925   CITY OF KEENE NH TAX COLLECTOR, 3 WASHINGTON ST, KEENE, NH 03431

10925   CITY OF KENNER (LA), 1801 WILLIAMS BLVD.,ROOM 102, KENNER, LA 70062

10925   CITY OF KNOXVILLE PROPERTY TAX OFF, PO BOX 1028, KNOXVILLE, TN 37901

10925   CITY OF KNOXVILLE, BOX 59031, KNOXVILLE, TN 37950-9031

10924   CITY OF L.A., C/O AMS-MONTEBELLO, LOS ANGELES, CA 90001

10925   CITY OF LAKE CHARLES, BOX 900, LAKE CHARLES, LA 70602-0900

10925   CITY OF LAKEVIEW, LAKEVIEW DEPT. OF TAXATION, PO BOX 105, LAKEVIEW, OH 43331

10925   CITY OF LAKEVIEW, PO BOX 105, LAKEVIEW, OH 43331

10925   CITY OF LANSING TREAS, POBOX 40712, LANSING, MI 48901-7912

10925   CITY OF LANSING, 124 W. MICHIGAN AVE, LANSING, MI 48933

10925   CITY OF LANSING, BOARD OF WATER AND LIGHT, PO BOX 13007, 123 WEST OTTAWA ST, LANSING, MI 48901

10925   CITY OF LANSING, CITY INCOME TAX, 124 W. MICHIGAN AVE, LANSING, MI 48933

10925   CITY OF LANSING, MI, MICHIGAN DEPT. OF TREASURY, PO BOX 30059, LANSING, MI 48909

10925   CITY OF LANSING, MI, PO BOX 30059, LANSING, MI 48909

10925   CITY OF LANSING, PO BOX 40712, LANSING, MI 48901-7912

10925   CITY OF LEOMINSTER, PO BOX 15613, WORCESTER, MA 01615-0613

10925   CITY OF LEXINGTON, FAYETTE URBAN COUNTY GOVERNMENT, PO BOX 14058, LEXINGTON, KY 40512

10925   CITY OF LEXINGTON, PO BOX 14058, LEXINGTON, KY 40512

10925   CITY OF LIBBY, 952 EAST SPRUCE ST, LIBBY, MT 59923

10925   CITY OF LIBBY, 952 EAST SPRUCE ST, PO BOX 146, LIBBY, MT 59923

10925   CITY OF LILBURN, 76 MAIN ST, LILBURN, GA 30047-5094

10925   CITY OF LIMA, 50 TOWN SQUARE, LIMA, OH 45802

10925   CITY OF LIMA, CITY TAX DEPT, 50 TOWN SQUARE, LIMA, OH 45802

10925   CITY OF LIVERMORE, 1052 S LIVERMORE AVE, LIVERMORE, CA 94550

10925   CITY OF LONGMONT, 408 THIRD AVE, LONGMONT, CO 80501

10925   CITY OF LOS ANGELES, 2319 DORRIS PLACE, LOS ANGELES, CA 90031

10925   CITY OF LOS ANGELES, 405 CITY HALL, LOS ANGELES, CA 90012-4869

10925   CITY OF LOS ANGELES, 425 SHATTO PLACE, ROOM 410, LOS ANGELES, CA 90020

10925   CITY OF LOS ANGELES, OFFICE OF THE CITY CLERK/TAX AND, PERMIT DIVISION, PO BOX 54770, LOS ANGELES, CA 90054-0770

10925   CITY OF LOS ANGELES, PO BOX 30626, LOS ANGELES, CA 90030-0626

10925   CITY OF LOS ANGELES, PO BOX 54770, LOS ANGELES, CA 90054-0770

10925   CITY OF LOS ANGELES, POBOX 30420, LOS ANGELES, CA 90030-0420

10925   CITY OF LOS ANGELES, ROBERTA SCHARLIN ZINMAN DEPUTY CITY,

10925   CITY OF LOUISVILLE, JEFFERSON COUNTY REVENUE COMM, PO BOX 35410, LOUISVILLE, KY 40232

10925   CITY OF LOUISVILLE, KY, LOUISVILLE/JEFFERSON COUNTY, REVENUE COMMISSION, PO BOX 35410, LOUISVILLE, KY 40232

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CITY OF LOUISVILLE, KY, PO BOX 35410, LOUISVILLE, KY 40232

10925    CITY OF LOUISVILLE, PO BOX 35410, LOUISVILLE, KY 40232

10924    CITY OF LUBBOCK WATER TREATMENT, PLANT, LUBBOCK, TX 79401

10925    CITY OF MADISON, JAMES M VOSS ASST CITY ATTORNE, 210 MARTIN LUTHER KING JR BLVD, ROOM 401, MADISON, WI 53709

10925    CITY OF MANSFIELD, INCOME TAX DIVISION, PO BOX 577, MANSFIELD, OH 44901

10925    CITY OF MANSFIELD, PO BOX 577, MANSFIELD, OH 44901

10925    CITY OF MASSILLON, POBOX 910, MASSILLON, OH 44648

10925    CITY OF MEMPHIS TREASURER, 125 NORTH MAIN RM 375, MEMPHIS, TN 38103-2080

10925    CITY OF MEMPHIS, 125 N. MAIN, ROOM 375, MEMPHIS, TN 38103-2080

10925    CITY OF MILWAUKEE, 841 NORTH BROADWAY ROOM 406, MILWAUKEE, WI 53202-3687

10924    CITY OF MINNEAPOLIS, 1901 E 26TH STREET, MINNEAPOLIS, MN 55404

10924    CITY OF MINNEAPOLIS, PAVING DEPT, MINNEAPOLIS, MN 55404

10925    CITY OF MONAHANS LANDFILL, 112 W 2ND ST, MONAHANS, TX 78756

10925    CITY OF MONONA, URSINO MS NANETTE CLERK, 5211 SCHLUTER ROAD, MONONA, WI 53716

10925    CITY OF MONTEREY PARK, CITY MANAGER, 320 WEST NEWARK AVE, MONTEREY PARK, CA 91754

10925    CITY OF MONTGOMERY, 10101 MONTGOMERY ROAD, MONTGOMERY, OH 45242

10925    CITY OF MONTGOMERY, INCOME TAX BUREAU, 10101 MONTGOMERY ROAD, MONTGOMERY, OH 45242

10925    CITY OF NEW YORK, 356 FLUSHING AVENUE, BROOKLYN, NY 11205

10925    CITY OF NEW YORK, 600 HUDSON AVE, NEW YORK, NY 10013

10925    CITY OF NEW YORK, BOX 1130, WALL ST STATION, NEW YORK, NY 10268

10924    CITY OF NEW YORK, D.E.P. AUDITS & A17TH FLOOR, 59-17 JUNCTION BLVD., CORONA, NY 11368

10925    CITY OF NEW YORK, DEPT OF FINANCE, BOX 1130, WALL ST STATION, NEW YORK, NY 10268

10925    CITY OF NEWARK DIV OF WATER, 920 BROAD ST., ROOM 117, NEWARK, NJ 07102

10925    CITY OF NEWARK, 40 W. MAIN ST, NEWARK, OH 43058

10925    CITY OF NEWARK, 920 BROAD ST , ROOM 104, NEWARK, NJ 07102

10925    CITY OF NEWARK, 920 BROAD ST RM 140, NEWARK, NJ 07102

10925    CITY OF NEWARK, INCOME TAX DIVISION, 40 W. MAIN ST, NEWARK, OH 43058

10925    CITY OF ODESSA, PO BOX 4398, ODESSA, TX 79760-4398

10925    CITY OF OLATHE FIRE MARSHALL, PO BOX 768, OLATHE, KS 66051-0768

10925    CITY OF OLATHE, POBOX 768, 100 W. SANTA FE, OLATHE, KS 66051-0768

10925    CITY OF OREGON, OH, 5330 SEAMAN ROAD, OREGON, OH 43616-2608

10925    CITY OF ORLANDO, 400 S ORANGE AVE 1ST FLR, ORLANDO, FL 32801-3365

10925    CITY OF OTTAWA, 301 W. MADISON ST, OTTAWA, IL 61350

10925    CITY OF OWENSBORO, LICENSE FEE DIVISION, PO BOX 10003, OWENSBORO, KY 42302

10925    CITY OF OWENSBORO, PO BOX 10003, OWENSBORO, KY 42302

10925    CITY OF OXNARD, DR MANUEL M LOPEZ MAYOR,

10925    CITY OF PAPILLION, NE, ATTN: RICH JAMES TREASURER, 1210 GOLDEN GATE DR, PAPILLION, NE 68046

10925    CITY OF PERU UTILITIES, ELECTRIC LIGHT & POWER PLAN RT 24, PERU, IN 46970

10925    CITY OF PHENIX CITY, AL REVENUE COMMISSIONER, ATTN: CHARLES ADAMS, PO BOX 669, PHENIX CITY, AL 36867

10925    CITY OF PHILADELPHIA QUEENSLANE WAS, CHIEF DEPUTY CITY SOLICITOR REGULAT, CITY OF PHILADELPHIA, 1 PKWY BLDG 16TH FL, 1515 ARCH ST, PHILADELPHIA, PA 19102-1595

10925    CITY OF PHILADELPHIA, 1401 JOHN F KENNEDY BLVD, PHILADELPHIA, PA 19102-1697

10925    CITY OF PHILADELPHIA, PO BOX 1630, PHILADELPHIA, PA 19105

10924    CITY OF PHOENIX ST MANT., DIV OF ACCT. 5TH FLOOR, PHOENIX, AZ 85003

10924    CITY OF PHOENIX, 138 E. UNION HILLS DRIVE, STREET MAINTENANCE, PHOENIX, AZ 85024

10924    CITY OF PHOENIX, 251 WEST WASHINGTON, STREET MAINTENANCE, PHOENIX, AZ 85003

10925    CITY OF PHOENIX, POBOX 2005, PHOENIX, AZ 85001

10925    CITY OF PHOENIX, POBOX 29663, PHOENIX, AZ 85038-9663

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | |
|---|---|
| 10925 | CITY OF PHOENIX, POBOX 78815, PHOENIX, AZ 85062-8815 |
| 10924 | CITY OF PHOENIX, STREET MAINTENANCE, PHOENIX, AZ 85019 |
| 10924 | CITY OF PINELLAS PARK, 8000 60TH STREET, PINELLAS PARK, FL 34665 |
| 10924 | CITY OF PINELLAS PARK, P O BOX 1100, PINELLAS PARK, FL 34665 |
| 10924 | CITY OF PINELLIS PARK, P.O.BOX 1100, PINELLAS PARK, FL 34664 |
| 10925 | CITY OF PLEASANTON, POBOX 520, PLEASANTON, CA 94566 |
| 10925 | CITY OF POMPANO BEACH, 100 WEST ATLANTIC ROOM 322, POMPANO BEACH, FL 33060 |
| 10925 | CITY OF POMPANO BEACH, PO DRAWER 1300, POMPANO BEACH, FL 33061 |
| 10925 | CITY OF POMPANO BEACH, POBOX 908, POMPANO BEACH, FL 33061 |
| 10925 | CITY OF PORT HURON, 100 MCMORRAN BLVD., PORT HURON, MI 48060 |
| 10925 | CITY OF PORT HURON, INCOME TAX DIVISION, 100 MCMORRAN BLVD., PORT HURON, MI 48060 |
| 10925 | CITY OF PORTLAND OREGON, ., PORTLAND, OR 97204 |
| 10925 | CITY OF PRARIE DU SAC, MS WINIFRED NEWCOMB CITY CLERK, 280 WASHINGTON ST, PRAIRIE DU SAC, WI 53578 |
| 10925 | CITY OF PRESQUE ISLE, 12 SECOND ST. PO BOX 1148, PRESQUE ISLE, ME 04769-1148 |
| 10925 | CITY OF RICHMOND HEIGHTS, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141 |
| 10925 | CITY OF RICHMOND HEIGHTS, REGIONAL INCOME TAX AGENCY, 10107 BRECKSVILLE ROAD, BRECKSVILLE, OH 44141 |
| 10925 | CITY OF SAGINAW, 1315 S. WASHINGTON AVE, SAGINAW, MI 48601 |
| 10925 | CITY OF SAGINAW, INCOME TAX DIVISION, 1315 S. WASHINGTON AVE, SAGINAW, MI 48601 |
| 10924 | CITY OF SAINT PETERSBURG, ECONOMIC DEVELOPMENT, POST OFFICE BOX, SAINT PETERSBURG, FL 33731 |
| 10924 | CITY OF SAN DIEGO, 1200 THIRD AVE., SAN DIEGO, CA 92101 |
| 10925 | CITY OF SAN JOSE, 408 S ALMADEN AVE, SAN JOSE, CA 95110-2715 |
| 10925 | CITY OF SAN LEANDRO, 835 EAST 14TH ST, SAN LEANDRO, CA 94577 |
| 10925 | CITY OF SAN LEANDRO, CIVIC CENTER-835 EAST 14TH ST, SAN LEANDRO, CA 94577-3782 |
| 10925 | CITY OF SAN LEANDRO, PO BOX 60000, SAN FRANCISCO, CA 94160-0001 |
| 10925 | CITY OF SANDUSKY, 222 MEIGS ST, SANDUSKY, OH 44871 |
| 10925 | CITY OF SANDUSKY, INCOME TAX DEPT, 222 MEIGS ST, SANDUSKY, OH 44871 |
| 10925 | CITY OF SANTA ANA FINANCE DEPT, POBOX 1988 M - 13, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92702 |
| 10925 | CITY OF SANTA ANA, PO BOX 1964, SANTA ANA, CA 92702 |
| 10925 | CITY OF SANTA ANA, PO BOX 1964, SANTA ANA, CA 92702-1964 |
| 10925 | CITY OF SANTA BARBARA, DANIEL J WALLACE/JANET MCGINNIS, 740 STATE ST PO BOX 1990, SUITE 201, SANTA BARBARA, CA 93102 |
| 10925 | CITY OF SCRANTON, 200 ADAMS AVE, SCRANTON, PA 18503 |
| 10925 | CITY OF SHARONSVILLE, OH, 10900 READING ROAD, SHARONSVILLE, OH 45241 |
| 10925 | CITY OF SHARONSVILLE, OH, SHARONSVILLE TAX, 10900 READING ROAD, SHARONSVILLE, OH 45241 |
| 10925 | CITY OF SHARONVILLE, 10900 READING RD., SHARONVILLE, OH 45241-2559 |
| 10925 | CITY OF SHARONVILLE, 10900 READING ROAD, SHARONVILLE, OH 45241 |
| 10924 | CITY OF SHEBOYGAN, PURCHASING DEPT-CITY HALL, SHEBOYGAN, WI 53081 |
| 10925 | CITY OF SHREVE, OHIO, DEPT 0868, SHREVE, OH 44676 |
| 10925 | CITY OF SHREVE, OHIO, SHREVE INCOME TAX DEPT, DEPT 0868, SHREVE, OH 44676 |
| 10925 | CITY OF SPOKANE, 808 W. SPOKANE FALLS BLVD., SPOKANE, WA 99201-3306 |
| 10925 | CITY OF ST LOUIS, MISSOURI, 1200 MARKET ST, ST LOUIS, MO 63103 |
| 10925 | CITY OF ST LOUIS, MISSOURI, COLLECTOR OF REVENUE, EARNINGS TAX DIVISION (E-6), 1200 MARKET ST, ST LOUIS, MO 63103 |
| 10924 | CITY OF ST. PETERSBURG, 1635 3RD AVENUE N, SAINT PETERSBURG, FL 33713 |
| 10924 | CITY OF ST. PETERSBURG, ROGER FANNIN  TRAFFIC ENG, SAINT PETERSBURG, FL 33713 |
| 10924 | CITY OF ST. PETERSBURG, STREET YARD, 14 AVE &, SAINT PETERSBURG, FL 33731 |
| 10924 | CITY OF ST. PETERSBURG, TRAFFIC DEPT, SAINT PETERSBURG, FL 33713 |
| 10925 | CITY OF SULPHUR SPRINGS, 125 S DAVIS, SULPHUR SPRINGS, TX 75482 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CITY OF SUN PRAIRIE, DIANE J HERMANN-BROWN CLERK, 300 E MAIN ST, SUN PRAIRIE, WI 53590

10924   CITY OF TACOMA, 3628 S 35TH STREET, TACOMA, WA 98409

10924   CITY OF TACOMA, C/O ELECTRO TAPE SPECIALTIES, 3628 SOUTH 35TH ST., TACOMA, WA 98409

10924   CITY OF TEMPE PURCHASING DEPT., PO BOX5002, TEMPE, AZ 85280

10924   CITY OF TEMPE PURCHASING, DEPT, TEMPE, AZ 85280

10925   CITY OF TOLEDO TREASURER, ONE GOVERMENT CENTER, SUITE 2000, TOLEDO, OH, OH 43604

10925   CITY OF TOLEDO, DIVISION OF TAXATION, ONE GOVERNMENT CTR #2070, TOLEDO, OH 43604

10925   CITY OF TOLEDO, ONE GOVERNMENT CENTER, SUITE 2070, TOLEDO, OH 43604

10924   CITY OF TREASURE ISLAND, 120 108TH AVENUE, SAINT PETERSBURG, FL 33706

10925   CITY OF TRENTON MISSOURI, ARMSTRONG TEASDALE, ATTN: JAMES F D, 2345 GRAND BLVD #2000, KANSAS CITY, MO 64108-2617

10925   CITY OF WATERLOO, NY TAX COLLECTOR, ATTN: ROBERT W SOLLENNE, POBOX 575, WATERLOO, NY 13165

10925   CITY OF WEST CHICAGO, POBOX 488, WEST CHICAGO, IL 60185

10925   CITY OF WI DELLS, DALE D DARLING CITY CLERK, 300 LACROSSE ST PO BOX 655, WI DELLS, WI 53965

10925   CITY OF WILDER KENTUCKY, 400 LICKING PIKE, WILDER, KY 41071

10925   CITY OF WINONA (MS), PO BOX 29, WINONA, MS 38967

10925   CITY OF WINONA, PO BOX 674, WINONA, MS 38967

10925   CITY OF WOBURN COLLECTERS OFFICE, PO BOX 227, WOBURN, MA 01801-0327

10925   CITY OF WOBURN COLLECTORS OFFI, PO BOX 227, WOBURN, MA 01801-0327

10925   CITY OF WOBURN COLLECTORS OFFICE, PO BOX 227, WOBURN, MA 01801-0227

10925   CITY OF WOBURN COLLECTORS OFFICE, PO BOX 227, WOBURN, MA 01801-0327

10925   CITY OF WOBURN FIRE DEPT, PO BOX 99, WOBURN, MA 01801

10925   CITY OF WOBURN, CITY HALL, WOBURN, MA 01801

10925   CITY OF WOBURN, COLLECTORS OFFICE, WOBURN, MA 01801

10925   CITY OF WOBURN, FIRE DEPT, WOBURN, MA 01801

10925   CITY OF WOBURN, P.O. BOX 227, WOBURN, MA 01801-0227

10925   CITY OF WOBURN, PO BOX 227, WOBURN, MA 01801-0227

10925   CITY OF ZANESVILLE, 401 MARKET ST, ZANESVILLE, OH 43701

10925   CITY OF ZANESVILLE, DIVISION OF INCOME TAX, 401 MARKET ST, ZANESVILLE, OH 43701

10925   CITY OFFICE SUPPLIES, MARGINAL D-42, EXT FOREST HILLS, BAYAMON, PR 00959PUERTO RICO     *VIA Deutsche Post*

10925   CITY PAINT & SUPPLY CO, 2564 MASS AVE, CAMBRIDGE, MA 02140

10925   CITY PAINT SUPPLY, 1149 CAMBRIDGE ST, CAMBRIDGE, MA 02139

10924   CITY PUBLIC SERVICE, 10830 NACOGDOCHES ROAD, SAN ANTONIO, TX 78217

10925   CITY PUMP & MOTOR SERVICE INC., 48 R NEW ST, CAMBRIDGE, MA 02138-1223

10925   CITY PUMP & MOTOR SERVICE INC., 48 R. NEW ST., CAMBRIDGE, MA 02138-1223

10925   CITY PUMP & MOTOR SERVICES INC., 48 R. NEW ST, CAMBRIDGE, MA 02138

10924   CITY READY MIX -2, 14707 LIBERTY, JAMAICA, NY 11435

10924   CITY READY MIX CORP., 147-07 LIBERTY AVE, JAMAICA, NY 11435

10924   CITY READY MIX CORP., 147-07 LIBERTY AVE., JAMAICA, NY 11435

10924   CITY READY MIX II, 147-16 LIBERTY AVE., JAMAICA, NY 11435

10925   CITY STAMP & SIGN CO., 3725 HWY 27 S, SULPHUR, LA 70665

10925   CITY SUPPLY COMPANY INC., 815 DOWLING, HOUSTON, TX 77003

10925   CITY TREASURER, 430 CENTRAL AVE., CINCINNATI, OH 45202

10925   CITY TREASURER, NEW CASTLE, PA 16101-2220

10925   CITY TREASURER, POBOX 53218, PHOENIX, AZ 85072

10925   CITY TREASURER, ROOM 100A CITY HALL, ROCHESTER, NY 14614

10925   CITY UNIVERSITY OF NEW YORK, THE, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10020

10924   CITY UNIVERSITY, FREIGHT ENTRANCE, ON 34TH BETWEEN 5TH AND 6TH, MANHATTAN, NY 10021

10924   CITY VIEW CENTER OFFICE BLDG., 1122 CAPITOL OF TEXAS HIGHWAY SOUTH, AUSTIN, TX 78746

10924   CITY WATER AND LIGHT, 105 WEST JOHNSON, JONESBORO, AR 72401

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CITY WELDING SERVICE, INC, 1212 LAFAYETTE BLVD., FREDERICKSBURG, VA 22401-7066 | |
| 10924 | CITY WIDE CONST. PROD., 1948 NORTHWEST BYPASS, SPRINGFIELD, MO 65803 | |
| 10924 | CITY WIDE CONSTRUCTION PROD., 1801 W. NORTON SUITE 101, SPRINGFIELD, MO 65803 | |
| 10924 | CITY WIDE CONSTRUCTION PROD., HWY 65 SOUTH, OZARK, MO 65721 | |
| 10924 | CITY WIDE DRYWALL, 6102 MILWEE-B, HOUSTON, TX 77092 | |
| 10924 | CITY WIDE MATERIALS, 5263 WOOSTER RD., CINCINNATI, OH 45226 | |
| 10925 | CITY-COUNTY TAX COLLECTOR, PO BOX 31577, CHARLOTTE, NC 28231-1577 | |
| 10925 | CITY-COUNTY TAX COLLECTOR, PO BOX 32247, CHARLOTTE, NC 28232-2247 | |
| 10925 | CITY-COUNTY TAX COLLECTOR, PO BOX 32728, CHARLOTTE, NC 28232-2728 | |
| 10925 | CITY-COUNTY TAX COLLECTOR, POBOX 32247, CHARLOTTE, NC 28232-2247 | |
| 10925 | CITY-COUNTY TAX OFFICE, PO BOX 32728, CHARLOTTE, NC 28232 | |
| 10925 | CITYSPRINT, PO BOX 846015, DALLAS, TX 75284-6015 | |
| 10924 | CITYWIDE MATERIALS, 5263 WOOSTER ROAD, CINCINNATI, OH 45226 | |
| 10925 | CITY-WIDE MONITORING, POBOX 130343, BIRMINGHAM, AL 35213 | |
| 10925 | CIUCCI, CHARLES, 2543 ORLAND AVE, CINCINNATI, OH 45211 | |
| 10925 | CIURCZAK, DAWN, 5705 LA CORRIDA NE, ALBUQUERQUE, NM 87110 | |
| 10924 | CIVIC ARTS PLAZA, C/O THOMPSONS BUILDING MATERIALS, THOUSAND OAKS, CA 91360 | |
| 10924 | CIVIC CENTER, PHOENIX, AZ 85019 | |
| 10924 | CIVIC SQUARE, C/O  PYROMAX, #86 PATTERSON STREET, NEW BRUNSWICK, NJ 08901 | |
| 10925 | CIVICBANK OF COMMERCE/1550205736, 2101 WEBSTER ST 14TH FL, OAKLAND, CA 94612-3043 | |
| 10925 | CIVIL & ENVIRONMENTAL ENGINEERING, 122 SOUTH CENTRAL CAMPUS DR STE 104, SALT LAKE CITY, UT 84112-0561 | |
| 10925 | CIVIL AVIATION AUTHORITY, 31 PINKHILL, EDINBURGH EH12 7BD, EH12 7BDUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CIVIL AVIATION AUTHORITY, 31 PINKHILL, EDINBURGH, EH12 7BDUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CIVIL ENGINEERING ANALYTICAL, UNIVERSITY OF ARKANSAS, FAYETTEVILLE, AR 72701 | |
| 10925 | CIVIL ENGINEERING RESEARCH FOUNDATI, 1015 15TH ST ,NW STE 600, WASHINGTON, DC 20005-2605 | |
| 10925 | CIVIL JUSTICE REFORM GROUP, 100 NE ADAMS ST, PEORIA, IL 61629-7310 | |
| 10924 | CIVIL WAR MUSEUM, 200 ENTERPRISE AVE, TRENTON, NJ 08638 | |
| 10924 | CJ INDUSTRIAL SUPPLY, 1760 MONROVIA DRIVE - UNIT C-8, COSTA MESA, CA 92627 | |
| 10925 | CJM FINANCIAL, PO BOX 724, ANKENY, IA 50021 | |
| 10925 | CJS ASSEMBLY CENTRAL INC, 680 EAST 54 ST, HIALEAH, FL 33013 | |
| 10925 | C-K ASSOCIATES, INC, 1717 E. PRIEN LAKE RD., LAKE CHARLES, LA 70602 | |
| 10925 | C-K ASSOCIATES, INC, 17170 PERKINS ROAD, BATON ROUGE, LA 70810 | |
| 10925 | CK EXPRESS, 221 S 3RD, CLEVELAND, MO 64734 | |
| 10924 | CK FARMS, 383 S. 500 ST., AMERICAN FORK, UT 84003 | |
| 10924 | CK FARMS, INC., 383 S. 500 EAST, AMERICAN FORK, UT 84003 | |
| 10924 | CK SUPPLY, P.O. BOX 3156 CRS, JOHNSON CITY, TN 37602 | |
| 10924 | CK SUPPLY, PO BOX 6235, NORTH AUGUSTA, SC 29861 | |
| 10924 | CK SUPPLY/MATTHEWS, 3931 SMITH FARM ROAD, MATTHEWS, NC 28105 | |
| 10925 | CK WITCO CORP (WITCO CORP), PAMELA IS MISSAL SR ENV COUNSEL, BENSON ROAD I-5, MIDDLEBURY, CT 06749 | |
| 10925 | CK WITCO CORPORATION, DEPT CH 10642, PALATINE, IL 60055-0642 | |
| 10925 | CK WITCO CORPORATION, DEPT CH 106420, PALATINE, IL 60055-0642 | |
| 10925 | CK WITCO, PO BOX 360313, PITTSBURGH, PA 15251 | |
| 10925 | CKE INC., 488 EDGEWOOD AVE, INDIANA, PA 15701 | |
| 10925 | CKR TRANSPORT, 770 N. CHURCH RD., STE F, ELMHURST, IL 60126 | |
| 10925 | CL BODY & PAINT INC, 1009 WEST 500 SOUTH, WEST BOUNTIFUL, UT 84087 | |
| 10924 | CL FLOWERS & SONS LTD., GRAND CAYMAN ISLAND, P.O. BOX 93, BRITISH WEST IND., 99999CYM | *VIA Deutsche Post* |
| 10924 | CL FLOWERS & SONS, GEORGETOWN GRAND CAYMAN ISLAND, BRITISH WEST IND., 99999CYM | *VIA Deutsche Post* |
| 10925 | CL NORTH, PO BOX 9701, EL PASO, TX 79995-9701 | |
| 10925 | CLAAR, MARIANNE, 29 CORNELL ST, BOSTON, MA 02131 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLABAUGH, LOUIS, 6310 HOMEWOOD ROAD, LINTHICUM, MD 21090-2108

10925   CLABAULT, ROBERT, 3091 SE DOUBLETON DR, STUART, FL 34997

10925   CLABOTS, BETH, 1365 HIAWATHA CIRCLE, GREEN BAY, WI 54313

10925   CLABOTS, GREGORY, 1365 HIAWATHA CIRCLE, GREEN BAY, WI 54313

10925   CLACK, PERRY, 921 COPPER, HOBBS, NM 88240

10925   CLAFLIN, CASIE, ST NORBERTS COLLEGE, DEPERE, WI 54115

10925   CLAGG, ELIZABETH, 255 E ROBINSON ST, SHREVE, OH 44676

10925   CLAIRE A SMITH TR UA MAY 31 89, CLAIRE A SMITH TRUST, 6076 CASTAWAYS LANE, SANIBEL, FL 33957-2002

10925   CLAIRE CASTELLANO, PO BOX 546196, SURFSIDE, FL 33154-0196

10925   CLAIRE D ABRAMS, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925   CLAIRE D DOLAN, 1 LYMAN ST, APT 445, WESTBOROUGH, MA 01581

10925   CLAIRE K HECHT, 2205 FELLOWSHIP RD, BASKING RIDGE, NJ 07920-3903

10925   CLAIRE MARIE DOOLAN, 527 ROCK RD, GLEN ROCK, NJ 07452-1904

10925   CLAIRE STRONGSON, 61-88 DRY HARBOR RD, MIDDLE VILLAGE, NY 11379-1535

10925   CLAIRE YAFFE &, RICHARD YAFFEE JT TEN, 395 S END AVE APT 14B, NEW YORK, NY 10280-1029

10925   CLAIRIANT CORPORATION, POBOX 75256, CHARLOTTE, NC 28275

10925   CLAIRMONT JR, RAYMOND, 21L ROSSI ST, D102, WARWICK, RI 02886-0773

10925   CLAIRMONT, DONALD, 866 SAVOY ROAD, CHESHIRE, MA 01225

10925   CLAIRMONT, DORIS, 866 SAVOY ROAD, ADAMS, MA 01220

10925   CLAIRMONT, DORIS, 866 SAVOY ROAD, CHESHIRE, MA 01225

10925   CLAIRMONT, RAYMOND, 913 WELLS ROAD, CHESHIRE, MA 01225

10925   CLAIROL INC, J T SULLIVAN VP,

10925   CLAIROL INCORPORATED, C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201

10925   CLAKLEY, FRED, 1400 JAMESTOWN, EDMOND, OK 73034

10924   CLALITE CONCRETE PROD, 5050 RACE ST, DENVER, CO 80216

10924   CLALITE CONCRETE PRODUCT, 5050 RACE ST, DENVER, CO 80216

10925   CLAMP, LINDA, 720 WASATCH, MILLS, WY 82644

10925   CLAMPIT, JAMES, ROUTE 8, BOX 1045, ODESSA, TX 79763

10925   CLANCY TOPP, 1933 STEWART ST, OCEANSIDE, CA 92054

10925   CLANCY, DONALD, 102 NEW MONMOUTH RD, MIDDLETOWN, NJ 07748

10925   CLANCY, JAMES, C/O KATHLEEN M. HARRIS 8 JOHN PERRY DRIVE, DANBURY, CT 06811

10925   CLANCY, KATHRYN, 330 EAST 54TH ST., INDIANAPOLIS, IN 46220

10925   CLANCY, MAURICE, 320 14TH ST, 3, MARION, IA 52302

10925   CLANCY-COOPER, MARY, 5833 NORWALDO AVE, INDIANAPOLIS, IN 46220

10924   C-LANE, 32 PLUM STREET, TRENTON, NJ 08638

10925   CLANG, STEVEN, 1126 MAIN ST, HANOVER, MA 02339

10925   CLANIN, BARBARA, 4 BRATTLE DRIVE, ARLINGTON, MA 02174

10925   CLANTON, MICHAEL, 950 DYESS BRIDGE ROAD, WAYNESBORO, MS 39367

10925   CLANTON, RONNIE, BOX 1309, SOLDOTNA, AK 99669

10925   CLAPP, PATRICIA, 1431 S.MISSOURI, CASPER, WY 82609

10925   CLAPPROOD, ERIC, 17 GAGE ST, PROVIDENCE, RI 02909

10925   CLAPPROOD, ERIC, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CLAPSADLE, DEANNA, 208 E COMET RD, CLINTON, OH 44216

10924   CLARA BARTON NURSING HOME, 1015 AMBOY AVENUE, EDISON, NJ 08817

10924   CLARA BARTON OPEN SCHOOL, 4237 COLFAX AVENUE S, MINNEAPOLIS, MN 55409

10925   CLARA C MASTRONY, 164 FOLINO DR, BRIDGEPORT, CT 06606-1011

10925   CLARA CHERRY, 1208 AVIS DR, SAN JOSE, CA 95126-4003

10925   CLARA DESIDERIO, 2330 SECABE ROAD, SECANE, PA 19018-2810

10925   CLARA E SMITH, 4915 MCVICKER ST, CHICAGO, IL 60630-1922

10925   CLARA I FULKS, 311 MAPLE ST, ATLANTIC, IA 50022-1131

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CLARA M FRANK, 116 WEXFORD PLACE, WEBSTER, NY 14580-1936

10925    CLARA PRODROMOS, C/O DEAN PRODROMOS, EXECUTOR, PO BOX 924, FOLSOM, CA 95763-0924

10925    CLARDY, AARON, 124 IRENE CIRCLE, GREENVILLE, SC 29609

10925    CLARDY, CHARLES, 4932 MUNSFIELD DRIVE, INDIANAPOLIS, IN 46241

10925    CLARDY, JOANETTA, 4125 CAMPBELL AVE, INDIANAPOLIS, IN 46226

10925    CLARDY, RUBY, 104 LOBLOLLY LNRD., GREENVILLE, SC 29607

10925    CLARDY, RUBY, 995 TUBBS MTN. RD., TRAVELERS REST, SC 29690

10925    CLARDY, TERRY, 7400 LEWELLEN, HOBBS, NM 88240

10925    CLARE C TANNER, 2 GILETTA COURT, CLOSTER, NJ 07624-2904

10925    CLARE ELIZABETH YARBOROUGH, 95 MERRIMAN, APT 3, ROCHESTER, NY 14607-1503

10925    CLARE F PETOSA, 2291 OLD FARM RD, SCOTCH PLAINS, NJ 07076-2113

10925    CLARE M RECKERT, 66 FORT WASHINGTON AVE, NEW YORK, NY 10032-4711

10925    CLARE MCEVOY, 245-20 GRAND CENTRAL PKY, BELLEROSE, NY 11426

10925    CLAREMONT COMPANY, MORRISON MAHONEY & MILLER, 250 SUMMER ST, BOSTON, MA 02210

10925    CLAREMONT FLOCK CORP, POBOX 15439, WORCESTER, MA 01615-0439

10925    CLARENCE B DUCKWORTH, 3434 ROCK RIDGE CIRCLE, IRONDALE, AL 35210

10925    CLARENCE BEECHAM, 3001 AVE P, FORT MADISON, IA 52627-3650

10925    CLARENCE DAVIDS & CO., 22901 S. RIDGELAND, MATTESON, IL 60443

10925    CLARENCE DAVIDS & COMPANY, 22901 S. RIDGELAND AVE, MATTESON, IL 60443

10925    CLARENCE E MILLER &, INA M MILLER JT TEN, 5517 BLACK OAK LANE, FORT WORTH, TX 76114-2818

10925    CLARENCE GARLAND POWELL, & DORIS MAE POWELL JT TEN, RTE 2 BOX 249, ROCKY MOUNT, NC 27801-8526

10925    CLARENCE JOSEFSON &, CAROL JOSEFSON JT TEN, 1695 W RIVERVIEW, DECATUR, IL 62522-2607

10925    CLARENCE L BRADFORD &, DOLORES R BRADFORD TR, UA FEB 9 96 THE BRADFORD FAMILY, REVOCABLE TRUST, 825 COLLEGE ST, WOODLAND, CA 95695-4701

10925    CLARENCE M BLOETH &, HELEN BLOETH JT TEN, 120 HULL AV, STATEN ISLAND, NY 10306-3502

10925    CLARENCE M. KELLEY & ASSOCIATES, 3217 BROADWAY, KANSAS CITY, MO 64111

10924    CLARENCE MATERIALS CORP, PO BOX 598, CLARENCE, NY 14031

10925    CLARENCE P SCHERR &, JANIS M SCHERR TEN COM, 216 MENOMONEE AVE, SOUTH MILWAUKEE, WI 53172-2815

10925    CLARENCE PEDERSEN &, MARYJANE PEDERSEN JT TEN, 13075 SW CARMEL ST, TIGARD, OR 97224-2003

10925    CLARENCE R CONNELL & MILDRED I, CONNELL CO TTEES OF, CLARENCE R CONNELL & MILDRED I, CONNELL TR DTD 11/30/81, 851 COUNTRY CLUB LANE, CORONADO, CA 92118-2410

10925    CLARENCE R ESCALLIER &, GERALDINE J ESCALLIER JT TEN, 3320 FISHTRAP LOOP RD N E, OLYMPIA, WA 98506-9604

10925    CLARENCE R SCHAFFER & SHARON A, SCHAFFER JT TEN, 2714 CRESTLINE AVE, WATERLOO, IA 50702-5811

10925    CLARIANT CORPORATION, 3597 COLLECTION CENTER DR, CHICAGO, IL 60693

10924    CLARIANT CORPORATION, 7760 SOUTH SIXTH STREET, OAK CREEK, WI 53154

10924    CLARIANT MASTERBATCHES DIV., HOLDEN INDUSTRIAL PARK, HOLDEN, MA 01520

10925    CLARIANT, (FORMERLY ARCHIMICA), P.O. BOX 75732, CHARLOTTE, NC 28275-0732

10924    CLARIANT, 70 MEISTER AVENUE, BRANCHBURG, NJ 08876

10925    CLARIDAY, PHILLIP, 7580 HICKORY CREEK RD., LENOIR CITY, TN 37771

10925    CLARION PARTNERS/HAYDEN WOODS, POBOX 13008, NEWARK, NJ 07188-0008

10925    CLARION PLAZA HOTEL, 9700 INTERNATIONAL DR, ORLANDO, FL 32819-8114

10925    CLARION UNIVERSITY OF PENNSYLVANIA, PA OFFICE OF THE ATTY GENERAL, 6TH FL MANOR BLDG, 564 FORBES AVE, PITTSBURGH, PA 15219

10925    CLARK & ASSOCIATES TURF CARE, 465 MALTBIE ST #113, LAWRENCEVILLE, GA 30045

10924    CLARK & CO., 100 BEREA DRIVE, BEREA, SC 29611

10925    CLARK & REID COMPANY, INC, ONE DUNHAM ROAD, BILLERICA, MA 01821-5728

10925    CLARK & WHEELER, 16615 EDWARDS ROAD, CERRITOS, CA 90701

10924    CLARK ASSOCIATES, 3756 RINGGOLD RD., SUITE 103, CHATTANOOGA, TN 37412

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLARK ASSOCIATES, 803-A OSTER DRIVE NW, HUNTSVILLE, AL 35816

10924   CLARK BLOCK & SUPPLY, INC., 4930 BELLEVILLE ROAD, CANTON, MI 48188

10925   CLARK BOARDMAN CALLAGHAN, 155 PFINGSTEN ROAD, DEERFIELD, IL 60015-4998

10925   CLARK BOARDMAN CALLAGHAN, PO BOX 95136, CHICAGO, IL 60694-5136

10924   CLARK CONCRETE CO. INC., 434 E BRIGHTON AVE., SYRACUSE, NY 13205

10924   CLARK CONCRETE COMPANY, INC., 434 E BRIGHTON AVE, SYRACUSE, NY 13205

10924   CLARK CONCRETE COMPANY, TEAL AVE., SYRACUSE, NY 13210

10924   CLARK CONCRETE CONTRACTORS INC., 7500 OLD GEORGETOWN ROAD, BETHESDA, MD 20814

10924   CLARK CONCRETE CONTRACTORS, INC., 1290 ALABAMA AVENUE, S.E., WASHINGTON, DC 20032

10924   CLARK CONCRETE CONTRACTORS, INC., 2350 CORPORATE PARK ROAD, HERNDON, VA 20170

10924   CLARK CONSTRUCTION GROPU, C/O J.L. MANTA, 111 SOUTH 18TH PLAZA, OMAHA, NE 68102

10924   CLARK COUNTY ARMORY, SMITH AND GREEN, LAS VEGAS, NV 89101

10924   CLARK COUNTY GOVERNMENT CENTER, SMITH AND GREEN, LAS VEGAS, NV 89101

10924   CLARK COUNTY GOVERNMENT CENTER, UNIVERSAL ROOFERS, LAS VEGAS, NV 89101

10924   CLARK COUNTY READY MIX, 1204 W WABASH AVE, EFFINGHAM, IL 62401

10924   CLARK COUNTY READY MIX, 1204 W. WABASH AVENUE, EFFINGHAM, IL 62401

10924   CLARK COUNTY READY MIX, 320 S. JEFFERSON, MARTINSVILLE, IL 62442

10925   CLARK DAVIS, 41-41 46TH ST, LONG IS CITY, NY 11104-1869

10924   CLARK DISTRICT BUILDING, 14TH STREET & PENNSYLVANIA AVENUE, WASHINGTON, DC 20004

10925   CLARK ENTERPRISES INC., 3132 W. THOMAS RD., PHOENIX, AZ 85017

10924   CLARK FOAM, 25887 CROWN VALLEY PARKWAY, SOUTH LAGUNA, CA 92677

10924   CLARK FOUNDATION CO., 6851 MILLITT HWY., LANSING, MI 48917

10924   CLARK FOUNDATION CO., 6851 N MILLITT HWY, LANSING, MI 48917

10924   CLARK FOUNDATIONS, 6851 N MILLETT HGWY, LANSING, MI 48917

10925   CLARK INDUSTRIAL INSULATION CO., BARBARA BETH CLARK SHAWBER, 1893 E. 55TH ST., CLEVELAND, OH 44103

10925   CLARK JR, H MANLY, PO BOX 339, ELIZABETHTOWN, NC 28337-0339

10925   CLARK JR, RAYMOND, 5214 S MEADOW ST, MCHENRY, IL 60050

10925   CLARK JR., RICHARD, 379 MAIN ST, NASHUA, NH 03060

10925   CLARK LANGFORD, GAYLA, PO BOX 562, NEWBURN, VA 24126-0562

10924   CLARK MEMORIAL HOSPITAL, C/O THERMO SPRAY OF INDIANA, JEFFERSONVILLE, IN 47130

10925   CLARK MODET & CO, AVENIDA DE LOS ENCUARTES 4, TRES CANTOS, MADRID, 28760SPAIN     **\*VIA Deutsche Post\***

10925   CLARK MOVING & STORAGE INC, 3680 BUFFALO RD, ROCHESTER, NY 14624

10924   CLARK OIL & REFINING CORP., GATE 19, 1801 GULF WAY DRIVE, PORT ARTHUR, TX 77641

10924   CLARK OIL & REFINING CORP., PO BOX 788, PORT ARTHUR, TX 77641-0788

10924   CLARK OIL & REFINING CORP., PO BOX 909, PORT ARTHUR, TX 77641

10925   CLARK OPTICAL, 550 W. INDIAN SCHOOL ROAD, PHOENIX, AZ 85013

10924   CLARK PACIFIC, 13592 SLOVER AVE., FONTANA, CA 92337

10924   CLARK PACIFIC, 13592 SLOVER AVENUE, FONTANA, CA 92337

10924   CLARK PACIFIC, 1980 SO RIVER RD, WEST SACRAMENTO, CA 95691

10924   CLARK PACIFIC, 1980 SO. RIVER ROAD, WEST SACRAMENTO, CA 95691

10924   CLARK PACIFIC, 1980 SOUTH RIVER ROAD, WEST SACRAMENTO, CA 95691

10924   CLARK PACIFIC/L.A. CELLULAR, 12900 PARK PLAZA DR., CERRITOS, CA 90703

10924   CLARK PACIFIC/PECK JONES, 2450 COLORADO AVE., SANTA MONICA, CA 90404

10924   CLARK PACIFIC/SAN DIEGO CONV. CNT., 1111 W. HARBOR, SAN DIEGO, CA 92101

10925   CLARK PATTERSON ASSOCIATES,

10925   CLARK PATTERSON ASSOCIATES, 106 COMMONS BLVD. SUITE A, PIEDMONT, SC 29673

10925   CLARK PEST CONTROL, PO BOX 1480, LODI, CA 95241-1480

10925   CLARK PRODUCTION ASSOCIATES INC, 296 BRODHEAD ROAD, BETHLEHEM, PA 18017

10925   CLARK R EVELAND TR UA JUL 12 96, CLARK R EVELAND TRUST, 5987 MEADOW CREEK DR APT 5, MILFORD, OH 45150-5581

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CLARK RELIANCE CORP., PO BOX 74332, CLEVELAND, OH 44194 | |
| 10924 | CLARK STREET CONDOS, 3260 NORTH CLARK STREET, CHICAGO, IL 60657 | |
| 10924 | CLARK SURGICAL, MBM HOSPITAL DRIVE, 300 MICHAEL DRIVE, SYOSSET, NY 11791 | |
| 10925 | CLARK THOMAS & WINTERS, PO BOX 1148, AUSTIN, TX 78767-1148 | |
| 10925 | CLARK UNIVERSITY, 950 MAIN ST, WORCESTER, MA 01610 | |
| 10924 | CLARK USA BUILDING, MANASSAS, 7400 GATEWAY COURT, MANASSAS, VA 20109 | |
| 10925 | CLARK, ADAM, 5515 BLUECOAT LANE, COLUMBIA, MD 21045 | |
| 10925 | CLARK, ALAN, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140 | |
| 10925 | CLARK, ANDREE, 2629 NE 26TH TERRACE, LIGHTHOUSE POI, FL 33064 | |
| 10925 | CLARK, ANITA, 4250 E OAK KNOLL, SPRINGFIELD, MO 65809 | |
| 10925 | CLARK, ARLENE, 500 WASHINGTON ST, EASTON, PA 18042 | |
| 10925 | CLARK, ARNEDIA, 730 EMBERWOOD DRIVE, DALLAS, TX 75232-3941 | |
| 10925 | CLARK, BARBARA, 1606 REDWOOD DRIVE, ATLANTIC, IA 50022 | |
| 10925 | CLARK, BELINDA, 16 DANDY POINT RD, HAMPTON, VA 23664 | |
| 10925 | CLARK, BLANCHE, 3101 SUNNYBROOK LN, ARLINGTON, TX 76014 | |
| 10925 | CLARK, BOBBY, 1885 MT LEBANON RD PAULINE SC, PAULINE, SC 29374 | |
| 10925 | CLARK, BONNIE, 4508 2ND AVE NW, BRADENTON, FL 34209 | |
| 10925 | CLARK, BRENDA, 3641 NORTH 42ND ST, MILWAUKEE, WI 53216 | |
| 10925 | CLARK, BRIAN, 1107 MANDALAY CT, LILBURN, GA 30247 | |
| 10925 | CLARK, CANDY, 1006 AVE A, ANDREWS, TX 79714 | |
| 10925 | CLARK, CATHARINE, 8 KEITH RD POCAS. HILLS, POCASSETT, MA 02559 | |
| 10925 | CLARK, CATHERINE, 2225 SHROPSHIRE AVE, FORT COLLINS, CO 80526 | |
| 10925 | CLARK, CHARLES, 21012 VALENCIA ST, APPLE VALLEY, CA 92307 | |
| 10925 | CLARK, CHARLES, 2428 DALEWOOD LANE, BEDFORD, TX 76022 | |
| 10925 | CLARK, CHARLES, 285 N. CHESTNUT GROVE ROAD, LEWISPORT, KY 42351 | |
| 10925 | CLARK, CHARLES, RT 1 BOX 150, GARYSBURG, NC 27831 | |
| 10925 | CLARK, CHERRI, 3206 GREENDALE DRIVE, LOUISVILLE, KY 40816 | |
| 10925 | CLARK, CLARA, RT2, BOX 439-F, ROANOKE RAPIDS, NC 27870 | |
| 10925 | CLARK, COLEMAN, PO BOX 336, DURANT, FL 33530 | |
| 10925 | CLARK, CONNIE, 18 ADGER ST, PELZER, SC 29669 | |
| 10925 | CLARK, CONSUELO, 8807 ROYAL RIDGE LA, LAUREL, MD 20708 | |
| 10925 | CLARK, CURTISS, 3347 BOLD FORBES WAY, OWENSBORO, KY 42303 | |
| 10925 | CLARK, D, 308 HALIFAX DR, GREENVILLE, SC 29651 | |
| 10925 | CLARK, DALE, BOX 92, FORESTVILLE, WI 54213 | |
| 10925 | CLARK, DARLENE, 1567 LEWIS ST, CHARLESTON, WV 25311 | |
| 10925 | CLARK, DAVID, 112 14TH ST, FAIRMONT, WV 26554 | |
| 10925 | CLARK, DELORES, 800 NORTH DELAWARE, INDEPENDENCE, MO 64050 | |
| 10925 | CLARK, DENNIS, 1019 OLD FREDERICK RD, CATONSVILLE, MD 21228 | |
| 10925 | CLARK, DON, 1401 WILSON, GREAT BEND, KS 67530 | |
| 10925 | CLARK, DONNA, 7122 MEADOWBROOK, MANDEVILLE, LA 70471 | |
| 10925 | CLARK, DOREEN, 136 ESSEX ST, S HAMILTON, MA 01982 | |
| 10925 | CLARK, DOROTHY, 106 MAIN ST PO BOX 294, BRINKHAVEN, OH 43006 | |
| 10925 | CLARK, DUANE, 6330 WEST IDA, INDIANAPOLIS, IN 46241 | |
| 10925 | CLARK, EDWARD, 52531 HWY. 424, FRANKLINTON, LA 70438 | |
| 10925 | CLARK, EILEEN, 114 RUNYON AVE, MIDDLESEX, NJ 08846 | |
| 10925 | CLARK, ELEANOR, 19 MITCHELL DR., PITTSBURGH, PA 15241-1351 | |
| 10925 | CLARK, ELLEN-STACIA, 110 GREEN ST, READING, MA 01867 | |
| 10925 | CLARK, EMMITT L, PO BOX 1074, DEQUINCY, LA 70633 | |
| 10925 | CLARK, EMMITT, PO BOX 1074, DEQUINCY, LA 70633 | |
| 10925 | CLARK, ERICH, 136 ESSEX ST, S HAMILTON, MA 01982 | |
| 10925 | CLARK, ERVING, 300 SMITH ST, PLAINVIEW, TX 79072-9998 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CLARK, EUGENE, 222 E. 93RD ST, 24F, NEW YORK, NY 10128

10925    CLARK, EUNICE, 300 SUGAR RIVER PKWY, ALBANY, WI 53502

10925    CLARK, FRANKLIN, 159 TRAILS END ROAD, WILMINGTON, NC 28409

10925    CLARK, FRED, 5516 ELDERON AVE., BALTIMORE, MD 21215

10925    CLARK, GARY, 501 WOOD ST. BOX 483, URBANA, IA 52345

10925    CLARK, GINEVRA, 169 RIVER ST #1, NEWTON, MA 02465

10925    CLARK, GLENN, 20 VICTORY ROAD, LAUREL, MS 39440

10925    CLARK, H ALTON, 300 REEVES DRIVE, SIMPSONVILLE, SC 29681

10925    CLARK, HEATHER B, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925    CLARK, HEATHER, 9 SIBLEY DRIVE, BEDFORD, MA 01730

10925    CLARK, HENRY, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CLARK, HERBERT, 2717 W AVE, L2, LANCASTER, CA 93536

10925    CLARK, J, 5471 OXBURGH TRAIL, WAUNAKEE, WI 53597-9082

10925    CLARK, JACK, 103 HOLCOMBE RD, SIMPSONVILLE, SC 29680

10925    CLARK, JAMES, 10893 LAKE FOREST DR., CONROE, TX 77384

10925    CLARK, JAMES, 4633 BARRINGTON PLACE, OWENSBORO, KY 42301-7908

10925    CLARK, JAMES, 911 HILLTOP ROAD, BALTIMORE, MD 21226

10925    CLARK, JAMES, PO BOX 305, WHITE PINE, TN 37890

10925    CLARK, JAMES, PO BOX 773, FOUNTAIN INN, SC 29644

10925    CLARK, JAMES, RT. 1 BOX 247 A DUNN RD., MEANSVILLE, GA 30256

10925    CLARK, JANET, 1560 CROFT CT., INDIANAPOLIS, IN 46260

10925    CLARK, JASON R, 4513 TREEHOUSE LN APT.11-G, TAMARAC, FL 33319

10925    CLARK, JASON R, 8120 NW 53 ST, LAUDERHILL, FL 33351

10925    CLARK, JENNIFER, 215 PEYTON AVE, HADDONFIELD, NJ 08033

10925    CLARK, JENNIFER, 395 MEADOW BROOK LN, PICKENS, SC 29671

10925    CLARK, JOANN, 674 INDEPENDENCE HILL, MORGANTOWN, WV 26505

10925    CLARK, JOEL, 2050 CEDAR POINT LANE, CUMMING, GA 30041

10925    CLARK, JOHN, 107 ACKLEY RD, GREENVILLE, SC 29607

10925    CLARK, JOHN, 11601 4TH ST. NORTH, ST PETERSBERG, FL 33716

10925    CLARK, JR, WILLIAM, 1022 STARBOARD DR., EDGEWOOD, MD 21040

10925    CLARK, JR, WILLIAM, 1224 THOMASVILLE CIRCLE, LAKELAND, FL 33811

10925    CLARK, KATHERINE, 5377 SKY VALLEY DR, HIXSON, TN 37343

10925    CLARK, KATHLEEN, 11601 4TH ST. NORTH, ST. PETERSBURG, FL 33716

10925    CLARK, KATHLEEN, 124 W VIRGINIA ST, TUCSON, AZ 88706

10925    CLARK, KELLI, RT. 4 BOX 97-C, ALACHUA, FL 32615

10925    CLARK, KENNETH, 233 DOGWOOD DR, WALHALLA, SC 29691

10925    CLARK, KENNETH, 702 ST. LOUIS ST., RACELAND, LA 70394

10925    CLARK, KENNETH, 912 JULIE LANE, LAKELAND, FL 33813-2137

10925    CLARK, KERRY, 39 VALLEY BREEZE DR., RINGGOLD, GA 30736

10925    CLARK, KERTINKA, 1411 PROBASCO WY, SPARKS, NV 89431

10925    CLARK, L, 1012 EARL BRIDGE ROAD, EASLEY, SC 29640-7904

10925    CLARK, LARRY D, 805 28TH ST, VIENNA, WV 26105-1457

10925    CLARK, LAURA, 5528 SHOOTERS HILL L, FAIRFAX, VA 22032

10925    CLARK, LELA E, RIVERVIEW TERRACE APT 201, EAST 1801 UPRIVER DR, SPOKANE, WA 99207-5181

10925    CLARK, LINDA, 14526 CONGRESS ST, ORLANDO, FL 32826

10925    CLARK, LISA, 3006 CELTIC COURT, SENECA, SC 29678

10925    CLARK, LORI, 1734 MAIN ST, HARRISON, GA 31035

10925    CLARK, MADELINE, PO BOX 903, DEQUINCY, LA 70633

10925    CLARK, MARCIA, 1801 LEGION ST, LAKE CHARLES, LA 70601

10925    CLARK, MARCIA, 1810 LEGION ST, LAKE CHARLES, LA 70601

10925    CLARK, MARILYN, 1271 BELLEMEADE PL., WESTERVILLE, OH 43081

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLARK, MARK A, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   CLARK, MARK, 109 OELLA AVE, OELLA, MD 21228

10925   CLARK, MARTHA, 1105 CYPRESS LN, DESOTO, TX 75115

10925   CLARK, MARY, 260 REN FREW CT APT# 58, ADRIAN, MI 49221

10925   CLARK, MARY, 2798 52ND ST, VINTON, IA 52349-9313

10925   CLARK, MATTHEW, 616 S. CHARLES ST, BALTIMORE, MD 21230

10925   CLARK, MAYNARD, 1599 ADDINGTON LANE, WALESKA, GA 30183

10925   CLARK, MELVIN, ROUTE 1 BOX 701, DRUMRIGHT, OK 74030-9508

10925   CLARK, MICHAEL, 16831 N 58TH ST, SCOTTSDALE, AZ 85254

10925   CLARK, MICHELLE, 4620 HAWLEY BLVD., SAN DIEGO, CA 92122

10925   CLARK, MINDY-MICHEL, 6001 34TH ST., LUBBOCK, TX 79407

10925   CLARK, MONA, 2061 LEE RD, OPELIKA, AL 36801

10925   CLARK, NANCY, 2439 BROWNSVILLE RD., PITTSBURGH, PA 15210

10925   CLARK, PAMELA G, 1533 E 26TH ST, OWENSBORO, KY 42303

10925   CLARK, PAMELA, 1533 E 26TH ST, OWENSBORO, KY 42303

10925   CLARK, PAMELA, PO BOX 1349 MHP, ROBERSONVILLE, NC 27871

10925   CLARK, PAUL III, #9 MARNE DR, HUNTINGTON, WV 25705

10925   CLARK, PAUL, 5108 E 86TH ST, TULSA, OK 74137

10925   CLARK, PAUL, 8457 STILL HOUSE RD, WHITESVILLE, KY 42378

10925   CLARK, RANDY, 2 SHADY LANE, KINGSTON, NH 03848

10925   CLARK, RAYMOND, 401 STERLING DRIVE, HOUMA, LA 70363

10925   CLARK, REBECCA, 121 OVERBROOK DRIVE, GREER, SC 29651-2022

10925   CLARK, REGINA, 235 BERRY LANE, N. AUGUSTA, SC 29841

10925   CLARK, REGINALD, 417 N. LANE, W., TEXAS CITY, TX 77591

10925   CLARK, RHONWYN, 120 EDWARDS DRIVE, SELMA, AL 36703

10925   CLARK, RICHARD, 218 VIRGIE COMMUNITY, MAGNOLIA, TX 77354

10925   CLARK, RICHARD, 220 EASTWOOD AVE, BARRINGTON, IL 60010-9433

10925   CLARK, RITA, 30 EDDY ST, SUDBURY, MA 01776

10925   CLARK, ROBERT, 3504 ROYAL DRIVE, OWENSBORO, KY 42301

10925   CLARK, ROBERT, 4208 RIDGE ROAD, LAKELAND, FL 33811-9998

10925   CLARK, ROGER, 661 ST. RTE 1403, LEWISPORT, KY 42351

10925   CLARK, ROLAND, 9341A MATADOR RD, COLUMBIA, MD 21045

10925   CLARK, RONALD, 113 INDIAN LANE, OAK RIDGE, TN 37830

10925   CLARK, SARAH, 1224 SNEAD ST, WELDON, NC 27890

10925   CLARK, SCOTT, 7 TANNERS COURT, PEABODY, MA 01960

10925   CLARK, SEAN D, 8533 COLUMBUS ST, SEPULVEDA CA, CA 91343

10925   CLARK, STEPHEN, 3322 STEPHENSON PL NW, WASHINGTON, DC 20015

10925   CLARK, SUSAN, 100 COLONY ACRES DR., CHARLOTTE, NC 28217

10925   CLARK, SUSAN, 314 MIDDLE ST, PORTSMOUTH, NH 03802

10925   CLARK, SUSAN, 586 N FRANKLIN #103, ATHENS, GA 30606

10925   CLARK, SYLVIA, 50-A 2901 CHURCHILL, MACON, GA 31204

10925   CLARK, TAMMY, 1392 MCPHERSON AVE, ATLANTA, GA 30316

10925   CLARK, TAMMY, 8301 N.103RD AVE., 228, PEORIA, AZ 85345

10925   CLARK, TERRY, 1684 MECHANICSBURG RD., WOOSTER, OH 44691

10925   CLARK, TERRY, PO BOX 43, JAYESS, MS 39641

10925   CLARK, THERESA, 10108 W ROB WILS RD, GONZALES, LA 70737

10925   CLARK, THERESA, 21 HERITAGE COURT, CRANSTON, RI 02921

10925   CLARK, THERESA, 2608 N. W 69TH ST., OKLAHOMA CITY, OK 73116

10925   CLARK, THOMAS, 4665 CLARK ROAD, BARTOW, FL 33830

10925   CLARK, THOMAS, 5333 S MC VICKER, CHICAGO, IL 60638

10925   CLARK, THOMAS, 6723 PINEBROOKE DR, HUDSON, OH 44236

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLARK, TIMOTHY, 106 W CELESTIAL DRIVE, GREER, SC 29651

10925   CLARK, TODD, 6723 PINEBROOKE DRIVE, HUDSON, OH 44236

10925   CLARK, TONY, RT 1 BOX 150, GARYSBURG, NC 27831

10925   CLARK, VALERIE, ONE SPARTAN ARROW RD, LITTLETON, MA 01460

10925   CLARK, VERNITA, 2095 BURTON PLAZA K6, ATLANTA, GA 30344

10925   CLARK, VIRGINIA, 2670 CHAMBERS WAY, DULUTH, GA 30136

10925   CLARK, VIRGINIA, 7520 SEATTLE SLEW APT #1412, FORT WORTH, TX 76133

10925   CLARK, VIVIAN, PO BOX 325, WHITEHOUSE, NJ 08888-0325

10925   CLARK, W, 1407 FAIRWOOD, COLUMBUS, OH 43206

10925   CLARK, WALDO, 2130 DE BELLO COURT, INDIANAPOLIS, IN 46214

10925   CLARK, WALDO, 2826 BONGART AVE., WINTER PARK, FL 32792

10925   CLARK, WALTER, 948 JORICK CT, E, JACKSONVILLE, FL 32225-0000

10925   CLARK, WILLIAM, 217 ORCHARD AVE, BURLINGTON, NJ 08016

10925   CLARK, WILLIAM, 290 VOGLIANO ST., MEADOWLANDS, PA 15347

10925   CLARK, WILLIAM, 4426 LEDDY, MIDLAND, TX 79703

10925   CLARK, WILLIAM, 4501 SISK ROAD, WICHITA FALLS, TX 76310

10925   CLARK, WILLIAM, 49 TURNPIKE ST PO BOX 7, S. EASTON, MA 02375

10925   CLARK, WILLIAM, 49 TURNPIKE ST, PO BOX 7, SOUTH EASTON, MA 02375

10925   CLARKE & CO, 535 BOYLSTON ST, BOSTON, MA 02116

10925   CLARKE & COMPANY, 535 BOYLSTON ST, BOSTON, MA 02116

10924   CLARKE CONCRETE DESIGN, 4617 E MC KELLUPS RD, MESA, AZ 85205

10925   CLARKE II, RICHARD, 7329 CRISPIN ST, PHILADELPHIA, PA 19136

10925   CLARKE REYNOLDS ELECTRIC CO., 1840 JOHANNA DR, HOUSTON, TX 77055

10925   CLARKE REYNOLDS ELECTRIC CO., 1840 JOHANNA DR., HOUSTON, TX 77055

10925   CLARKE REYNOLDS ELECTRIC CO., 1840 JOHANNA DRIVE, HOUSTON, TX 77055-2402

10925   CLARKE, AMPARO P, 768 SIERRA MADRE, SAN MARINO, CA 91108-1438

10925   CLARKE, DELEVANTE, 1018 EARLSFERRY, CHANNELVIEW, TX 77530

10925   CLARKE, DONALD, RT 3, BOX 318, WILBURTON, OK 74578

10925   CLARKE, EDWARD, 1016 WYNDHAM WAY, SAFETY HARBOR, FL 34695

10925   CLARKE, GREGG, 2017 CHINA GARDEN RD P, KALAMA, WA 98625

10925   CLARKE, GREGG, 8516 RICH ROAD SE, OLYMPIA, WA 98501

10925   CLARKE, JAMES, 205 LINDEN AVE, LAURENS, SC 29360

10925   CLARKE, JAMES, 28244 RT. 45 ANDRES, PEOTONE, IL 60468

10925   CLARKE, JAMES, 631 E MURRAY ST, APPLETON, WI 54915

10925   CLARKE, JANINE, 23RD & LIVINGSTON/TREMONT, W2C, ALLENTOWN, PA 18104

10925   CLARKE, JON, 146 VILLAGE WAY, LAWRENCEVILLE, GA 30245

10925   CLARKE, KAREN, RT. 7, BOX 367, LENOIR, NC 28645

10925   CLARKE, KATHLEEN, 412 SMITH ST, NORTH WALES, PA 19454

10925   CLARKE, KEITH, 1 HIDDEN CHASE, 1, STONE MOUNTAIN, GA 30008

10925   CLARKE, MONIKA, 412 SEMINOLE AVE, BALTIMORE, MD 21228

10925   CLARKE, NEDRA, 7959 S CRANDON, CHICAGO, IL 60617

10925   CLARKE, PATRICIA, 703 RODIE AVE, FAYETTEVILLE, NC 28304

10925   CLARKE, REBECCA, 124 W. ELIZONDO, RIO GRANDE CITY, TX 78582

10925   CLARKE, REV WINSTON, 1121 TWELFTH ST NW, WASHINGTON, DC 20005

10925   CLARKE, ROBERT, 3607 AUSTIN ST, WASHINGTON, DC 20020

10925   CLARKE, STEVEN, 1505 HURON ST, STURGEON BAY, WI 54235

10925   CLARKE, STEVEN, 1505 HUVON ST., STURGEON BAY, WI 54235

10925   CLARKE, THOMAS, 21 CHIPMUNK CT, WHITING, NJ 08759

10925   CLARKE, VALLORIE, 7959 S. CRANDON, CHICAGO, IL 60617

10925   CLARKE, VIVIENNE, 1900 KING HENRY #1, VIRGINIA BEACH, VA 23454

10925   CLARKE, WILLIAM, 708 MACK ST, JOLIET, IL 60435

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CLARKES BLOCK CO, PO BOX 1226, SAVANNAH, GA 31402 | |
| 10924 | CLARKE'S BLOCK CO, PO BOX1226, SAVANNAH, GA 31402 | |
| 10924 | CLARKE'S BLOCK COMPANY, 2906 TREEMONT  RD, SAVANNAH, GA 31402 | |
| 10924 | CLARKE'S BLOCK COMPANY, P O BOX 1226, SAVANNAH, GA 31402 | |
| 10924 | CLARKE'S BLOCK COMPANY, POBOX1226, SAVANNAH, GA 31402 | |
| 10925 | CLARKLIFT OF ALABAMA, PO BOX 10527, BIRMINGHAM, AL 35234 | |
| 10925 | CLARKLIFT OF ATLANTA, 610 NORTHSIDE DR NW, ATLANTA, GA 30318 | |
| 10925 | CLARKLIFT OF CHATTANOOGA, 105 STUART ST., CHATTANOOGA, TN 37406 | |
| 10925 | CLARKLIFT OF CHATTANOOGA, PO BOX 1045, DALTON, GA 30722-1045 | |
| 10925 | CLARKLIFT OF DETROIT, PO BOX 77000, DETROIT, MI 48277-1318 | |
| 10925 | CLARKLIFT SOUTH INC, POBOX 4240, CAROL STREAM, IL 60197-4240 | |
| 10924 | CLARKSON CHROM HEADQUAETER NODE*, COLUMBIA, MD 21044 | |
| 10924 | CLARKSON CHROMATOGRAPHY INC., 213 MAIN STREET, WILLIAMSPORT, PA 17701 | |
| 10925 | CLARKSON CO, THE, 650 SPICE ISLANDS DR, SPARKS, NV 89431 | |
| 10925 | CLARKSON COMPANY, THE, PO BOX 12037, RENO, NV 89510-2037 | |
| 10925 | CLARKSON UNIVERSITY - CAMP, ATTN: EDWARD P MCNAMARA, POTSDAM, NY 13699-5665 | |
| 10925 | CLARKSON UNIVERSITY, BOX 5620, POTSDAM, NY 13699-5620 | |
| 10925 | CLARKSON, NICOLASA, AVENIDA SALAVERRY 3570, LIMA 27, 3570PERU | *VIA Deutsche Post* |
| 10925 | CLARKSON, PATRICIA, 9021 FLORIN WAY, UPPER MARLBORO, MD 20772 | |
| 10925 | CLARKSTON, PATSY, 1115 CHERRY BLOSSOM LANE, TALBOTT, TN 37877 | |
| 10925 | CLARKSTON, SIDNEY, 2662 KEYSTONE DRIVE, MORRISTOWN, TN 37814 | |
| 10925 | CLARKSTON, WANDA, 2662 KEYSTONE DRIVE, MORRISTOWN, TN 37814 | |
| 10924 | CLARKSVILLE HOSP.-SKILLED NURSING, C/O HICO CONCRETE, CLARKSVILLE, TN 37043 | |
| 10924 | CLARKSVILLE MEMORIAL HOSPITAL, 1755 MADISON STREET, CLARKSVILLE, TN 37043 | |
| 10925 | CLARO Y COMPANIA, GERTRUDIS ECHENUQUE 30 PISO 13, LAS CONDES, CHILE, CHILE | *VIA Deutsche Post* |
| 10925 | CLARO, LISANDRA, 847 ROUTE 5, RIDGEFIELD, NJ 07657 | |
| 10925 | CLARO, LISETTE, 847 ROUTE 5, RIDGEFIELD, NJ 07657 | |
| 10925 | CLAROS, EDISON, 1002 ROBIN RD, SOMERVILLE, NJ 08876 | |
| 10925 | CLAROS, LUZ, 1002 ROBIN RD, SOMERVILLE, NJ 08876 | |
| 10925 | CLAROSTAT, 12055 ROJAS ST, EL PASO, TX 79936 | |
| 10925 | CLARY, DOROTHY, 2012 ASBURY PLACE, OWENSBORO, KY 42303 | |
| 10925 | CLARY, FRANK, 309 STEWART ROAD, SIMPSONVILLE, SC 29681 | |
| 10925 | CLARY, GEORGE, 26 CARLTON ROAD, WATERLOO, NY 13165 | |
| 10925 | CLARY, JANE, 309 STEWART ROAD, SIMPSONVILLE, SC 29681 | |
| 10925 | CLARY, KATHLEEN, 205 PETER ST, COCHRAN, GA 31014 | |
| 10925 | CLARY, KENNETH, 4613 COLLEGE AVE, COLLEGE PARK, MD 20740 | |
| 10925 | CLARY, MARY, 470 ZELLEN DR, SPARTANBURG, SC 29303-3237 | |
| 10925 | CLASBY, JOYCE, 5458 N. MICHIGAN RD. 12A, INDIANAPOLIS, IN 46228 | |
| 10925 | CLASING, SR, HENRY, 420 NORTH WOLF ROAD, NORTHLAKE, IL 60164-1600 | |
| 10925 | CLASON, WENDY, 1020 HOMESTEAD DR, LUBBOCK, TX 79414 | |
| 10924 | CLASSIC - HBE CONTRACTORS, HURON REGIONAL MEDICAL CENTER, HURON, SD 57350 | |
| 10924 | CLASSIC COMPANY, CAMBRIDGE, MA 02140 | |
| 10925 | CLASSIC CRANE SERVICES, INC, 6023 DOVER HOUSE WAY, SPRING, TX 77389 | |
| 10924 | CLASSIC DRYWALL - H B E CONTRACTORS, CAMBRIDGE MEDICAL CENTER, CAMBRIDGE, MN 55008 | |
| 10924 | CLASSIC DRYWALL(DIP), 213 OLD HWY 8 S.W., NEW BRIGHTON, MN 55112 | |
| 10924 | CLASSIC DRYWALL, NSP RIVERSIDE GENERATING PLANT, MINNEAPOLIS, MN 55418 | |
| 10925 | CLASSIC FLAVORS & FRAGRANCE, 125 EAST 23RD ST, NEW YORK, NY 10010 | |
| 10925 | CLASSIC PAINT & CONSTRUCTION, 5434 LAWRENCEVILLE HWY, LILBURN, GA 30247 | |
| 10924 | CLASSIC PAINT COMPANY, 8267 EAST PECOS DR., PRESCOTT VALLEY, AZ 86314 | |
| 10925 | CLASSIC PASSPORT & VISA SERVICE, 1866 REISTERTOWN RD., BALTIMORE, MD 21208 | |
| 10925 | CLASSIC PLUMBING, 738 MAIN ST, WALTHAM, MA 02451-0624 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CLASSIC POOLS, 1810 STYERS DR., NEW CARLISLE, OH 45344 | |
| 10925 | CLASSIC TILE CO., 277 B GOOLSBY BLVD., DEERFIELD BEACH, FL 33442 | |
| 10924 | CLASSIC TURNING INC., 3000 EAST SOUTH STREET, JACKSON, MI 49203 | |
| 10924 | CLASSIC TURNING, 3000 EAST SOUTH STREET, JACKSON, MI 49203 | |
| 10924 | CLASSIC WINDOW SYSTEMS, INC., 14512-L LEE ROAD, CHANTILLY, VA 20151-1636 | |
| 10924 | CLASSIC, DENVER AIRPORT, DENVER, CO 80201 | |
| 10924 | CLAUDE ANDERSON ELECTRIC, MARK: WEST GROUP, ATT: JIM F., 1551 PAYNE AVE, SAINT PAUL, MN 55101 | |
| 10925 | CLAUDE J HAFNER II, 19 S THRUSH DR, CARLISLE, PA 17013-7652 | |
| 10924 | CLAUDE JAYNES, 1096 W. REGIS STREET, STAYTON, OR 97383 | |
| 10925 | CLAUDE JAYNES, 515 NE CHERRY ST, SUBLIMITY, OR 97385-9721 | |
| 10925 | CLAUDE NOLAN INC PONTIAC/CADILLAC S, 937 MAIN ST, JACKSONVILLE, FL 32233-2559 | |
| 10925 | CLAUDE, JEFFREY, 4 LA COSTA DRIVE, DELLWOOD, MN 55110 | |
| 10925 | CLAUDET, NADINE, 4024 PAIGE JANETTE DRIVE, HARVEY, LA 70058 | |
| 10925 | CLAUDETTE V BAHADORSINGH, 2871 NW 195 ST, MIAMI, FL 33056-2424 | |
| 10925 | CLAUDIA BREAST CANCER FOUNDATION, 5755 CEDAR LANE, COLUMBIA, MD 21044 | |
| 10925 | CLAUDIA C. MOSHER, 11 BIRCH RD., WEST HARTFORD, CT 06119 | |
| 10925 | CLAUDIA LARSON, 27 LINDEN AVE, RUTLEDGE, PA 19070-2101 | |
| 10924 | CLAUDIO MUNTOREANU, RUA ISIDORO LOPES 50, RIO DE JANEIRO-RJ, 22793-270BRAZIL | *VIA Deutsche Post* |
| 10925 | CLAUDIO, ROSSETTI, VIA DOBBIACO 41, INDUNO OLONA, 21056ITALY | *VIA Deutsche Post* |
| 10925 | CLAUER, SUE, 220 LOWER FALLS DRIVE, BLACK RIVER FALLS, WI 54615 | |
| 10925 | CLAUNCH, SANDRA, 2488 ERD AVE, SAN BERNARDINO, CA 92403 | |
| 10925 | CLAUSEL, LIBIAN, 6090 E 18TH STAPT 234, MIAMI, FL 33012 | |
| 10925 | CLAUSEN & MILLER PC, 10 SOUTH LASALLE ST, CHICAGO, IL 60603-1098 | |
| 10925 | CLAUSEN COMPUTER SOLUTIONS INC, 5980 STONERIDGE DRIVE, PLEASANTON, CA 94588 | |
| 10925 | CLAUSEN CONCRETE, PO BOX 204510, AUGUSTA, GA 30917-4510 | |
| 10925 | CLAUSEN, DAVID, 635 NOBLE ST, KUTZTOWN, PA 19530 | |
| 10925 | CLAUSEN, L, 7300 N 51ST AVE #C234, GLENDALE, AZ 85301 | |
| 10925 | CLAUSSEN CONCRETE, PO BOX 24635, WEST PALM BEACH, FL 33416 | |
| 10925 | CLAVERIA, ROBERT, PO BOX 27701-230, HOUSTON, TX 77227-7701 | |
| 10925 | CLAVET, CARMELA, 1048 SABATTUS ST LOT # 3, LEWISTON, ME 04240 | |
| 10925 | CLAWGES, PATRICIA, 637 ASHTON ROAD, BENSALEM, PA 19020 | |
| 10924 | CLAWSON CONCRETE #1, 8911 JEFFERSON, DETROIT, MI 48207 | |
| 10924 | CLAWSON CONCRETE, 16240 TINDELL RD, DAVISBURG, MI 48350 | |
| 10924 | CLAWSON CONCRETE, 19280 W. 8 MILE ROAD, SOUTHFIELD, MI 48075 | |
| 10924 | CLAWSON CONCRETE, 2470 AUBURN RD, PONTIAC, MI 48340 | |
| 10924 | CLAWSON CONCRETE, 3401 E COURT ST, FLINT, MI 48506 | |
| 10924 | CLAWSON CONCRETE, 39001 HURON RIVER DR, ROMULUS, MI 48174 | |
| 10924 | CLAWSON CONCRETE, 51777 W.12 MILE RD, WIXOM, MI 48393 | |
| 10924 | CLAWSON CONCRETE, 6127 HIGHLAND RD, WATERFORD, MI 48327 | |
| 10924 | CLAWSON CONCRETE, 6700 SIMS DR, STERLING HEIGHTS, MI 48313 | |
| 10924 | CLAWSON CONCRETE, ACCTS PAYABLE, NOVI, MI 48374 | |
| 10924 | CLAWSON CONCRETE, P.O. BOX 768, NOVI, MI 48374 | |
| 10925 | CLAWSON CONCRETE, PO BOX 768, NOVI, MI 48374 | |
| 10925 | CLAWSON CONTAINER CO, DRAWER 641615 P.O. BOX 64000, DETROIT, MI 48264-1615 | |
| 10925 | CLAWSON CONTAINER CO, PO BOX 350, CLARKSTON, MI 48347 | |
| 10925 | CLAWSON CONTAINER COMPANY, PO BOX 64000, DETROIT, MI 48264-1615 | |
| 10925 | CLAWSON JR, CHARLES D, 2709 SUN MEADOW DR, FLOWER MOUND, TX 75028 | |
| 10925 | CLAWSON JT TEN, DARRELL B & GERTRUDE E, 4335 CADDO PKY, BOULDER, CO 80303-3606 | |
| 10925 | CLAWSON, C., 2709 SUN MEADOW DRIVE, FLOWER MOUND, TX 75028 | |
| 10925 | CLAWSON, DARRELL, 4335 CADDO PKWY, BOULDER, CO 80303 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CLAWSON, GERTRUDE, 4335 CADDO PKWY, BOULDER, CO 80303

10925   CLAXTON, ROGER, 10325 CENTURY LANE, OVERLAND PARK, KS 66215

10925   CLAXTON, THOMAS, 3410 COURT HOUSE DR, ELLICOTT CITY, MD 21043

10924   CLAY COUNTY, #20 SOUTH WATER STREET, LIBERTY, MO 64068

10925   CLAY GROUP INC, 28 BOWDITCH DRIVE, WORCESTER, MA 01605

10925   CLAY HYDER TRUCKING LINES, INC, 8814 DIETZ AVE, HICKORY, NC 28602

10925   CLAY MINERALS SOCIETY, PO BOX 460130, AURORA, CO 80046-0130

10924   CLAY PARK LABS, INC, 1745 BATHGATE AVENUE, BRONX, NY 10457

10925   CLAY, BERNARD, 1712 HEATHFIELD ROAD, BALTIMORE, MD 21239

10925   CLAY, CURTIS, 12448 S. WABASH, CHICAGO, IL 60628

10925   CLAY, DEBRA, 1118 W KENDALL ROAD, KENDALL, NY 14476

10925   CLAY, IRENE, 650 N ARDENWOOD DR, BATON ROUGE, LA 70806

10925   CLAY, JOHN D, 77 WINDSOR AVE, ACTON, MA 01720-2850

10925   CLAY, JOHN, 77 WINDSOR AVE, ACTON, MA 01720-2850

10925   CLAY, JUDITH, 72 CENTRAL AVE, MILTON, MA 02186

10925   CLAY, PERRY, 3360 MOUNTAIN DR., DECATUR, GA 30032

10925   CLAY, SANDRA G., 4403 SHAWNRAY DR, MIDDLETOWN, OH 45044

10925   CLAY, SHANNON M, 78 SHARPTOWN RD, SWEDESBORO, NJ 08085

10925   CLAY, STEPHEN, 62 ROAD 5290, FARMINGTON, NM 87401

10925   CLAY, WARREN, 31 OAK ST, MILFORD, NH 03055

10924   CLAYBAR CONCRETE PROD, P O BOX 138, DEWEYVILLE, TX 77614

10924   CLAYBAR CONCRETE PRODUCTS, 11045 HWY 12, ORANGE, TX 77630

10924   CLAYBAR CONCRETE PRODUCTS, INTER. RT 62 & 63, BRIDGE CITY, TX 77611

10924   CLAYBAR CONCRETE PRODUCTS, P.O. BOX 138, DEWEYVILLE, TX 77614

10925   CLAYBON, JEANETTE, 4059 N. 24TH ST, MILWAUKEE, WI 53209

10925   CLAYBORN, L, 567 BOSTON, MEMPHIS, TN 38111

10925   CLAYBORN, MARVIN, 176 N LOVER, AURORA, IL 60505

10925   CLAYBORNE, MARSHALL, 4902 CRENSHAW AVE APT A, C, BALTIMORE, MD 21206

10925   CLAYBOURN, BETTY N, CUST FOR HENRY MARSH CLAYBOURN, UNIF GIFT MIN ACT OK, 7700 NW 5TH, OKLAHOMA CITY, OK 73127-6016

10925   CLAYBROOK, GARRY, R R 1, KIRKSVILLE, MO 63501

10924   CLAY-CHALKVILLE MIDDLE SCHOOL, CUSTOMER PICK-UP, IRONDALE, AL 35210

10925   CLAYCO LUMBER COMPANY, PO BOX 236, AUGUSTA, GA 30903

10925   CLAYCOMB, VICKI, 3088 CALUMET CIRCLE, KENNESAW, GA 30144

10924   CLAYCRAFT CO., 775 WEST SPRING ST., UPPER SANDUSKY, OH 43351

10924   CLAYMONT SCHOOL, INDIAN HILLS ROAD CR62, DENNISON, OH 44621

10925   CLAYPOOL, SANDRA, 7421 AUTUMNVALE DR, ORLANDO, FL 32807

10925   CLAYTON & LAMBERT MFG CO., PO BOX 9, BUCKNER, KY 40010

10924   CLAYTON BLOCK COMPANY, 1025 RT 1 SOUTH, EDISON, NJ 08817

10924   CLAYTON BLOCK COMPANY, 515 LAKEWOOD NEW EGYPT RD, LAKEWOOD, NJ 08701

10924   CLAYTON BLOCK COMPANY, P.O. BOX 3015, LAKEWOOD, NJ 08701

10924   CLAYTON BLOCK COMPANY, PO BOX3015, LAKEWOOD, NJ 08701

10924   CLAYTON BLOCK, 1111 MARTIN LANE, TRENTON, NJ 08620

10924   CLAYTON BLOCK, 2 PORETE AVE., NORTH ARLINGTON, NJ 07031

10924   CLAYTON BLOCK, HOOK RD. RT 169, BAYONNE, NJ 07002

10924   CLAYTON COATING, KAISER, FONTANA, CA 92335

10924   CLAYTON COATING/ALADDIN CASINO, 3667 LAS VEGAS BLVD. SOUTH, LAS VEGAS, NV 89109

10924   CLAYTON COATING/EXODUS, SABEY CONSTRUCTION, 3355 S. 120TH PLACE, SEATTLE, WA 98168

10924   CLAYTON COATING/EXPERIENCE MUSIC, 410 THOMAS AVE., SEATTLE, WA 98109

10924   CLAYTON COATING/INTEL CHANDLER, 4500 S. DOBSON RD., CHANDLER, AZ 85248

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CLAYTON COATING/INTEL COLO.SPRINGS, 1575 GARDEN OF THE GODS, COLORADO SPRINGS, CO 80901

10924   CLAYTON COATING/INTEL FAB, 3925 FREEDOM CIRCLE, SANTA CLARA, CA 95052

10924   CLAYTON COATINGS INC., 7804 40TH AVE, MUKILTEO, WA 98275

10924   CLAYTON COATINGS INC., CAMBRIDGE, MA 02140

10924   CLAYTON COATINGS, 12414 HWY 995, EVERETT, WA 98204

10924   CLAYTON COATINGS, ATTN: DANA, PORTLAND, OR 97204

10924   CLAYTON COATINGS, INC., 1575 GARDEN OF THE GODS AVE., COLORADO SPRINGS, CO 80907

10924   CLAYTON COATINGS, RICHARD CLAYTON, EVERETT, WA 98204

10924   CLAYTON COATINGS/INTEL DIBR, HILLSBORO, OR 97124

10924   CLAYTON COATINGS/INTEL LCE, 4500 DOBSON RD., CHANDLER, AZ 85224

10924   CLAYTON COLLEGE STATE UNIVERSITY, 5900 N. LEE ST., MORROW, GA 30260

10925   CLAYTON COUNTY COMMISSIONER, 121 S MCDONOUGH ST, JONESBORO, GA 30236-3651

10924   CLAYTON ELEMENTARY, C/O WARCO CONSTRUCTION, CLAYTON, NC 27520

10925   CLAYTON ENVIRONMENTAL CONSULTANTS, 41650 GARDENBROOK ROAD, NOVI, MI 48375

10925   CLAYTON F BROCSH, 8406 VISTA LANE, PARMA, OH 44130-7671

10925   CLAYTON GROUP SERVICES INC, POBOX 67000, DETROIT, MI 48267-1872

10925   CLAYTON GROUP SERVICES, DEPT 77179, DETROIT, MI 48277-0179

10925   CLAYTON GROUP SERVICES, DEPT. 77179, DETROIT, MI 48277-0179

10925   CLAYTON J. DEAN, 19 CHANELLE CIRCLE, SEDONA, AZ 86336

10925   CLAYTON JOHNSTON QUINCEY IRELAND, POBOX 23939, GAINESVILLE, FL 32602

10925   CLAYTON JR, JACKIE, 107 APOLLO CIRCLE, ROANOKE RAPIDS, NC 27870

10924   CLAYTON MEDICAL CENTER, 1105 N CHURCH STREET, CHARLOTTE, NC 28206

10925   CLAYTON, ALVIN, 3307 WILSONTOWN ROAD, LAURENS, SC 29360

10925   CLAYTON, BARBARA J, 85 BIRCHWOOD DR, WHITING, NJ 08759-1733

10925   CLAYTON, CARLA, 3422 N. LINDER, CHICAGO, IL 60641

10925   CLAYTON, CHERYL, 65 BURL, CLOVIS, CA 93611

10925   CLAYTON, DANIEL, 120 RANSOME ST #3, LAFAYETTE, LA 70501

10925   CLAYTON, DARRYL, 1951 MALLARD AVE, MACON, GA 31204

10925   CLAYTON, DEAN, 2402 LORI DR SW, CEDAR RAPIDS, IA 52404

10925   CLAYTON, ELIZABETH, 4204 THOMAS DRIVE, RICHMOND, VA 23222

10925   CLAYTON, GEORGE, 47 DUNSTER RD, BEDFORD, MA 01730

10925   CLAYTON, GEORGE, 47 DUNSTER ROAD, BEDFORD, MA 01730

10925   CLAYTON, JOHN, 1906 W PARRISH AVE, OWENSBORO, KY 42301

10925   CLAYTON, JOHN, RT 3 BOX 165 B, SNYDER, TX 79549

10925   CLAYTON, KELVIN, 107 APOLLO CIRCLE, ROANOKE RAPIDS, NC 27870

10925   CLAYTON, MARIA, C/O WILLIAM H CLAYTON JR 108 BOBOLINK DR, SENECA, SC 29672

10925   CLAYTON, MICHAEL, 424 NORTH TRAILWOOD, SULPHUR, LA 70663

10925   CLAYTON, NOLEAN, PO BOX 94, GASTON, NC 27832

10925   CLAYTON, PATTENDEN LANE, MARDEN NR TONBRIDGE, TN12 9QJUNITED KINGDOM       ***VIA Deutsche Post***

10925   CLAYTON, PAULA, 615 49TH ST W., BRADENTON, FL 34209

10925   CLAYTON, RALPH, 200 WOFFORD SHOALS ROAD, FOUNTAIN INN, SC 29644

10925   CLAYTON, ROBERT, 802 S 209TH ST, DES MOINES, WA 98198

10925   CLAYTON, ROGER, 5 DANBURY COURT, GREENVILLE, SC 29615

10925   CLAYTON, SHIRLEY, 216 HOLLY DR. SW, CALHOUN, GA 30701

10925   CLAYTON, WILLIAM, 104 WINDROSE LANE, YOUNGSVILLE, LA 70592

10925   CLAYTON, WILLIAM, 108 BOBOLINK DR., SENECA, SC 29672-9999

10925   CLAYTON-COLFAX LOCKSMITH, 63 NW 7TH ST, BOCA RATON, FL 33432

10925   CLAYTOR, CONSTANCE, 51 MARIE AVE, BRIDGEWATER, NJ 08807

10925   CLC LUBRICANTS CO, PO BOX 764, GENEVA, IL 60134

10925   CLC LUBRICANTS CO, POBOX 764, GENEVA, IL 60134

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLEAN AIR AMERICA, INC, 7 SUPERIOR BLVD SE, ROME, GA 30161

10925   CLEAN AIR CONFERENCE, 1800 M ST ,NW, WASHINGTON, DC 20036

10924   CLEAN AIR ENG. HEADQUARTERS NODE*, COLUMBIA, MD 21044

10925   CLEAN AIR ENGINEERING, INC, POBOX 2417, PALATINE, IL 60067

10924   CLEAN AIR ENGINEERING, INC., 500 W. WOOD STREET, PALATINE, IL 60067

10924   CLEAN AIR ENGINEERING, PARKWAY WEST INDUSTRIAL PARK, 1601 PARKWAY VIEW DRIVE, PITTSBURGH, PA 15205

10925   CLEAN AIR REPORT, PO BOX 7167, WASHINGTON, DC 20044

10925   CLEAN AIR SYSTEMS INC, 15 PEMBERLY DRIVE, SAUGUS, MA 01906

10924   CLEAN ALL CO., 1239 MICHAEL LANE, BLUE BELL, PA 19422

10925   CLEAN AMERICA, 3300 CHILDS ST., BALTIMORE, MD 21226

10925   CLEAN HARBOR ENV SVCS INC, 530 EAST FIRST ST, SOUTH BOSTON, MA 02127

10925   CLEAN HARBORS ENV SERVICES INC, 10 MERLER ROAD, NATICK, MA 01760

10925   CLEAN HARBORS ENV SERVICES INC, 37 RUMERY ROAD, SOUTH PORTLAND, ME 04106

10925   CLEAN HARBORS ENV SERVICES INC, PO BOX 3442, BOSTON, MA 02241-3442

10925   CLEAN HARBORS ENV SERVICES, 1501 WASHINGTON ST, PO BOX 859048, BRAINTREE, MA 02185-9048

10925   CLEAN HARBORS ENV SVCS INC, 10 MERLER ROAD, NATICK, MA 01760

10925   CLEAN HARBORS ENV. SERVICES, PO BOX 510, BOSTON, MA 02102

10925   CLEAN HARBORS ENVIRON., PO BOX 510, BOSTON, MA 02102

10925   CLEAN HARBORS INC, PO BOX D 3442, BOSTON, MA 02241-3442

10925   CLEAN HARBORS INC, POBOX D-3442, BOSTON, MA 02241-3442

10925   CLEAN HARBORS OF BRAINTREE INC, 385 QUINCY AVE, BRAINTREE, MA 01720

10925   CLEAN HARBORS TECH CORP, 5 MILES SOUTH OF KIMBALL ON HWY 71, KIMBALL, NB 60145CANADA     *VIA Deutsche Post*

10925   CLEAN HARBORS, 11800 S STONEY ISLAND AVE, CHICAGO, IL 60617

10925   CLEAN HARBORS, 1604 BUSH ST, BALTIMORE, MD 21230

10925   CLEAN HARBORS, 4879 SPRING GROVE AVE., CINCINNATI, OH 45232

10925   CLEAN HARBORS, 761 MIDDLE ST, BRISTOL, CT 06010

10925   CLEAN HARBORS, PO BOX 510, BOSTON, MA 02102

10925   CLEAN HARBORS, PO BOX D-3442, BOSTON, MA 02241-3442

10925   CLEAN MACHINE CAR WASH, 425 NEW JERSEY ROUTE 440, JERSEY CITY, NJ

10924   CLEAN MACHINE, 1199 NEWBRIDGE RD., NORTH BELLMORE, NY 11710

10925   CLEAN SITES INC, 1199 NORTH FAIRFAX ST, ALEXANDRIA, VA 22314

10924   CLEAN SWEEP ABSORBENTS, 827 SOUTH MAIN STREET, KANNAPOLIS, NC 28082

10924   CLEAN SWEEP ENVIRONMENTAL, INC., 827 SOUTH MAIN STREET, KANNAPOLIS, NC 28081

10925   CLEAN VENTURE, INC, 201 SOUTH FIRST ST, ELIZABETH, NJ 07206

10925   CLEAN VENTURE, INC, 201 SOUTH FIRST ST., ELIZABETH, NJ 07206

10925   CLEANCO, 2211 WEST COUNTY ROAD C-2, ROSEVILLE, MN 55113

10925   CLEANHARBORS, PO BOX 510, BOSTON, MA 02102

10925   CLEANING EQUIPMENT AND SUPPLY CO, 2701 SW 69TH COURT, MIAMI, FL 33155

10925   CLEANING EQUIPMENT MAINTENANCE, INC, 3155 PRESIDENTIAL DRIVE, ATLANTA, GA 30340

10924   CLEANING TECHNOLOGIES, 441 W. ALLEN AVENUE, SAN DIMAS, CA 91773

10925   CLEANING WORLD INC, 172 LINCOLN AVE, HAWTHORNE, NJ 07506

10925   CLEANNET, INC, STE. 208, 9861 BROKEN LAND PKWY., COLUMBIA, MD 21046

10925   CLEANROOM SCIENCES INC, 4299 N 43RD AVE, PHOENIX, AZ 85031

10924   CLEANSWEEP ENVIRONMENTAL, INC., 392 FAGGART AVENUE, CONCORD, NC 28026

10924   CLEAR BLUE POOLS & SPAS, INC., 2507 AVE. NORTH, WICHITA FALLS, TX 76309

10924   CLEAR CAST TECHNOLOGIES INC., 99 N. WATER STREET, OSSINING, NY 10562

10924   CLEAR COMMUNICATION GROUP, 15 JUST RD, FAIRFIELD, NJ 07004

10925   CLEAR SOFTWARE INC, PO BOX 909, BROOKLINE, MA 02146-9746

10924   CLEAR SOLUTIONS, 537 A MONTOUR BLVD., BLOOMSBURG, PA 17815

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CLEARFIELD AUTO PARTS, PO BOX 249, CLEARFIELD, UT 84089-0249 | |
| 10924 | CLEARFIELD CENTER, ROUTE 322, CLEARFIELD, PA 16830 | |
| 10925 | CLEARFIELD CITY CORP, 55 SOUTH STATE, CLEARFIELD, UT 84015 | |
| 10924 | CLEARFIELD OPERATIONS, 294 BIGLER AVENUE, CLEARFIELD, PA 16830 | |
| 10925 | CLEARFIELD POWER EQUIPMENT, 581 EAST 400 SOUTH, CLEARFIELD, UT 84015 | |
| 10924 | CLEARING MFG PLANT, 6216 W. 66TH PLACE, CHICAGO, IL 60638 | |
| 10924 | CLEARLAKE INK, P.O.BOX 1250, CLEARLAKE OAKS, CA 95423 | |
| 10924 | CLEARLAKE LAVA, INC., 13329 POINT LAKEVIEW ROAD, LOWER LAKE, CA 95457 | |
| 10924 | CLEARLAKE LAVA, INC., P.O. BOX 1250, CLEARLAKE OAKS, CA 95423 | |
| 10924 | CLEARPRINT PAPER COMPANY, 1482 67TH STREET, EMERYVILLE, CA 94608 | |
| 10924 | CLEARPRINT PAPER COMPANY, ATTN: NEIL MATHESON, 2050 COUCH DRIVE, MC KINNEY, TX 75069 | |
| 10924 | CLEARVUE INSULATING, 3764 RIDGE ROAD, CLEVELAND, OH 44144 | |
| 10924 | CLEARWATER COURTHOUSE, 213 NORTH MAIN AVENUE, BAGLEY, MN 56621 | |
| 10924 | CLEARWATER POOLS, 530 S.E. 3RD COURT, DEERFIELD, FL 99999 | |
| 10925 | CLEAR-WAY SEWER & DRAIN SERVICE, 821 STRAWBERRY HILL ROAD, CONCORD, MA 01742 | |
| 10925 | CLEARY GOTTLIEB STEEN HAMILTON, 41 AVE DE FRIEDLAND, PARIS, 75008FRANCE | *VIA Deutsche Post* |
| 10925 | CLEARY SR, RICHARD E, 5500 CHEMICAL ROAD, BALTIMORE, MD 21226 | |
| 10925 | CLEARY SR, RICHARD, 105 EDITH STONE DR, ABINGDON, MD 21009 | |
| 10925 | CLEARY, DAVID, 246 BERESFORD CREEK ST, CHARLESTON, FL 29492-7518 | |
| 10925 | CLEARY, JANE, 223 WINTER ST, WHITMAN, MA 02382 | |
| 10925 | CLEARY, JOANNE, 121 I EVERGREEN RD, EDISON, NJ 08837 | |
| 10925 | CLEARY, RICHARD, 6630 LOCH HILL ROAD, BALTIMORE, MD 21239 | |
| 10925 | CLEARY, RICHARD, 93A ADAMS ROAD, LONDONDERRY, NH 03053 | |
| 10925 | CLEARY, RYAN, 9912 SO CALIFORNIA, EVERGREEN PARK, IL 60805 | |
| 10925 | CLEARY, WILLIAM, 2601 NW EXPRESSWAY STE 801W, OKLAHOMA CITY, OK 73112 | |
| 10924 | CLEASON ABRAM & SONS CO., 5486 TELLIER ROAD, NEWARK, NY 14513 | |
| 10924 | CLEASON ABRAM CO INC., ROUTE 31 NEWARK ROAD, PALMYRA, NY 14522 | |
| 10924 | CLEASON ABRAM COMPANY, INC., ROUTE 31 NEWARK ROAD, PALMYRA, NY 14522 | |
| 10925 | CLEAVER BROOKS COMPANY, 7800 N. 113TH ST., MILWAUKEE, WI 53224 | |
| 10925 | CLEAVER, MICHAEL, 139 HOLLY, LAKE JACKSON, TX 77566 | |
| 10925 | CLEAVER, RICHARD, 1313 DANBERRY, BURKBURNETT, TX 76354 | |
| 10924 | CLEBURNE MIDDLE SCHOOL, 1710 COUNTRY CLUB, CLEBURNE, TX 76031 | |
| 10925 | CLECKNER, GARY, 1342 SUNMEADOW LN., ROCKFORD, IL 61107 | |
| 10925 | CLEF INC, POBOX 1650, MILWAUKEE, WI 53201-1650 | |
| 10925 | CLEGHORN, DEBORAH, 3917 PONTIAC ST, BAKERSFIELD, CA 93304 | |
| 10925 | CLEGHORN, RACHELLE, ROUTE 1 BOX 133, LITTLE HOCKING, WV 45742 | |
| 10925 | CLELDON F RUPPERT &, BETTY C RUPPERT JT TEN, 5909 DARNELL, HOUSTON, TX 77074-7719 | |
| 10925 | CLEM III, HOWARD, 9 NINTH AVE., BALTIMORE, MD 21225 | |
| 10925 | CLEM, DAVID, 129 W BURNETT ST, BALTIMORE, MD 21230 | |
| 10925 | CLEM, KAREN, 868 E. CHENNAULT AVE, FRESNO, CA 93720 | |
| 10925 | CLEM, KATHY, 1949 HICKORY LANE, LONGS, SC 29568 | |
| 10925 | CLEMATIS RENTAL CORP, PO BOX 301, WATERTOWN, MA 02172 | |
| 10925 | CLEMENCEAU, JACQUES, 5484 CEDAR LANE #B3, COLUMBIA, MD 21044 | |
| 10925 | CLEMENS, ALOYSIUS, 1919 ROCKWELL AVE, BALTIMORE, MD 21228 | |
| 10925 | CLEMENS, DARRELL, 7553 DUNROVEN ROAD, DANE, WI 53529 | |
| 10925 | CLEMENS, DEAN, RT. 2, MEEK RD, BOX 26, LODI, WI 53555 | |
| 10924 | CLEMENS, F.W. CO., INC., 3357 GRAVOIS AVENUE, SAINT LOUIS, MO 63118 | |
| 10925 | CLEMENS, GARY, 19503 HURST WOOD, HUMBLE, TX 77346 | |
| 10925 | CLEMENS, JONATHAN, 209 FOREST HILL, ANDERSON, SC 29621 | |
| 10925 | CLEMENT BUCHANAN &, MINA BUCHANAN JT TEN, RR 1, ST FRANCISVILLE, IL 62460-9801 | |
| 10925 | CLEMENT COMMUNICATIONS INC, POBOX 500, CONCORDVILLE, PA 19331-0500 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CLEMENT COMMUNICATIONS INC., POBOX 500, CONCORDVILLE, PA 19331-0500

10925    CLEMENT COMMUNICATIONS, INC, PO BOX 500, CONCORDVILLE, PA 19331-0500

10925    CLEMENT COMMUNICATIONS, PO BOX 500, CONCORDVILLE, PA 19331-0500

10925    CLEMENT G BULMAN & VIRGINIA, L BULMAN JT TEN, 250 W ELBERTA ST, GROVELAND, FL 34736-2708

10925    CLEMENT LUMBER CO INC, POBOX 39, WOODRUFF, SC 29388

10925    CLEMENT LUMBER COMPANY INC, POBOX 3145, SPARTANBURG, SC 29304-3145

10925    CLEMENT, BONNIE, 5095 KELCHEIS LN, ST CLOUD, FL 32769

10925    CLEMENT, DAVID, 318 VINCENT LANE, SULPHUR, LA 70663

10925    CLEMENT, GERALD, RT. 1, BOX 700, JENNINGS, LA 70546

10925    CLEMENT, JAMES, 12514 TENNESSE CIRCLE, FORT SMITH, AR 72901

10925    CLEMENT, JAMES, 70 HADLEY RD, MERRIMACK, MA 01860

10925    CLEMENT, LACONIA, 108 BRANTFORD LANE, GREENVILLE, SC 29605

10925    CLEMENT, LOUISE, 4308 56TH, LUBBOCK, TX 79413

10925    CLEMENT, MARCEY, 201 ALTA MIRA ST, W MONROE, LA 71291

10925    CLEMENT, PATTY, 3826 PETERS ROAD LOT #6, HARVEY, LA 70059-2003

10925    CLEMENT, STEPHONE, 108 BRANTFORD LANE, GREENVILLE, SC 29605

10925    CLEMENT, THOMAS, 368 MASS AVE, LEXINGTON, MA 02173

10925    CLEMENT, W, 1661 WARNER, MEMPHIS, TN 38127

10925    CLEMENT, WENDI S, 7017 SALLIER RD., SULPHUR, LA 70663

10925    CLEMENT, WENDI, 7017 SALLIER ROAD, SULPHUR, LA 70665

10924    CLEMENTE LATHAM CONCRETE, 100 SULLIVAN ROAD, BRIDGEVILLE, NY 12701

10924    CLEMENTE LATHAM CONCRETE, 350 S. MAIN ST., GLOVERSVILLE, NY 12078

10924    CLEMENTE LATHAM CONCRETE, GLENS FALLS, NY 12801

10924    CLEMENTE LATHAM CONCRETE, LATHAM, NY 12110

10924    CLEMENTE LATHAM CONCRETE, NATIONAL GUARD BASE, MAPLE AVENUE, SCOTIA, NY 12302

10924    CLEMENTE LATHAM CONCRETE, P.O. BOX 15097, ALBANY, NY 12212-5097

10925    CLEMENTE LATHAM CONCRETE, PO BOX 15097, ALBANY, NY 12212-5097

10924    CLEMENTE LATHAM CONCRETE, PO BOX15097, ALBANY, NY 12212-5097

10924    CLEMENTE LATHAM NORTH #2, RIVER ST., HUDSON FALLS, NY 12839

10925    CLEMENTE MC KEON, 7227 S NEWLAND ST, LITTLETON, CO 80128-4528

10925    CLEMENTE, NURYS, 4551 OLD SPTBG RD #517, TAYLORS, SC 29687

10924    CLEMENTE-LATHAM CONCRETE, WYNANTSKILL, NY 12198

10924    CLEMENTE-LATHAM CONST., NEW KARNER RD, COLONIE, NY 12212

10924    CLEMENTE-LATHAM CONST., WASHINGTON & FRONT STS., TROY, NY 12180

10925    CLEMENTINA MARIE DITOMMASO, MARTIRE TR UA NOV 2 89 THE ROSE, M DITOMMASO 1989 REVOCABLE, LIVING TRUST, 13251 PARAMOUNT DR, SARATOGA, CA 95070-4222

10925    CLEMENTON SEWER UTILITY, 101 GIBBSBORO ROAD, CLEMENTON, NJ 08021

10924    CLEMENTS READY MIX, 507 E 41ST, BOISE, ID 83707

10924    CLEMENTS READY MIX, 507 EAST 41ST STREET, BOISE, ID 83707

10925    CLEMENTS, A, RT 2, BOX 304-A, MILLINGTON, TN 38053

10925    CLEMENTS, BRENT, 210 BELL DOWNS DR., LAFAYETTE, LA 70506

10925    CLEMENTS, DONNA, 304 TANSY, BORGER, TX 79007

10925    CLEMENTS, GLORIA, E LITTLETON RD, 632, ROANOKE RAPIDS, NC 27870

10925    CLEMENTS, JIMMYY, 600 GLASGOW ST, CHEASAPEAKE, VA 23320

10925    CLEMENTS, SHELBY, 113 NELSON DR, BOX 43, ROANOKE RAPIDS, NC 27870

10925    CLEMENTS, VICKIE, 2050 AUSTELL RD, MARIETTA, GA 30060

10925    CLEMENTS, WILLIAM, 353 E KILLARNEY LAKE, MOORE, SC 29369

10925    CLEMM, KATHLEEN, 46 S RT 9W, CONGERS NY, NY 10920

10925    CLEMMENT, WASHIE, 1241 COUNTY LINE ROAD, CROSS, SC 29436

10925    CLEMMER MOVING & STORAGE INC, POBOX 201, TELFORD, PA 18969

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLEMMER MOVING & STORAGE, INC, PO BOX 201, TELFORD, PA 18969

10925   CLEMMER, VELMA, 10958 SOUTH WESTERN AVE, CHICAGO, IL 60643

10925   CLEMMONS CORPORATION, POBOX 4697, WILMINGTON, NC 28406

10925   CLEMMONS, PATRICIA, 37 WADLEY ST., ATLANTA, GA 30314

10925   CLEMON, JAMES, 1246 COUNTY LINE ROAD, CROSS, SC 29436

10925   CLEMONS, BARBARA, 4031 BLOCK DR., IRVING, TX 75038

10925   CLEMONS, BILLY, 9717 NW 10TH, OKLAHOMA CITY, OK 73127

10925   CLEMONS, ELAINE, 10338 LOMBARDI DRIVE, ELLICOTT CITY, MD 21043

10925   CLEMONS, LAURA, 1202 CENTRAL AVE, MEMPHIS, TN 38104

10925   CLEMONS, MICKY, 2130 SE 59TH ST , LOT 45, OKLAHOMA CITY, OK 73129

10925   CLEMONS, PAUL, 418 SOUTH MCDONALD, SPOKANE, WA 99216

10925   CLEMONS, RICKY, ROUTE 2 BOX 37, CRESCENT, OK 73028

10925   CLEMONS, ROBERT, 903 NORTH GATE RD, VICTORIA, TX 77904

10925   CLEMONS, SHARI, 5958 HIDDEN DALE, SAN ANTONIO, TX 78250

10925   CLEMONS, W, 1202 CENTRAL AVE, MEMPHIS, TN 38104

10925   CLEMSON UNIVERSITY, 110 DANIEL DR, CLEMSON, SC 29634

10924   CLEMSON UNIVERSITY, MARTIN ENGINEERING, CORNER OF S. PALMETTO & MELLON, CLEMSON, SC 29631

10925   CLEMSON UNIVERSITY, PO BOX 345307, CLEMSON, SC 29634-5307

10925   CLEMSON UNIVERSITY, PO BOX 912, CLEMSON, SC 29633

10925   CLEMTEX, 248 MCCARTY DR., PO BOX 15214, HOUSTON, TX 77220-5214

10925   CLENDANIEL, GEORGE, 2367 E DESERT TRUMPET ROAD, PHOENIX, AZ 85048

10925   CLENDENIN, ELIZABETH, 4846 RIDGEMERE LANE, SYLVANIA, OH 43560

10925   CLENDENING, GERALD, 5420 STONEGATE, CORPUS CHRISTI, TX 78411

10925   CLENDENING, W CHESTER, 1117 DORCHESTER AVE SW, CALGARY, AB T2T 1B1CANADA       *VIA Deutsche Post*

10925   CLEO C BYERS &, MARY C BYERS JT TEN, 238 BARRANCA RD, LOS ALAMOS, NM 87544-2410

10925   CLEO H HUDSON, 2940 KINGS MILL RD, BETHEL PARK, PA 15102-1636

10925   CLERC, MATTHEW, 500-501 PARKER ST. APT. 906B, BOSTON, MA 02115

10925   CLERK & MASTER, 20 PUBLIC SQ, N MURFREESBORO, TN 37130

10925   CLERK AND RECORDER, 1437 BANNOCK ROOM 391, DENVER, CO 80202

10925   CLERK OF CIRCUIT COURT OF COOK CO.I, 28 N. CLARK, 2ND FL., ROOM 200, CHICAGO, IL 60602

10925   CLERK OF CIRCUIT COURT, 209 N FLORIDA ST, BUSHNELL, FL 33513

10925   CLERK OF CIRCUIT COURT, LAKE COUNTY COURTHOUSE, TAVARES, FL 32778

10925   CLERK OF CIRCUIT/SUPERIOR COURT, 16 LINCOLN WAY, VALPARAISO, IN 46383

10925   CLERK OF COURT OF UNION COUNTY, PO BOX 200, UNION, SC 29379

10925   CLERK OF COURT OF UNION COURT, C/O JUNE H. MILLER, P.O. BOX 703, UNION, SC 29379

10925   CLERK OF COURT SPARTANBURG COUNTY, 180 MAGNOLIA ST, SPARTANBURG, SC 29306

10925   CLERK OF COURT SPARTANBURG COUNTY, PO BOX 3483, SPARTANBURG, SC 29304

10925   CLERK OF COURT, 945 NORTH TEMPLE AVE, STARKE, FL 32091

10925   CLERK OF COURT, PO BOX 678, WALHALLA, SC 29691

10925   CLERK OF COURT, POBOX 287, LAURENS, SC 29360

10925   CLERK OF COURT, POBOX 71, ANNAPOLIS, MD 21404

10925   CLERK OF COURT, POBOX 757, GREENVILLE, SC 29602

10925   CLERK OF COURT, PODRAWER 11746, ROCK HILL, SC 29731

10925   CLERK OF COURTS BROWN COUNTY, PO BOX 23600, GREEN BAY, WI 54305

10925   CLERK OF COURTS BROWN COUNTY, POBOX 23600, GREEN BAY, WI 54305-3600

10925   CLERK OF COURTS, 901 N. 9TH ST , ROOM 104, MILWAUKEE, WI 53233

10925   CLERK OF THE CIRCUIT COURT, 28 NORTH CLARK ST ROOM 200, CHICAGO, IL 60602

10925   CLERK OF THE CIRCUIT COURT, 50 W.WASHINGTON, CHICAGO, IL 60602

10925   CLERK OF THE CIRCUIT COURT, PO BOX 430, BATAVIA, IL 60510

10925   CLERK OF THE CIRCUIT COURT, PO BOX M, YORKVILLE, IL 60560

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLERK OF THE CIRCUITS COURT, STEPHENSON COURT, FREEPORT, IL 61032

10925   CLERK OF THE COURT, 716 NORTH 21ST ST , ROOM 235, BIRMINGHAM, AL 35263

10925   CLERK OF THE DISTRICT COURT, THE, 4TH & WALNUT, LEAVENWORTH, KS 66048

10925   CLERK OF THE STATE COURT OF, 185 CENTRAL AVE, ATLANTA, GA 30303

10925   CLERK OF THE SUPERIOR COURT, 556 NORTH MCDERMOTT ST ROOM 203A, DECATUR, GA 30030

10925   CLERK OF THE SUPERIOR COURT, PO BOX 5044, HARTFORD, CT 06102-5044

10925   CLERK, SUPREME COURT OF TEXAS, PO BOX 149180, AUSTIN, TX 78714-9180

10925   CLERK, U S DISTRICT COURT, 2211 U S COURTHOUSE, ATLANTA, GA 30303

10925   CLERKS OF COURTS BROWN COUNTY, PO BOX 23600, GREEN BAY, WI 54305-3600

10925   CLESTER, STEPHANIE J., 5606 SPRING SUNSHINE, SAN ANTONIO, TX 78247

10925   CLEVELAND BUILDERS SUPPLY CO/CLEVEL, 1276 W 3RD ST, CLEVELAND, OH 44113

10924   CLEVELAND CLINIC @ @, EAST STREET, CLEVELAND, OH 44106

10925   CLEVELAND CLINIC FLORIDA, 2950 CLEVELAND CLINIC BLVD, WESTON, FL 33331

10925   CLEVELAND CLINIC FLORIDA, PO BOX 5166, FORT LAUDERDALE, FL 33310-5166

10924   CLEVELAND CLINIC FOUNDATION, EMERGENCY ROOM ADDITION, CLEVELAND, OH 44106

10925   CLEVELAND CLINIC HOSPITAL, ATTENTION: EXECUTIVE HEALTH, 2950 CLEVELAND CLINIC BLVD, WESTON, FL 33331

10924   CLEVELAND CLINIC HOTEL, 8440 EUCLID AVENUE, CLEVELAND, OH 44106

10924   CLEVELAND CLINIC, 1985 MANCHESTER ROAD, AKRON, OH 44314

10924   CLEVELAND CLINIC, 2045 EAST 90TH STREET, CLEVELAND, OH 44106

10924   CLEVELAND CLINIC, 2950 SOUTH CORPORATE LAKES BLVD, WESTON, FL 33331

10924   CLEVELAND CLINIC/ STRONGSVILLE, SO. PARK MALL / ROUTE 82, STRONGSVILLE, OH 44136

10924   CLEVELAND CONST INCORP., 8620 TYLER ROAD, MENTOR, OH 44060

10924   CLEVELAND CONSTR.INC. (CCI), CAMBRIDGE, MA 02140

10925   CLEVELAND CONTROLS, 1111 BROOKPARK ROAD, CLEVELAND, OH 44109

10925   CLEVELAND CONTROLS, INC, 1111 BROOKPARK RD., CLEVELAND, OH 44109

10925   CLEVELAND CONTROLS, INC, PO BOX 841731, DALLAS, TX 75284-1731

10925   CLEVELAND COTTON PRODUCTS, PO BOX 6500, CLEVELAND, OH 44101

10924   CLEVELAND ELECTRIC C/O ALLTEL, 13560 MORRIS ROAD, ALPHARETTA, GA 30004

10925   CLEVELAND ELECTRIC CO, PO BOX 101918, ATLANTA, GA 30392

10925   CLEVELAND ELECTRIC CO, POBOX 101918, ATLANTA, GA 30392

10924   CLEVELAND ELECTRIC SUPPLY, 711 N. CHRISMAN, CLEVELAND, MS 38732

10925   CLEVELAND INSTRUMENT CORP, 6397 EASTLAND ROAD, CLEVELAND, OH 44142

10924   CLEVELAND LUMBER CO., 219 ARROW ST., SHELBY, NC 28150

10924   CLEVELAND R/M, P.O.BOX 3621, CLEVELAND, TN 37320

10924   CLEVELAND READY MIX, 525 8TH STREET, NE, CLEVELAND, TN 37311

10924   CLEVELAND READY MIX, MARKET STREET, CHARLESTON, TN 37310

10924   CLEVELAND READY MIX, P O BOX 3621, CLEVELAND, TN 37320

10924   CLEVELAND READY MIXED CONCRETE, P. O. BOX 3621, CLEVELAND, TN 37320

10925   CLEVELAND SOUTH HILTON INN, 6200 QUARRY LAND, INDEPENDENCE, OH 44131

10924   CLEVELAND STATE UNIVERSITY, 1850 EAST 18TH STREET, CLEVELAND, OH 44115

10924   CLEVELAND STEEL CONTAINER CORP, 10048 AURORA HUDSON ROAD, STREETSBORO, OH 44241

10924   CLEVELAND STEEL CONTAINER CORP., 10048 AURORA HUDSON ROAD, STREETSBORO, OH 44241

10924   CLEVELAND STEEL CONTAINER CORP., 115 ERIE STREET, NILES, OH 44446

10924   CLEVELAND STEEL CONTAINER CORP., 117 E. LINCOLN STREET, PEOTONE, IL 60468

10924   CLEVELAND STEEL CONTAINER CORP., 12818 COIT ROAD, CLEVELAND, OH 44108

10924   CLEVELAND STEEL CONTAINER CORP., 350 MILL STREET, QUAKERTOWN, PA 18951

10925   CLEVELAND VALVE & GAUGE CO., 1968 W. THIRD ST., CLEVELAND, OH 44113

10925   CLEVELAND VALVE & GAUGE CO., 4755 WEST 150TH, DOOR 8, CLEVELAND, OH 44135

10925   CLEVELAND VIBRATOR CO., 2828 CLINTON AVE., CLEVELAND, OH 44113

10925   CLEVELAND WIRE CLOTH & MFG. CO., 3573 E. 78TH ST., CLEVELAND, OH 44105-1596

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CLEVELAND WOOD PROD. CO., PO BOX 2544, CLEVELAND, TN 37320 | |
| 10925 | CLEVELAND, ALLEN, 764 HOLIDAY HAVEN ROAD, SMITHVILLE, TN 37166 | |
| 10925 | CLEVELAND, CAROLYN, 19 CARVER ST, WELFORD, SC 29385 | |
| 10925 | CLEVELAND, CHONITA, 317 HOGG RD, WILLIAMSTON, SC 29697 | |
| 10925 | CLEVELAND, DONALD, 21287 E MITCHELL RD, SAUCIER, MS 39475 | |
| 10925 | CLEVELAND, DOUGLAS, 162 ADMIRALTY EAY, MILLEDGEVILLE, GA 31061 | |
| 10925 | CLEVELAND, FREDERICK, 502 ECHO CIRCLE, EASLEY, SC 29642 | |
| 10925 | CLEVELAND, JAMES, 317 HOGG ROAD, WILLIAMSTON, SC 29697 | |
| 10925 | CLEVELAND, JOANNE, 46 MAPLEWOOD HOMES, FLORENCE NJ, NJ 08518 | |
| 10925 | CLEVELAND, JULIE, 109 LIBBY LANE, MAULDIN, SC 29662 | |
| 10925 | CLEVELAND, KATHY, 202 CLOVERDALE LANE, SIMPSONVILLE, SC 29681 | |
| 10925 | CLEVELAND, LARRY, 272 CARDINAL DRIVE, EASLEY, SC 29642 | |
| 10925 | CLEVELAND, LEONARD, 701 BENITEAU, DETROIT, MI 48214 | |
| 10925 | CLEVELAND, LONDEL, 108 MORINGSIDE DR, WALHALLA, SC 29691 | |
| 10925 | CLEVELAND, MICQUEL, 1212 METZE RD, COLUMBIA, SC 29210 | |
| 10925 | CLEVELAND, SHARON, 511-B HAMPTON AVE, GREENVILLE, SC 29601 | |
| 10925 | CLEVELAND, WILLIAM, 200 PINE CREEK COURT EXT.B26, GREENVILLE, SC 29605 | |
| 10925 | CLEVELAND, WILLIAM, 272 CARDINAL DR, EASLEY, SC 29642 | |
| 10925 | CLEVENGER, GARY, 2212 EAST HWY, DANDRIDGE, TN 37725 | |
| 10925 | CLEVENGER, HOYT, 926 OGILVIE, HOUSTON, TX 77017 | |
| 10925 | CLEVENGER, JOHN, 3446 LOGANVIEW DR., BALTIMORE, MD 21222 | |
| 10925 | CLEVENGER, PHYLLIS, 4140 N. SACRAMENTO AVE., CHICAGO, IL 60618 | |
| 10925 | CLEVENSTINE, DONNA, 26 OLDFIELD COURT, BALTIMORE, MD 21220 | |
| 10925 | CLEVERSEY, GERALD, 41 W MAIN ST, MERRIMAC, MA 01860 | |
| 10925 | CLEVHAMMAR, MICHAEL, 10971 NORTHSKY SQ, CUPERTINO, CA 95014 | |
| 10924 | CLEVLAND MED.REGINAL CENTER, THE, 201 GROVER ST., SHELBY, NC 28150 | |
| 10925 | CLEXTRAL, INC, 14450 CARLSON CIRCLE, TAMPA, FL 33626 | |
| 10924 | CLIATT CONTRACTORS, 3871 OAK DRIVE, MARTINEZ, GA 30907 | |
| 10925 | CLIBURN, JAMES, 1771 S ARCO DR, GILBERT, AZ 85296-4805 | |
| 10925 | CLICK, ANITA, PO BOX, BESTY LAYNE, KY 41605 | |
| 10925 | CLICK, VICKIE, POBOX 125, SOUTH SHORE, KY 41175 | |
| 10925 | CLICKS CONSULTING SERVICES, INC, 711 MOCKINGBIRD LANE, PASADENA, TX 77502 | |
| 10925 | CLIETT, B, 203 MORRIS AVE, OPELIKA, AL 36801 | |
| 10924 | CLIFF MCDANIEL, 7701 RHODES LANE, CHESTERFIELD, VA 23832 | |
| 10925 | CLIFFE DEKKER FULLER MOORE INC, PO BOX 61089, MARSHALLTOWN, 02107SOUTH AFRICA | *VIA Deutsche Post* |
| 10925 | CLIFFORD & ASSOCIATES, 1801 WEST 18TH ST, INDIANAPOLIS, IN 46202 | |
| 10924 | CLIFFORD & WARNKE, 815 CONNECTICUT AVE NW, WASHINGTON, DC 20006 | |
| 10925 | CLIFFORD A MCAULIFFE, 2140 DAVIS ST, SAN LEANDRO, CA 94577 | |
| 10925 | CLIFFORD A PARSONS, 636 SANDUSKY ST, VERMILION, OH 44089-1341 | |
| 10925 | CLIFFORD A TILLOTSON, 250 THURSTON, POCATELLO, ID 83201-3257 | |
| 10925 | CLIFFORD B BORG &, DOROTHY S BORG TR UA AUG 6 96, CLIFFORD B BORG REVOCABLE TRUST, 51 HITHERDELL LA, N BABYLON, NY 11703-5205 | |
| 10925 | CLIFFORD D SEIPEL CUST JON A, SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ 07045-9324 | |
| 10925 | CLIFFORD D SEIPEL CUST ROBIN, L SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ 07045-9324 | |
| 10925 | CLIFFORD D SEIPEL CUST SUSAN, A SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ 07045-9324 | |
| 10925 | CLIFFORD DICKERSON, 1729 N OAK KNOLL DR, SANTA ANA, CA 92707 | |
| 10925 | CLIFFORD DICKERSON, 1729 N. OAK KNOLL DR, ANAHEIM, CA 92807 | |
| 10925 | CLIFFORD J BARKER, 3157 CAPITOL, WARREN, MI 48091-1936 | |
| 10925 | CLIFFORD L. ANDERSON, 5414 S. CRISTIANA, CHICAGO, IL 60632 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CLIFFORD LANDRY, 8708 E 32ND ST, KANSAS CITY, MO 64129-1533 | |
| 10925 | CLIFFORD O HILL, 56 IROQUOIS RD, WEST HARTFORD, CT 06117-2111 | |
| 10925 | CLIFFORD W CUNIFF, 207 E REDWOOD ST # 612, BALTIMORE, MD 21202 | |
| 10925 | CLIFFORD W. MCDANIEL, 22204 COLLINGTON DR, BOCA RATON, FL 33428 | |
| 10925 | CLIFFORD, CARISA, 48 WOODBINE CT, PITTSBORO, NC 27312 | |
| 10925 | CLIFFORD, THOMAS, 2006 NE 17 TERRACE, FT. LAUDERDALE, FL 33305 | |
| 10925 | CLIFFSIDE MEDICAL LLC, POBOX 1321, ENGLEWOOD, NJ 07632 | |
| 10924 | CLIFFSIDE STEAM STATION, (DUKE POWER), CHARLOTTE, NC 28201 | |
| 10925 | CLIFT, BEULAH, ROUTE 2, STRAWBERRY PLNS, TN 37871 | |
| 10924 | CLIFTON ADHESIVE INC, 1 BURGESS PL, WAYNE, NJ 07470 | |
| 10924 | CLIFTON ADHESIVES, BURGESS PLACE, WAYNE, NJ 07470 | |
| 10925 | CLIFTON BUDD & DEMARIA, 420 LEXINGTON AVE, NEW YORK, NY 10170 | |
| 10924 | CLIFTON COMMONS - TRI STAR, FOR DAHSCO, 405 ROUTE 3  EASTBOUND SIDE, CLIFTON, NJ 07013 | |
| 10925 | CLIFTON E MC CORMICK, 236 MCKINLEY BLVD, TERRE HAUTE, IN 47803-1914 | |
| 10924 | CLIFTON HIGH SCHOOL, 333 COLFAX AVENUE, CLIFTON, NJ 07011 | |
| 10925 | CLIFTON, DIANE, 27 INGELL ST, TAUNTON, MA 02780 | |
| 10925 | CLIFTON, JR, EARN, PO BOX 59, THREE RIVERS, TX 78071 | |
| 10925 | CLIFTON, RUTH, 203 HOLLY AVE, DUNN, NC 28334 | |
| 10925 | CLIFTON, WANDA, 732 RUSSELL ST, CRAIG, CO 81625-2020 | |
| 10925 | CLIFTRONICS INC, 2 SOUTH ST, CLIFTON SPRINGS, NY 14432 | |
| 10925 | CLIMACK, JAMES, 4448 W 129TH ST, ALSIP, IL 60803 | |
| 10925 | CLIMACK, JIM, 4099 W. 71ST ST., CHICAGO, IL 60629 | |
| 10925 | CLIMACO CLIMACO LEFKOWITZ GAROFOLI, 9TH FL - THE HALLE BLDG, 1228 EUCLID AVE, CLEVELAND, OH 44115 | |
| 10925 | CLIMACO LEFKOWITZ PECA WILCOX, 1228 EUCLID AVE, SUITE 900, CLEVELAND, OH 44115-1891 | |
| 10925 | CLIMACOSA, HENRY, 206 EAGLE HEAD DR, FT WASHINGTON, MD 20744 | |
| 10925 | CLIMATE SUPPLY CO INC, POBOX 29175, DALLAS, TX 75229-0175 | |
| 10925 | CLIMATIZER INSULATION, 120 CLAIREVILLE DR., ETOBICOKE, ON M9W 5Y3CANADA | *VIA Deutsche Post* |
| 10925 | CLIMAX MOLYBDENUM CO., 1370 WASHINGTON PIKE, BRIDGEVILLE, PA 15017-2839 | |
| 10925 | CLIMAX MOLYBDENUM, 9100 E. MINERAL CIRCLE-MAILSTOP4195, ENGLEWOOD, CO 80112 | |
| 10925 | CLIMAX PORTABLE MACHINE TOOLS, INC, PO BOX 1210, NEWBERG, OR 97132-8210 | |
| 10925 | CLIMCO COILS INC, 400 OAKWOOD, MORRISON, IL 61270 | |
| 10925 | CLIMER, CAROLYN, 2817 STILLMEADOW, IRVING, TX 75060 | |
| 10925 | CLIMER, CHRISTINA, 4619 ROSS AVE, DALLAS, TX 75204 | |
| 10924 | CLINARD READY MIX, RT. 24 WEST BOX 166, MOUNT STERLING, IL 62353 | |
| 10925 | CLINE BARTON CABINETMAKER, 1319B ALUM SPRING RD., FREDERICKSBURG, VA 22401 | |
| 10924 | CLINE CONCRETE PRODUCTS, 500 W THOMPSON AVENUE, HOOPESTON, IL 60942 | |
| 10924 | CLINE CONCRETE PRODUCTS, 500 W THOMPSTON AVE, HOOPESTON, IL 60942 | |
| 10924 | CLINE CONTRACTING CORPORATION, 6350 REGENCY PARKWAY, NORCROSS, GA 30071 | |
| 10925 | CLINE GLANDON, ANNA, 476 PINTAIL DR, LOVELAND, OH 45140-7171 | |
| 10925 | CLINE GRAPHICS INC, 4729 RAMUS SUITE D, HOUSTON, TX 77092 | |
| 10925 | CLINE HOSE & HYDRAULICS INC, PO BOX 3477, GREENVILLE, SC 29602-3477 | |
| 10925 | CLINE, CHRISTA, 23 CROCKETT CT, ALLEN, TX 75002 | |
| 10925 | CLINE, DONNA, 122 S MAIN ST, GLASSBORO, NJ 08028 | |
| 10925 | CLINE, FLORENCE, 301 TOLAS PLACE #6, FALLON, NV 89496 | |
| 10925 | CLINE, HELEN, PO BOX 422 MA, RUTHERFOR COLL, NC 28671 | |
| 10925 | CLINE, JEFFREY, 152 MCKEEN ST, BRUNSWICK, ME 04011 | |
| 10925 | CLINE, JIMMIE, 420 FITZGERALD ROAD, LAKELAND, FL 33813-2614 | |
| 10925 | CLINE, MARGIE, 230 HORSE SHOE ROAD, HONEA PATH, SC 29654 | |
| 10925 | CLINE, MARSHA, 29 W 567 WINCHESTER, WARRENVILLE, IL 60555 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CLINE, ORVILLE, 4131 DERMONT TRUSTON RD, OWENSBORO, KY 42303

10925    CLINE, RICHARD, 2433 ROCKY RIDGE RD, BIRMINGHAM, AL 35243

10925    CLINE, TONY, 6635 SR 514, BIG PRAIRIE, OH 44611

10925    CLINEFF, JEFFREY, 7279 PROCOPIO CIRCLE, COLUMBIA, MD 21046

10924    CLINE-HOLDER ELECTRIC, PO BOX 1660, ELIZABETHTON, TN 37844

10925    CLINGER, JENNIFER, 892 YOUNGS DAIRY CT, HERNDON, VA 22070

10925    CLINICAL COLLECTION MANAGEMENT, 25 E.FRISCO, STE 103, ST.LOUIS, MO 63119

10925    CLINICAL INSTRUMENTS INTERNATIONAL, 278 WORCESTER ST, SOUTHBRIDGE, MA 01550

10925    CLINICAL LABORATORIES INC, 901 KEYSTONE INDUSTRIAL PARK, THROOP, PA 18512-1534

10924    CLINICAL SERVICE BLDG., SOUTHEAST MO. HOSPITAL, CAPE GIRARDEAU, MO 63701

10925    CLINICAL SUPPLY CO., 5639 UNION CENTRE DR., WEST CHESTER, OH 45069

10925    CLINICAL SUPPLY CO., 9183 ALLEN RD., WEST CHESTER, OH 45069

10925    CLININC OF PHYSICIANS & SURGEONS, 606 N COUNTRY CLUB DR SUITE 1, MESA, AZ 85201

10925    CLINKSCALES, ALTON, 35 PLAINFIELD CIRCLE, GREENVILLE, SC 29605

10925    CLINKSCALES, WILL, 122-3 COCHRAN ROAD, CLEMSON, SC 29631

10924    CLINT CASTON/11060 CAMPUS, 11060 CAMPUS, LOMA LINDA, CA 92354

10924    CLINT CASTON/APPLE VALLEY H.S., APPLE VALLEY, CA 92307

10924    CLINT CASTON/L.A. GAS CO., LOS ANGELES, CA 90001

10924    CLINT CASTON/LITTLE CO. OF MARY, ANAHEIM, CA 92807

10924    CLINT CASTON/LITTLE CO.MARY HOSPITA, TORRANCE, CA 90501

10924    CLINT CASTON/LITTLE COMPANY OF MARY, TORRANCE, CA 90501

10924    CLINT CASTON/MARTIN LUTHERN SCHOOL, RIVERSIDE, CA 92501

10924    CLINT CASTON/RIVERSDE BANKRUPCY CRT, C/O WESTSIDE BLDG. MTLS., 3420 12TH. ST., RIVERSIDE, CA 92501

10924    CLINT CASTON/RIVERSIDE COURTHOUSE, C/O CAL WAL GYPSUM - COLTON, RIVERSIDE, CA 92501

10924    CLINT CASTON/RIVERSIDE H.S., WESTSIDE BUILDING MATERIALS, RIVERSIDE, CA 92501

10924    CLINT CASTON/SHIELOIA MIDDLE SCHOOL, ESCONDIDO BUILDING MATERIALS, MURRIETA, CA 92564

10924    CLINT CASTON/TWO BUNCH PALM SCHOOL, DESERT HOT SPRINGS, CA 92240

10924    CLINT CASTON/WALNUT HIGH SCHOOL, 400 N. PIERRE, WALNUT, CA 91789

10924    CLINTON BLOCK & SUPPLY, PO BOX 5273, CLINTON, NJ 08809

10925    CLINTON BLOCK & SUPPLY, POBOX 5273, CLINTON, NJ 08809

10924    CLINTON BLOCK, P O BOX 5273, CLINTON, NJ 08809

10924    CLINTON BLOCK, RT 78 ACCESS RD 173, CLINTON, NJ 08809

10925    CLINTON CHRONICLE, THE, PO BOX 180, CLINTON, SC 29325

10924    CLINTON COUNTY COURTHOUSE, M21 OFF STATE STREET, SAINT JOHNS, MI 48879

10925    CLINTON FRANK STIMPSON III, TR UA NOV 21 89, 5626 LAKESHORE RD, FORT GRATIOT, MI 48059-2814

10925    CLINTON G FAIRCHILD &, CECELIA M FAIRCHILD JT TEN, 7512 LAURALIN PL, SPRINGFIELD, VA 22150-4119

10925    CLINTON MILLS INCORPORATED, HARRY B SULLIVAN DIR OF ENGINE, 600 ACADEMY ST, PO DRAWER 1215, CLINTON, SC 29325-1215

10925    CLINTON O RAILSBACK, 201 MAIN ST, IDA GROVE, IA 51445-1310

10924    CLINTON POWER STATION IP800, RR3, RT 54 EAST, CLINTON, IL 61727

10924    CLINTON POWER STATION, PO BOX 678, CLINTON, IL 61727

10924    CLINTON POWER STATION, ROUTE 54, CLINTON, IL 61727

10925    CLINTON R LUDWIG, PO BOX 311506, NEW BRAUNFELS, TX 78131-1506

10924    CLINTON READY MIX, HC 63 BOX 4, CLINTON, AR 72031

10925    CLINTON T CROLIUS, 13 BURNHAM ROAD, WENHAM, MA 01984-1908

10925    CLINTON WHETSONE SITTON, 3155 ROSWELL ROAD, NE, SUITE 210, ATLANTA, GA 30305

10925    CLINTON, BARBARA, 415 RIDGELAND TERR, LEONIA, NJ 07605

10925    CLINTON, CHERIYAN, 4215 FERNHILL 2ND FL, BALTIMORE, MD 21215

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CLINTON, FRANCES, 2428 CHETWOOD CIRCLE, 301, TIMONIUM, MD 21093 | |
| 10925 | CLINTON, JAMES M, CUST FOR J SCOTT CLINTON, UNDER UNIF GIFT MIN ACT NJ, 575 SENTINEL ROAD, MOORESTOWN, NJ 08057-2135 | |
| 10925 | CLINTON, MONTRELL, 207 WABASH, ODESSA, TX 79761 | |
| 10925 | CLINTON, PATRICIA, 118 NORTH ROBESON ST, ROBESONIA, PA 19551 | |
| 10925 | CLINTON, RUTH, DVQ4 ASPEN CT, WATSEKA, IL 60970 | |
| 10925 | CLINTON-NEWBERRY NATURAL GAS AUTH, PODRAWER 511, CLINTON, SC 29325 | |
| 10925 | CLINTRON, TIMOTHY, RT 3 BURNS BR. CIR., ANDERSON, SC 29625 | |
| 10925 | CLIONE A NUNN TR UA SEPT 26 89, HCR 1 BOX 4078, SHELL KNOB, MO 65747-9407 | |
| 10925 | CLIPP, STEVEN, 606 FOXCROFT AVE APT 1B, MARTINSBURG, WV 25401 | |
| 10925 | CLIPPARD, GAIL, 67 FOREST LAKE DR, SIMPSONVILLE, SC 29681 | |
| 10925 | CLIPPER MARKETING GROUP, 1641 NORTH MILWAUKEE AVE, LIBERTYVILLE, IL 60048 | |
| 10925 | CLISHAM, NANCY, 120 NORTH NINTH ST, QUAKERTOWN, PA 18951-9998 | |
| 10925 | CLIVE E & MRS BARBARA C CUSSLER, 309 ALDOSORO WAY, TELLURIDE, CO 81435 | |
| 10925 | CLIVE NEWMAN CONSULTANCY, BROUGHTON ASTLEY, LEICESTERSHIRE, LE9 6PPUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CLIVE, CHARLOTTE, 3748 DORSEY SCH CIR, ELLICOTT CITY, MD 21042 | |
| 10925 | CLO CONFERENCE, ONE FORBES RD., LEXINGTON, MA 02421 | |
| 10924 | CLO. PROD. MANUFAC. CO., P.O. BOX 2430, 14TH FLOOR, OAKLAND, CA 94623 | |
| 10925 | CLOCK, MICHAEL, 1512 ECTOR CIRCLE, MESQUITE, TX 75150 | |
| 10925 | CLOER, JOHN, 112 VALHALLA COURT, FRANKPORT, KY 40601-8683 | |
| 10925 | CLOISTER, THE, PO BOX 30861, SEA ISLAND, GA 31561 | |
| 10925 | CLONCE, JERRY, 611 S. 9TH, CLINTON, OK 73601 | |
| 10925 | CLONINGER, C, RT 1 BOX 371, BATTLEBORO, NC 27809 | |
| 10925 | CLONTZ, MARJORIE L, 5621 W LIVINGSTON, PASCO, WA 99301-2277 | |
| 10925 | CLOONEY, DAVID S, 1511 DIANE DR, SULPHER, LA 70663 | |
| 10925 | CLOONEY, DAVID, 1511 DIANE DR., SULPHUR, LA 70663 | |
| 10925 | CLOPPERT PORTMAN SAUTER, 225 E. BROAD ST., COLUMBUS, OH 43215 | |
| 10925 | CLOPTON, ALDEN, 3807 BELGRADE, HOUSTON, TX 77045 | |
| 10925 | CLOPTON, B, 1407 BURNHAM WOODS COURT, FORT SMITH, AR 72903 | |
| 10925 | CLOPTON, JAMIE, 724 FLEMING DRIVE, AKRON, OH 44311 | |
| 10924 | CLOQUET READY MIX (DULUTH), CLOQUET, MN 55720 | |
| 10925 | CLORAN, NANETTE, 3910 C KINGS GATE PL, CHARLOTTE, NC 28211 | |
| 10925 | CLORE, GEOFFREY, 601 SCHOOL ST, BROWNSBURG, IN 46112 | |
| 10925 | CLORIS E SMITH &, CLAYTON LEE SMITH JT TEN, 12621 E 17TH ST, TULSA, OK 74128-6007 | |
| 10924 | CLOROX BUILDING, 17 LAKE MIRROR DRIVE, FOREST PARK, GA 30050 | |
| 10924 | CLOROX HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CLOROX PRODUCTS MANUFACTURING CO., PO BOX 24305, OAKLAND, CA 94623 | |
| 10924 | CLOROX, 7200 JOHNSON DRIVE, PLEASANTON, CA 94588-8004 | |
| 10924 | CLOSE BUILDING MATERIALS, INC, 1441 INDUSTRIAL PARKWAY WEST, HAYWARD, CA 94544 | |
| 10924 | CLOSE CUSTODY FACILITY, 7600 525TH, RUSH CITY, MN 55069 | |
| 10925 | CLOSSEY, JOHN, 12 FOREST PARK AVE, ADAMS, MA 01220 | |
| 10925 | CLOTIAUX, GERALD, 306 YACHT CLUB, SEABROOK, TX 77586 | |
| 10925 | CLOTT, BRIAN, 8 E ORCHARD TER, ADAMS, MA 01220-2306 | |
| 10925 | CLOTT, BRIAN, 8 E ORCHARD TERR, ADAMS, MA 01220 | |
| 10925 | CLOUD, DWIGHT, 6342 PATONWOODS DR., LOVELAND, OH 45140 | |
| 10925 | CLOUD, TANYA, 111 OAKLAWN, CORSICANA, TX 75110 | |
| 10925 | CLOUD, TROY E, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010 | |
| 10925 | CLOUD, TROY, 5527 N MILITARY TRAIL #1414, BOCA RATON, FL 33496 | |
| 10925 | CLOUGH, ARTHUR, 117 MILK ST, NORTH ANDOVER, MA 01845 | |
| 10925 | CLOUGH, H, 102 BURTON LANE, WILMINGTON, NC 28409 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CLOUR, ALTON, RT 1 BOX 29D, TURPIN, OK 73950

10925   CLOUSE, JOSEPH, 9915 CUMMINGS ROAD, OWENSBORO, KY 42301

10925   CLOUSE, JUNIOR, PO BOX 113, LEAD HILL, AR 72644-0113

10925   CLOUSE, TAMI, 988 ALMADEN CR, OAKLEY, CA 94561

10925   CLOUSER, CHARLES, 218 PLEASANT AVE, MCMURRAY, PA 15317

10925   CLOUTIER COOK, G, 59 OAKVIEW AVE, CHERRY HILL NJ, NJ 08002

10925   CLOUTIER, BRIAN, 26A GOULD ST, STONEHAM, MA 02180

10925   CLOUTIER, JOAN, 1970 SHADY BROOK LN, MORGAN HILL, CA 95037

10925   CLOUTIER, RONALD, 6 HIGHPLAIN AVE, LITCHFIELD, NH 03051

10924   CLOUTIER-LOTT BLDG MATER.(DG), 2830 EAST MIRALOMA AVENUE, ANAHEIM, CA 92806

10925   CLOVER CLEANS, PO BOX 50584, TOLEDO, OH 43605

10924   CLOVIS CONCRETE CO INC, 100 NORRIS, CLOVIS, NM 88101

10924   CLOVIS CONCRETE CO INC, 600 NORTH AVENUE I, PORTALES, NM 88130

10924   CLOVIS CONCRETE CO INC, HWY 281 EAST, PERRYTON, TX 79070

10924   CLOVIS CONCRETE CO INC, P. O. BOX 1231, CLOVIS, NM 88101

10924   CLOVIS CONCRETE CO INC, PORTABLE, HEREFORD, TX 79045

10924   CLOVIS CONCRETE CO INC, PORTALES, NM 88130

10924   CLOVIS CONCRETE, P O BOX 1231, CLOVIS, NM 88101

10924   CLOVIS SCHOOL, TEAQUE & MILLBROOK, CLOVIS, CA 93611

10924   CLOVIS STONE & LANDSCAPE, 47 N. SUNNYSIDE AVE, CLOVIS, CA 93611

10924   CLOW CORP, 300 S GARY AVE, CAROL STREAM, IL 0

10925   CLOW, ANN FRANCES, 161 CORNISH ST, EAST WEYMOUTH, MA 02189

10925   CLOWE, LOUISE, 4604 SUE ELLEN CT, GREENSBORO, NC 27405

10925   CLOWERS, DAWN, 2332 JONESBORO RD, W MONROE, LA 71292

10925   CLOWERS, JOHN, 1201 ROCKY FORD ROAD, FORT OGLETHORPE, GA 30742

10925   CLOWERS, OCTAVIA, 2774 HORSESHOE DR, MACON, GA 31211

10924   CLS C/O AVALON CORNERS, 1425 WASHINGTON BLVD, STAMFORD, CT 06904

10924   CLS, 120 STERGIS WAY, DEDHAM, MA 02026

10924   CLS, 13 GARABEDIAN DRIVE, SALEM, NH 03079

10924   CLS, 270 LOCUST ST, HARTFORD, CT 06141

10924   CLS, 640 ACCESS ROAD, STRATFORD, CT 06497

10924   CLS, 843 HAMILTON AVE., WATERBURY, CT 06706

10924   CLS, P.O. BOX 179, HARTFORD, CT 06141-0179

10925   CLUB AT FRANKLIN SQUARE, THE, 1300 I ST , NW, WASHINGTON, DC 20005

10924   CLUB HOTEL, 11601 LUNA RD., FARMERS BRANCH, TX 75234

10925   CLUB HOUSE LINKS AT UNION DALE, 138A NORTH PARLIMENT ROAD, LAGRANGEVILLE, NY 12540

10925   CLUB NAUTICO, 1755V S E 3RD COURT, DEERFIELD BEACH, FL 33441

10924   CLUB QUARTERS, 32 PLUM STREET, TRENTON, NJ 08638

10925   CLUBB, JANICE W, 101 TAYLOR RD, STANLEY, NC 28164

10925   CLUSTER, LEE, 904 OLMSTEAD RD., BALTIMORE, MD 21208

10925   CLUTTER, STEPHANI, 715 PARK ST., SHERIDAN, WY 82801

10925   CLYBURN, DARRYL, ROUTE 1, BOX 574, LAURENS, SC 29360

10925   CLYBURN, TAMIKO, 3120-3 S W BLVD, CHARLOTTE, NC 28216

10925   CLYDE D WHIPPLE &, ISABEL W WHIPPLE JT TEN, 818 GRAND, KANSAS CITY, MO 64106-1924

10925   CLYDE E HUDSON &, EVELYN M HUDSON TEN COM, 5500 CHICO WAY N W, BREMERTON, WA 98312-1244

10925   CLYDE H PICKENS TR UA JUN 14 93, CLYDE H PICKENS REVOCABLE TRUST, 6300 BROOKSIDE DR, OKLAHOMA CITY, OK 73132-5649

10925   CLYDE MASON, 5225 PHILLIP LEE DR SW, ATLANTA, GA 30336

10924   CLYDE MATERIALS HANDLING, LTD, SHAW LANE INDUSTRIAL ESTATE, UNIT 11 OGDEN ROAD, DONCASTER, DN24SEGBR     **\*VIA Deutsche Post\***

10925   CLYDE PNEUMATIC CONVEYING INC., 100 TECHNE CENTER DR, SUITE 116, MILFORD, OH 45150

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CLYDE PNEUMATIC CONVEYING, LTD, SHAW LANE INDUSTRIAL ESTATE, DONCASTER, DN24SEGBR | *VIA Deutsche Post* |
| 10924 | CLYDE PNEUMATIC CONVEYING, LTD., SHAW LANE INDUSTRIAL ESTATE, DONCASTER, DN24SEGBR | *VIA Deutsche Post* |
| 10924 | CLYDE ROBIN SEED CO., INC., 4283 HEYER AVE., KNIGHTSEN, CA 94548 | |
| 10924 | CLYDE ROBIN SEED CO., INC., PO BOX2366, CASTRO VALLEY, CA 94546 | |
| 10924 | CLYDE ROBIN SEED COMPANY, INC., 1211 HIGHWAY 33, VERNALIS, CA 95385 | |
| 10925 | CLYDE T RODGERS JR CUST KIMBERLY, R RODGERS UNIF GIFT MIN ACT KS, 723 FOX VALLEY DR, LONGWOOD, FL 32779-2507 | |
| 10925 | CLYDE, RONALD, PO BOX 1171, SIMPSONVILLE, SC 29681 | |
| 10924 | CLY-DEL MANUFACTURING COMPANY, SHARON ROAD, WATERBURY, CT 06721 | |
| 10925 | CLYMER, GLEN, 208 BROOK PARK LANE, CHICKASHA, OK 73018 | |
| 10925 | CLYMER, RITA, 2629 SE 28TH ST, OCALA, FL 32671 | |
| 10925 | CLYNE, MICHAEL, 7023 WATERWOOD WAY, OKLA CITY, OK 73132 | |
| 10924 | CM OFFRAY & SONS, INC, 501 W. 21ST STREET, ANNISTON, AL 36201 | |
| 10924 | CM OFFRAY & SONS, INC., 857 WILLOW CIRCLE, HAGERSTOWN, MD 21740 | |
| 10925 | CMA NEWS ADVERTISING OFFICE, 11232 HUNTING HORN LANE, RESTON, VA 22091-4512 | |
| 10925 | CMA PUBLICATIONS FULFILLMENT, PO BOX 522, ANNAPOLIS JUNCTION, MD 20701 | |
| 10924 | CMA SUPPLY CO., INC., 3201 ROOSEVELT AVE., INDIANAPOLIS, IN 46218 | |
| 10924 | CMA SUPPLY COMPANY, INC., 3201 ROOSEVELT AVE., INDIANAPOLIS, IN 46218 | |
| 10925 | CMA, 1300 WILSON BLVD., ARLINGTON, VA 22209 | |
| 10925 | CMA, INC, 24W500 MAPLE AVE , SUITE 207, NAPERVILLE, IL 60540 | |
| 10924 | CMA, INC., 24 W. 500 MAPLE AVE STE 207, NAPERVILLE, IL 60540 | |
| 10925 | C-MAC MICROCIRCUITS INC, 3000 INDUSTRIAL BLVD, SHERBROOKE, QC J1L 1V8CANADA | *VIA Deutsche Post* |
| 10925 | CMAC OF AMERICA, 1601 HILL AVE, WEST PALM BEACH, FL 33407 | |
| 10925 | CMAC, PO BOX 276463, SACRAMENTO, CA 95827-6463 | |
| 10925 | CMAI, STE. 750, 11757 KATY FREEWAY, HOUSTON, TX 77079 | |
| 10925 | CMARC INDUSTRIES, 17 EVERBERG RD., WOBURN, MA 01801 | |
| 10925 | CMBRIDGE, GROSS, PJK, NY, NY 10011 | |
| 10924 | CMC DATA, CHARLOTTE, NC 28209 | |
| 10925 | CMC, 810 SOUTH FIRST ST, HOPKINS, MN 55343 | |
| 10925 | CMD BUILDING REPORTS, 280 YORKLAND BLVD, NORTH YORK, ON M2J 4Z6CANADA | *VIA Deutsche Post* |
| 10925 | CMD GROUP, PO BOX 2246, CAROL STREAM, IL 60132-2246 | |
| 10925 | CME ASSOCIATES INC, POBOX 755, BUFFALO, NY 14217-0755 | |
| 10925 | CME ASSOCIATES, INC, PO BOX 676, CENTRAL SQUARE, NY 13036 | |
| 10925 | CME ASSOCIATES, INC, PO BOX 755, BUFFALO, NY 14217-0755 | |
| 10925 | CMEC, 3030 DADE AVE SUITE 100, ORLANDO, FL 32804 | |
| 10924 | CMG - BIDDLE POINT, C/O STANDARD INSULATION, CHARLOTTE, NC 28201 | |
| 10925 | CMGI INC, GENERAL COUNSEL, 100 BRICKSTONE SQUARE, ANDOVER, MA 01810 | |
| 10925 | CMGI, INC, 100 BRICKSTONE SQUARE, ANDOVER, MA 01810 | |
| 10925 | CMH SERVICES, PO BOX 6, COLUMBIA, SC 29202 | |
| 10925 | CMO MEETING CONCEPTS, POBOX 680856, ORLANDO, FL 32868-0856 | |
| 10924 | CMP COATINGS, 1610 ENGINEERS ROAD, BELLE CHASSE, LA 70037 | |
| 10924 | CMRC PLASTIC & METAL FAST., 1900 TOWER INDUSTRIAL DR, MONROE, NC 28110 | |
| 10924 | CMRC PLASTIC & METAL FAST., P.O.BOX 644, MONROE, NC 28111-0644 | |
| 10925 | CMRS-PB, PO BOX 0566, CAROL STREAM, IL 60132-0566 | |
| 10925 | CMRS-POC, PO BOX 504715, THE LAKES, NV 88905-4715 | |
| 10925 | CMRS-TMS, PO BOX 504757, THE LAKES, NV 88905-4757 | |
| 10924 | CMS CHEMICAL, 2151 BARTLETT ROAD, WYNNE, AR 72396 | |
| 10924 | CMS CHEMICAL, PO BOX 1008, WYNNE, AR 72396 | |
| 10925 | CMS ENERGY CORP, WILLIAM MCCORMICK JR CHM & CEO, FAIRLANE PLAZA S 330 TOWNE CR DR, SUITE 1100, DEARBORN, MI 48126 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CMSA/HALIFAX CORPORATION, PO BOX 79624, BALTIMORE, MD 21279

10925   CMSI, PO BOX 102075, ATLANTA, GA 30368-2075

10925   CMSS AS EXCHANGE AGENT FOR, UNEXCHANGED HOLDERS OF CHOMERICS, INC, 85 CHALLENGER RD, OVERPECK CENTRE, RIDGEFIELD PARK, NJ 07660-2104

10925   CMSS AS EXCHANGE AGENT FOR, UNEXCHANGED HOLDERS OF DUBOIS, CHEMICAL INC, 85 CHALLENGER RD, OVERPECK CENTRE, RIDGEFIELD PARK, NJ 07660-2104

10925   CMSS AS EXCHANGE AGENT FOR, UNEXCHANGED HOLDERS OF GILBERT, ROBINSON INC, 85 CHALLENGER RD, OVERPECK CENTRE, RIDGEFIELD PARK, NJ 07660-2104

10925   CMWORRALL, INC, 805 BUNKER HILL AVE., TRENTON, NJ 08648

10925   CN SALES INC., 3335 N ARLINGTON HEIGHTS ROAD STE K, ARLINGTON HEIGHTS, IL 60004

10925   CN, PO BOX 4049, TORONTO, ON M5W 1L7CANADA                    *VIA Deutsche Post*

10925   CNA HOLDINGS INC HOECHST CELANESE, JAMES C PULLEN, 2056 KILMONACK LANE, CHARLOTTE, NC 28270-9780

10925   CNA HOLDINGS INC., 86 MORRIS AVE, SUMMIT, NJ 07901

10924   CNA PLAZA  2ND FLOOR, S WABASH ST AND JACKSON BLVD, CHICAGO, IL 60604

10925   CNA RISK MANAGEMENT, PO BOX 95777, CHICAGO, IL 60694-5777

10925   CNA, 30 SOUTH CNA PLAZA, CHICAGO, IL 60685

10925   CNA, PO BOX 305123, NASHVILLE, TN 37230

10924   CNC ELECTRIC SUPPLY, 7590 GARDEN GROVE BLVD, WESTMINSTER, CA 92683

10925   CNC INDUSTRIES INC, 330 CROSSEN ST, ELK GROVE VILLAGE, IL 60007

10924   CNC INTERNATIONAL, INC., 20 PRIVILEGE STREET, WOONSOCKET, RI 02895

10924   CNC INTERNATIONAL, INC., PO BOX 3000, WOONSOCKET, RI 02895

10924   CNN, 247 CNN CENTER, LEBANON, GA 30146

10924   CNY DEPARTMENT OF DESIGN, 23 ROSALYN STREET, ISLIP TERRACE, NY 11752

10925   CO DEPT OF PUBLIC HEALTH AND ENV, JANE E NORTON EXECUTIVE DIR, 4300 CHERRY CREEK DRI VE SOUTH, DENVER, CO 80246-1530

10925   CO KANSAS SEED CO, LAMAR, CO 81052

10925   CO. DEPT. OF HEALTH, 4300 E. CHERRY CREEK S. DR., DENVER, CO 80246

10925   COACH 21, 1677 MARIPOSA ST., SAN FRANCISCO, CA 94107

10925   COACH DEVELOPMENT GROUP, 2811 COUNTRY LANE, ELLICOTT CITY, MD 21042

10925   COACH, GLORIA W, 944 QUINLAN DR, MACON GA, GA 31206

10924   COACHELLA VALLEY, ZELLNER, COACHELLA, CA 92236

10925   COACHMAN, TONIA, 925 CONLEY RD. #A-1, ATLANTA, GA 30354

10925   COACHMEN INDUSTRIES OF TEXAS INC, GUIDA SLAVICH & FLORES, ATTN: BRUCE, 5949 SHERRY LN #1150, DALLAS, TX 75225

10925   COACHMEN INDUSTRIES, BRUCE FLOWERS ESQ., GUIDA SLAVICH & FLORES P.C., 5949 SHERRY LANE SUITE 1150, DALLAS, TX 75225

10925   COAD, M, COLUMBIA, SC 29203

10925   COADY - GALGAY FLORIST, 1540 CAMBRIDGE ST, CAMBRIDGE, MA 02139

10925   COADY ASSOC, 205 PORTLAND ST, BOSTON, MA 02114

10924   COAKLEY CONST INCORP, PO BOX 616, MERRIFIELD, VA 22116

10924   COAKLEY CONTRACTORS, 7732 LEE HIGHWAY, FALLS CHURCH, VA 22042

10924   COAKLEY CONTRACTORS, CAMBRIDGE, MA 02140

10925   COAKLEY, DONNA, 11250 ASHBY DR, FREDERICKSBURG, VA 22407

10925   COAKLEY, LILLIAN, 375 COMMANDER CT, SUMTER, SC 29153

10924   COAL CITY READY MIX, COAL CITY, IL 60416

10924   COAL CITY READY MIX, PO BOX 116, COAL CITY, IL 60416

10925   COALGRACE II, INC, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   COALGRACE, INC, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925   COALITION FOR A BALANCED BUDGET, 1250 H ST,NW, #700, WASHINGTON, DC 20006

10925   COALITION FOR OUR, THE, C/O POST OFFICE BOX 6833, FALLS CHURCH, VA 22040-6833

10925   COAPE-ARNOLD, DERMOT A, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA 91941-5656

10925   COAPE-ARNOLD, DERMOT, 4332 MT HELIX HIGHLANDS, LA MESA, CA 91941

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COAPE-ARNOLD, KIRSTEN, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA 91941-5656

10924   COAST COMMUNITY COLLEGE, GARDEN GROVE, CA 92640

10924   COAST MATERIAL CO INC, PO BOX3858, LAKELAND, MS 33802

10924   COAST MATERIALS INC., 14292 CREOSOTE RD, GULFPORT, MS 39503

10924   COAST MATERIALS INC., 2550 OLD SPANISH TRAIL, GAUTIER, MS 39553

10924   COAST MATERIALS INC., 5TH STREET, BILOXI, MS 39530

10924   COAST MATERIALS INC., HWY 90, WAVELAND, MS 39576

10924   COAST MATERIALS INC., OAK ST. /5TH ST, BILOXI, MS 39530

10924   COAST MATERIALS INC., PO BOX3858, LAKELAND, FL 33802

10924   COAST ROCK PROD INCORP, PO BOX 5050, SANTA MARIA, CA 93456

10924   COAST SEALANTS DIST, INC., 3811 N.W. 37 COURT, MIAMI, FL 33142

10925   COAST TO COAST HYDRAULICS, 780 HAWTHORNE LANE, WEST CHICAGO, IL 60185

10925   COAST TO COAST, 5731 W. GLENDALE AVE., GLENDALE, AZ 85301

10924   COASTAL BRIDGE CO. INC, 5842 PERKINS ROAD, BATON ROUGE, LA 70808

10924   COASTAL BRIDGE CO. INC., ATTN:  ACCOUNTS PAYABLE, BATON ROUGE, LA 70898

10925   COASTAL BUILDINGS AND TRUCK COVERS, 793 HWY 17, LITTLE RIVER, SC 29566

10924   COASTAL C0NSTRUCTION PRODUCTS, 4605 MCLEOD ROAD**DO NOT USE**, ORLANDO, FL 32811

10925   COASTAL CEMENT CORP, PO BOX 1521, PORTLAND, ME 04104-1521

10924   COASTAL CHEM, INC., 8305 AUTO ROAD, CHEYENNE, WY 82007

10924   COASTAL CHEM, INC., PO BOX 1287, CHEYENNE, WY 82003

10925   COASTAL CHEMICAL CO,LLC, 363 N. SAM HOUSTON PKWY,STE. 380, HOUSTON, TX 77060

10925   COASTAL CHEMICAL CO,LLC, PO BOX 95045, NEW ORLEANS, LA 70195

10924   COASTAL CHEMICAL COMPANY, PO BOX 1287, CHEYENNE, WY 82003-1287

10925   COASTAL CHEMICAL, 3205 PASADENA BLVD., PASADENA, TX 77503

10924   COASTAL COATING, 5315 W.CREWSHAW, TAMPA, FL 33634

10924   COASTAL COLD STORAGE, SEMINOLE LANE, ALBANY, GA 37100

10924   COASTAL CONCRETE & SUPPLIES, 986 WHITEVILLE ROAD N.W., SHALLOTTE, NC 28470

10924   COASTAL CONCRETE COMPANY, ATTN:  ACCOUNTS PAYABLE, HILTON HEAD ISLAND, SC 29925

10924   COASTAL CONCRETE COMPANY, HWY #170/278, BLUFFTON, SC 29910

10924   COASTAL CONCRETE CORP. OF MASS, BLANCHARD RD, BURLINGTON, MA 01803

10924   COASTAL CONCRETE CORP., DO NOT USE THIS CUST #, BURLINGTON, MA 01803

10924   COASTAL CONCRETE CORP., DO NOT USE THIS CUST #, CONCORD, NH 03303

10924   COASTAL CONCRETE OF GA, 1805 KILLING WORTH RD, AUGUSTA, GA 30904

10924   COASTAL CONCRETE OF GA, 191 LOWER ELM STREET, MACON, GA 31202

10924   COASTAL CONCRETE OF GA, INC ., 2939 HWY 80, GARDEN CITY, GA 31408

10925   COASTAL CONCRETE OF GA, PO BOX 20, BLUFFTON, SC 29910

10924   COASTAL CONCRETE OF N.H., 91 CHESTER RD, RAYMOND, NH 03077

10924   COASTAL CONCRETE OF N.H., RIVER ROAD, BOSCAWEN, NH 03303

10924   COASTAL CONCRETE OF NH, COMMERCIAL STREET, CONCORD, NH 03303

10924   COASTAL CONCRETE OF S.C., (ON-SITE CONCRETE INC.), HILTON HEAD ISLAND, SC 29925

10924   COASTAL CONCRETE OF S.C., (ON-SITE CONCRETE INC.), HILTON HEAD ISLAND, SC 29928

10924   COASTAL CONCRETE OF S.C., PEMBROKE DRIVE, (ON-SITE CONCRETE INC.), HILTON HEAD ISLAND, SC 29925

10924   COASTAL CONCRETE PRODUCTS INC, 5625 TAYLOR ROAD, NAPLES, FL 34109

10924   COASTAL CONCRETE PRODUCTS, 5625 TAYLOR ROAD, NAPLES, FL 34109

10924   COASTAL CONCRETE, ATTN:  ACCOUNTS PAYABLE, HILTON HEAD ISLAND, SC 29925

10924   COASTAL CONCRETE, INC, ATTENTION: ACCOUNTS PAYABLE, BLUFFTON, SC 29910

10925   COASTAL CONCRETE, PO BOX 415, MANCHESTER, NH 03105

10924   COASTAL CONCRETE, PO BOX 825, WILMINGTON, MA 01887

10925   COASTAL CONCRETE, PO BOX 825, WILMINGTON, MA 01887

10924   COASTAL CONSTRUCTION PROD, 660 NW.85TH STREET, MIAMI, FL 33150

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    COASTAL CONSTRUCTION PRODUCTS, 1320 RAIL HEAD BLVD., NAPLES, FL 33963

10924    COASTAL CONSTRUCTION PRODUCTS, 1901 SERVICE STREET, JACKSONVILLE, FL 32207

10924    COASTAL CONSTRUCTION PRODUCTS, 3330 W. 45TH STREET, WEST PALM BEACH, FL 33407

10924    COASTAL CONSTRUCTION PRODUCTS, 4605 MC LEOD ROAD, ORLANDO, FL 32811

10924    COASTAL CONSTRUCTION PRODUCTS, 4901 W. GRACE STREET **DO NOT USE**, TAMPA, FL 33607

10924    COASTAL CONSTRUCTION PRODUCTS, 4901 W. GRACE STREET, TAMPA, FL 33607

10924    COASTAL CONSTRUCTION PRODUCTS, 660 N.W. 85TH ST.**DO NOT USE**, MIAMI, FL 33150

10924    COASTAL CONSTRUCTION PRODUCTS, 660 NW 85TH STREET, MIAMI, FL 33150

10925    COASTAL CUTTING & MACHINE INC, 199 R POPES ISLAND, NEW BEDFORD, MA 02740

10924    COASTAL DERBY REFINING CO, PO BOX 1030, WICHITA, KS 67201

10924    COASTAL DERBY REFINING CO., 1100 EAST 21ST STREET, WICHITA, KS 67214

10924    COASTAL DERBY REFINING CO., PO BOX 1030, WICHITA, KS 67201

10924    COASTAL EAGLE POINT OIL CO., PO BOX 1000, WESTVILLE, NJ 08093

10924    COASTAL EAGLE POINT OIL CO., ROUTE 130 & I-295, WESTVILLE, NJ 08093

10925    COASTAL ENGINEERING, PO BOX 23526, NEW ORLEANS, LA 70183

10925    COASTAL ENGINEERING, PO BOX 370, BOURG, LA 70343

10925    COASTAL ENVIRONMENTAL SYSTEMS, 1000 1ST AVE.S, STE. 200, SEATTLE, WA 98134

10924    COASTAL GLASS DISTRIBUTORS, INC., 7421 EAST SPARTAN RD, PO BOX 41087, NORTH CHARLESTON, SC 29418

10924    COASTAL GULF & INTERNATIONAL, 1604 S. SHAVER, PASADENA, TX 77502-2026

10924    COASTAL GULF & INTERNATIONAL, PO BOX 429, KENNER, LA 70063-0429

10925    COASTAL HYDRO SERVICES INC, 619 BROADWAY, HOUSTON, TX 77012

10925    COASTAL MARINE SCIENCES, INC, 406 HEADQUARTERS DR., MILLERSVILLE, MD 21108

10925    COASTAL MARKETING ASSOCIATES, PO BOX 30235, CHARLESTON, SC 29417

10924    COASTAL MASONRY, TANGLEWOOD MALL, ROUTE 419, ROANOKE, VA 24002

10924    COASTAL MATERIALS  CORP, DIV. MIDDLESEX CONCRETE, BURLINGTON, MA 01803

10925    COASTAL MATERIALS CORP, PO BOX 240, LYNNFIELD, MA 01940-0240

10924    COASTAL MATERIALS CORP., DIV: BROX CONCRETE, MANCHESTER, NH 03105

10924    COASTAL MATERIALS CORP., DIV: COASTAL CONC OF NH, MANCHESTER, NH 03105

10924    COASTAL MATERIALS CORP., DIV: COASTAL CONCRETE OF MASS., WILMINGTON, MA 01887

10924    COASTAL MATERIALS CORP., DIV: COASTAL CONCRETE OF NH, MANCHESTER, NH 03105

10924    COASTAL MATERIALS CORP., DIV: MIDDLESEX CONCRETE, BURLINGTON, MA 01803

10925    COASTAL OIL & GAS CORP, J D BULLOCK PRES,

10925    COASTAL OIL & GAS CORP., NINE GREENWAY PLAZA, HOUSTON, TX 77046

10924    COASTAL PACIFIC ENTERPRISES, 11711 CLARK STREET, ARCADIA, CA 91006

10924    COASTAL PIPE LINE, P O BOX 575, CALVERTON, NY 11933

10924    COASTAL PIPE LINE, P.O.BOX 575, CALVERTON, NY 11933

10924    COASTAL PIPE LINE, TWOMEY AVE, CALVERTON, NY 11933

10924    COASTAL PIPELINE PROD., P O BOX 575, CALVERTON, NY 11933

10924    COASTAL PIPELINE PROD., TWOMEY AVE., CALVERTON, NY 11933

10924    COASTAL PIPELINE PRODUCTS, P O BOX 575, CALVERTON, NY 11933

10924    COASTAL PLASTERING CO., 702 WESTERN DRIVE, MOBILE, AL 36607

10925    COASTAL PLUMBING & PIPING, PO BOX 18073, LAKE CHARLES, LA 70616

10925    COASTAL PRODUCTS & CHEMICALS, 1100 LOUISIANA, SUITE 3160, HOUSTON, TX 77002-5217

10924    COASTAL PRODUCTS & CHEMICALS, 1632 HADEN ROAD, HOUSTON, TX 77015

10925    COASTAL PRODUCTS & CHEMICALS, PO BOX 4309, HOUSTON, TX 77210-4309

10924    COASTAL PRODUCTS & CHEMICALS, SUITE 8160, 1100 LOUISIANA, HOUSTON, TX 77002

10924    COASTAL READY MIX CONCRETE CO, INC., 303 W. EIGHT STREET, NAGS HEAD, NC 27959

10924    COASTAL READY MIX CONCRETE CO. INC., ATTN:  ACCOUNTS PAYABLE, NAGS HEAD, NC 27959

10924    COASTAL READY MIX, 13570 BLACKIE RD, CASTROVILLE, CA 95012-3200

10924    COASTAL READY MIX/74764, 13570 BLACKIE ROAD, CASTROVILLE, CA 95012-3200

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   COASTAL REFINING & MARKETING, INC., 1300 CANTWELL LANE, CORPUS CHRISTI, TX 78403

10924   COASTAL REFINING & MARKETING, INC., PO BOX 109, CORPUS CHRISTI, TX 78403

10925   COASTAL REFINING & MARKETING, PO BOX 3231, BOSTON, MA 02241

10925   COASTAL REFINING & MARKETING, PO BOX 3231, BOSTON, MA 02241-3231

10925   COASTAL REFINING AND MARKETING, PO BOX 10940, CORPUS CHRISTI, TX 78403

10925   COASTAL SCREEN CO., 7000 WEST 43RD ST, HOUSTON, TX 77092

10925   COASTAL TECHNICAL SALES, 420 BABYLON RD., HORSHAM, PA 19044

10925   COASTAL TECHNICAL SALES, STE.A, 400 BABYLON RD., HORSHAM, PA 19044-1233

10925   COASTAL TRAINING TECHNOLOGIES CORP, PO BOX 846078, DALLAS, TX 75284-6078

10925   COASTAL TRAINING TECHNOLOGIES CORP, POBOX 752062, CHARLOTTE, NC 28275-2062

10925   COASTAL TRAINING TECHNOLOGIES CORP., PO BOX 752062, CHARLOTTE, NC 28275-2062

10925   COASTAL TRAINING TECHNOLOGIES, PO BOX 846078, DALLAS, TX 75284-6078

10925   COASTAL UNILUBE INC, PO BOX 2121, MEMPHIS, TN 38159

10925   COASTAL VIDEO COM. CORP., 3083 BRICKHOUSE CT., VIRGINIA BEACH, VA 23452

10925   COASTAL WELDING & PUMP SERVICE, 1776 FLETCHER ROAD, LELAND, NC 28451

10924   COASTAL WELDING, 25 N. FOURTH ST, BEAUMONT, TX 77704

10925   COASTAL, 3083 BRICKHOUSE COURT, VIRGINIA BEACH, VA 23452

10924   COASTCAST CORPORATION, 14831 MAPLE AVENUE, GARDENA, CA 90247

10924   COASTCAST CORPORATION, 3025E VICTORIA STREET, COMPTON, CA 90220

10924   COATES INK, 1511 SOUTH BATESVILLE ROAD, GREER, SC 29650

10924   COATES SCREEN, 180 E. UNION AVENUE, EAST RUTHERFORD, NJ 07073

10924   COATES SCREEN, 2445 PRODUCTION DRIVE, SAINT CHARLES, IL 60174

10925   COATES, ANN S, 1819 WOODBOURNE AVE, LOUISVILLE, KY 40205-2147

10925   COATES, DRUCILLA, 617 FLEMING ST, LAURENS, SC 29360-2521

10925   COATES, EVERETT, 241 GRINDALL ST, BALTIMORE, MD 21230

10925   COATES, KENNETH W, 8429 DONNA DR, FORT WORTH, TX 76180

10925   COATES, KENNETH, PO BOX 54, WAKA, TX 79093

10925   COATES, MARK, PO BOX 24003, HALETHORPE, MD 21227

10925   COATES, MICHAEL, 241 GRINDALL ST, BALTIMORE, MD 21230

10925   COATES, RITA, 1703 LEEROY, DALLAS, TX 75217

10925   COATES, VERONICA, PO BOX 359, WHITE PLAINS, MD 20695

10925   COATING MACHINERY SYSTEMS, PO BOX 337, HUXLEY, IA 50124

10925   COATING PLACE INC, HAYES VAN CAMP & SCHWARTS SC LAWRE, 222 SOUTH BEDFORD, MADISON, WI 53703

10925   COATING PLACE INC, TIM BREUNIG, 2283 HWY 69, VERONA, WI 53593

10924   COATING PLACE INC., 200 PAOLI STREET, VERONA, WI 53593

10924   COATING PLACE INC., PO BOX 930310, VERONA, WI 53593

10924   COATING PLACE INC., PURCHASING DEPT., PO BOX 930310, VERONA, WI 53593

10924   COATING PLACE INCORPORATED, 200 PAOLI ST, VERONA, WI 53593-0310

10924   COATING PLACE INCORPORATED, 2283 HWY 69, VERONA, WI 53593

10925   COATING SYSTEMS INC, 55 CROWN ST, NASHUA, NH 03060

10925   COATING SYSTEMS, PO BOX, GARDEN CITY, GA 31418

10924   COATINGS & ADHESIVES CORPORATION, 1901 POPULAR ST NE, LELAND, NC 28451

10924   COATINGS & ADHESIVES CORPORATION, PO BOX 1080, LELAND, NC 28451

10924   COATINGS DEVELOPMENT GROUP, INC., PO BOX 14817, PHILADELPHIA, PA 19134

10924   COATINGS DEVELOPMENT GROUP, INC., SCHILLER & ALLEN STREETS, PHILADELPHIA, PA 19134

10925   COATINGS IND. EDUCATOR FND., 492 NORRISTOWN RD., BLUE BELL, PA 19422-2350

10924   COATINGS LAB, THE, 4 WARREN AVENUE, WESTBROOK, ME 04092

10924   COATINGS RESOURCE CORPORATION, 15541 COMMERCE LANE, HUNTINGTON BEACH, CA 92649

10924   COATINGS RESOURCE CURPORATION, 5582 MCFADDEN AVE, HUNTINGTON BEACH, CA 92649

10924   COATINGS UNLIMITED INC., CAMBRIDGE, MA 02140

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    COATINGS UNLIMITED, 4325 BRIDGETON IND DR., BRIDGETON, MO 63044

10924    COATINGS UNLIMITED, 4325 BRIDGETON INDUSTRIAL DRIVE, BRIDGETON, MO 63044

10924    COATINGS UNLIMITED, BUNGE, 19560 BUNGE AVENUE, COUNCIL BLUFFS, IA 51503

10924    COAT-IT INC., 15400 WOODROW WILSON, DETROIT, MI 48238

10924    COAT-IT INC., 2300 GAINSBORO AVENUE, FERNDALE, MI 48220

10925    COAT-IT, INC, 15477 WOODROW WILSON, DETROIT, MI 48238

10924    COATS ALOE INTERNATIONAL, INC., 2146 MERRITT DRIVE, GARLAND, TX 75041

10924    COATS ERWIN MIDDLE SCHOOL, RL CASEY INC., HWY 55 AT SR 1723 76 TURNLINGTON RD, DUNN, NC 28334

10925    COATS JR, JESSE, 3279 WEBBER DRIVE, LAKELAND, TN 38002-9713

10925    COATS, DOROTHY, 2022 S. 9TH ST., TEMPLE, TX 76504

10925    COATS, JEANETTE, 13064 ARLINGFORD AVE, BATON ROUGE, LA 70815

10925    COATS, JEFFREY, 256 AUTUMNVIEW CT, W COLUMBIA, SC 29170

10925    COATS, JOHN, 288 N 7TH, UNION STAR, MO 64494

10925    COATS, MICHAEL, 203 HAYDEN COURT, 4, GRANT PARK, IL 60940

10925    COATS, MICHAEL, 403 GARNET DRIVE, BURLINGTON, NJ 08016

10925    COATS, MITCHEL, 903 BURKSHIRE CT, SPARTANBURG, SC 29301-2848

10925    COATS, REBECCA, 1535 WACCAMOW CR, CONWAY, SC 29526

10925    COATS, STEPHEN, 1165 9TH AVE, STERLING, CO 80751

10925    COBA TECHNOMIC, 500 SKOKIE BLVD, NORTH BROOK, IL 60062

10924    COBB ASSOCIATES OF NY INC., 2600 WEVSTER AVE., BRONX, NY 10454

10924    COBB COUNTY CIVIC CENTER, 1 GALLERIA PARKWAY, MARIETTA, GA 30007

10925    COBB GROUP INC, PO BOX 35160, LOUISVILLE, KY 40232-5160

10925    COBB GROUP INC, THE, PO BOX 35160, LOUISVILLE, KY 40232

10925    COBB GROUP INC, THE, PO BOX 35720, LOUISVILLE, KY 40232-5720

10924    COBB HOSPITAL & MEDICAL CENTER, 3950 AUSTELL ROAD, AUSTELL, GA 30001

10924    COBB HOSPITAL, 3950 AUSTELL ROAD, AUSTELL, GA 30001

10924    COBB HOSPITAL, CUSTOMER PICK-UP, MARIETTA, GA 30060

10925    COBB INDUSTRIAL STORAGE COMPANY, 891 INDUSTRIAL PARK DR, MARIETTA, GA 30062

10925    COBB INDUSTRIAL STORAGE COMPANY, 891 INDUSTRIAL PARK DRIVE, MARIETTA, GA 30062

10924    COBB THEATER (BRICE CONSTRUCTION), 11150 NW 17TH STREET, MIAMI, FL 33172

10925    COBB, ALMA, 2961 CANDLEWOOD CIR, CHESAPEAKE, VA 23324

10925    COBB, ANDREW, 380 BENJAMIN CIRCLE, FEYETTEVILLE, GA 30214

10925    COBB, ANNE, 286 ALLERTON COMMONS, BRAINTREE, MA 02184

10925    COBB, ANNIE J, 22447 LATONIA LN, RICHTON PARK, IL 60471

10925    COBB, ANNIE, 22447 LATONIA LANE, RICHTON PARK, IL 60471

10925    COBB, BARBARA, 105 ROCK CREEK CT, ROCKY MOUNT, NC 27804

10925    COBB, BERYL, 413 ROYAL ELM DRIVE, COLLIERVILLE, TN 38017

10925    COBB, BRIAN, 1525 MCCORKLE RD, CHARLOTTE, NC 28214

10925    COBB, CAROL, 7825 BROWN BRIDGE ROAD, HIGHLAND, MD 20777

10925    COBB, DAVID T, PO BOX 23699, JACKSON, MS 39225

10925    COBB, DENISE, 1663 HILLCREST RD, MOBILE, AL 36695

10925    COBB, FAITH, 80 MT ZION CHURCH RD, WHITESBURG, GA 30185

10925    COBB, FRED, 3501 CLARK LANE #74, COLUMBIA, MO 65202-2482

10925    COBB, GLORIA, 241 NE 38TH ST, FT LAUDERDALE, FL 33334

10925    COBB, HELEN, 10014 N. 50TH DRIVE, GLENDALE, AZ 85302

10925    COBB, JAMES, 135 N SENTOSE LK RD, TYGH VALLEY, OR 97063

10925    COBB, JAMES, 3832 OLD FREDERICK RD, BALTIMORE, MD 21229-3640

10925    COBB, JENNIFER, 1555 RIDGEVIEW DRIVE, 176, RENO, NV 89509

10925    COBB, JOE, 3080 COUNTY RD. 38W, FAYETTE, AL 35555

10925    COBB, JOHN, 314 BARCLAY AVE, MORRISVILLE, PA 19067

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | COBB, LEE, 5764 BAMBI DR, LAKELAND, FL 33809 | |
| 10925 | COBB, MICHAEL, 8734 W. 99TH ST, PALOS HILLS, IL 60465 | |
| 10925 | COBB, MICHAEL, PO BOX 432, SANDY SPRINGS, SC 29677 | |
| 10925 | COBB, MONICA, 175 PAMELA DR, SWANSEA, MA 02777 | |
| 10925 | COBB, NANCY, 9639 GREEN GABLE CT, CHARLOTTE, NC 28270 | |
| 10925 | COBB, PAMELA, 4712 CHEROKEE ST, COLLEGE PARK, MD 20740 | |
| 10925 | COBB, PERCY, 702 OTIS PL, WASHINGTON, DC 20010 | |
| 10925 | COBB, PERRY, 259 COLLINS ROAD, WEST UNION, SC 29696 | |
| 10925 | COBB, R, 4023 BUCKLAND SQ., OWENSBORO, KY 42301 | |
| 10925 | COBB, SHIRLEY, 1005 RIDGEWAY DR, CHRISTIANSBURG, VA 24073 | |
| 10925 | COBB, TRENT, 1143 EUGENE ST., INDIANAPOLIS, IN 46208 | |
| 10925 | COBB, WILLIAM, 29 ARAPAHO DR, BELLEVILLE, IL 62220 | |
| 10925 | COBB, WILLIAM, 40227 GRUBB SPRINGS RD., HAMILTON, MS 39746-9802 | |
| 10925 | COBBIN, KARON, 8527 ELAM ROAD, DALLAS, TX 75217 | |
| 10924 | COBBLE STONE PAVING, 820 EAGLE MOUNTAIN DRIVE, LAS VEGAS, NV 89123 | |
| 10925 | COBBLE, CHERYL, 1655 OAK ST, MORRISTOWN, TN 37814 | |
| 10925 | COBBLE, ELDON, RT 1 BOX 134, NINNEKAH, OK 73067 | |
| 10925 | COBBLE, ROGERS, 318 S 43RD, LOUISVILLE KY, KY 40212 | |
| 10924 | COBBLECRETE, 485 W. 2000 S., OREM, UT 84058 | |
| 10924 | COBBLECRETE, 485 WEST 2000 SOUTH, OREM, UT 84058 | |
| 10925 | COBBLESTONE ENGINEERING INC, 1406 NORTH 28TH ST SUITE 104, HARLINGEN, TX 78550 | |
| 10925 | COBERLEY, LOUIS, PO BHOX 296, SULPHUR, OK 73086 | |
| 10925 | COBERLY, BARBARA J, 2144 COTNER AVE, LOS ANGELES, CA 90025-5714 | |
| 10925 | COBERN, ANGELIQUE, 1204 PARK BRIDGE, ACWORTH, GA 30101 | |
| 10925 | COBLE, BEVERLY, 1605 MILMO DRIVE, FORT WORTH, TX 76134 | |
| 10925 | COBLE, KATHARINE, 216-29TH ST, SAN PEDRO, CA 90731 | |
| 10925 | COBO, M, 6088 BENNETT VALLEY RD, SANTA ROSA, CA 95404 | |
| 10925 | COBOS, ANGELA, 3532 BLUEBIRD, BELLMEAD, TX 76705 | |
| 10925 | COBRANCHI, SCOTT, 5 TAUNTON COURT, SIMPSONVILLE, SC 29680 | |
| 10924 | COBRE VALLEY, SMITH AND GREEN, GLOBE, AZ 85501 | |
| 10925 | COBURN, BRENDA, 4427 W 161ST AVE, LOWEL, IN 46356 | |
| 10925 | COBURN, CLAUDIA, 1011 AETNA ST, CONNELLSVILLE, PA 15425 | |
| 10925 | COBURN, DANA, 4801 DAVENPORT AVE, OAKLAND, CA 94619 | |
| 10925 | COBURN, DARLA, 1201 GLEN COVE, VALLEJO, CA 94591 | |
| 10925 | COBURN, DON, 1211 W. CRAIG, ALICE, TX 78332 | |
| 10925 | COBURN, FREDRICK, 2845 E MEADOW LK DR, MEMPHIS, TN 38115 | |
| 10925 | COBURN, GARY, 4710 BELLAIRE BLVD., HOUSTON, TX 77401 | |
| 10925 | COBURN, GERALDINE, 347 SPENCER AVE, MORGANTOWN, WV 26505 | |
| 10925 | COBURN, ROBERT, 14140 HAYNES ROAD, DOVER, FL 33527-9349 | |
| 10925 | COBURN, WILLIAM, 1011 AETNA ST, CONNELLSVILLE, PA 15425 | |
| 10925 | COBY CONSTRUCTION INC, 8 ELLEN ROAD, STONEHAM, MA 02180 | |
| 10924 | COCA COLA CO FOOD DIV, PO BOX2079, HOUSTON, TX 77001 | |
| 10924 | COCA COLA COMPANY, 480 MERCER STREET, HIGHTSTOWN, NJ 08520 | |
| 10925 | COCA COLA COMPANY, THE, ENGINEERING DEVELOPMENT CENTER, ATLANTA, GA 30301 | |
| 10925 | COCA COLA ENTERPRISES, POBOX 4108, BOSTON, MA 02211 | |
| 10924 | COCA COLA FOODS, 2501 ORANGE AVENUE, PLYMOUTH, FL 32768 | |
| 10925 | COCA-COLA BOTTLING CO, PO BOX 751257, CHARLOTTE, NC 28275-1257 | |
| 10925 | COCA-COLA BTL OF NEW ENGLAND, POBOX 4108, BOSTON, MA 02211 | |
| 10925 | COCA-COLA USA, PO BOX 102190 68 ANNEX, ATLANTA, GA 30368 | |
| 10925 | COCA-COLA USA, PO BOX 102190, ATLANTA, GA 30368 | |
| 10925 | COCCA, ANGELA, 120 LYNNFIELD ST., PEABODY, MA 01960 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COCCHIA, A, 391 WATSESSING AVE, BLOOMFIELD, NJ 07003

10925   COCCIA, FRANK, 602 S TEMPLE BLVD, TEMPLE, PA 19560

10925   COCHENET, CRAIG, 576 GREEN BAY RD, DENMARK, WI 54208

10924   COCHRAN CEILING & DRYWALL, CAMBRIDGE, MA 02140

10924   COCHRAN CEILING CO., RT 4 BOX 271 BROADHEAD, COCHRAN, GA 31014

10924   COCHRAN CONSULTING INC., 1758 FURMAN ROAD, RICHARDSON, TX 75081

10924   COCHRAN INDUSTRIES INC - KY, 5190 COLLINS HWY, ROBINSON CREEK, KY 41560

10924   COCHRAN INDUSTRIES, INC. - KY, PO BOX200, ROBINSON CREEK, KY 41560

10924   COCHRAN INDUSTRIES, INC., RT. 460 KEEN MOUNTAIN, KEEN MOUNTAIN, VA 24624

10925   COCHRAN, B, RT 3, BOX 2560, AUBURNDALE, FL 33823

10925   COCHRAN, CAROLYN C, 7030 HAVERFORD, DALLAS, TX 75214

10925   COCHRAN, CHARLES, 7075 WINDWORD WAY, 192, CINCINNATI, OH 45241-4542

10925   COCHRAN, CHARLES, ROUTE 3 BOX 947, WAYNESBORO, MS 39367

10925   COCHRAN, CLIFTON, RT 3 BOX 947, WAYNESBORO, MS 39367

10925   COCHRAN, DAVID, RT 3, BOX 2518 1/2, AUBURNDALE, FL 33823

10925   COCHRAN, DENNIS, 175 LAKEBEND CIR., BRANDON, MS 39042

10924   COCHRAN, EDGEMONT, LOS ANGELES, CA 90050

10925   COCHRAN, FREDA, 54 FRAZIER AVE, MCKEES ROCKS, PA 15136

10925   COCHRAN, JACQUELINE, 903 VIA COLINAS, WESTLAKE VILLAGE, CA 91362

10925   COCHRAN, JOHN, 311 SAND MOUNTAIN RD, FORT MEADE, FL 33841

10925   COCHRAN, KENNETH, 715 FORREST DRIVE, BARTOW, FL 33830-3234

10925   COCHRAN, LARRY, 25100 ELMER LADNER, PASS CHRISTIAN, MS 39571

10925   COCHRAN, LINDA, 10281 RUSHING, EL PASO, TX 49924

10925   COCHRAN, MARY, 12523 S PALMER LANE, PORT ALLEN, LA 70767

10925   COCHRAN, MICHAEL, 501 MAGNOLIA LANE, SLIDELL, LA 70461-9484

10925   COCHRAN, MICHAEL, 6307 OLD WASHINGTON, ELKRIDGE, MD 21227

10925   COCHRAN, RUTH, 1000 CENTRAL AVE, RIVERSIDE, CA 92507

10925   COCHRAN, SHARON, 25100 ELMER LADNER, PASS CRISTIAN, MS 39571

10925   COCHRAN, STEVE, 514 AN.FAIRGROUND ST, MARIETTA, GA 30060

10925   COCHRAN, TANYA, 3150 CLARKS BRIDGE R, GAINESVILLE, GA 30506

10925   COCHRAN, TOMMY, RT 3 BOX 923, WAYNESBORO, MS 39367

10924   COCHRANE & BRESNAHAN, 24 E FOURTH ST, ST PAUL, MN 55101

10924   COCHRANE CEILING DRY WALL, RT 4 BROADHEAD RD, COCHRAN, GA 31014

10925   COCHRANE COMPRESSOR CO., 4533 W. NORTH AVE, MELROSE PARK, IL 60160

10925   COCHRANE COMPRESSOR CO., PO BOX 1458, MELROSE PARK, IL 60160

10925   COCHRANE COMPRESSOR COMPANY, PO BOX 1458, MELROSE PARK, IL 60161-1458

10925   COCHRANE ENVIRONMENTAL SYSTEMS, PO BOX 1877, ROSWELL, GA 30077-1877

10925   COCHRANE, ELENORE G, 805 SHADYWOOD TERRACE, BIRMINGTON, AL 35206-1704

10925   COCHRANE, GERALD, 3750 HIGGINS ROAD, MOBILE, AL 36619

10925   COCHRANE, IAN, 33 MOSMAN ST, WEST NEWTON, MA 02165

10925   COCI, MARK, 1272 KIRK ST, MAUMEE, OH 43537

10925   COCKAYNE, FRANCES, 342 TROTTER COURT, SANFORD, FL 32771

10925   COCKE, THOMAS, 9945 GOODWOOD BLVD., BATON ROUGE, LA 70815

10925   COCKERHAM II, JAMES, 111 SPRING LAKES DR, AUGUSTA, GA 30907

10925   COCKERHAM, KEVIN, PO BOX 467, HUDSONT, OH 44236-0467

10925   COCKERHAM, ROBERT, 606 TODD ST, BERWICK, LA 70342

10925   COCKFIELD, JEFFREY, 265 SIDNEY ST, CAMBRIDGE, MA 02139

10925   COCKMAN, JAMES, 9177 LONGWOOD LANE, GERMANTOWN, TN 38138

10925   COCKRAM, BILLIE, 1130 N LAKE PARKER BLDG E APT 233, LAKELAND, FL 33805

10925   COCKRELL, CLYDE, 20 PLEASANT ST, GENEVA, NY 14456

10925   COCKRILL, CARLA, 115 NORHTAMPTON ST., BOSTON, MA 02118

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COCKRUM, PATRICIA, 711 CENTRAL CHURCH, MORRISTOWN, TN 37814 | |
| 10925 | COCO, JOHN, 221 VEROT SCHOOL RD, LAFAYETTE, LA 70508 | |
| 10925 | COCO, LINDA, 7700 S KILPATRICK, CHICAGO, IL 60652 | |
| 10925 | COCO, MYSTI, 2818 ELK GROVE RD., CARROLLTON, TX 75007 | |
| 10924 | COCOTECH LTD., 617 HERON DRIVE, SWEDESBORO, NJ 08085 | |
| 10924 | CODALE ELECTRIC SUPPLY(AD), 3150 SOUTH 900 WEST, SALT LAKE CITY, UT 84119 | |
| 10924 | CODALE ELECTRIC SUPPLY(AD), P.O. BOX 651418, SALT LAKE CITY, UT 84165-1418 | |
| 10925 | CODALEX MICROFILMING CORP, 104 VANTAGE POINT DR, CAYCE, SC 29033 | |
| 10925 | CODAN SERVICES LIMITED, POBOX HM 1022, HAMILTON HM DX, BERMUDA | *VIA Deutsche Post* |
| 10925 | CODD, LOUIS, 449 RIVERWAY DRIVE, GREER, SC 29651 | |
| 10925 | CODDINGS SAND & SOIL INC, 3300 STATE ROAD 46, MOUNT DORA, FL 32757 | |
| 10925 | CODE 3 PUBLISHING, 2657-G OLD ANNAPOLIS #452, HANOVER, MD 21076-1288 | |
| 10925 | CODE CONSORTIUM INC, THE, 2724 ELKS WAY, NAPA, CA 94558 | |
| 10925 | CODE CONSORTIUM, THE, 2724 ELKS WAY, NAPA, CA 94559-2416 | |
| 10925 | CODE HUNTER WITTMANN, 700 - 2ND ST S W, CALGARY, AB T2P 1A1CANADA | *VIA Deutsche Post* |
| 10925 | CODE INSPECTIONS INC, 623C HORSHAM ROAD, HORSHAM, PA 19044 | |
| 10924 | CODE PRECAST PRODUCTS, 1050 E. LOS ANGELES STREET, SHAFTER, CA 93263 | |
| 10924 | CODE PRECAST PRODUCTS, INC., 1050 E. LOS ANGELES STREET, SHAFTER, CA 93263 | |
| 10925 | CODER, JEFFREY, 1720 E FIR AVE #101, FRESNO, CA 93720 | |
| 10925 | CODIA, AIDA, 8403 LONE MAPLE DR, HOUSTON, TX 77083 | |
| 10925 | CODING PRODUCTS, 111 W. PARK DR, KALKASKA, MI 49646 | |
| 10925 | CODY FLORAL DESIGNS, 75 CHESTER ST, ARLINGTON, MA 02476 | |
| 10925 | CODY, CAROL, 120 HUBERT ST, GREER, SC 29650 | |
| 10925 | CODY, DAMITA, 1133 LIVINGSTON AVE BLDG 3, 22D, NEW BRUNSWICK, NJ 08902 | |
| 10925 | CODY, LINDA, 1720 W SHOREWOOD DR, HOFFMAN ESTATES, IL 60195 | |
| 10925 | CODY, LORA, 203 EAVES ST., ATHENS, TN 37303 | |
| 10925 | CODY, PAT, 1337 VILLAGE RD, WHITSETT, NC 27377 | |
| 10925 | CODY, PATRICK, 122 NEWARK AVE, BLOOMFIELD, NJ 07003 | |
| 10925 | CODY, RENEE, 2836 ABERDEEN DR, FLORISSANT, MO 63136 | |
| 10925 | CODY, THOMAS, 10 BRATTLE TERRACE, ARLINGTON, MA 02174-2821 | |
| 10925 | CODYER, THOMAS F, 122 TOWNSEND ST, PEPPERELL MA, MA 01463 | |
| 10925 | COE, DONNA, 4622 WEST PIONEER, 162, IRVING, TX 75061 | |
| 10925 | COE, JAMES, 5012 COLMESNEIL, PEARLAND, TX 77584 | |
| 10925 | COE, RICHARD, 3394 STAR PINE CT, DULUTH, GA 30096-3748 | |
| 10925 | COE, SHIRLEY, 2403 N LA SALLE, INDIANAPOLIS, IN 46218 | |
| 10925 | COECO OFFICE SYSTEMS OF WILMINGTON, PO BOX 4409, GREENVILLE, NC 27836 | |
| 10925 | COELHO, LUANN, 9049 DUNLOGGIN CT, ELLICOTT CITY, MD 21042 | |
| 10925 | COELHO, ROBERT A, 7500 GRACE DRIVE, COLUMBIA, MD 21044 | |
| 10925 | COELHO, ROBERT, 14004 GREENCROFT LN, COCKEYSVILLE, MD 21030 | |
| 10925 | COEN, PATRICK, 937 VICTORY BLVD, 5H, STATEN ISLAND, NY 10301 | |
| 10925 | COENEN, JUNE, 25 WILLIAMS BLVD BLDG 25 #1A, LAKE GROVE, NY 11755 | |
| 10925 | COENEN, LORI, N4838 CTY J, KAUKAUNA, WI 54130 | |
| 10925 | COENEN, LYNETTE, 1061 DEBRA ST, WRIGHTSTOWN, WI 54180-1029 | |
| 10925 | COESI, 2600 WILLIAM-TREMBLAY, STE 224, MONTREAL, QC H1Y 3J2CANADA | *VIA Deutsche Post* |
| 10925 | COFA INC., 13 GAY-LUSSAC, BOUCHERVILLE, QC J4B 7G4CANADA | *VIA Deutsche Post* |
| 10924 | COFFEE BEAN INTERNATIONAL, 2181 NW NICOLAI STREET, PORTLAND, OR 97210 | |
| 10925 | COFFEE BREAK SERVICE, INC, PO BOX 15094, BALTIMORE, MD 21208-5094 | |
| 10925 | COFFEE BREAK SERVICE, PO BOX 506, SIMPSONVILLE, SC 29681 | |
| 10925 | COFFEE BREAK SERVICES, INC, 1940 LOSANTIVILLE RD., CINCINNATI, OH 45237 | |
| 10925 | COFFEE BUTLER, PO BOX 2163, MATTHEWS, NC 28105 | |
| 10925 | COFFEE BUTLER, PO BOX 4437, GREENVILLE, SC 29608-4437 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   COFFEE BUTLER, POBOX 2060, RALEIGH, NC 27602-2060

10925   COFFEE BUTLER, POBOX 65723, CHARLOTTE, NC 28265-0723

10925   COFFEE DE JUAN, 8280 PATUXENT RANGE RD., JESSUP, MD 20794

10925   COFFEE DISTRIBUTING CORP., PO BOX 766, GARDEN CITY PARK, NY 11040-0604

10924   COFFEE HIGH SCHOOL, 648 NORTH CHERRY STREET, FLORENCE, AL 35630

10925   COFFEY HEATING AND PIPING INC, 11332 S. SOUTHWEST HWY, PALOS HILLS, IL 60465

10925   COFFEY, GARY, BOX 251, HILEMAN DR, MOORESBURG, TN 37811

10925   COFFEY, HOWARD, 1000 CONSHOHOCKEN RD, SUITE 206, CONSHOHOCKEN, PA 19428

10925   COFFEY, JACK, 832 67TH ST, INGLEWOOD, CA 90302

10925   COFFEY, JIM, 103 NEWCASTLE, VICTORIA, TX 77904

10925   COFFEY, JOANNE, 5235 SHEFFORD CT, INDIANAPOLIS, IN 46254

10925   COFFEY, JOSEPH, 5740 WARREN ROAD, ANN ARBOR, MI 48105

10925   COFFEY, JOY, ROUTE 2 BOX 150A, LAFOLLETTE, TN 37766

10925   COFFEY, KEVIN, 1110 S.W. 21ST ST, BOCA RATON, FL 33486

10925   COFFEY, PATRICIA, 175 GLEASONDALE RD, STOW, MA 01775

10925   COFFEY, ROBERT, 845 OAKWOOD DRIVE, FRANKFORT, IL 60423

10925   COFFEY, SYLVIA, RT-4 BOX 116A, COLUMBES, NE 68601

10925   COFFEY, TROY, 1259 46TH AVE., COLUMBUS, NE 68601

10924   COFFEYVILLE COCNRETE, DIV OF MIDWEST MINERALS, PITTSBURG, KS 66762

10924   COFFEYVILLE CONCRETE, 206 N. LINDEN, COFFEYVILLE, KS 66337

10924   COFFEYVILLE CONCRETE, 206 N. LINDEN, COFFEYVILLE, KS 67337

10924   COFFEYVILLE CONCRETE, DIV OF MIDWEST MINERALS, PITTSBURG, KS 66762

10925   COFFIA, BOB, 2301 BROOKHAVEN DR, EDMOND, OK 73034

10925   COFFIA, BOB, 2301 BROOKHAVEN DRIVE, EDMOND, OK 73034-4829

10925   COFFIE, BENJAMIN, 802 MADISON ST, PLANT CITY, FL 33566-5330

10925   COFFIN, FLORENCE, ROUTE 1 BOX 184, ATLANTIC, IA 50022

10925   COFFIN, GERALD, 101 BELFORD ROAD, MAULDIN, SC 29662

10925   COFFIN, LORNE, 76 SPRING ST, SOUTH PORTLAND, ME 04106

10925   COFFIN, MARY, 42 HARBOURURTON-MT AIRY RD % MARY R. BENIOFF, LAMBERTVILLE, NJ 08530

10924   COFFMAN ENTERPRISES, 5256 NAJANA ST, SAN DIEGO, CA 92114

10924   COFFMAN ENTERPRISES, 5256 NARANJA STREET, SAN DIEGO, CA 92114

10925   COFFMAN JR, MALIN, 5032 WASHINGTON ST, PENNSAUKEN, NJ 08110

10924   COFFMAN PLASTERING, NCR ENGINEERING & MFG FACILITY, SAN DIEGO, CA 92199

10924   COFFMAN PLASTERING, PRESBYTERIAN HOSPITAL, WHITTIER, CA 90605

10925   COFFMAN, ANNE, 210 S GARY, TULSA, OK 74104-2126

10925   COFFMAN, K, 12718 MANCHESTER, GRANDVIEW, MO 64030

10925   COFFMAN, RICHARD, 1450 WALDRUP ROAD, LAKELAND, FL 33809-0212

10925   COFFMAN, ROBERT, PO BOX 270, BRADLEY, FL 33835-0270

10925   COFFMAN, THOMAS, 202 BARLEY MILL ROAD, GREER, SC 29651

10925   COFIELD, BELINDA, RT 1 BOX 110, MAYSVILLE, GA 30558

10925   COFIELD, ELAINE, 2377 HWY 98 S, MAYSVILLE, GA 30558

10925   COFIELD, JOSEPH, 302 CAROLINA AVE, TARBORO, NC 27886

10925   COFIELD, LINDA, PO BOX 735, JEFFERSON, GA 30549

10925   COFRAN, DONALD, PO BOX 762, SANDWICH, MA 02563

10925   COFRESI, AIXA, 97-49 78 ST, OZONE PARK, NY 11416

10925   COGAN, ELIZABETH, 4203 JENIFER ST NW, WASHINGTON, DC 20015

10925   COGAN, TIFFANI, 189 SENEAK AVE, FRANKLIN FURNACE, OH 45629

10925   COGAR, SALLY, 418 LAWRENCE ST., RAVENNA, OH 44266-3217

10925   COGBORN, KAREN, 386 DOGWOOD CT, LUSBY, MD 20657

10925   COGET, DANIEL, 4410 STONEGATE WAY, CORPUS CHRISTI, TX 78411

10925   COGGESHALL, FRANCES, 163 LAWNDALE ROAD, MANSFIELD, MA 02048

}

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COGGIN, JOHNNY, 12720 BRANTROCK APT 2014, HOUSTON, TX 77082 | |
| 10925 | COGGINS FLOWERS & GIFTS, 800 N CHURCH ST, SPARTANBURG, SC 29303 | |
| 10925 | COGGINS, ALLIE, 196 COGGINS ROAD, WOODRUFF, SC 29388-9710 | |
| 10925 | COGGINS, JOHNNIE, 1320 CHASE AVE, ROANOKE RAPIDS, NC 27870 | |
| 10925 | COGGINS, MICHAEL, 33 GLENDALE ST,PO BOX 585, MAYNARD, MA 01754 | |
| 10925 | COGGINS, TONY, PO BOX 429, MARIETTA, SC 29661 | |
| 10925 | COGHLAN, KEVIN J, 100 MATTHEW CIRCLE, RICHBORO, PA 18954 | |
| 10925 | COGHLAN, KEVIN, 100 MATTHEW CIRCLE, RICHBORO, PA 18954 | |
| 10924 | COGHLIN ELECTRIC, 130 PRESCOTT STREET, WORCESTER, MA 01605 | |
| 10924 | COGHLIN ELECTRIC, P.O. BOX 5100, WESTBORO, MA 07861 | |
| 10925 | COGLE, ALICE, RT 1 BOX 404, INWOOD, WV 25428 | |
| 10925 | COGLIANO, JOSEPH, 351 STURTONS LANE, PASADENA, MD 21122 | |
| 10925 | COGLON, SANDRA, 809 LEHIGH ST, LAKE CITY, FL 32055 | |
| 10925 | COGNETTI MD, PETER A, 802 JEFFERSON AVE, SCRANTON, PA 18510 | |
| 10925 | COGNIAN, CARMEN, 5143 ASPEN VIEW DRIVE, RENO, NV 89523 | |
| 10925 | COGNIS CORP., BOX 101214, ATLANTA, GA 30392 | |
| 10924 | COGNIS CORPORATION, 2 GOLDEN STRIP DR., MAULDIN, SC 29662 | |
| 10924 | COGNIS CORPORATION, 5051 ESTECREEK DR., CINCINNATI, OH 45232-1446 | |
| 10925 | COGNIS CORPORATION, PO BOX 751276, CHARLOTTE, NC 28275-1276 | |
| 10925 | COGNIS CORPORATION, PO BOX 91382, CHICAGO, IL 60693-1382 | |
| 10925 | COGSWELL, GEORGE E, 6570 BALTIMORE PIKE, LITTLESTOWN, PA 17340 | |
| 10925 | COGSWELL, GEORGE, 6570 BALTIMORE PIKE, LITTLESTOWN, PA 17340 | |
| 10925 | COHAN, MICHAEL, OLD COUNTY RD RFD 3, LINCOLN, MA 01773 | |
| 10925 | COHART REFRACTORIES, MILES & STOCKBRIDGE, 10 LIGHT ST., BALTIMORE, MD 21201 | |
| 10925 | COHAUSZ & FLORACK, PO BOX 33 02 29, KANZLERSTR 8 A, DUESSELDORF, 40472GERMANY | *VIA Deutsche Post* |
| 10925 | COHAUSZ & FLORACK, POSTFACH 33 02 29, DUSSELDORF, 40435GERMANY | *VIA Deutsche Post* |
| 10925 | COHEN JT TEN, MELVIN & AVITAL, 820 S HOLT AVE, LOS ANGELES, CA 90035-1807 | |
| 10925 | COHEN LAW FIRM, 205 W WACKER #701, CHICAGO, IL 60606-1212 | |
| 10925 | COHEN MILSTEIN HAUSFELD & TOLL PLLC, RICHARD S LEWIS, 1100 NEW YORK AVE NW, WEST TOWER SUITE 500, WASHINGTON, DC 20005 | |
| 10925 | COHEN MILSTEIN HAUSFELD & TOLL PLLC, STEVEN J TOLL, 999 THIRD AVE, SUITE 3600, SEATTLE, WA 98104 | |
| 10925 | COHEN, ANDREA, 12887 CAMINITO DEL CANTO, DEL MAR, CA 92014 | |
| 10925 | COHEN, BARRY, 182-30 WEXFORD, JAMAICA, NY 11432 | |
| 10925 | COHEN, BARRY, 7373 N MOHAWK RD, MILWAUKEE, WI 53217 | |
| 10925 | COHEN, EDWARD, 2508 OAK SHADOWS DRIVE, CHATTANOOGA, TN 37421-2034 | |
| 10925 | COHEN, ERIC, 11061 SANTIAM RIVER, SACRAMENTO, CA 95670 | |
| 10925 | COHEN, GERALDINE, 138 CEDAR AVE, WELLFORD, SC 29385-9615 | |
| 10925 | COHEN, HAROLD, 575 EASTON AVE, 6H, SOMERSET, NJ 08873 | |
| 10925 | COHEN, JAMIE, 1807 FREDERICK RD, BALTIMORE, MD 21228 | |
| 10925 | COHEN, JOHN, 4450 SOUTH PARK AVE APT 1416, CHEVY CHASE, MD 20815 | |
| 10925 | COHEN, KARI, 5037 WEST BIRCHWOOD, SKOKIE, IL 60077 | |
| 10925 | COHEN, LISA, 326 FRANKLIN GREENS, SOMERSET, NJ 08873 | |
| 10925 | COHEN, LORI, 2514 JODI SUE LANE, COLMAR, PA 18915 | |
| 10924 | COHEN, MILSTEIN, HAUSFELD & TOLL, 999 3RD AVE, SEATTLE, WA 98104 | |
| 10925 | COHEN, NANCY J, 200 SWANTON ST L 14, WINCHESTER MA, MA 01890 | |
| 10925 | COHEN, RACHEL, 3995 MOORE DUNCAN HWY, MOORE, SC 29369-9673 | |
| 10925 | COHEN, SALMA, 6 1/2 MARGUY ST, QUAKER HILL, CT 06375 | |
| 10925 | COHEN, SIDNEY, 273 OLD ROUTE 304, NEW CITY, NY 10956 | |
| 10925 | COHEN, STEPHEN, 11235 SW MUIRWOOD DR, PORTLAND, OR 97225 | |
| 10925 | COHEN, TODD, KITE & STANFORD, 525 UINE ST, CINCINNATI, OH 45202-3124 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COHEN, VALERIE, 11201 GAINSBOROUGH RD, POTOMAC, MD 20854

10925   COHEN, WARREN, 2608 NORTH 12 TH ST, ARLINGTON, VA 22201

10925   COHENNO, CAROL, 94 ROCKLAND ST, STOUGHTON, MA 02072

10925   COHENNO, CHERYL, 94 ROCKLAND ST, STOUGHTON, MA 02072

10925   COHENNO, JOHN, 94 ROCKLAND ST, STOUGHTON, MA 02072

10925   COHERENT MEDICAL, 3270 WEST SPATIAL ROAD, PALO ALTO, CA 94303

10924   COHRON, A.M. & SONS, 105 RAILROAD AVENUE, GLENWOOD, IA 51534

10924   COHRON, A.M. & SONS, 2711 N. BROADWAY, RED OAK, IA 51566

10924   COHRON, A.M. & SONS, 910 E. GARFIELD, CLARINDA, IA 51632

10924   COHRON, A.M. & SONS, BUNGEE PLANT, COUNCIL BLUFFS, IA 51501

10924   COHRON, A.M. & SONS, HWY 18 NORTH, SHENANDOAH, IA 51601

10924   COHRON, A.M. & SONS, HWY 97, CARSON, IA 51525

10924   COHRON, A.M. & SONS, INC., P.O. BOX 479, ATLANTIC, IA 50022

10925   COHUO, ERNESTO, 535 WEST SPRUCE AVE, INGLEWOOD, CA 90301

10925   COILCRAFT INC, 1102 SILVER LAKES RD, CARY, IL 60013

10925   COILCRAFT INC, 1477 LOMA LAND DRIVE, EL PASO, TX 79935

10925   COILCRAFT INC, 222 AVE E, HAWARDEN, IA 51023

10925   COILS INC, 11716 ALGONQUIN RD, HUNTLEY, IL 60142

10925   COILTRON, 6755 SOUTH WEST SANDBURG ST, TIGARD, OR 97223

10925   COILTRON, PO BOX 23940, TIGARD, OR 97281

10925   COIN ACCEPTORS, 300 HUNTER AVE, SAINT LOUIS, MO 63124-2222

10925   COIN, DAVID, RT. #2, GREENVILLE, KY 42345

10924   COIT AVENUE GRAVEL CO INC, 4772 COIT AVE NE, GRAND RAPIDS, MI 49505

10924   COIT AVENUE GRAVEL CO., INC., 4772 COIT AVE NE, GRAND RAPIDS, MI 49505

10925   COIT, 897 HINCKLEY ROAD, BURLINGAME, CA 94010

10925   COIT, BRANDY, 7319 CHINABERRY, DALLAS, TX 75249

10925   COIT, JUDY, 7319 CHINABERRY, DALLAS, TX 75249

10925   COIT, MARION, 824 PINEHILL ROAD, EUREKA, CA 95501

10925   COITES, RAYMUNDO, 4910 WEST 111 PLACE, INGLEWOOD, CA 90304

10925   COKE BOTTLING CO., 5321 WEST 122 ST, ALSIP, IL 60803

10924   COKE INDUSTRIES RESEARCH, 4027 E. 37TH STREET NORTH, WICHITA, KS 67220

10924   COKE INDUSTRIES RESEARCH, PO BOX 1875, WICHITA, KS 67201

10925   COKE, JO, 12333 MONTEGO PLAZA, DALLAS, TX 75230

10924   COKEN CO INC, 9000 AIRPORT BLVD AIRSIDE 2 PROJECT, ORLANDO, FL 32827

10925   COKER PUMP & EQUIPMENT COMPANY, PO BOX 12308, OAKLAND, CA 94604

10925   COKER SIGNS, 935 S. PEARSON ROAD, PEARL, MS 39208

10925   COKER, BARRY, 227 ERWIN MILL RD, HONEA PATH, SC 29654

10925   COKER, C, 2625 EXCHANGE AVE, LAKELAND, FL 33801

10925   COKER, CARL, 742 FOLEY COURT, PRITCHARD, AL 36610

10925   COKER, DANNY, 108 MOUNTAIN CREEK RD, HONEA PATH, SC 29654

10925   COKER, DEWITT, 8528 N. CAMPBELL RD, LAKELAND, FL 33810-0310

10925   COKER, DON, 38 POPS DR, DONALDS, SC 29638

10925   COKER, DOROTHY, 1401 HOLLIDAY, WICHITA FALLS, TX 76301

10925   COKER, GUY, 2625 EXCHANGE AVE, LAKELAND, FL 33801

10925   COKER, HAROLD, 2206 LOUISIANA, BAYTOWN, TX 77520

10925   COKER, HATTIE, 2625 EXCHANGE AVE, LAKELAND, FL 33801-6827

10925   COKER, JACKIE, 102 MOUNTAIN CREEK ROAD, HONEA PATH, SC 29654-9214

10925   COKER, JENNIFER, 305 WEMBERLY LANE, SIMPSONVILLE, SC 29681

10925   COKER, KAROL, 1101 UNION, HEREFORD, TX 79045

10925   COKER, LARRY, 402 WILSON BRIDGE ROAD, SIMPSONVILLE, SC 29680

10925   COKER, LARRY, 872 COOLEY BR RD, PELZER, SC 29669

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COKER, MARITHA, 307 LEE ST, OAKLAND, CA 94610 | |
| 10925 | COKER, PAMELA, 1 DOGWOOD ST, TURBEVILLE, SC 29162 | |
| 10925 | COKER, RANDALL, 5090 EDINBURGH TERRACE, ACWORTH, GA 30101 | |
| 10925 | COKER, RICHARD, 150 HOWELL CIR APT 175, GREENVILLE, SC 29615 | |
| 10925 | COKER, RODNEY, RT. 2, BOX 313-Z, JONESBORO, LA 71251 | |
| 10925 | COKER, SAM, 303 COLLEGE ST, SIMPSONVILLE, SC 29681 | |
| 10925 | COKER, SAMUEL, 9 CONWAY AVE, ENOREE, SC 29360 | |
| 10925 | COKER, THOMAS, 102 MOUNTAIN CREEK RD, HONEA PATH, SC 29654-9214 | |
| 10925 | COKER, THOMAS, 217 HICKORY LANE, MAULDIN, SC 29662 | |
| 10925 | COKER, VICTOR, 242 S CHAUNCEY APT #4, WEST LAFAYETTE, IN 47906 | |
| 10925 | COKER, VIRGIL, 104 POINSETTIA DR, SIMPSONVILLE, SC 29681 | |
| 10925 | COKER, WENDY, RT 2 BELTON HWY, PELZER, SC 29669 | |
| 10925 | COKER, WESLEY, 305 WEMBERLY LANE, SIMPSONVILLE, SC 29681 | |
| 10925 | COKER, WILLIAM, 4 CHABLIS CT, MAULDIN, SC 29669 | |
| 10925 | COL THOMAS K SHELDON, 153 CAMP LAKE RD, IRON RIVER, MI 49935-9353 | |
| 10925 | COLACINO, HILARY, 105 PLEASANT VIEW DR, CLEMSON, SC 29631 | |
| 10925 | COLACO, MICHAEL, PO BOX 5006, DUBAI, UNITED ARAB EMIRATES | *VIA Deutsche Post* |
| 10925 | COLADO, JERONIMO, 40 MAGDALA ST., DORCHESTER, MA 02124 | |
| 10925 | COLAGEO, ANTHONY, 156 MANSFIELD ST, SHARON, MA 02067-3104 | |
| 10925 | COLAGEO, SHIRLEY, 157 HIGHLAND ST, S. EASTON, MA 02375-1247 | |
| 10925 | COLAHAN-SAUNDERS CORP, 160 VARICK ST, NEW YORK, NY 10013-1220 | |
| 10925 | COLAIANNI, MICHAEL, 6309 WINDERMERE CIRCLE, ROCKVILLE, MD 20852 | |
| 10925 | COLAIZZI, CHRISTOPHER, 1987 LAWSON BLVD., GURNEE, IL 60031 | |
| 10925 | COLALILLO, AMALIA, 31 DEERHEAD DR, BOUND BROOK, NJ 08805 | |
| 10925 | COLAMETA, MARY, 29 SHIRLEY ST, EVERETT, MA 02149 | |
| 10924 | COLAN PRODUCTS PTY LIMITED, P. O. BOX 809, BLACKTOWN NSW, 02148AUSTRALIA | *VIA Deutsche Post* |
| 10924 | COLAN PRODUCTS, 6 WOODS CLOSE, HUNTINGTON  NSW, 02148AUSTRALIA | *VIA Deutsche Post* |
| 10925 | COLANDER, JOHN, RR 1 BOX 162-A, MARTINTON, IL 60951 | |
| 10925 | COLANDO, WALTER, 18721 PORTO FINO DRIVE, IRVINE, CA 92612 | |
| 10925 | COLANERI, JOE, 10 SHERWOOD AVE., FOXBORO, MA 02035 | |
| 10925 | COLANERI, JOHN, 10 SHERWOOD AVE, FOXBORO, MA 02035 | |
| 10925 | COLANGELO, HELEN, 7 DOUGLAS DR, DANBURY, CT 06811 | |
| 10925 | COLANTONIO, PAUL, 283 WAVERLEY AVE., WATERTOWN, MA 02172 | |
| 10925 | COLARUSSO, CHAD, 6 STONE ST, SAUGUS, MA 01960 | |
| 10925 | COLARUSSO, PETER, 6 STONE ST., SAUGUS, MA 01906 | |
| 10925 | COLBERG-RIVERA, OCTAVIO, PO BOX 96, CABO ROJO, PR 00623 | |
| 10925 | COLBERT JR, WILLIAM J, PO BOX 4422, SHREVEPORT, LA 71134-0422 | |
| 10925 | COLBERT, MAXINE, RT 1, BOX 83-C, MEHERRIN, VA 23954 | |
| 10925 | COLBERT, STEPHEN, 720 LOWELL RD, CONCORD, MA 01742 | |
| 10925 | COLBORN, ARLIE, 3104 BLUEFIELD DRIVE, COLUMBUS, OH 43207 | |
| 10925 | COLBORN, BRIAN, CT, ANNANDALE, VA 22003 | |
| 10925 | COLBURN, BONNIE, 219 E 3RD., MOMENCE, IL 60954 | |
| 10925 | COLBURN, HEATHER, 5912 SANTA ROSA, LOUISVILLE, KY 40219 | |
| 10925 | COLBURN, JANET, 11 SEQUOIA ST, BILLERICA, MA 01821 | |
| 10925 | COLBURN, ROBERT, 11 SEQUOIA ST, BILLERICA, MA 01821 | |
| 10925 | COLBY SINCLAIR AS CUSTODIAN, FOR ANDREW COLBY SINCLAIR, UNDER THE FLORIDA TRANS TO, MINORS ACT, PO BOX 3231, ORLANDO, FL 32802-3231 | |
| 10925 | COLBY, GEORGE, 380 MAIN ST, PLYMPTON, MA 02367 | |
| 10925 | COLBY, JOHN S, 107 MORELAND GREEN DRIVE, WORCESTER, MA 01609 | |
| 10925 | COLBY, JOHN, 107 MORELAND GREEN D, WORCESTER, MA 01609 | |
| 10925 | COLBY, NEIL, 1062 S MILITARY TR # 204, DEERFIELD BEACH, FL 33442 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   COLCLASURE, NANCY, 3216 PEWITT DR, WACO, TX 76706

10924   COLD SPRING CONSTRUCTION, 3 JACKSON ST, AKRON, NY 14001

10924   COLD SPRINGS CONST., CANANDAIGUA, NY 14424

10924   COLD SPRINGS CONSTRUCTION, 3 JACKSON ST, AKRON, NY 14001

10924   COLD SPRINGS CONSTRUCTION, RT 426 & RT 17, FINDLEY LAKE, NY 14736

10924   COLD STORAGE, BALTIMORE, MD 21217

10925   COLDEWEY, L, 3601 S 116 E. AVE., TULSA, OK 74146

10925   COLDING, GEORGE, PO BOX 54, LITHIA, FL 33547-1030

10925   COLDREN FRANTZ, PO BOX 1013, PO BOX 1013, PORTLAND, IN 47371

10925   COLDWELL BANKER HUNNEMAN & COMPANY, 1730 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138

10925   COLDWELL BANKER, 606 S NEW HOPE RD, GASTONIA, NC 28054

10924   COLE CHEMICAL - HOUSTON WHSE, 14935 JACINTO PORT BLVD., HOUSTON, TX 77015

10924   COLE CHEMICAL DIRECT SHIPMENTS, SUITE 430, 952 ECHO LANE, HOUSTON, TX 77024

10925   COLE CHEMICAL, 952 ECHO LANE, HOUSTON, TX 77024

10925   COLE COLE EASLEY, 302 W. FORREST, PO BOX 510, VICTORIA, TX 77902-0510

10924   COLE COUNTY INDUSTRIES INC., 1405 INDUSTRIAL DRIVE, JEFFERSON CITY, MO 65102

10924   COLE COUNTY INDUSTRIES, 1305 INDUSTRIAL AVENUE, JEFFERSON CITY, MO 65101

10924   COLE COUNTY INDUSTRIES, PO BOX 540, JEFFERSON CITY, MO 65102

10924   COLE COUNTY-FARMER'S, 605 HEBERNIA ROAD, JEFFERSON CITY, MO 65109

10925   COLE ELECTRIC COMPANY, 1669 WESTVIEW DR., SW, ATLANTA, GA 30310

10925   COLE EXPRESS INC., PO BOX 918, BANGOR, ME 64402-0918

10925   COLE JR, LEON, 1400 RANDOLPH ROAD, PLAINFIELD, NJ 07060

10925   COLE JR, LEON, 200 SWANTON ST 705, WINCHESTER, MA 01890-1952

10925   COLE JR., BERNARD, 1104 BRADDISH AVE., BALTIMORE, MD 21216

10925   COLE PARMER INSTRUMENT CO., 625 E. BUNKER CT., VERNON HILLS, IL 60061

10925   COLE PARMER INSTRUMENT CO., DEPT CH 10464, PALATINE, IL 60055-0464

10925   COLE PUBLICATIONS, 901 WEST BOND ST, LINCOLN, NE 68521-3694

10925   COLE ROOFING CO, INC, 3915 COOLIDGE AVE., BALTIMORE, MD 21229

10925   COLE SR., IRVIN, 609 BANYAN ROAD, EDGEWOOD, MD 21040

10925   COLE WIRE & CABLE CO INC, POBOX 1500, LINCOLNSHIRE, IL 60069-1500

10925   COLE, A, 3636 JUG FACTORY ROAD, GREER, SC 29651

10925   COLE, ANDRA, 80 CENTER ST, LUDLOW, MA 01056

10925   COLE, ANNETTE, 434 LINCOLN AVE, ORANGE, NJ 07050

10925   COLE, BOBBY, F.M. STAFFORD AVE APT. #218, PAINTSVILLE, KY 41240

10925   COLE, BRUCE, BOX 177, TROY, MT 59935

10925   COLE, CHARLES, 5305 WOOD CIRCLE EAST, LAKELAND, FL 33805

10925   COLE, DANA V, 5905 MONTGOMERY ST, BALTIMORE, MD 21207

10925   COLE, DANA, 155 E. RANDALL STREE, BALTIMORE, MD 21230

10925   COLE, DAVID, 2073 BALT. BLVD, FINKSBURG, MD 21048

10925   COLE, DAVID, 399 KELLY MILL ROAD, SENECA, SC 29678

10925   COLE, DEBORAH B, 1764 LLANFAIR ST, CINCINNATI, OH 45224

10925   COLE, DONALD, 915 NW 7TH ST., 200B, OKLAHOMA CITY,, OK 73106

10925   COLE, EARL, 86 RIDGEWOOD DRIVE, GENEVA, NY 14456-1348

10925   COLE, ERNIE, 2002 CORNING, MEMPHIS, TN 38127-4475

10925   COLE, FLOYD, PO BOX 278, TROY, MT 59935-0278

10925   COLE, FRANCES, 246 WEST SHAFT ROAD, NORTH ADAMS, MA 01247

10925   COLE, G, 26 YORKSHIRE TERRACE APT 12, SHREWSBURY, MA 01545

10925   COLE, GREGORY, RT. 1 BOX 640, FLORIEN, LA 71429

10925   COLE, JAMES, 186 CANTON ST, STOUGHTON, MA 02072

10925   COLE, JANE, PO BOX 31234, LAFAYETTE, LA 70593-1234

10925   COLE, JR, LEON, 1400 RANDOLPH RD, PLAINFIELD, NJ 07060

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COLE, KATHLEEN, 3217 N ROCKCREEK RD, AVONDALE, MO 64117 | |
| 10925 | COLE, LARRY, 827 WILD BRANCH ROAD, FLORIEN, LA 71429 | |
| 10925 | COLE, LISA, 2073 BALTIMORE BLVD, FINKSBURG, MD 21048 | |
| 10925 | COLE, M, 64 MEACHAM ROAD, SOMERVILLE, MA 02144 | |
| 10925 | COLE, MARGIA, 9940 LIBERTY RD, BOCA RATON, FL 33424 | |
| 10925 | COLE, MARTHA, BOX 252, ECCLES, WV 25836 | |
| 10925 | COLE, MICHELE, 5824 SCOTIA COURT, DUBLIN, OH 43107 | |
| 10925 | COLE, MILLICENT, 11315 FONDREN #5108, HOUSTON, TX 77035 | |
| 10925 | COLE, PATRICIA, 110 NORTH PASCACK RD, NANUET, NY 10954 | |
| 10925 | COLE, PAULA, 31 JONES TERR #28, STOUGHTON, MA 02072 | |
| 10925 | COLE, PHYLLIS, 7816 WEST STATE, LEXINGTON, IN 47138 | |
| 10925 | COLE, RICHARD, 2809 SW MURRAY DR, OKLA CITY, OK 73119 | |
| 10925 | COLE, RICHARD, 35 CLIFFGATE LANE, FT THOMAS, KY 41075 | |
| 10925 | COLE, ROGER W, 5500 CHEMICAL RD., BALTIMORE, MD 21226 | |
| 10925 | COLE, ROGER, 221 HICKORY PT. RD., PASADENA, MD 21122-5955 | |
| 10925 | COLE, ROXANNE, 2046 MILLER ST, BAY ST. LOUIS, MS 39520 | |
| 10925 | COLE, RUSTY, 23 WILDCAT RD, ENOREE, SC 29335 | |
| 10925 | COLE, SHEDELL, 9940 LIBERTY RD., BOCA RATON, FL 33434 | |
| 10925 | COLE, STACEY, 7500 GRACE DRIVE, COLUMBIA, MD 21044-4098 | |
| 10925 | COLE, STACY, 7827 BODKIN VIEW DR, PASADENA, MD 21122 | |
| 10925 | COLE, SYLVIAN, 3201 E. 40TH CT, DES MOINES, IA 50317 | |
| 10925 | COLE, TARA, 220 LISA LANE, SPRINGVILLE, AL 35146 | |
| 10925 | COLE, TARA, 2601 COMMERCE BLVD, IRONDALE, AL 35210 | |
| 10925 | COLE, THOMAS, RFD 1, CENTER OSSIPEE, NH 03814 | |
| 10925 | COLE, THURMAN, RR6, BOX 666, BLANCHARD, OK 73010-8409 | |
| 10925 | COLE, TRACY, 4266 CHAINBRIDGE RD APT C 12, FAIRFAX, VA 22030 | |
| 10925 | COLE, TRISHA, 119 SUMMIT AVE, SOLVAY NY, NY 13209 | |
| 10925 | COLE, VIRGAL, 209 MOUNTAIN ROAD WATERFORD HEIGHTS, PASADENA, MD 21122 | |
| 10925 | COLEBANK, PAULA, 15 KAREN DR, BOURBONNAIS, IL 60914 | |
| 10925 | COLEBURN, JAMES, 82 W KINGSTON PK RD, BALTIMORE, MD 21220 | |
| 10925 | COLEBURN, JR, FRANCIS, 222 PINEWOOD RD., BALTIMORE, MD 21222 | |
| 10925 | COLEBURN, MARY, 11014 DALE ROAD, WHALEYSVILLE, MD 21872 | |
| 10925 | COLEGIO NUESTRA SENORA DES ROSARIO, PO BOX 902, DORADO, PR 00646PUERTO RICO | *VIA Deutsche Post* |
| 10925 | COLEGROVE, PETER L, 5500 CHEMICAL RD., BALTIMORE, MD 21226 | |
| 10925 | COLEGROVE, PETER, 11 WILLIAMS DRIVE, ANNAPOLIS, MD 21401 | |
| 10925 | COLE-LEWIS, CASSAUNDRA, 12114 CHERRYLAWN, DETROIT, MI 48204 | |
| 10925 | COLELLA, JOHN, 18 DUNLAP DRIVE, PARLIN, NJ 08859 | |
| 10924 | COLEMAN CONCRETE, 6130 N. FLORIDA, HOLDER, FL 34445 | |
| 10924 | COLEMAN CONCRETE, INC., 9 NEW HAMPSHIRE, RT. 113, CONWAY, NH 03818 | |
| 10924 | COLEMAN CONCRETE, INC., NORTH BETHEL RD., BETHEL, ME 04217 | |
| 10924 | COLEMAN CONCRETE, INC., OFF ROUTE 28, OSSIPEE, NH 03864 | |
| 10924 | COLEMAN CONCRETE, INC., ROUTE 113, MADISON, NH 03849 | |
| 10924 | COLEMAN CONCRETE, INC., ROUTE 16, ALBANY, CONWAY, NH 03818 | |
| 10924 | COLEMAN CONCRETE, INC., ROUTE 2, GORHAM, NH 03581 | |
| 10924 | COLEMAN CONCRETE, PO BOX 215, HOLDER, FL 34445 | |
| 10924 | COLEMAN CONCRETE, US HWY 41, HOLDER, FL 34445 | |
| 10925 | COLEMAN FARM SUPPLY INC, 5980 HWY 101, WOODRUFF, SC 29388 | |
| 10925 | COLEMAN JR, A, 4123 WUTHERING HGT, HOUSTON, TX 77045 | |
| 10925 | COLEMAN JR, CLEVE, 737 MAIN ST, LONG BEACH, CA 90813 | |
| 10925 | COLEMAN JR, J THOMAS, 726 EAST 46TH ST, SAVANNAH, GA 31405-2442 | |
| 10925 | COLEMAN JR, ROYAL, PO BOX 432 1/2, BARATARIA, LA 70036 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COLEMAN MANUFACTURING, 48 WATERS AVE, EVERETT, MA 02149

10925    COLEMAN PELL &, EDITH PELL JT TEN, 504 GREENTREET VAC HOMES, MONTICELLO, NY 12701

10925    COLEMAN PRODUCTS INC, 2200 MICHENER ST, PHILADELPHIA, PA 19115-4374

10924    COLEMAN VILLAGE, 900 MARIETTA HIGHWAY, ROSWELL, GA 30075

10925    COLEMAN, ALAINA, 4109 OLD BRANDON RD, PEARL, MS 39208

10925    COLEMAN, ALBERTA, 1480 THURSH AVE., SAN LEANDRO, CA 94578

10925    COLEMAN, ALICE, 5718 OLD BUGGY COURT, COLUMBIA, MD 21045

10925    COLEMAN, ALLEN, 903 STAGE COACH TRAIL, GREENSBORO, NC 27410-9187

10925    COLEMAN, ANDY, 1012 SILVER LILY LANE, MARRERO, LA 70072

10925    COLEMAN, ANNE, 3 HUNT ST, NASHUA, NH 03060

10925    COLEMAN, BEATRICE, PO BOX 875910-152, WASILLA, AK 99687

10925    COLEMAN, BEVERLY, 10978 NW 30 PLACE, SUNRISE, FL 33322

10925    COLEMAN, BONNIE, 7071 EDGEWATER DR, RIDGELAND, MS 39157

10925    COLEMAN, C, 2126 JACOCKS LANE, FT. WORTH, TX 76115

10925    COLEMAN, CATHERINE, 14308-A CANALVIEW DR., DELRAY BEACH, FL 33484

10925    COLEMAN, CATHERINE, 4619 N. 69TH ST., MILWAUKEE, WI 53218

10925    COLEMAN, CHRISTINE, 13 BIRCH HILL ROAD, ASHLAND, MA 01721

10925    COLEMAN, DAVID, 6324 N. OPAL ST, PHILADELPHIA, PA 19141

10925    COLEMAN, DONALD, 2320 WEST 6TH, OWENSBORO, KY 42301

10925    COLEMAN, DONNA, 103 WILBURN AVE, DUNCAN, SC 29334

10925    COLEMAN, EDNA, 5177 MONCUE-MARBLE, TERRY, MS 39170

10925    COLEMAN, GERALD, 4244 SW 67TH TERRACE, FORT LAUDERDALE, FL 33314-3228

10925    COLEMAN, HARRY, PO BOX 2138, MEEKER, CO 81641

10925    COLEMAN, HENRY, 201 GIBBS LOOP ROAD, SUMMERVILLE, SC 29483

10925    COLEMAN, JAMES, 105 REID ROAD, GREER, SC 29651

10925    COLEMAN, JAMES, PO BOX 146, CURRIE, NC 28435-0146

10925    COLEMAN, JANAI, 1306 GRANT ST, CHARLESTON, WV 25302

10925    COLEMAN, JANICE, 22497 SEA BASS DRIVE, BOCA RATON, FL 33428

10925    COLEMAN, JOHN, 1292 VANEST ROAD, RIDGE SPRING,, SC 29129

10925    COLEMAN, JOHN, 7479 FALLING LEAF COURT, FLUSHING, MI 48433

10925    COLEMAN, JOSEPH, 5260 BIFFLE RD, STONE MOUNTAIN, GA 30088

10925    COLEMAN, JOYCE, BOX 67 CLAY FARM RD, ATWOOD, TN 38220

10925    COLEMAN, LARRY, 7417 SOUTH 53RD ST, OMAHA, NE 68157-2147

10925    COLEMAN, LAURA, PO BOX 186, LAKE CITY, SC 29560

10925    COLEMAN, LENORD, 8117 FM 1681, NIXON, TX 78140

10925    COLEMAN, LOIS, 1565 CRIDER RD, MARIETTA, GA 30060

10925    COLEMAN, LONNIE, HCR #1 BOX 769, SANDIA, TX 78383

10925    COLEMAN, LOUIS, 1539 MANSFIELD, MARRERO, LA 70072

10925    COLEMAN, MARSHALL, 3888 SPRINGTREE DRIVE, OWENSBORO, KY 42301

10925    COLEMAN, MELISSA, 604 SHOEMAKER ST., ATHENS, TN 37303

10925    COLEMAN, MIRANDA, 116 HUNTERS CTS., LAURENS, SC 29360

10925    COLEMAN, NAOMI, 1401 OVERWOOD TRACE, SNELLVILLE, GA 30278

10925    COLEMAN, OTTO, 3942 CURTIS AVE, OMAHA, NE 68111-1140

10925    COLEMAN, R, BOX 105 PERSON ST, HALIFAX, NC 27839

10925    COLEMAN, RHONDA, 1803 N COUNTRY CLUB, MESA, AZ 85201

10925    COLEMAN, RITA, 3510 IMPERIAL, MIDLAND, TX 79707

10925    COLEMAN, ROBERT, 3124 BRUSH CREEK, OKLAHOMA CITY, OK 73120

10925    COLEMAN, ROBERT, 8445 N. 23RD AVE, 201, PHOENIX, AZ 85021

10925    COLEMAN, RONALD, 1135 EVERGREEN AVE., BRONX, NY 10472

10925    COLEMAN, RONALD, 2701 KENWOOD DR, DULUTH, GA 30136-3639

10925    COLEMAN, RONNIE, PO BOX 843, GARYSBURG, NC 27831

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|---------------------------|
| 10925 | COLEMAN, SANDRA, 802 N WESTMINSTER, MIDWEST CITY, OK 73130 | |
| 10925 | COLEMAN, SCOTTY, 1871 BAYOU BLUE RD, HOUMA, LA 70364 | |
| 10925 | COLEMAN, SHARENA, 123 LEISURE DR, MONROE, LA 71203 | |
| 10925 | COLEMAN, TERRY, 9100 KING DAVID, ANCHORAGE, AK 99507 | |
| 10925 | COLEMAN, TONYA, 3151 BLVD PLACE, INDIANAPOLIS, IN 46208 | |
| 10925 | COLEMAN, TRACEY, 4514 BROOK HOLLOW BLVD., #262, INDIANAPOLIS, IN 46254 | |
| 10925 | COLEMAN, TYLER, 7125 ESSINGTON DR, CHARLOTTE, NC 28270 | |
| 10925 | COLEMAN, WAYNE, 6 MILFORD ST, BROOKLINE, NH 03033 | |
| 10925 | COLEMAN-CASMERE, DANA, 8626 HICKORY ST., NEW ORLEANS, LA 70118 | |
| 10925 | COLEMANS PUMPING SERVICE, 190 STURKIE RD., WAGENER, SC 29164 | |
| 10925 | COLE-PARMER INSTRUMENT CO, DEPT CH 10464, PALATINE, IL 60055-0464 | |
| 10925 | COLE-PARMER INSTRUMENT CO, DEPT. CH 10464, PALATINE, IL 60055-0464 | |
| 10925 | COLE-PARMER INSTRUMENT CO, PO BOX 48898, NILES, IL 60714-0898 | |
| 10925 | COLE-PARMER INSTRUMENT COMPANY, DEPT: 77-6391, CHICAGO, IL 60678-6391 | |
| 10925 | COLE-PARMER, PO BOX 6690, VERNON HILLS, IL 60061-6690 | |
| 10925 | COLES BUTCHER, JO ANN, 519 LUCIA AVE, BALTIMORE, MD 21229 | |
| 10925 | COLES, DEBRA, 231 ROOSEVELT AVE, OAKHURST, NJ 07755 | |
| 10925 | COLES, THOMAS, 933 HENRY AVE, WAYNE, PA 19087 | |
| 10925 | COLESCO-HITT EQUIPMENT CO., 6060 INTERSTATE CIRCLE, CINCINNATI, OH 45242 | |
| 10924 | COLET PRODUCTS, 7311 ROUTE 212, SAUGERTIES, NY 12477 | |
| 10925 | COLETTE MCGOVERN, 135 MONTGOMERY ST, APT 21-C, JERSEY CITY, NJ 07302-4629 | |
| 10925 | COLETTI, JOHN, KING TERMINAL STUDIOS, BOSTON, MA 02127 | |
| 10925 | COLETTI, MAUREEN, 108 NEWPORT AVE, SOUTH ATTLEBORO, MA 02703 | |
| 10925 | COLE-WILSON, STACEY, 8468 GREYSTONE LN APT 3C, COLUMBIA, MD 21045 | |
| 10925 | COLEY, BEASIE, 1642 W. 82ND ST., CHICAGO, IL 60620 | |
| 10925 | COLEY, DORETHA, 608 LARCHMONTE AVE, CAPITOL HGTS, MD 20743 | |
| 10925 | COLEY, HAZEL, 709 A PILLANS ST, MOBILE, AL 36603 | |
| 10925 | COLEY, JAMES, 2310 ISABELLA, HOUSTON, TX 77004 | |
| 10925 | COLEY, RONALD, 3630 WEST 177TH ST, COUNTRY CLUB, IL 60478 | |
| 10925 | COLEY, RONALD, 820 WOOD GLEN LANE, DE SOTO, TX 75115 | |
| 10925 | COLEY-MATTHEWS, VONDA, 3378 ASHLEY LN, INDIANAPOLIS, IN 46224 | |
| 10925 | COLFACK, RODNEY, 412 E LONDONDERRY DR, ONEILL, NE 68763 | |
| 10925 | COLFORD, HELEN, 33 LOGAN AVE, MEDFORD, MA 02155 | |
| 10924 | COLGATE ORAL HEADDQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | COLGATE ORAL PHARMACEUTICALS, 14335 GILLIS ROAD, DALLAS, TX 75244 | |
| 10924 | COLGATE ORAL PHARMACEUTICALS, PO BOX 4089, JEFFERSONVILLE, IN 47131 | |
| 10924 | COLGATE PALMOLIVE - CANADA, 6400 NORTHWEST DRIVE, MISSISSAUGA, ON L4V 1K1TORONTO | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE (C.A.)S.S., 49-65 ZONA 12, GUATEMALA, GTM | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE ARGENTINA S.A., 1836-LLAVALLOL, PCIA.DE BUENOS AIRES, 09999ARG | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE C.A., AV. USLAR URB. MICHELENA, VALENCIA, VENZUALA | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE CANADA, 6400 NORTHWEST DRIVE, MISSISSAUGA, ON L4V 1K1TORONTO | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE CANADA, 99 VANDERHOOF AVENUE, EAST YORK, ON M4G 2H6TORONTO | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE PERU S.A., MIRAFLORES, LIMA 18, PER | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE S.A. DE C.V., PRESA DE LA ANGOSTURA #225, MEXICO, 99999MEXICO | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE S.A., 49-65 ZONA 12, GUATEMALA, GTM | *VIA Deutsche Post* |
| 10924 | COLGATE PALMOLIVE, 14TH AND KANSAS AVE., KANSAS CITY, KS 66105 | |
| 10924 | COLGATE-PALM. CO. DISTR., PO BOX 540, GUAYAMA, IT 784UNK | *VIA Deutsche Post* |
| 10924 | COLGATE-PALMOLIVE (P.R.) INC., CARR #3, KM 144.7, GUAYAMA, IT 784UNK | *VIA Deutsche Post* |
| 10924 | COLGATE-PALMOLIVE CANADA-DO NOT USE, 99 VANDERHOOF AVENUE, TORONTO, ON M4G 2H6TORONTO | *VIA Deutsche Post* |
| 10924 | COLGATE-PALMOLIVE COMPANY, 1410 S CLARK BLVD, JEFFERSONVILLE, IN 47130 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | COLGATE-PALMOLIVE COMPANY, 909 RIVER ROAD, PISCATAWAY, NJ 08854 | |
| 10924 | COLGATE-PALMOLIVE COMPANY, 909 RIVER ROAD, PO BOX 1343, PISCATAWAY, NJ 08855 | |
| 10925 | COLGATE-PALMOLIVE COMPANY, C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201 | |
| 10924 | COLGATE-PALMOLIVE COMPANY, RECEIVING STATION #13, JEFFERSONVILLE, IN 47130 | |
| 10924 | COLGATE-PALMOLIVE DE PUERTO RICO IN, PO BOX 363865, SAN JUAN, IT 00936-3865UNK | *VIA Deutsche Post* |
| 10924 | COLGATE-PALMOLIVE LIMITED, COLGATE LANE, SALFORD, MANCHESTER, M5 3FSGBR | *VIA Deutsche Post* |
| 10924 | COLGATE-PALMOLIVE, 1410 S CLARK BLVD, LITTLE YORK, IN 47139 | |
| 10925 | COLICCHIA, ANITA, RD #1 BOX 171G, AVONMORE, PA 15618 | |
| 10925 | COLIGHT, POBOX 8500 (S-4520), PHILADELPHIA, PA 19178-4520 | |
| 10925 | COLIN A REGAN, 1864 BOWLING GREEN DR, LAKE FOREST, IL 60045-3562 | |
| 10925 | COLIN AHOUSTON & ASSOCIATES,INC, PO BOX 427, POUND RIDGE, NY 10576 | |
| 10925 | COLIN CHARLES YENTSCH, 110 SAMOSET RD, BOOTHBAY, ME 04537 | |
| 10925 | COLIN M ROBINSON, 3786 RIDGE DR, WRENTHAM, MA 02093 | |
| 10925 | COLINA, RICHARD, 19 UNION ST, CLOSTER, NJ 07624 | |
| 10925 | COLINDRES, MIGUEL, 11311 MANSEL AVE, INGLEWOOD, CA 90304 | |
| 10924 | COLINS ELECTRIC, 125 TOULUMNE BLVD, MODESTO, CA 95353 | |
| 10924 | COLISEUM CENTER II, 2410 YORKMONT ROAD, CHARLOTTE, NC 28217 | |
| 10924 | COLISEUM MEDICAL CENTER, 360 HOSPITAL DRIVE, MACON, GA 31213 | |
| 10925 | COLITON, GLORIA, 6305 NAVEL AVE, LANHAM, MD 20706 | |
| 10925 | COLITZ, ALEEN, POBOX 532, HOLMDEL, NJ 07733 | |
| 10925 | COLL DAVIDSON CARTER SMIT, 201 S BISCAYNE BLVD, MIAMI, FL 33131-2312 | |
| 10925 | COLL, CARLOS, 2713 FLEET CIR, ROCKLIN, CA 95765 | |
| 10925 | COLL, MD, MRCPI, ROCH P, 2040 W BETHANY HOME ROAD, STE 123, PHOENIX, AZ 85015 | |
| 10925 | COLLADO, LOURDES, CALLE DR PEREA #159, MAYAGUEZ, PR 00680 | |
| 10925 | COLLAGEN CORPORATION, C/O MCGHAN MEDICAL CORP, 700 WARD DR, SANTA BARBARA, CA 93111 | |
| 10925 | COLLARD, STEVE, 370 STEVENS AVE, ELY, NV 89301 | |
| 10925 | COLLAZO JR., JOSE, 3723 MANCHESTER, SAN ANTONIO, TX 78223 | |
| 10925 | COLLAZO, ANGEL, B12 DAVINCI ST QUINTAS DE SAN LUIS, CAGUAS, PR 00725 | |
| 10925 | COLLAZO, JIMMY, 1922 SIXTH ST, WICHITA FALLS, TX 76301 | |
| 10925 | COLLAZO, RAQUEL, APARTADO 396, HUMACAO, PR 00792 | |
| 10925 | COLLAZO, YVETTE, 91 S. BRIDGE ST, SOMERVILLE, NJ 08876 | |
| 10925 | COLLECTION COMPANY OF AMERICA, POBOX 329, NORWELL, MA 02061 | |
| 10925 | COLLECTION DIVISION, 200 HOLLIDAY ST, BALTIMORE, MD 21202 | |
| 10925 | COLLECTOR OF REVENUE, 41 SOUTH CENTRAL AVE, SAINT LOUIS, MO 63105 | |
| 10925 | COLLECTOR OF REVENUE, PO BOX 100, HILLSBORO, MO 63050 | |
| 10925 | COLLECTRON OF ARIZONA/AMP INC, 225-A FREEPORT DRIVE, NOGALES, AZ 85621 | |
| 10925 | COLLEEN ALICE WRIGHT &, JANE F BASSETTI JT TEN, 8 MAPLE HOLLOW CT, BALTIMORE, MD 21234-2114 | |
| 10925 | COLLEEN M HANES &, JOHN K HANES JT TEN, 362 IDLEWOOD RD, PITTSBURGH, PA 15235-3817 | |
| 10925 | COLLEEN MULKERIN, 24 BAYVIEW DR, IPSWICH, MA 01938-2826 | |
| 10925 | COLLEEN NIX, 9629 S.SEELY, CHICAGO, IL 60643 | |
| 10925 | COLLEEN T STEFFENS, 1202 SARA CIRCLE, PT JEFFERSON STA, NY 11776-2748 | |
| 10924 | COLLEGE BUILDING "A", C/O SOUTHEASTERN ROOF DECKS, MACON, AL 99999 | |
| 10925 | COLLEGE OF LAKE COUNTY FOUNDATION, 19351 W. WASHINGTON ST., GRAYSLAKE, IL 60030 | |
| 10924 | COLLEGE OF LAKE COUNTY, C/O ASC INSULATION & FIREPROOFING, GRAYSLAKE, IL 60030 | |
| 10924 | COLLEGE OF LAW, PHOENIX, AZ 85019 | |
| 10924 | COLLEGE OF MEDICINE, UNIVERSITY OF IOWA HOSPITALS, IOWA CITY, IA 52242 | |
| 10924 | COLLEGE OF THE CANYON, C/O WESTSIDE BUILDING MATERIALS, SANTA CLARITA, CA 91321 | |
| 10925 | COLLEGE OF WILLIAM & MARY, PO DRAWER 1693, WILLIAMSBURG, VA 23187-1693 | |
| 10925 | COLLEGE OF WILLIAM AND MARY, MARSHALL-WYTHE SCHOOL OF LAW, WILLIAMSBURG, VA 23185 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10924   COLLEGE PARK ELEM. SCHOOL, ATLANTA STREET & COLLEGE PARK, COLLEGE PARK, GA 30337

10925   COLLEGE PLACEMENT COUNCIL, 62 HIGHLAND AVE, BETHLEHEM, PA 18017-9085

10924   COLLEGE POINT BUS DEPOT, 12808 26TH STREET, FLUSHING, NY 11300

10925   COLLEGE, JOYCE, 106 DANEHILL ROAD, NEWTON, MA 02161

10924   COLLEGIATE JOB 7850, 370 WEST END AVE., NEW YORK, NY 10001

10925   COLLENBACK, HELEN, 7523 BRANSTON, SAN ANTONIO, TX 78250

10925   COLLER, LINDA, 305 TOWER ROAD, MOHRSVILLE, PA 19541

10925   COLLET, DEWAIN, 205 MICHELLE LANE, NEW IBERIA, LA 70560

10924   COLLETON TILE, ATTN:  ACCOUNTS PAYABLE, WALTERBORO, SC 29488

10924   COLLETON TILE, HIGHWAY 64 WEST, WALTERBORO, SC 29488

10925   COLLETT, DANA, RT.1 BOX 149, HARROGATE, TN 37752

10925   COLLETT, FRANCIS, 171 HAVERHILL ST, ROWLEY, MA 01969

10925   COLLETT, THOMAS, 2072 JAY CEE ST, NEW ALBANY, IN 47150-9998

10925   COLLETTI, JOSEPH, 4 WOODLEDGE, EAST GRANBY, CT 06026

10925   COLLEY, FELICIA, 5009 OVERTON, FT WORTH, TX 76132

10925   COLLEY, JAMES, 1327 W 9TH ST, LAKELAND, FL 33805

10924   COLLIER COUNTY BUILDING J, THE, E TAMIAMI TRAIL, NAPLES, FL 34112

10924   COLLIER ELEMENTRY SCHOOL, 834 WEST SOUTH CROSS, SAN ANTONIO, TX 78211

10924   COLLIER SAFE CO INC., ATTN:  ACCOUNTS PAYABLE, ODESSA, FL 33556

10924   COLLIER SAFE CO., INC., 13331 BYRD DRIVE, ODESSA, FL 33556

10924   COLLIER SAFE CO., INC., P.O. BOX 955, ODESSA, FL 33556

10925   COLLIER, BRETT, 11 A MARGRETS LN, AURORA, IL 60505

10925   COLLIER, DOROTHY, 6357 STATE ROUTE 82, HIRAM, OH 44234

10925   COLLIER, GAY, 129 ILO ST, CLINTONVILLE, WI 54929

10925   COLLIER, HELEN, 5605 JAMES SCOTT CR, BOSSIER CITY, LA 71112

10925   COLLIER, JAMES, 175 VERNON JONES AVE, BRANDON, MS 39042

10925   COLLIER, JAMES, 524 MOLLIES WAY, DE PERE, WI 54115

10925   COLLIER, JERRY, RT #1 BOX 128A, GARYSBURG, NC 27831

10925   COLLIER, JOHN, 4730 CUTHBERT, MIDLAND, TX 79703

10925   COLLIER, LEE, 1302 NAVCO RD, MOBILE, AL 36605

10925   COLLIER, MARGARET, 5100 HIGHBRIDGE RD, FAYETTEVILLE, NY 13066

10925   COLLIER, MARSHA, 3509 OAK GROVE, MIDWEST CITY, OK 73110

10925   COLLIER, MARY, 411 W. JOHNSON ST., PLEASANTON, TX 78064

10925   COLLIER, MICHAEL, 4329 WINDSONG CIRCLE, TRUSSVILLE, AL 35173

10925   COLLIER, PAUL, 229 OAK HIGHLAND DR., CORAOPOLIS, PA 15108-1384

10925   COLLIER, RAYMOND, 1029 WILLOW, LAS CRUCES, NM 88001

10925   COLLIER, SAUL, 1997 NW 180TH AVE, PEMBROKE PINES, FL 33029

10925   COLLIER, SYLVIA, CUST FOR JOYCE LEE COLLIER, UNIF GIFT MIN ACT MA, C/O JOYCE LEE
COLLIER, 145 PINCKNEY ST APT 723, BOSTON, MA 02114-3246

10925   COLLIER, THERESA, 1 MAKEFIELD ROAD, MORRISVILLE, PA 19067

10925   COLLIER, TIFFINY, 2103 PLUM ST., MOTOGMERY, AL 36107

10925   COLLIER-JR, GEORGE, 5718 SE 103 ST, TULSA, OK 74137

10925   COLLIERS ABR, INC, 40 EAST 52ND ST, NEW YORK, NY 10022

10925   COLLIERS LEHRER ADLER, LTD, 4850 WEST PROSPECT ROAD, FORT LAUDERDALE, FL 33309

10925   COLLIGON, MELISSA, 14307 DOVER COURT, LAUREL, MD 20707

10925   COLLIGON, MICHAEL, 14307 DOVER COURT, LAUREL, MD 20707

10924   COLLIN COUNTY COMMUNITY COLLEGE, COUNTY COLLEGE ROAD, MCKINNEY, TX 75069

10925   COLLING, KEVIN, 404 ANDULUSIAN TRAIL, SIMPSONVILLE, SC 29681

10925   COLLINGS, DIANA, 1910 BLUEBIRD DRIVE, WEBB CITY, MO 64870

10925   COLLINGS, GRANT, 12005 VICTORIA PL, OKLAHOMA CITY, OK 73120

10925   COLLINGS, JAMES, 14704 CARLINGFORD WAY, EDMOND, OK 73013

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COLLINGS, KATHLEEN, 49 SUNSET ROAD, SOMERVILLE, MA 02144

10924   COLLINGWOOD SHALE BRICK, 12400 BROADWAY AVE, GARFIELD HEIGHTS, IL 44125

10924   COLLINGWOOD SHALE BRICK, 12400 BROADWAY AVE, GARFIELD HEIGHTS, OH 44125

10925   COLLINS AND COMPANY, 880 ADDSON AVE, ELMHURST, IL 60126

10924   COLLINS HILL SCHOOL, TAYLOR ROAD, SUWANEE, GA 30174

10925   COLLINS INSTRUMENT CO, PO BOX 938, ANGLETON, TX 77516-0938

10925   COLLINS JR, ARTHUR, 16 BAYBERRY RD, WESTFORD, MA 01886

10925   COLLINS JT TEN, ELWOOD R & LINDA R, 9525 WAYNE RD, LIVONIA, MI 48150-2621

10925   COLLINS JT TEN, PAUL J & EDITHA B, 22 FRANCES AVE, LARKSPUR, CA 94939-1048

10925   COLLINS MAIL SERVICE INC., PO BOX 16474, GREENVILLE, SC 29606

10925   COLLINS MAIL SERVICE, INC, PO BOX 3628, GREENVILLE, SC 29608-3628

10925   COLLINS OVERHEAD DOOR, PO BOX 9125, CHELSEA, MA 02150-9125

10925   COLLINS OVERHEAD DOORS, 79 BOW ST, EVERETT, MA 02149

10925   COLLINS SR, THOMAS FRANKLIN, 200 BELVEDERE AVE, CAMBRIDGE, MD 21613-1522

10925   COLLINS TIRE, BOX 361, MISSOURI CITY, TX 77459

10925   COLLINS, 640 E. JOPPA RD., TOWSON, MD 21204

10925   COLLINS, AMY, RT 3 BOX 172AB, MAXTON, NC 28364

10925   COLLINS, ANGELA, 324 SOCRATES ST, NEW ORLEANS, LA 70114

10925   COLLINS, ANGELA, 7408 LIGUSTRUM DR., NEW ORLEANS, LA 70126

10925   COLLINS, BARBARA, 3651 NENA CIRCLE, MORRISTOWN, TN 37814

10925   COLLINS, CARL, 4450 TRANSPORT ROAD, BARTOW, FL 33830-9532

10925   COLLINS, CAROLYN, 2727 DUKE ST. #514, ALEXANDRIA, VA 22314

10925   COLLINS, CHARLES, 1909 MELROSE ST., GARLAND, TX 75042

10925   COLLINS, CHARLES, 200 LEGION HUT RD, PARIS, AR 72855-9769

10925   COLLINS, CHARLES, 901 NORTH 14TH, APT. 401, OZARK, AR 72949

10925   COLLINS, CHARLES, PO BOX 821, CLYDE, NC 28721

10925   COLLINS, CHESTER, 3001 LARK LANE, LAKE CHARLES, LA 70605

10925   COLLINS, CLARENCE, 2561 EAST GEORGIA ROAD, SIMPSONVILLE, SC 29681

10925   COLLINS, CLIFFORD, 550 E. CARL SANDBURG DR., 136, GALESBURG, IL 61401

10925   COLLINS, CRYSTAL, 488 MCMAHAN MILL ROAD, PIEDMONT, SC 29673

10925   COLLINS, DANIEL J, 12 FRANK TERRACE, WHIPPANY, NJ 07981

10925   COLLINS, DANIEL, 4853 N LAKE DR, WHITEFISH BAY, WI 53217

10925   COLLINS, DARRELL, PO BOX 245, CREOLE, LA 70632

10925   COLLINS, DAVID M, 1516 DIANE DR., SULPHUR, LA 70663

10925   COLLINS, DAVID, 1516 DIANE DRIVE, SULPHUR, LA 70663

10925   COLLINS, DAVID, 2515 NE EXP.APT G-8 FOREST HILL, CHAMBLEE, GA 30391

10925   COLLINS, DAVID, 4880 WESTBROOK DR, UNION CITY, GA 30291

10925   COLLINS, DEBORAH, 820 BRADLEY, SEABROOK, TX 77586

10925   COLLINS, DEBRA, 5514 HIGHRIDGE ST, BALTIMORE, MD 21227

10925   COLLINS, DEIRDRE, 500 CENTER AVE, WESTWOOD, NJ 07675

10925   COLLINS, DENNIS, 704 PARK PLACE, EAST TAURTON, MA 02718

10925   COLLINS, DONALD, 843 EDGEWOOD DR, GREEN BAY, WI 54311

10925   COLLINS, DONNA, 7000A GREEN TEE, ST LOUIS, MO 63129

10925   COLLINS, DOUGLAS, #8 SURREY, IOWA PARK, TX 76367

10925   COLLINS, ED, PO BOX 886, ELKO, NV 89803-0886

10925   COLLINS, EDDIE, 3153 JACQUELINE, WICHITA FALLS, TX 76305

10925   COLLINS, EDWIN, 2970 GREENBROOK WAY, ATLANTA, GA 30345

10925   COLLINS, EILEEN, 902 OPAL WAY, FERNLEY, NV 89408

10925   COLLINS, ESQ, MARK D, AND DEBORAH E SPIVACK, ESQ, RICHARDS, LAYTON & FINGER, PA, ONE RODNEY SQ, PO BOX 551, WILMINGTON, DE 19899

10925   COLLINS, GAYLE, 305 LYMAN LAKE ROAD, LYMAN, SC 29365-9801

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    COLLINS, GEORGE, 3636 W GEORGIA RD, PELZER, SC 29669

10925    COLLINS, GREGORY, 17076 SEIDNER AVE, ESCALON, CA 95320

10925    COLLINS, GREGORY, RR3, MONROE, NY 10950

10925    COLLINS, JAMES, 2771 SUMERDALE DR, CLEARWATER, FL 34621

10925    COLLINS, JAMES, 505 DANZLER ROAD, DUNCAN, SC 29334

10925    COLLINS, JAMES, 625 DIGHTON AVE., TAUNTON, MA 02780

10925    COLLINS, JOHN F, 1831 COMSTOCK LANE, SAN JOSE, CA 95124-1705

10925    COLLINS, JR, WILLIAM, 937 BLACKGATE EAST, PROSPERITY, SC 29127

10925    COLLINS, JULIA, 2110 PINE ST, BOSSIER CITY, LA 71112

10925    COLLINS, JULIA, 517 REPUBLICAN RD, WINDSOR, NC 27983

10925    COLLINS, JULIE, 420 W. MIAMI, BROKEN ARROW, OK 74011

10925    COLLINS, KAREN, 3513 SUSQUEHANNA DR, BELTSVILLE, MD 20705

10925    COLLINS, KENNETH, 1103 ANTONIO DRIVE, NORTH BRUNSWICK, NJ 08619

10925    COLLINS, KEVIN, 6612 N HAIGHT, PORTLAND, OR 97217

10925    COLLINS, KEVIN, 85 DUKE ST, W SPRINGFIELD, MA 01089

10925    COLLINS, KIMBERLY, 2828 LARDNER ST, PHILADELPHIA, PA 19149

10925    COLLINS, LARRY, 1975 HEMLOCK ST, COLUMBUS, OH 43217

10925    COLLINS, LARRY, RT 3 BOX 220, APEX, NC 27502

10925    COLLINS, LAURA, PO BOX 884, MILLSBORO, DE 19966

10925    COLLINS, LEANNE, 9 CEDAR ST, CHARLESTOWN, MA 02129

10925    COLLINS, LEON, 7950 HOWE ST, 213, PARAMOUNT, CA 90723

10925    COLLINS, LESLIE, 115 PINE TERRACE, PALMETTO, GA 30268

10925    COLLINS, LESLIE, 821 GLEN OAK AVE, GLEN BURNIE, MD 21060

10925    COLLINS, LINDA, PO BOX 19466, SHREVEPORT, LA 71149

10925    COLLINS, LINDA, RT. 1 BOX 2015, GREENUP, KY 41144

10925    COLLINS, LISA, 5488 CEDAR LANE, COLUMBIA, MD 21044

10925    COLLINS, LUCY, 8237 HOT SPRINGS DR.LOT #174, JACKSONVILLE, FL 32244

10925    COLLINS, M, 36 OXFORD ST, ARLINGTON, MA 02174

10925    COLLINS, MARIA, 9711 KNOXVILLE, LUBBOCK, TX 79423

10925    COLLINS, MARK, 4534 BISHOPS LN, LOUISVILLE, KY 40218

10925    COLLINS, MICHAEL, 16 RIVERVIEW APTS, NITRO, WV 25143

10925    COLLINS, MICHAEL, 291A GATES ST, PALMER, MA 01069

10925    COLLINS, MICHAEL, 4509 LYONS RUN CIRCLAPT 102, OWINGS MILLS, MD 21117

10925    COLLINS, MICHAEL, 5039 TENINO WAY, KELSEYVILLE, CA 95451

10925    COLLINS, MICHAEL, 813 EAST MAIN ST, CARRY, IL 60013

10925    COLLINS, MICHELLE, 4610 N ARMENIA AVE, TAMPA, FL 33603

10925    COLLINS, NELVA, PO BOX 261, ANDREWS, TX 79714

10925    COLLINS, ODELL, 2500 JOHNSON ST, HOLLYWOOD, FL 33020

10925    COLLINS, PAUL, 8 WOOLFE ST, CHARLESTON, SC 29403

10925    COLLINS, PAULA, 2111 HARTLAND RD, FRANKLIN, TN 37069

10925    COLLINS, R, 473 MAINMAST COURT, RICHLAND, WA 99352-1972

10925    COLLINS, R, PO BX 112, ARMSTRONG, IL 61812

10925    COLLINS, REGINA, 37 LEE ST, LYMAN, SC 29365

10925    COLLINS, RICHARD W, 1728 ALBERT LN., HIXSON, TN 37343

10925    COLLINS, RICHARD, 1728 ALBERT LANE, HIXSON, TN 37343

10925    COLLINS, RICHARD, BOX 612, MEEKER, CO 81641

10925    COLLINS, ROBERT E, 55 HAYDEN AVE, LEXINGTON, CA 02173

10925    COLLINS, ROBERT E, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925    COLLINS, ROBERT, 102 NORTH GREENWAY, HENRIETTA, TX 76365

10925    COLLINS, ROBERT, 1801 MALLARD COURT, BAKERSFIELD, CA 93304

10925    COLLINS, ROBERT, 19 AMES ST #20, MEDFORD, MA 02155

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 COLLINS, ROBERT, 4020 BLUE BONNET BLVD., D, HOUSTON, TX 77025

10925 COLLINS, ROBERT, 5806 RICHARDSON MEWS SQ., RELAY, MD 21227

10925 COLLINS, ROGER, 2249 OVERTON ROAD, AUGUSTA, GA 30909

10925 COLLINS, RONNIE, ROUTE 1 BOX 229B, WARE SHOALS, SC 29692

10925 COLLINS, ROY, 9424 WINDPINE ROAD, BALTIMORE, MD 21220

10925 COLLINS, SANDRA KAY, 362 RENDONDO AVE 1, LONG BEACH, CA 90814-0000

10925 COLLINS, SARAH, RT. 1, BOX 85-A, YOUNGSVILLE, LA 70592

10925 COLLINS, SHARP & KOELLA, INC, 900 S GAY ST , SUITE 1904, KNOXVILLE, TN 37902

10925 COLLINS, SHIRLEY, 4023 RIVER PARK DR, LOUISVILLE, KY 40211

10925 COLLINS, STEPHEN, 1702 MORGAN RD, HODGES, SC 29653

10925 COLLINS, STEVEN, 12807 AMERWOODS WAY, SKYSVILLE, MO 21784

10925 COLLINS, SUSAN, 4007 BELTSVILLE DR., BELTSVILLE, MD 20705

10925 COLLINS, TERENCE, 564 PKWY DR. NE. APT. 2, ATLANTA, GA 30308

10925 COLLINS, THOMAS, 165 CARL AVE, 158, BROCKTON, MA 02402

10925 COLLINS, TIA, 8023 BENSON ST, NEW ORLEANS, LA 70127

10925 COLLINS, VIVIAN, 33 PARK RD, FOUNTAIN INN, SC 29644-9321

10925 COLLINS, VONNA, 1134 N.GOULD, SHERIDAN, WY 82801

10925 COLLINS, WALTER, 108 ALICE AVE, SIMPSONVILLE, SC 29681

10925 COLLINS, WANDA, RT 3 BOX 93G, COMMERCE, GA 30529

10925 COLLINS, WARREN, 43 CHESTER CIRCLE, GLEN BURNIE, MD 21061

10925 COLLINS, WILLIAM CURTIS, 1029 VIRGINIA AVE NE, NORTON, VA 24273-1025

10925 COLLINS, WILLIAM, 2090 DAPPLE DRIVE, WARRINGTON, PA 18976

10925 COLLINS, YOULANDA, 11610 LEEMONT DR., LOUISVILLE, KY 40272

10925 COLLINS-FRABLE INC, 230 W GERMANTOWN PIKE, NORRISTOWN, PA 19401

10924 COLLINSVILLE HIGH SCHOOL, 50 TAYLOR ROAD, SUWANEE, GA 30024

10924 COLLINWOOD SHALE BRICK, 12400 BROADWAY AVE, GARFIELD HEIGHTS, OH 44125

10925 COLLIS, C, RT. 2, BOX 304 B-1, TRENTON, FL 32693

10924 COLLISEUM FIVE CENTRE, YORKMONT ROAD & SOOTH TYRON, CHARLOTTE, NC 28200

10925 COLLISION SPECIALTIES INC, PO BOX 607, INDIAN TRAIL, NC 28079

10925 COLLISON, NANCY, 6201 W. WOOD DR., GLENDALE, AZ 85304

10925 COLLISS, STEVEN, 34069 GANNON TERRACE, FREMONT, CA 94555

10924 COLLISYS  JOB: HILTON GARDEN INN, 4990 HWY 169 N, NEW HOPE, MN 55428

10924 COLLOID CHEMICALS, 225 CEDAR KNOLLS ROAD, CEDAR KNOLLS, NJ 07927

10925 COLLUM, BARBARA, 116 TRACE RIDGE, RIDGELAND, MS 39157

10925 COLLUM, THOMAS, 15384 140TH AVE, SCOTCH GROVE, IA 52310

10925 COLLURA, MELANIE A, 9303 E MONROE RD, CHARLOTTE, NC 28270

10925 COLLURA, MELANIE, 3120 DUCK POINT DR, MONROE, NC 28110

10925 COLLYER, KIMBERLY, 180 MAIN ST APT 6105, BRIDGEWATER, MA 02324

10925 COLLYMORE, ARI, 38 MARKET ST, CAMBRIDGE, MA 02139

10925 COLMAN, EUGENE, 1302 TAFT ROAD, TEANECK, NJ 07666

10925 COLMENARES, EDDIE, 1940 CHANNING WAY, BERKELEY, CA 94704

10925 COLN, S, 114 DUSTY COURT, LEXINGTON, SC 29073

10924 COLOCO READY MIX, AIBONITO, PR 705PUERTO RICO                                          *VIA Deutsche Post*

10924 COLOCO READY MIX, ATTN:  ACCOUNTS PAYABLE, BARRANQUITAS, PR 794PUERTO RICO           *VIA Deutsche Post*

10924 COLOCO READY MIX, BARRANQUITAS, PR 794PUERTO RICO                                     *VIA Deutsche Post*

10924 COLOCO READY MIX-USE #500250, DELETION** S.CLARK, PO BOX358, BARRANQUITAS, PR        *VIA Deutsche Post*
618PUERTO RICO

10925 COLOMA, MARGARITA, 1805 ARMSTRONG DR., PLANO, TX 75074

10925 COLOMBA, LUZ M, C 32 UR6 VISTA MAR, GUAYAMA PR, PR 00654

10925 COLOMBIA PIPE & SUPPLY CO, 135 S LASALLE ST DEPT 1209, CHICAGO, IL 60674-1209

10925 COLOMBO, FRANK, 44 HIGH ST, APT 1, FAIRPORT, NY 14450

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COLOMBO, NONA, 3416 MOSS LANE, VOILET, LA 70092

10925    COLON, ANTONIO, 381 DELAVAN ST., NEW BRUNSWICK, NJ 08901

10925    COLON, CARMEN, 25 DE JULIO ST #78, GUANICA, PR 00653

10925    COLON, DAVID, 157 W DOUGLASS ST 2ND FL, READING, PA 19601

10925    COLON, EMILIO, PO BOX 1017, COROZAL, PR 00783

10925    COLON, FRANCISCO, BO SABANA SECA, MANATI, PR 00674

10925    COLON, J, 44 CALLE 13 DE MARZO 44, GUANICA, PR 00653

10925    COLON, JOSE, 1867 SO 4TH ST, CAMDEN, NJ 08104

10925    COLON, JUAN, GUANAJIBO CASTILLO CBUZ C-56, MAYAGUEZ, PR 00680

10925    COLON, PABLO, CALLE 3 D-17 URB MONTE SOL, TOA ALTA, PR 00758

10925    COLON, R, PO BOX 10071, PONCE, PR 00732

10925    COLON, RAMON, BO CERCADILLO, ARECIBO, PR 00612

10925    COLON, RAMON, CALLE 4 HSE C28BILLA, SAN GERMAN, PR 00683

10925    COLON, SAMUEL, 2019 S. 76TH ST, WEST ALLIS, WI 53219

10925    COLON, TERESA, 17279, TOA ALTA, PR 00758

10925    COLONIAL AUTO BODY, 231 MAIN ST, PLAISTOW, NH 03865

10925    COLONIAL AUTO OF SUDBURY, PO BOX 386, SUDBURY, MA 01776

10925    COLONIAL AUTOMOTIVE INC., 245 ARLINGTON ST, ACTON, MA 01720

10924    COLONIAL CONC IND LTD, 231 BARREN ROAD, NEWTOWN SQUARE, PA 19073

10924    COLONIAL CONC IND LTD, 364 EAST CHURCH RD, KING OF PRUSSIA, PA 19406

10924    COLONIAL CONCRETE CO, 1196 MCCARTER HWY, NEWARK, NJ 07104

10924    COLONIAL CONCRETE CO., 1196 MCCARTER HWY, NEWARK, NJ 07104

10925    COLONIAL CONCRETE CO., 1196 MCCARTER HWY, NEWARK, NJ 07104

10924    COLONIAL CONCRETE CO., 1196 MCCARTER HWY., NEWARK, NJ 07104

10924    COLONIAL CONCRETE CO., FOOT OF FAIRVIEW AVE., NORTH BERGEN, NJ 07047

10924    COLONIAL CONCRETE CO., FOOT OF KAPKOWSKI RD., ELIZABETH, NJ 07207

10924    COLONIAL CONCRETE CO., JOBSITE - NEWARK, NEWARK, NJ 07104

10924    COLONIAL CONCRETE CO., KELLOGG STREET, JERSEY CITY, NJ 07303

10924    COLONIAL CONCRETE CO., MC GOVERN DRIVE, JERSEY CITY, NJ 07303

10924    COLONIAL CONCRETE CO.+, 972 MCCARTER HGHY., NEWARK, NJ 07102

10924    COLONIAL CONCRETE IND LTD, 231 BARREN ROAD, NEWTOWN SQUARE, PA 19073

10924    COLONIAL CONCRETE, 12068 STONE QUARRY DRIVE, DOSWELL, VA 23047

10924    COLONIAL CONCRETE, 124 POSSUM POINT ROAD, DUMFRIES, VA 22026

10924    COLONIAL CONCRETE, 301 WARRENTON RD., FALMOUTH, VA 22405

10925    COLONIAL CONCRETE, PO BOX 1448, CULPEPER, VA 22701

10925    COLONIAL CONSTRUCTION, 1041 WASHINGTON AVE, SW, BIRMINGHAM, AL 35211

10925    COLONIAL DUMP SERVICE, INC, 19 THOMAS AVE., BALTIMORE, MD 21225

10924    COLONIAL ELECT. CO. MARRIOT RES INN, 1651 N. OAK ST. & 17TH, ROSSLYN, VA 22209

10924    COLONIAL ELECTRIC SUPPLY CO, 417 CALLOWHILL ST, PHILADELPHIA, PA 19123

10924    COLONIAL ELECTRIC SUPPLY, 218 S MARYLAND, WILMINGTON, DE 19804

10924    COLONIAL ELECTRIC SUPPLY, 485 SOUTH HENDERSON RD, KING OF PRUSSIA, PA 19406-3593

10924    COLONIAL ELECTRIC, 417 CALLOWHILL STREET, PHILADELPHIA, PA 19123

10924    COLONIAL ELECTRIC, 4444 SOLOMONS ISLAND RD, HARWOOD, MD 20776

10924    COLONIAL ELECTRIC, 485 S. HENDERSON ROAD, PHILADELPHIA, PA 19123

10924    COLONIAL HARDWARE CORP, 163 VARICK STREET, NEW YORK, NY 10013

10924    COLONIAL HARDWARE CORP, 33 COMMERCE STREET, SPRINGFIELD, NJ 07081

10924    COLONIAL HARDWARE CORPORATION, 163 VARICK STREET, NEW YORK, NY 10013

10924    COLONIAL HEALTH CARE SUPPLY, 4333 GREEN ASH DRIVE, EARTH CITY, MO 63045

10925    COLONIAL HILTON AND RESORT, 427 WALNUT ST, LYNNFIELD, MA 01940

10925    COLONIAL MAINTENANCE, 145 BODWELL ST SUITE F, AVON, MA 02322

10924    COLONIAL MARKETPLACE, 530 EUCLID AVENUE, CLEVELAND, OH 44114

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 10924 | COLONIAL MATERIALS, PO BOX 339, PLEASANT GARDEN, NC 27313 | |
| 10925 | COLONIAL OFFICE SUPPLY, 1255-A JEFFERSON DAVIS HWY, FREDERICKSBURG, VA 22401 | |
| 10925 | COLONIAL PACIFIC LEASING, PO BOX 230896, PORTLAND, OR 97281-0896 | |
| 10924 | COLONIAL RUBBER WORKS, KINGSTREE, SC 29556 | |
| 10924 | COLONIAL RUBBER WORKS, PO BOX 640, KINGSTREE, SC 29556 | |
| 10925 | COLONIAL SQUARE, 305-B ROUTE 22 EAST, GREEN BROOK, NJ 08812 | |
| 10924 | COLONIAL TOOL ELECTRONICS, 4872 MARION MONT GILLEAD ROAD, CALEDONIA, OH 43314 | |
| 10924 | COLONIAL TOOLS & EQUIP., 163 VARICK ST., NEW YORK, NY 10013 | |
| 10924 | COLONIAL TRANSIT MIX, INC., 14 TAFT AVENUE, INWOOD, NY 11096 | |
| 10925 | COLONIAL WILLIAMSBURG FOUNDATION, PO BOX 1776, WILLIAMSBURG, VA 23187-1776 | |
| 10924 | COLONIE BLOCK & SUPPLY, 124 LINCOLN AVE., ALBANY, NY 12205 | |
| 10924 | COLONY MATERIALS INC, P O BOX 4337, SANTA FE, NM 87502 | |
| 10924 | COLONY MATERIALS INC, P.O.BOX 4337, SANTA FE, NM 87502 | |
| 10924 | COLONY MATERIALS INC, WEST AIRPORT ROAD, SANTA FE, NM 87502 | |
| 10925 | COLONY PRODUCTS COMPANY INC., 2848 LEONIS BLVD, LOS ANGELES, CA 90058 | |
| 10924 | COLONY SQUARE, ATLANTA, GA 30303 | |
| 10924 | COLONY SQUARE, CORNER OF 14TH & PEACHTREE COMPLEX, ATLANTA, GA 30340 | |
| 10925 | COLOPY, VICKY, 1104 NORMANDY RD, CLEARWATER, FL 34624 | |
| 10925 | COLOR AND CRAFT, PO BOX 105, SNELLVILLE, GA 30078 | |
| 10924 | COLOR CONVER. INDUST., PO BOX 4926, DES MOINES, IA 50306 | |
| 10924 | COLOR CONVERTING HEADQUARTER NODE*, COLUMBIA, MD 21044 | |
| 10924 | COLOR CONVERTING INDUSTRIES, 129 S.E. 18TH STREET, DES MOINES, IA 50317 | |
| 10924 | COLOR CONVERTING INDUSTRIES, 150 BELCHER ROAD, SPARTANBURG, SC 29316 | |
| 10924 | COLOR CONVERTING INDUSTRIES, PO BOX 4926, DES MOINES, IA 50306 | |
| 10924 | COLOR CRAFT, 621 SECOND AVE N, SEATTLE, WA 98109 | |
| 10925 | COLOR FILM CORP., PO BOX 5091, STAMFORD, CT 08904 | |
| 10924 | COLOR LOBOS COMPANY, 210 SOUTH 5TH AVENUE, LA PUENTE, CA 91746 | |
| 10924 | COLOR RITE BLDG SUPPLY, 14 S.W. 3RD AVE., DANIA, FL 33004 | |
| 10924 | COLOR STAR GROWERS, 11610 WELD COUNTY ROAD 14.5, FORT LUPTON, CO 80621 | |
| 10924 | COLOR STAR GROWERS, 3875 COWLING ROAD, SANGER, TX 76266 | |
| 10924 | COLOR STAR GROWERS, ROUTE 1 BOX 137, GIDDINGS, TX 78942 | |
| 10924 | COLOR TILE MANUFACTURING, 530 INDUSTRIAL DRIVE, WEST CHICAGO, IL 60185 | |
| 10925 | COLORADO ANALYTICAL RESEARCH & DEVE, 515 POPES VALLEY DRIVE, COLORADO SPRINGS, CO 80919 | |
| 10925 | COLORADO ATTY GENERAL, ATTN: KEN SALAZAR, DEPT OF LAW, 1525 SHERMAN ST, DENVER, CO 80246 | |
| 10924 | COLORADO BELL PROJECT, C/O CDM SUPPLY, LAUGHLIN, NV 89028 | |
| 10925 | COLORADO CITY INDUSTRIAL TEAM, INC, THOMPSON, REES & SHERIDAN, LLP, PO BOX 1007, COLORADO CITY, TX 79512 | |
| 10925 | COLORADO COLLEGE, 1125 GLEN AVE, COLORADO SPRINGS, CO 80905 | |
| 10924 | COLORADO CONCRETE MFG CO, P O BOX 15587, COLORADO SPRINGS, CO 80935 | |
| 10925 | COLORADO CONCRETE, POBOX 15587, COLORADO SPRINGS, CO 80935 | |
| 10925 | COLORADO DEPT OF HEALTH, EXECUTIVE DIR, 4300 CHERRY DR S, DENVER, CO 80222 | |
| 10925 | COLORADO DEPT OF HEALTH, RADIOACTIVE MATERIALS PROG, LAB & RADIATION SERVICES, 8100 LOWRY BLVD., DENVER, CO 80230 | |
| 10925 | COLORADO DEPT OF NATURAL RES, ATTN: TOM KALDENBACH, 1313 SHERMAN ST , ROOM 215, DENVER, CO 80203 | |
| 10925 | COLORADO DEPT OF NATURAL RESOURCES, 1313 SHERMAN ST, RM 718, DENVER, CO 80203 | |
| 10925 | COLORADO DEPT OF PUBLIC HEALTH & ENVIRONMENT, 4300 CHERRY CREEK DRIVE S, OE-B2, DENVER, CO 80246-1530 | |
| 10925 | COLORADO DEPT OF PUBLIC, 4300 CHERRY CREEK DR S, DENVER, CO 80246-1530 | |
| 10925 | COLORADO DEPT OF REVENUE, TAX COMPLIANCE SECTION ROOM 504, DENVER, CO 80261 | |
| 10925 | COLORADO DIV OF MINERALS & GEOLOGY, 1313 SHERMAN ST, ROOM 215, DENVER, CO 80203 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 COLORADO EPT OF PUBLIC HEALTH & ENVIRONMENT, 4300 CHERRY CREEK DRIVE S, OE-B2, DENVER, CO 80246

10925 COLORADO INDUSTRIAL WOOD PRODUCTS, 5747 N. PETERSON RD., PO BOX 158, SEDALIA, CO 80135

10925 COLORADO MEMORY SYSTEMS,INC, 800 SOUTH TAFT AVE, LOVELAND, CO 80537-6348

10925 COLORADO ONCOLOGY FOUNDATION - DENVER, 12048 BLACKHAWK DR, CONIFER, CO 80433

10925 COLORADO ONCOLOGY FOUNDATION - DENVER, CITY & COUNTY OF DENVER, 1437 BANNOCK ST ROOM 353, DENVER, CO 80202

10925 COLORADO PIPING & MECHANICAL INC, 525 E MISSISSIPPI AVE, DENVER, CO 80210

10925 COLORADO READY MIXED CONCRETE, ASSOCIATION, 6880 SOUTH YOSEMITE COURT#150, ENGLEWOOD, CO 80112-1408

10925 COLORADO SCHOOL OF MINES, COLORADO SCHOOL OF MINES, 1500 ILLINOIS ST, GOLDEN, CO 80401

10925 COLORADO SCHOOL OF MINES, STATE OF COLORADO, TORT LITIGATION UNIT, STATE SERVICES BLDG, 1525 SHERMAN ST 5TH FL, DENVER, CO 80203

10924 COLORADO SPRINGS WINLECTRIC, 2838 NORTH PROSPECT, COLORADO SPRINGS, CO 80915

10925 COLORADO/WYOMING CHAPTER OF ACPA, 701 WEST 48TH AVE., STE 102, DENVER, CO 80216

10924 COLORAMICS, LLC, 4077 WEAVER CT. SOUTH, HILLIARD, OH 43026

10925 COLORCO INC., 1261 W ELIZABETH AVE, LINDEN, NJ 07036

10924 COLORCON, 415 MOYER BLVD., WEST POINT, PA 19486-0024

10924 COLORCON, 420 MOYER BLVD., WEST POINT, PA 19486

10925 COLORGRAPHICS INC, 245 COMMERICAL ST, MALDEN, MA 02148

10925 COLORITE POLYMERS, PO BOX 116, BURLINGTON, NJ 08016

10925 COLORITE POLYMERS, PO BOX 8538-262, PHILADELPHIA, PA 19171

10925 COLOSIMO, VINCENT, 412 SANDY DRIVE, GLENSHAW, PA 15116

10925 COLOTEX /USE 556313, 312 N. LINCOLN AVE., LOVELAND, CO 80537

10924 COLOTEX ELECTRICE SUPPLY, 1843 2ND AVE, GREELEY, CO 80631

10924 COLOTEX, 1106 LINCOLN AVE, STEAMBOAT SPRINGS, CO 80488

10924 COLOTEX, 312 N. LINCOLN AVE, LOVELAND, CO 80537

10924 COLOTEX, 591 ADAMS, SILVERTHORNE, CO 80498

10924 COLOTEX, P.O. BOX 2409, LOVELAND, CO 80537

10925 COLOWYO COAL CO., 5731 STATE HWY 13, MEEKER, CO 81641

10925 COLOWYO COAL COMPANY LP, 5731 STATE HWY 13, MEEKER, CO 81641

10925 COLOWYO COAL COMPANY, LP, 5731 STATE HWY 13, MEEKER, CO 81641

10925 COLOWYO COAL COMPANY, LP, 7500 GRACE DR, COLUMBIA, MD 21044

10924 COLPAY BUILDING, CINCINNATI, OH 45200

10925 COLQUITT, VIRGIE, PO BOX 11792, MINNEAPOLIS, MN 55412

10925 COLSON, FRED, 13319 KILBOURNE, DETROIT, MI 48213

10925 COLSON, KENNETH, 5250 POOKS HILL RD, BETHESDA, MD 20814

10925 COLSON, PATRICK J, 2204 KINGS FARM WAY, INDIAN TRAIL, NC 28079

10925 COLSON, PATRICK, 2204 KINGS FARM WAY, INDIAN TRAIL, NC 28079

10925 COLSONS SAF-T-LOCK CO, 2470A MART LUTHER KING DR, ATLANTA, GA 30311

10925 COLSTON, BRUCE, PO BOX 2546, KENAI, AK 99611

10925 COLSTON, DANIEL, 1200 DUNBARTON, RICHARDSON, TX 75081

10925 COLSTON, HAROLD, PO BOX 6, STARKE, FL 32091

10925 COLSTON, LACY, 4611 JERSEY PIKE, CHATTANOOGA, TN 37416-0000

10925 COLSTON, ROBERT, 1200 DUNBARTON, RICHARDSON, TX 75081

10925 COLSTON, SUE, 1200 DUNBARTON, RICHARDSON, TX 75081

10925 COLTEC INDUSTRIES, ONE MARINE MIDLAND PLAZA, ROCHESTER, NY 14604-2415

10925 COLTHARP, H, 7120 ASHMOOR DR. NORTH, MOBILE, AL 36695

10925 COLTON, MONA, 111 SIMI COURT, CHERRY HILL, NJ 08003

10925 COLTON, RICHARD, 6500 SOUTH DAYTON ST, D108, ENGLEWOOD, CO 80111

10925 COLTRAIN, CHRISTOPHER, 3032 HICKORY GR CT, FAIRFAX, VA 22031

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 COLTRARO, JOSEPH, 10 HALL ST, WILMINGTON, MA 01887

10924 COLTREX INTERNATIONAL COR, 7356 NW 34TH ST., MIAMI, FL 33122

10924 COLTREX INTERNATIONAL CORP., 7356 N.W. 34TH STREET, MIAMI, FL 33122

10924 COLTREX INTERNATIONAL CORP., 7356 NW 34TH STREET, MIAMI, FL 33122

10924 COLTS NECK HIGH SCHOOL @ @, ROUTE 537 & 5 POINTS ROAD, COLTS NECK, NJ 07722

10925 COLUCCI, CYNTHIA, 615 CRESCENT DRIVE, BOUND BROOK, NJ 08805

10925 COLUCCI, DIANE L., 211 MAIN STR,APT. 2A, FARMINGTON, CT 06032

10925 COLUM ODONNELL, 1344 NW 3RD AVE., DELRAY BEACH, FL 33444

10924 COLUMBIA - AUGUSTA MEDICAL CTR, 3651 WHEELER RD., AUGUSTA, GA 30909

10925 COLUMBIA ASSOCIATION INC, THE, 10221 WINCOPIN CIRCLE SUITE 100, COLUMBIA, MD 21044

10925 COLUMBIA ASSOCIATION, INC, 10221 WINCOPIN CIRCLE, COLUMBIA, MD 21044

10925 COLUMBIA AUDIO/VIDEO, THE COLUMBIA BLDG, HIGHLAND PARK, IL 60035

10925 COLUMBIA AUTOMATION/, PO BOX 809189, CHICAGO, IL 60680-9189

10925 COLUMBIA BALANCE SERVICE, PO BOX 624, BOWIE, MD 20718

10925 COLUMBIA BANK, THE, 10480 LITTLE PATUXENT PKWY, COLUMBIA, MD 21044

10924 COLUMBIA BLAKE MEDICAL CENTER, 6201 21ST AVE. WEST, BRADENTON, FL 34209

10924 COLUMBIA BLAKE MEDICAL CENTER, C/O ADAMS CONSTRUCTION, 2020 59TH STREET WEST, BRADENTON, FL 34209

10924 COLUMBIA BLOCK & BRICK, 1 INDUSTRIAL DRIVE, COLUMBIA, MS 39429

10924 COLUMBIA BLOCK & BRICK, P.O. BOX 128, COLUMBIA, MS 39429

10925 COLUMBIA BOOKS INC, PO BOX 251, ANNAPOLIS JUNCTION, MD 20701-0251

10925 COLUMBIA BOOKS INC, PO BOX 2554, CHESTERTOWN, MD 21620-9771

10925 COLUMBIA BOOKS INC,PUBLISHERS, PO BOX 69, SPENCERVILLE, MD 20868-0069

10925 COLUMBIA BOOKS, INC, 1212 NEW YORK AVE , NW, WASHINGTON, DC 20005-3920

10924 COLUMBIA CARTERSVILLE MEDICAL CTR, C/O R.J. GRIFFIN, 960 JOE FRANK HARRIS PARKWAY, CARTERSVILLE, GA 30120

10925 COLUMBIA CLINIC SERVICES, DEPT 298, DENVER, CO 80291-0298

10925 COLUMBIA COMMERICAL INTERIORS, INC, 7266 PARK CIRCLE DRIVE, HANOVER, MD 21076

10924 COLUMBIA CONCRETE PROD, ATTN:  ACCOUNTS PAYABLE, COLUMBIA, SC 29290

10924 COLUMBIA CONCRETE PRODUCTS, HWY 378 @ HOWELL HILL, HOPKINS, SC 29061

10924 COLUMBIA CONCRETE PRODUCTS, P.O. BOX 9405, COLUMBIA, SC 29290

10925 COLUMBIA CONTRACTORS, 9151 B RED BRANCH RD., COLUMBIA, MD 21045

10924 COLUMBIA COUNTY COURT HOUSE, 640 WASHINGTON WEST, EVANS, GA 30809

10924 COLUMBIA COUNTY DETENTION CENTER, 2273 COUNTY CAMP ROAD, APPLING, GA 30802

10924 COLUMBIA COUNTY PRISON, BLOOMSBURG, PA 17815

10925 COLUMBIA COUNTY, PO BOX 498, EVANS, GA 30809

10925 COLUMBIA CRAWLER CORP, FPO BOX 1764, COLUMBIA, SC 29202-1764

10925 COLUMBIA CRAWLER CORP., PO BOX 1764, COLUMBIA, SC 29202-1764

10924 COLUMBIA EAST RIDGE HOSPITAL, 1001 SPRING CREEK ROAD, CHATTANOOGA, TN 37412

10925 COLUMBIA ENERGY, PO BOX 530552, ATLANTA, GA 30353-0552

10925 COLUMBIA FAMILY HEALTH, 399 EDELWEISS ROAD, COLUMBIA, IL 62236

10924 COLUMBIA FARMS, 16 SUTTON ROAD, SOUTH GRAFTON, MA 01560

10925 COLUMBIA FOUNDATION, 10221 WINCOPIN CIRCLE, COLUMBIA, MD 21044

10925 COLUMBIA GAS OF OHIO, PO BOX 182007, COLUMBUS, OH 43218-2007

10925 COLUMBIA GAS OF PA INC, PO BOX 640140, PITTSBURGH, PA 15264-0140

10925 COLUMBIA GAS OF VIRGINIA, PO BOX 27648, RICHMOND, VA 23261-7648

10924 COLUMBIA GAS TRANSMISSION CORP, ATTN: BRIAN LAYTON, ROUTE 53 AURORA RD. HC82, BOX 10, TERRA ALTA, WV 26764

10924 COLUMBIA GAS TRANSMISSION CORP., JAMES E SHUE-2564, 3274 SUSQUEHANNA TRAIL, COATESVILLE, PA 19320

10924 COLUMBIA GAS TRANSMISSION CORP., RICHARD C WALTON-2567, 9207 DOGWOOD ROAD, WINDSOR MILL, MD 21244

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   COLUMBIA GAS TRANSMISSION, PO BOX 228, STRASBURG, VA 22657

10924   COLUMBIA GAS TRANSMISSION, ROUTE 604, STANARDSVILLE, VA 22973

10925   COLUMBIA GAS, DEPT. 0016, PITTSBURGH, PA 15270-0016

10924   COLUMBIA GLASS & PLASTICS, 4716 W. LAKE STREET, CHICAGO, IL 60644

10925   COLUMBIA HEALTHONE LLC, 600 S CHERRY ST #217, DENVER, CO 80246

10925   COLUMBIA HEALTHONE LLC, DEPT. 298, DENVER, CO 80291-0298

10925   COLUMBIA HEAVY DUTY INC, POBOX 81, COLUMBIA, SC 29202

10925   COLUMBIA HILTON, 5485 TWIN KNOLLS DR, COLUMBIA, MD 21045

10925   COLUMBIA HILTON, 5485 TWIN KNOLLS ROAD, COLUMBIA, MD 21045

10925   COLUMBIA HOSPITAL FOR WOMEN, 2425 L ST NW, WASHINGTON, DC 20037

10924   COLUMBIA HOSPITAL, 10101 E. 91ST ST. SOUTH, TULSA, OK 74133

10924   COLUMBIA HOSPITAL, 10101 E. 91ST STREET, TULSA, OK 74133

10924   COLUMBIA HOSPITAL, 2025 NEWPORT AVE., MILWAUKEE, WI 53211

10924   COLUMBIA HOSPITAL, C/O BERGHAMMER CORPORATION, 4750 N. 132ND STREET, P.O. BOX 918, BUTLER, WI 53007

10924   COLUMBIA HOSPITAL, C/O WILKIN INSULATION, 575 WEST DELUXE PARKWAY, GLENDALE, WI 53217

10924   COLUMBIA LAKE CITY HOSPITAL, RT. 20 BOX. 197, LAKE CITY, FL 32055

10924   COLUMBIA LUMBER DBA PROS EDGE, 200 FLINT LAKE ROAD, COLUMBIA, SC 29224

10924   COLUMBIA MACHINE, INC., 107 GRAND BLVD., VANCOUVER, WA 98661

10924   COLUMBIA MACHINE, INC., PO BOX8950, VANCOUVER, WA 98668

10924   COLUMBIA MEDICAL CENTER, 1800 SOUTHEAST TIFFANY AVENUE, PORT SAINT LUCIE, FL 34952

10924   COLUMBIA MUESUEM OF ART, MAIN STREET, COLUMBIA, SC 29201

10925   COLUMBIA NEUROSURGICAL ASSC., PO BOX 100523, FLORENCE, SC 29501-0523

10924   COLUMBIA NORTH RICHLAND HILLS HOSP, 4401 BOOTH CALLOWAY RD., NORTH RICHLAND HILLS, TX 76180

10924   COLUMBIA NORTHWEST HOSPITAL, 1372 FAR MARKET ROAD #624, CORPUS CHRISTI, TX 78410

10924   COLUMBIA NORTHWEST HOSPITAL, THE, 13725 FM624, CORPUS CHRISTI, TX 78410

10925   COLUMBIA OCCUPATIONAL HEALTH, 3700 SOUTH MAIN ST, BLACKSBURG, VA 24060

10925   COLUMBIA PAPER CO., PO BOX 9549, COLUMBIA, SC 29290

10924   COLUMBIA PARK CENTER, 3115 KENNEDY BOULEVARD, NORTH BERGEN, NJ 07047

10925   COLUMBIA PARK MEDICAL GROUP, 4000 CENTRAL AVE NE, COLUMBIA HEIGHTS, MD 55421

10924   COLUMBIA PHYSICIAN & SURGEONS HOSP, 2500 EAST MAIN, ALICE, TX 78332

10924   COLUMBIA PHYSICIANS & SURGEONS HOSP, 2500 E. MAIN, ALICE, TX 78332

10925   COLUMBIA PIPE & SUPPLY CO, 135 S LASALLE ST DEPT 1209, CHICAGO, IL 60674-1209

10925   COLUMBIA PIPE & SUPPLY CO, PO BOX M876, GARY, IN 46401

10925   COLUMBIA PIPE & SUPPLY CO., 135 S. LASALLE DEPT. 1209, CHICAGO, IL 60674-1209

10924   COLUMBIA PIPE & SUPPLY, 1803 MOEN AVE, ROCKDALE, IL 60436

10925   COLUMBIA PIPE SUPPLY, 1120 WEST PERSHING RD, CHICAGO, IL 60609

10924   COLUMBIA PRESBYTERIAN HOSPITAL, 166TH ST & AUDUBON AVE, NEW YORK, NY 10001

10925   COLUMBIA PROPANE, 1901 PLEASANT ST, DE KALB, IL 60115

10924   COLUMBIA PROVIDENCE N.E. HOSPITAL, 120 GATEWAY CORPORATION BLVD., COLUMBIA, SC 29203

10924   COLUMBIA READY MIX CONC, 41 WALDO STREET, LAKE CITY, FL 32055

10924   COLUMBIA READY MIX CONCRETE, 41 WALDO STREET, LAKE CITY, FL 32055

10924   COLUMBIA READY MIX CONCRETE, P O BOX 2101, LAKE CITY, FL 32056

10924   COLUMBIA READY MIX, 1115 BIG BEAR BLVD, COLUMBIA, MO 65201

10924   COLUMBIA READY MIX, 1115 BIG BEAR BLVD., COLUMBIA, MO 65202

10924   COLUMBIA READY MIX, 3307 RIVER RD, YAKIMA, WA 98902

10924   COLUMBIA READY MIX, 3307 RIVER RD., YAKIMA, WA 98902

10924   COLUMBIA READY MIX, 377 PARKER BRIDGE RD, PARKER, WA 98939

10924   COLUMBIA READY MIX, STADIUM BLVD., COLUMBIA, MO 65202

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | | |
|---|---|---|
| 10924 | COLUMBIA REGIONAL MEDICAL CENTER, 14000 SIVAY RD., HUDSON, FL 34667 | |
| 10924 | COLUMBIA REGIONAL MEDICAL CENTER, I-35 AND MAYHILL ROAD, DENTON, TX 76207 | |
| 10924 | COLUMBIA REGIONAL MEDICAL, I-35 AND MAYHILL ROAD, DENTON, TX 76207 | |
| 10925 | COLUMBIA RESEARCH LABS, 1925 MACDADE BLVD, WOODLYN, PA 19094 | |
| 10924 | COLUMBIA ROOFING, 6363 S.HANOVER RD, ELKRIDGE, MD 21227 | |
| 10925 | COLUMBIA RUBBER CORP, PO BOX 436, BELTSVILLE, MD 20705 | |
| 10925 | COLUMBIA RUBBER CORPORATION, PO BOX 436, BELTSVILLE, MD 20704 | |
| 10924 | COLUMBIA SAND & GRAVEL, P O BOX 546, MAGNOLIA, AR 71753 | |
| 10925 | COLUMBIA SOUTHERN UNIVERSITY, POBOX 3110, ORANGE BEACH, AL 36561 | |
| 10925 | COLUMBIA SPECIALTIES, 1027 INDUSTRIAL PARK ROAD, COLUMBIA, TN 38401 | |
| 10925 | COLUMBIA SPRING BRANCH, PO BOX 297012, HOUSTON, TX 77297-0012 | |
| 10925 | COLUMBIA STAFFING SERVICES, INC, PO BOX 7247-8341, PHILADELPHIA, PA 19170-8341 | |
| 10925 | COLUMBIA STAFFING SERVICES, PO BOX 7247-8341, PHILADELPHIA, PA 19170-8341 | |
| 10925 | COLUMBIA STEEL TANKS, 5400 KANSAS AVE, KANSAS CITY, KS 66106 | |
| 10924 | COLUMBIA SUBURBAN HOSPITAL, 4001 DUTCHMANS LANE, LOUISVILLE, KY 40207 | |
| 10924 | COLUMBIA TOWERS, 16 MILE AND 75, TROY, MI 48098 | |
| 10924 | COLUMBIA UNIVERSITY LERNER HALL @ @, 115TH ST. & BROADWAY, NEW YORK, NY 10001 | |
| 10925 | COLUMBIA UNIVERSITY LIBRARIES, 535 W 114TH ST, NEW YORK, NY 10027 | |
| 10924 | COLUMBIA UNIVERSITY, 115 TH & AMSTERDAM AVE, NEW YORK, NY 10025 | |
| 10924 | COLUMBIA UNIVERSITY, 119 AMSTERDAM AVENUE, MANHATTAN, NY 10021 | |
| 10924 | COLUMBIA UNIVERSITY, 410 WEST 118TH STREET, NEW YORK, NY 10027 | |
| 10924 | COLUMBIA-CARTERSVILLE MEDICAL CTR., C/O R.J. GRIFFIN, 960 JOE FRANK HARRIS PKWY., CARTERSVILLE, GA 30120 | |
| 10924 | COLUMBIA-MCKINNEY HOSPITAL, INTERSECTION OF HIGHWAY 121 &, INTERSTATE 75, MCKINNEY, TX 75069 | |
| 10925 | COLUMBINE MEMORIAL FUND, 809 QUAIL ST BLDG 1, LAKEWOOD, CO 80215 | |
| 10924 | COLUMBUS & SO. OH ELEC. CO, 9301 US RT 23, LOCKBOURNE, OH 43137 | |
| 10924 | COLUMBUS AIR FORCE BASE, 42 SIXTH STREET, COLUMBUS, MS 39710-8001 | |
| 10924 | COLUMBUS AIRPORT, AIRPORT THRUWAY, COLUMBUS, GA 31901 | |
| 10924 | COLUMBUS BRICK CO., 114 BRICKYARD ROAD, COLUMBUS, MS 39701 | |
| 10924 | COLUMBUS BRICK CO., PO BOX9630, COLUMBUS, MS 39705 | |
| 10924 | COLUMBUS BUILDERS SUPPLY, 807 W 3RD AVE, COLUMBUS, OH 43212 | |
| 10924 | COLUMBUS BUILDERS SUPPLY, 807 W 3RD AVE., COLUMBUS, OH 43212 | |
| 10924 | COLUMBUS CHEMICAL INDUSTRIES, N4335 TEMKIN ROAD, COLUMBUS, WI 53925 | |
| 10924 | COLUMBUS CHEMICAL INDUSTRIES, NORTH 4335 TEMKIN ROAD, COLUMBUS, WI 53925 | |
| 10924 | COLUMBUS CHEMICAL INDUSTRIES, PO BOX8, COLUMBUS, WI 53925 | |
| 10924 | COLUMBUS COAL & LIME CO., 1150 SULLIVANT AVE., COLUMBUS, OH 43223 | |
| 10924 | COLUMBUS COAL & LIME CO., P.O. BOX 23156, COLUMBUS, OH 43223 | |
| 10924 | COLUMBUS COAL & LIME CO., P.O.23159, COLUMBUS, OH 43223 | |
| 10924 | COLUMBUS COAL & LIME CO., PO BOX23156, COLUMBUS, OH 43223 | |
| 10924 | COLUMBUS COAL & LIME, 1150 SULIVANT AVENUE, COLUMBUS, OH 43223 | |
| 10924 | COLUMBUS CONVENTION CTR., 475 CONVENTION CTR. DR., COLUMBUS, OH 43215 | |
| 10925 | COLUMBUS ELEC MFG CO, 485 INDUSTRIAL PK RD, PINEY FLATS, TN 37686 | |
| 10925 | COLUMBUS ELECTRIC MFG CO, 135 WESLEY ST, JOHNSON CITY, TN 37601 | |
| 10924 | COLUMBUS ELECTRIC SALES CO., PO BOX 938, COLUMBUS, OH 43216-0938 | |
| 10924 | COLUMBUS ELEMENTARY, 275 WASHINGTON AVE, NEW ROCHELLE, NY 10801 | |
| 10925 | COLUMBUS LINES, 465 SOUTH ST, MORRISTOWN, NJ 07690 | |
| 10925 | COLUMBUS MANAGEMENT SYS, 149 WEST 24TH ST, NEW YORK, NY 10011 | |
| 10925 | COLUMBUS MCKINNON CORP, POBOX 30676, HARTFORD, CT 06150-0676 | |
| 10924 | COLUMBUS REGIONAL HOSPITAL, 2530 EAST 17TH. STREET, COLUMBUS, IN 47201 | |
| 10924 | COLUMBUS STATE UNIVERSITY, 991 PHYSICAL EDUCATION BUILDING, COLUMBUS, GA 31907 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924 COLUMBUS STEEL DRUM COMPANY, 1385 BLATT BOULEVARD, BLACKLICK, OH 43004

10924 COLUMBUS TECH., 928 45TH STREET, COLUMBUS, GA 31904

10925 COLUMBUS, ALLAN, 4728 SWANSNECK PL, WINTER SPRINGS, FL 32708

10925 COLUMBUS, JOSEPH, 356 DEER POINTE CIR, CASSELBERRY, FL 32707-4700

10925 COLUMBUS, JOSEPH, 85 CHERRY ST, NO ADAMS, MA 01247

10925 COLUMBUS, KATHRYN, 4728 SWANSNECK PL, WINTER SPRINGS, FL 32708

10925 COLUMBUS, MARK, 3113 NW 114TH AVE, CORAL SPRINGS, FL 33065

10925 COLUMN FINANCIAL INC., GEN COUNSEL, 3414 PEACHTREE RD. NE, SUITE 1140, ATLANTA, GA 30326-1113

10925 COLUMN FINANCIAL INC., GENERAL COUNSEL, 3414 PEACHTREE RD. NE, SUITE 1140, ATLANTA, GA 30326-1113

10925 COLUMNA, JOSE, 288 NORTH 5TH ST, NEWARK, NJ 07107

10924 COLUSA SCHOOL, 610 DEL PRODA BLVD., CAPE CORAL, FL 33990

10925 COLVARD, LINDA, 12930 PARK CROSSING, SAN ANTONIO, TX 78217

10925 COLVARD, SHERILYN, BOX 47, FARGO, OK 73840

10925 COLVETT, WILLIAM, 3000 SHAWNEE LANE, DRAYTON PLAINS, MI 48020

10924 COLVILLE VALLEY CONCRETE, 1175 EAST 3RD ST, COLVILLE, WA 99114

10924 COLVILLE VALLEY CONCRETE, ATTENTION: ACCOUNTS PAYABLE, COLVILLE, WA 99114

10925 COLVIN, ANTHONY, 509 DACIAN RD, RALEIGH, NC 27610

10925 COLVIN, JAMES, 3365 ASPEN APT 6107, ORION, MI 48359

10925 COLVIN, KELLY, PO BOX 182, EUNICE, NM 88231

10925 COLVIN, PATRICIA, PO BOX 1583, DREXEL, NC 28619

10925 COLVIN, PATRICK, 1723 EMERSON AVE E, EVANSTON, IL 60201

10925 COLVIN, PAYTON, 11250 ASHBY DRIVE LOT 19, FREDERICKSBURG, VA 22407

10925 COLVIN, RICHARD, 2013 S BEECH DR., FAYETTEVILLE, TN 37334

10925 COLVIN, WILLIAM, 3338 ASH APT #10104, ORION, MI 48359

10925 COLYARD, EDWARD, 2711 WEST WINDMILL, LAS VEGAS, NV 89123

10925 COLYER, TONI, CUST FOR JAMIE COLYER, UNIF GIFT MIN ACT OK, 6311 N 61ST PL, PARADISE VALLEY, AZ 85253-4241

10924 COM CAST C/O DUGGAN AND MARCON @ @, 32 PLUM STREET, TRENTON, NJ 08638

10925 COM ED, 7601 SOUTH LAWNDALE AVE, CHICAGO, IL 60652

10925 COM ELECTRIC, PO BOX 2000, CAMBRIDGE, MA 02239-0001

10925 COM ELECTRIC, POST OFFICE BOX 2000, CAMBRIDGE, MA 02239-0001

10925 COM GAS, POST OFFICE BOX 2000, CAMBRIDGE, MA 02239-0001

10924 COMA CAST CORP, 4383 SW 70TH COURT, MIAMI, FL 33155

10924 COMA CAST CORP., 4385 S.W. 70TH COURT, MIAMI, FL 33155

10924 COMAC BLDRS SUPPLY, 186 NORMAN STREET, ROCHESTER, NY 14613

10924 COMAC BUILDERS SUPPLY COR., 186 NORMAN STREET, ROCHESTER, NY 14613

10924 COMAC BUILDERS SUPPLY CORP., 186 NORMAN ST, ROCHESTER, NY 14613

10925 COMACHO, MICHELLE, 1625 ROCKAWAY PKWY, BROOKLYN, NY 11236

10925 COMAIR AIRLINES INC, 2258 TOWER RD, ERLANGER, KY 41018

10925 COMAIR INC, DEPT 1309, CINCINNATI, OH 45263-1309

10925 COMAIR ROTRON INC, 2675 CUSTOM HOUSE COURT, SAN YSIDRO, CA 92073

10925 COMAN, EVANGELINA, 7042 N. MCLENNAN AVE, VAN NUYS, CA 91406

10925 COMANDINI, AMELIA, 60 MEEHAN AVE, RARITAN, NJ 08869-1705

10925 COMANDINI, RUTH, 89 BEACH AVE, BRIDGEWATER, NJ 08807

10925 COMANS, PAULA, ROUTE 1, BOX 254, LAWRENCE, MS 39336

10925 COMARK CORP SALES INC, PO BOX 70212, CHICAGO, IL 60673-0212

10925 COMARK CORP SALES, INC, PO BOX 70212, CHICAGO, IL 60673-0212

10925 COMARK CORP. SALES, 444 SCOTT DR., BLOOMINGDALE, IL 60108

10925 COMB, MARJORIE, 1014 HUVAL, BREAUX BRIDGE, LA 70517

10925 COMBE INCORPORATED, 1101 WESTCHESTER AVE, WHITE PLAINS, NY 10604

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COMBE, ROSALIE, 3540 SW WOODCREEK TR, PALM CITY, FL 34990 | |
| 10925 | COMBES, JACK, 7013 VALLEY DRIVE, NEWLAND, NC 28657-9659 | |
| 10925 | COMBES, NINA, 7013 VALLEY DRIVE, NEWLAND, NC 28657-9659 | |
| 10925 | COMBES, WILLIE, PO BOX 102, BARTOW, FL 33830-0102 | |
| 10925 | COMBINED FLUID PRODUCTS CO., 805 OAKWOOD ROAD, LAKE ZURICH, IL 60047 | |
| 10925 | COMBINED SALES CO, 4419 S TRIPP, CHICAGO, IL 60632 | |
| 10925 | COMBINED SALES CO, 4419 SOUTH TRIPP AVE, CHICAGO, IL 60632-4388 | |
| 10924 | COMBINED SALES, C/O ETHONE THORAX, BRIDGEVIEW, IL 60455 | |
| 10924 | COMBINED SERVICES INC, 4041 UNIVERSITY DRIVE, FAIRFAX, VA 22030 | |
| 10924 | COMBINED SERVICES, INC., 3510 LOCKHEED BLVD, ALEXANDRIA, VA 22306 | |
| 10924 | COMBINED SERVICES, INC., 4041 UNIVERSITY DRIVE, STE.402, FAIRFAX, VA 22030 | |
| 10925 | COMBS, AMY, 1981 S CHARLESTON RD, JAMESTON, OH 45335 | |
| 10925 | COMBS, BILLY, PO BOX 396, HAPPY, KY 41746-0396 | |
| 10925 | COMBS, BYRON, 5 CALLAWASSIE COURT, SIMPSONVILLE, SC 29681 | |
| 10925 | COMBS, CAROLYN, 131 JAMESTOWN VLG, BULAN, KY 41722 | |
| 10925 | COMBS, GARY, 75 BOND ST, WESTMINSTER, MD 21157 | |
| 10925 | COMBS, JOHN, 131 JAMESTOWN VLG, BULAN, KY 41722 | |
| 10925 | COMBS, KIRBY, 341 20TH AVE, SAN FRANCISCO, CA 94121 | |
| 10925 | COMBS, LINDA, R R 3 BOX 635D, HAZARD, KY 41701 | |
| 10925 | COMBS, LISA, PO BOX 313, ATKINS, VA 24311 | |
| 10925 | COMBS, MONICA, 4806 RHEA RD, WICHITA FALLS, TX 76308 | |
| 10925 | COMBS, PHYLLIS, PO BOX 134, THAYER, IN 46381 | |
| 10925 | COMBS, RICHARD, 4181 SIMMS ROAD, LAKELAND, FL 33805-8836 | |
| 10925 | COMBS, SHANNON, 4806 RHEA RD, WICHITA FALLS, TX 76308 | |
| 10925 | COMBS, STEVEN, ROUTE #3, RUTLEDGE, TN 37861 | |
| 10925 | COMBUSTION & POWER EQUIPMENT, 9369 MEAUX, ST-LEONARD, QC H1R 3H3CANADA | *VIA Deutsche Post* |
| 10925 | COMBUSTION CONTROL, 1210 WEST ALEMECK DR, SUITE 102, TEMPE, AZ 85282 | |
| 10925 | COMBUSTION ENGINEERING INC, PO BOX 556, TULSA, OK 74101 | |
| 10925 | COMBUSTION ENGINEERING INC., 1000 PROSPECT HILL ROAD, WINDSOR, CT 06095 | |
| 10925 | COMBUSTION ENGINEERING, CONNECTICUT VALLEY CLAIM SVC CO, PO BOX 950, 525 BROOK ST, ROCKY HILL, CT 06067 | |
| 10925 | COMBUSTION TEC INC., PO BOX 607693, ORLANDO, FL 32860-7693 | |
| 10925 | COMBUSTION TEC. INC., 2699 LEE RD, STE 512, WINTER PARK, FL 32789-1742 | |
| 10925 | COMCAST CABLE, PO BOX 31124, TAMPA, FL 33631-3124 | |
| 10925 | COMCAST CABLE, PO BOX 9001016, LOUISVILLE, KY 40290-1016 | |
| 10925 | COMCAST CABLEVISION OF BO, 1830 NW 2ND AVE, BOCA RATON, FL 33432 | |
| 10925 | COMCAST CABLEVISION, PO BOX 17096, WILMINGTON, DE 19886-7096 | |
| 10925 | COMCAST METROPHONE, PO BOX 15343, WILMINGTON, DE 19886-5343 | |
| 10925 | COMCAST METROPHONE, PO BOX 7278, PHILADELPHIA, PA 19101-7278 | |
| 10925 | COMDATA CORP, PO BOX 900, BRENTWOOD, TN 37024 | |
| 10925 | COMDATA NETWORK INC., 5301 MARYLAND WAY, BRENTWOOD, TN 37027 | |
| 10925 | COMDATA TRANSCEIVER, POBOX 548, BRENTWOOD, TN 37024 | |
| 10925 | COMDATA TRANSPORTATION SVCS, POBOX 100647, ATLANTA, GA 30384-0647 | |
| 10925 | COMDATA, INC, PO BOX 24040, ELKRIDGE, MD 21227 | |
| 10925 | COMDATA/SAUNDERS, PO BOX 102313, ATLANTA, GA 30368-0313 | |
| 10925 | COMDEL, 11 KONDELIN ROAD, GLOUCESTER, MA 01930 | |
| 10925 | COMDEV ATLANTIC, 328 URQUHART AVE, MONCTONNEW, NB E1C 9N1CANADA | *VIA Deutsche Post* |
| 10925 | COMDEV LTD, 155 SHELDON DR, CAMBRIDGE, ON N1R 7H6CANADA | *VIA Deutsche Post* |
| 10925 | COMDISCO DISASTER RECOVERY SERVICES, PO BOX 91753, CHICAGO, IL 60693 | |
| 10925 | COMEAU, GARY, 34 CHESTNUT ST, MELROSE, MA 02176 | |
| 10925 | COMEAU, ROBERT, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | COMEAU, ROBERT, WALTHAM STUDIOS B4 144 MOODY ST, WALTHAM, MA 02154 | |
| 10925 | COMEAUX JR, DONALD L, 1336 MITCHELL ST., LAKE CHARLES, LA 70607 | |
| 10925 | COMEAUX, ERVIN, 609 BAILEY ST, RAYNE, LA 70578-3603 | |
| 10925 | COMEAUX, GLEN, 37164 HEATH ROAD, PRAIRIEVILLE, LA 70769 | |
| 10925 | COMEAUX, JOHN, RT. 3 BOX 599T, EUNICE, LA 70535 | |
| 10925 | COMEAUX, JOSEPH, 208 JUSTIN ST, LAFAYETTE, LA 70501 | |
| 10925 | COMEAUX, JR, DONALD, 1336 MITCHELL ST, LAKE CHARLES, LA 70607 | |
| 10925 | COMEAUX, MONA, PO BOX 1958, CROWLEY, LA 70527 | |
| 10925 | COMEAUX, PAULA, 326 GUILBEAU RD., LAFAYETTE, LA 70506 | |
| 10925 | COMEAUX, RAYMOND, 2486 RIVERSIDE RD, JENNINGS, LA 70546 | |
| 10925 | COMEAUX, REBECCA, 104 WALLACE DR, LAFAYETTE, LA 70501 | |
| 10925 | COMEAUX, RICHARD, 113 PLAUCHE DR. LOT 33, CARENCRO, LA 70520 | |
| 10925 | COMEAUX, SCOTT, 1803 NEDERLAND AVE, NEDERLAND, TX 77627 | |
| 10925 | COMEAUX, STEPHEN, 101 MAIN ST, JONESVILLE, LA 71343 | |
| 10925 | COMEAUX, WADE, 1602 EAST B NORTH, RAYNE, LA 70578 | |
| 10924 | COMEAX FURNITURE RENOVATION, 6701 I-10 SERVICE ROAD E., NEW ORLEANS, LA 70126 | |
| 10925 | COMED, BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 | |
| 10925 | COMED, PO BOX 784, CHICAGO, IL 60690 | |
| 10925 | COMED, PO BOX 805376, CHICAGO, IL 60680-5376 | |
| 10925 | COMED, POBOX 784, CHICAGO, IL 60690-0784 | |
| 10925 | COMEFORO, NICOLLE, 65 HIGHLAND AVE, BRIDGEWATER, NJ 08807 | |
| 10925 | COMER, CURTIS, PO BOX 20534, SUN VALLEY, NV 89433 | |
| 10925 | COMER, DANA, 1194 HOLLY SPRNGS RD, LYMAN, SC 29365 | |
| 10925 | COMER, DEBORAH, 2465 PALISADES AVE, RIVERSIDE, NY 10463 | |
| 10925 | COMER, ELISA, 8104 WEBB RD #701, RIVERDALE, GA 30274 | |
| 10925 | COMER, JANET, 823 EAGLES NEST, JACKSON, MS 39212 | |
| 10924 | COMERCEN S.A., DIAGONAL 34B # 14-16 SOACHA, CUDINAMARCA, COLOMBIA | *VIA Deutsche Post* |
| 10925 | COMET EQUIPMENT CORP, 1341 NW 13 AVE, POMPANO BEACH, FL 33069 | |
| 10925 | COMFORD, RICHARD, 1414 LAKE AV., APT. #306, METAIRIE, LA 70005 | |
| 10924 | COMFORT INN, 1275 RTE. 1S, WOODBRIDGE, NJ 07095 | |
| 10925 | COMFORT INN, 2550 LANDMEIER, ELK GROVE, IL 60007 | |
| 10925 | COMFORT SUITES, 14402 LAUREL PLACE, LAUREL, MD 20707 | |
| 10925 | COMFORT, G, 17210 128 TRAIL N, JUPITER, FL 33478 | |
| 10925 | COMIS, LOUIS J, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | COMIS, LOUIS, 76 COLBURN ROAD, READING, MA 01867 | |
| 10925 | COMLEY, ERIC, 65 RIVERSIDE PLACE 3, MEDFORD MA, MA 02155 | |
| 10925 | COM-LINK PROFESSIONAL SERVICES, PO BOX 4161, LAKE CHARLES, LA 70606 | |
| 10924 | COMM EDISON, ADDISON AVE & CA AVE., CHICAGO, IL 60607 | |
| 10925 | COMM OF MASSACHUSETTS, PO BOX 4062, BOSTON, MA 02211 | |
| 10925 | COMM/AIR MECHANICAL SERVICES, MSC 06002, PO BOX 7698, SAN FRANCISCO, CA 94120 | |
| 10925 | COMMAIR MECHANICAL SERVICES, 1266 14TH ST, OAKLAND, CA 94607 | |
| 10925 | COMMAIR MECHANICAL SERVICES, PO BOX 61000, SAN FRANCISCO, CA 94161 | |
| 10925 | COMMAND CORP, POBOX 956099, DULUTH, GA 30136-5598 | |
| 10925 | COMMANDER, CODE 0561, ACCTS PAYABLE BLDG 2701, 300 HWY 361, CRANE, IN 47522-5555 | |
| 10925 | COMMANDER, JOE, 2012 N GOLDER, ODESSA, TX 79761 | |
| 10925 | COMMANDER, JOHN, PO BOX 69011, ODESSA, TX 79769 | |
| 10924 | COMMANDER, NAVSPECWARDEVGRU, 1636 REGULUS AVENUE, VIRGINIA BEACH, VA 23461 | |
| 10925 | COMMANDING OFFICER, NAVAL AVIATION DEPOT, PSC BOX 8021, CHERRY POINT, NC 28533 | |
| 10925 | COMMCORE CONSULTING GROUP, 1100 17TH ST NW 12TH FL, WASHINGTON, DC 20036 | |
| 10924 | COMM-DISCO, 5600 UNITED DR., SMYRNA, GA 30082 | |
| 10925 | COMMERCE CHEMICAL COMPANY, PO BOX 27407, SALT LAKE CITY, UT 84127 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COMMERCE CLEARING HOUSE, INC, 4025 W. PETERSON AVE., CHICAGO, IL 60646-6085

10924   COMMERCE ELECTRIC SUPPLY (AD), 815A CENTRAL AVE, LINTHICUM, MD 21090

10925   COMMERCE PUBLICATIONS LTD, STATION HOUSE, STATION ROAD, NEWPORT PAGNELL, BU MK16   *VIA Deutsche Post*
OAGUNITED KINGDOM

10924   COMMERCIAL ACOUST. PROD, 1057 NO ELLIS RD, JACKSONVILLE, FL 32254

10925   COMMERCIAL APPEAL, THE, 495 UNION AVE., MEMPHIS, TN 38103

10925   COMMERCIAL BILLING SERVICE, PO BOX 2201, DECATUR, AL 35609-2201

10924   COMMERCIAL BUILDING MATERIALS, INC., CAMBRIDGE, MA 02140

10924   COMMERCIAL BUILDING MATERIALS, ITIC  - UNIVERSITY OF MICHIGAN, ANN ARBOR, MI 48103

10924   COMMERCIAL BUILDING MATERIALS, LLC, 5075 CARPENTER RD, YPSILANTI, MI 48197

10924   COMMERCIAL BUILDING MATERIALS, LLC, 5075 CARPENTER ROAD, YPSILANTI, MI 48197

10925   COMMERCIAL COMMUNICATIONS, 4520 PKWY COMMERCE BLV, ORLANDO, FL 32808

10924   COMMERCIAL CONCRETE, 705 E. 66TH STREET, LUBBOCK, TX 79404

10924   COMMERCIAL CONCRETE, P. O. BOX 3125, LUBBOCK, TX 79452

10924   COMMERCIAL CONCRETE, PO BOX3125, LUBBOCK, TX 79452

10925   COMMERCIAL COURIER CORP., 1308 N. PERIMETER ROAD, WEST PALM BEACH, FL 33406

10925   COMMERCIAL DEVELOPMENT ASSOCIATION, PO BOX 79323-0323, BALTIMORE, MD 21279-0323

10924   COMMERCIAL DRYWALL & PLASTERING, 22750 N. U.S. HWY 441, MICANOPY, FL 32667

10924   COMMERCIAL DRYWALL & PLASTERING, CAMBRIDGE, MA 02140

10924   COMMERCIAL DRYWALL, 22750 N. U.S. HIGHWAY 441, MICANOPY, FL 32667

10924   COMMERCIAL DRYWALL, INC., 9155 DAVENPORT STREET NE, BLAINE, MN 55449

10925   COMMERCIAL ENGINE SERVICE, 12130 RANCHO ROAD, ADELANTO, CA 92301

10924   COMMERCIAL ENTRPRS./TEMPLE BETHAM, 5050 BLACK MOUNTAIN RD, SAN DIEGO, CA 92101

10925   COMMERCIAL EQUIPMENT INC, 490 HUYLER ST, SOUTH HACKENSACK, NJ 07606

10924   COMMERCIAL FASTENER & SUPPLY, CAMBRIDGE, MA 99999

10924   COMMERCIAL FASTENER & SUPPLY, P.O. BOX 81101, SPRINGFIELD, MA 01138

10925   COMMERCIAL FILTERS, 1515 W SOUTH ST, LEBANON, IN 46052

10925   COMMERCIAL FILTERS, 415 INDIANAPOLIS, LEBANON, IN 46052

10925   COMMERCIAL FURNITURE SERVICES INC, PO BOX 24220, HOUSTON, TX 77229-4220

10924   COMMERCIAL INSULATING GLASS CO., 1155 PORTER ROAD, SARASOTA, FL 34240

10924   COMMERCIAL INTERIOR PRODUCTS INC, 6525 CUNNINGHAM, SUITE B, HOUSTON, TX 77041

10924   COMMERCIAL INTERIOR SYS I, P.O.BOX 39252, REDFORD, MI 48239

10924   COMMERCIAL INTERIOR SYSTEMS, INC., CAMBRIDGE, MA 02140

10925   COMMERCIAL METALS CO, JAMES L AUBUCHON SR ATTY, PO BOX 1046, DALLAS, TX 75221-1046

10925   COMMERCIAL METALS CO., PO BOX 6187, CHATTANOOGA, TN 37401-6187

10925   COMMERCIAL PIPE & SUPPLY CORP., 1920 ELMWOOD AVE, BUFFALO, NY 14207

10924   COMMERCIAL PLASTERING INC, 212 7TH STREET SOUTH, BRADENTON, FL 34208

10925   COMMERCIAL PLASTICS & SUPPLY, W142 N9050 FOUNTAIN BLVD., MENOMONEE FALLS, WI 53051

10925   COMMERCIAL PLASTICS &, SUPPLY CORP, SOMERVILLE, MA 02143

10925   COMMERCIAL PRINTING & GRAPHICS INC, 1413 BOSLEY ROAD, OWENSBORO, KY 42301

10924   COMMERCIAL PRODUCTS INC., 4201 STOUGH ROAD, CONCORD, NC 28025

10924   COMMERCIAL PRODUCTS INC., ATTN:  ACCOUNTS PAYABLE, MONROE, NC 28111

10924   COMMERCIAL PRODUCTS, PORTABLE PLANTS, ABERDEEN, NC 28315

10924   COMMERCIAL READY MIX PRODUCTS INC, ATTN:  ACCOUNTS PAYABLE, COFIELD, NC 27922

10924   COMMERCIAL READY MIX PRODUCTS INC, HGIHWAY 45, COFIELD, NC 27922

10924   COMMERCIAL READY MIX PRODUCTS INC., 302 HICKS ST., EDENTON, NC 27932

10924   COMMERCIAL READY MIX, DO NOT USE, USE 512010, DO NOT USE, AHOSKIE, NC 27910

10924   COMMERCIAL READY MIX, HAYES, AHOSKIE, NC 27910

10924   COMMERCIAL READY MIX, NC RT 94, FAIRFIELD, NC 27826

10924   COMMERCIAL READY MIX, PO BOX4699, SALEM, OR 97302

10924   COMMERCIAL READY MIXED PRODUCTS INC, MAJOR ST, WINFALL, NC 27985

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    COMMERCIAL REDI MIX, 3225 FARAGATE AVENUE, SALEM, OR 97302

10925    COMMERCIAL REFUSE MGT LLC, PO BOX 6718, JERSEY CITY, NJ 07306

10924    COMMERCIAL ROOF DECKS OF, P.O. BOX 8664, JACKSONVILLE, FL 32239

10924    COMMERCIAL ROOFERS, 3430 SOUTH VALLEY VIEW BLVD., LAS VEGAS, NV 89102

10925    COMMERCIAL TESTING & ENGINEERING CO, PO BOX 641127, PITTSBURGH, PA 15264-1127

10925    COMMERCIAL TESTING & ENGINEERING, PO BOX 641127, PITTSBURGH, PA 15264-1127

10925    COMMERCIAL TESTING LABORATORIES, 22 LIPAN ST, DENVER, CO 80223

10925    COMMERCIAL WASTE MANAGEMANT, PO BOX 81285, ATLANTA, GA 30366

10925    COMMESSO, JOSEPH, 3101 ROLLING ACRES PL, VALRICO, FL 33594

10925    COMMET, MICHAEL, 20708 THORNWOOD DR, OLYMPIA FIELDS, IL 60461

10925    COMMISSIONER OF PATENT & TRADEMARKS, DEPOSIT ACCOUNT BRANCH BOX 16, WASHINGTON, DC 20231

10925    COMMISSIONER OF PATENTS & TRADEMARK, WASHINGTON, DC 20231

10925    COMMISSIONER OF PATENTS &, PO BOX 16, WASHINGTON, DC 20231

10925    COMMISSIONER OF PUBLIC WORKS, PO BOX 568, CHARLESTON, SC 29402-0568

10925    COMMISSIONER OF REVENUE SERVICES, PO BOX 5055, HARTFORD, CT 06102-5055

10925    COMMISSIONER OF TAXATION, 1 GOVERNMENT CENTER SUITE 2070, TOLEDO, OH 43604

10925    COMMISSIONER OF TAXATION, 1 GOVERNMENT CTR STE 2070, TOLEDO, OH 43604

10925    COMMISSIONERS OF PUBLIC WORKS, PO BOX 568, CHARLESTON, SC 29402-0568

10925    COMMITTEE FOR CITIZEN AWARENESS, 601 THIRTEENTH ST , NW, WASHINGTON, DC 20005

10925    COMMITTEE FOR ECONOMIC DEVELOPMENT, 477 MADISON AVE, NEW YORK, NY 10022

10925    COMMITTEE ON STATE TAXATION, 122 C ST NW, WASHINGTON, DC 20001-2019

10925    COMMITTEE TO REELECT HOLTON, RAWLIN, 5500 CHEMICAL RD., BALTIMORE, MD 21226

10925    COMMNET CELLULAR INC, POBOX 78434, PHOENIX, AZ 85062-8434

10925    COMMNET CELLULAR INC., PO BOX 78434, PHOENIX, AZ 85062-8434

10924    COMMODITIES EDITION, 200 ENTERPRISE AVE, TRENTON, NJ 08638

10924    COMMON WEALTH ELECTRIC, 4225 SOUTH 89TH STREET, OMAHA, NE 68127

10924    COMMONS MED.CTR., C/O CALMAR, 1212 RIVERVIEW BLVD., GONZALES, LA 70737

10925    COMMONWEALTH ALUMINIUM CONCAST INC, MARK V KAMINSKI PRES & CEO,

10925    COMMONWEALTH ALUMINIUM CORP, JOHN C PETERSON ATTY IN FACT,

10924    COMMONWEALTH BLOCK CO, BOX 22200, LEXINGTON, KY 40522

10924    COMMONWEALTH BLOCK CO, FOX INDUSTRIAL RD, LEXINGTON, KY 40522

10924    COMMONWEALTH BLOCK CO, P O BOX 22200, LEXINGTON, KY 40522

10924    COMMONWEALTH BLOCK, P.O.BOX 22200, LEXINGTON, KY 40522

10924    COMMONWEALTH DOOR & HARDWARE, 1205 PETER CREEK RD. NW, ROANOKE, VA 24017

10924    COMMONWEALTH DOOR & HARDWARE, 1205 PETER CREEK RD., ROANOKE, VA 24017

10925    COMMONWEALTH EDISON COMPANY, 1919 SWIFT DRIVE, OAK BROOK, IL 60521

10924    COMMONWEALTH EDISON, 2701 N. CLYBOURN, CHICAGO, IL 60614

10925    COMMONWEALTH EDISON, PO BOX 784, CHICAGO, IL 60690

10925    COMMONWEALTH FILMS INC, 223 COMMONWEALTH AVE, BOSTON, MA 02116

10925    COMMONWEALTH GAS CO NSTAR SERVICES, TIMOTHY N CRONIN, 800 BOYLESTON ST, BOSTON, MA 02199

10925    COMMONWEALTH GAS CO, PO BOX 2000, CAMBRIDGE, MA 02239-0001

10925    COMMONWEALTH GAS COMPANY, 157 CORDAVILLE RD, SOUTHBORO, MA 01772-1887

10925    COMMONWEALTH GAS, PO BOX 27648, RICHMOND, VA 23261-7648

10925    COMMONWEALTH INC., 11013 KENWOOD ROAD, CINCINNATI, OH 45242

10925    COMMONWEALTH INDUSTRIES, 246 BRAMBLEBUSH RD, STOUGHTON, MA 02072

10925    COMMONWEALTH OF KENTUCKY, DEPT. OF ENV. PROTECTION, DIV OF WASTE MGMNT, FRANKFORT, KY 40601

10925    COMMONWEALTH OF KENTUCKY, DEPT. OF VEH. REG., DIV OF MOTOR CARRIERS, PO BOX 2007, FRANKFORT, KY 40602

10925    COMMONWEALTH OF MASS DEPT OF REVENU, DEPT OF REVENUE, BOSTON, MA 02204

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COMMONWEALTH OF MASS, DEPT OF ENVIRONMENTAL PROTECT, BOSTON, MA 02211

10925    COMMONWEALTH OF MASSACHUSETTS ENV P, THOMAS E REILLY CAROL IANCU, 200 PORTLAND ST, OFFICE OF THE ATTY GENERAL, BOSTON, MA 02114

10925    COMMONWEALTH OF MASSACHUSETTS EXECT, ANTHONY D CORTESE SCD COMMISSIONER, ONE WINTER ST 9TH FL, BOSTON, MA 02108

10925    COMMONWEALTH OF MASSACHUSETTS, 1 ASHBURTON PLACE, BOSTON, MA 02108

10925    COMMONWEALTH OF MASSACHUSETTS, 305 SOUTH ST, JAMAICA PLAIN, MA 02130

10925    COMMONWEALTH OF MASSACHUSETTS, 399 WASHINGTON ST #3, BOSTON, MA 02108-5212

10925    COMMONWEALTH OF MASSACHUSETTS, DEPT OF ENVIR PROTECTION, PO BOX 3584, BOSTON, MA 02241-3584

10925    COMMONWEALTH OF MASSACHUSETTS, MASS DEPT OF REVENUE, BOSTON, MA 02204-7039

10925    COMMONWEALTH OF MASSACHUSETTS, NANCY ELIZABETH HARPER, ONE ASHBURTON PLACE, BOSTON, MA 02108

10925    COMMONWEALTH OF MASSACHUSETTS, ONE ASHBURTON PLACE, BOSTON, MA 02108

10925    COMMONWEALTH OF MASSACHUSETTS, POBOX 3584, BOSTON, MA 02241-3584

10925    COMMONWEALTH OF MASSACHUSETTS, POBOX 4062, BOSTON, MA 02211

10925    COMMONWEALTH OF MASSACHUSETTS, POBOX 414376, BOSTON, MA 02241-4376

10925    COMMONWEALTH OF MASSACHUSETTS, POBOX 7025, BOSTON, MA 02204

10925    COMMONWEALTH OF MASSACHUSETTS, POBOX 9140, BOSTON, MA 02205-9140

10925    COMMONWEALTH OF MASSACHUSETTS, THE, 100 CAMBRIDGE ST RM. 1010, BOSTON, MA 02202

10925    COMMONWEALTH OF MASSACHUSSETTS DEPT, MR EDMOND G BENOLT DEPUTY REGIONAL, 627 MAIN ST, WORCESTER, MA 01608

10925    COMMONWEALTH OF PENNSYLVANIA, LEE PARK SUITE 6010, CONSHOHOCKEN, PA 19428

10925    COMMONWEALTH OF PUERTO RICO MUNICIP, KILOMETER 13 E STATE RD #333,

10925    COMMONWEALTH PROMOTION, 637 TREMONT ST, BOSTON, MA 02118

10924    COMMONWEALTH SPRAGUE CAPACITOR INC., 11 BROWN STREET, NORTH ADAMS, MA 01247

10925    COMMONWEALTH SPRING & EQUIPMENT CO, PO BOX 366208, SAN JUAN, PR 00936-6208

10925    COMMONWEALTH TANK INC, 84 NEW SALEM ST, WAKEFIELD, MA 01880

10925    COMMONWEALTH TECHNOLOGY, 5875 BARCLAY DR, ALEXANDRIA, VA 22315

10925    COMMONWEALTH TECHNOLOGY,INC, 2526 REGENCY RD., LEXINGTON, KY 40503-2921

10925    COMMPRESSED AIR COMPANY, 2401 GARDNER ROAD, BROADVIEW, IL 60153

10925    COMM-TRONICS, INC, 120 ROESLER RD., GLEN BURNIE, MD 21060

10925    COMMUNICATION BRIEFINGS, PO BOX 1738, ALEXANDRIA, VA 22313-9930

10925    COMMUNICATION COIL, 9601 SORENG AVE, SCHILLER PARK, IL 60176

10925    COMMUNICATION CONCEPTS, 7000 W. OAKLAND BLVD., SUNRISE, FL 33313

10925    COMMUNICATION CONSULTANTS INC, 72 CUMMINGS POINT RD, STAMFORD, CT 06902

10925    COMMUNICATION INSTRUMENTS, 1396 CHARLOTTE HWY, FAIRVIEW, NC 28730

10925    COMMUNICATION MICROWAVE, 395 OAK HILL RD, MOUNTAIN TOP, PA 18707

10924    COMMUNICATION TEST DESIGN, 1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380

10925    COMMUNICATIONS & ELECTRONICS INC., PO BOX 5445, CHATTANOOGA, TN 37406

10925    COMMUNICATIONS CABLING & TECHNOLOGY, 604 SOUTH BELL ST, ARLINGTON, VA 22202

10925    COMMUNICATIONS COLLABORATIVE, 535 BOYLSTON ST, BOSTON, MA 02116

10925    COMMUNICATIONS ENGINEERG, 2001 SUTTLE AVE, CHARLOTTE, NC 28208

10925    COMMUNICATIONS INSTRUMENTS INC, G DAN TAYLOR VP CMU INST, HWY 74 EAST, PO BOX 520, FAIRVIEW, NC 28730

10925    COMMUNICATIONS INSTRUMENTS INC, JOHN J BUTLER GEN COUN CII TECH, 1200 RIDGEFIELD BLVD, SUITE 200, ASHEVILLE, NC 28806

10925    COMMUNICATIONS MANAGEMENT, 1750 ELM ST 2ND FL, MANCHESTER, NH 03104

10925    COMMUNICATIONS MANAGERS, 1201 MT. KEMBLE AVE, MORRISTOWN, NJ 07960-6628

10925    COMMUNICATIONS RESOURCES, INC, PO BOX 22145, CHATTANOOGA, TN 37422

10925    COMMUNICATIONS SERVICES-AIKEN, 3340 COMMERCE DR., AUGUSTA, GA 30909

10925    COMMUNISPOND INC., 300 PARK AVE, NEW YORK, NY 10022

10925    COMMUNITY COFFEE COMPANY, 720 E. PRIEN LAKE RD., LAKE CHARLES, LA 70601

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COMMUNITY COFFEE, PO BOX 60141, NEW ORLEANS, LA 70160-0141

10925   COMMUNITY COLLEGE OF BALT. COUNTY, 800 S ROLLING RD, BLDG.V-CONT.EDUC., BALTIMORE, MD 21228-5317

10924   COMMUNITY COLLEGE, SMITH AND GREEN, LAS VEGAS, NV 89101

10925   COMMUNITY COLLEGES OF BALTIMORE CO., 800 SOUTH ROLLING ROAD, CATONSVILLE, MD 21228

10925   COMMUNITY DISTRIBUTORS, 251 INDUSTRIAL PKWY, SOMERVILLE, NJ 08876

10925   COMMUNITY HEALTH PLAN, GROUP M0856, ALBANY, NY 12201-2022

10925   COMMUNITY HOSPICE OF SCHENECTADY, 1411 UNION ST, SCHENECTADY, NY 12308

10924   COMMUNITY HOSPITAL, 13540 BLACKIE ROAD, CASTROVILLE, CA 95012

10924   COMMUNITY HOSPITAL, 7150 CLEARVISTA DRIVE, INDIANAPOLIS, IN 46250

10924   COMMUNITY HOSPITAL, 901 MC CARTHER BLVD., MUNSTER, IN 46321

10925   COMMUNITY MEDICAL CARE INC, POBOX 934, SCRANTON, PA 18501-0934

10924   COMMUNITY MEDICAL PLAZA, SAN BERNARDINO, CA 92401

10924   COMMUNITY MEMORIAL HOSPITAL, C/O WILKIN INSULATION, MENOMONEE FALLS, WI 53051

10924   COMMUNITY MEMORIAL HOSPITAL, ROUTE 37 AND HOSPITAL DRIVE, TOMS RIVER, NJ 08753

10924   COMMUNITY MUTUAL INSURANCE, IRWIN SIMPSON ROAD, CINCINNATI, OH 45200

10925   COMMUNITY NEWSDEALERS INC, POBOX 15621, WORCESTER, MA 01615-0621

10925   COMMUNITY NEWSDEALERS INC., PO BOX 14, BOSTON, MA 02297-0014

10925   COMMUNITY NEWSPAPER CO., PO BOX 15815, WOBURN, MA 01815-0615

10925   COMMUNITY NEWSPAPER CO., POBOX 15615, WORCESTER, MA 01615-0615

10925   COMMUNITY NEWSPAPER COMPANY, PO BOX 4110, BOSTON, MA 02211

10925   COMMUNITY NEWSPAPER COMPANY, PO BOX 9191, CONCORD, MA 01742

10925   COMMUNITY OF CURTIS BAY ASSC., 1615 POPLAND ST., CURTIS BAY, MD 21226

10924   COMMUNITY R/M OF PITTSFIELD, RR 3, BOX 3163, PITTSFIELD, IL 62363

10924   COMMUNITY READY MIX, 710 BROOKLYN STREET, JACKSONVILLE, IL 62650

10924   COMMUNITY READY MIX, RTE. 125 1 E, BEARDSTOWN, IL 62618

10925   COMMUNITY REDEVELOPMENT AGENCY, 34 ROYAL PALM PLAZA, BOCA RATON, FL 33432

10925   COMMUNITY WORKS, 25 WEST ST, BOSTON, MA 02111

10925   COMNET CELLULAR INC, PO BOX 78434, PHOENIX, AZ 85062-8434

10925   COMNET COMMUNICATIONS, 3172 PEMBROKE ROAD, HALLANDALE, FL 33009

10924   COMNET CONSTRUCTION SERVICES, 300 W. RICHIE ROAD ATTN RON PORTER, HOUSTON, TX 77090

10924   COMP U SERVE, ROUTE 270 & TUTTLE CREEK ROAD, COLUMBUS, OH 43215

10925   COMP USA INC., PO BOX 200670, DALLAS, TX 75320-0670

10925   COMP USA, 6625 GOVERNOR RITCHIE HWY., GLEN BURNIE, MD 21061

10925   COMP, ETHEL, 9225 BROCKHAM WAY, ALPHARETTA, GA 30202

10924   COMPACT INDUSTRIES, 3945 OHIO AVENUE, SAINT CHARLES, IL 60174

10924   COMPACT INDUSTRIES, PURCHASING DEPT., 420 38TH. AVENUE, SAINT CHARLES, IL 60174

10925   COMPAGNO, ALLEN, 1235 PARK AVE, NEW YORK, NY 10128

10925   COMP-AIR & EQUIPMENT INC., PO BOX 6312, CHARLOTTE, NC 28207-0001

10925   COMP-AIR, 2025 THRIFT RD, CHARLOTTE, NC 28208

10924   COMPANIA PINTUCO S.A., CALLE 29# 43A-58, MEDELLIN, COLOMBIA        *VIA Deutsche Post*

10925   COMPANY, THE, 5614 W MEXICO AVE, LAKEWOOD, CO 80232

10925   COMPAQ COMPUTER CORP, BILL MOORE, 20555 SH 249 MC 110701, HOUSTON, TX 77070-2698

10925   COMPAQ COMPUTER CORP, LEE MANNING ENV PROJECT MANAGER, 20555 SH 249 MC 110411, HOUSTON, TX 77070-2698

10925   COMPAQ COMPUTER CORP, LEE MANNING, 20555 SH 249 MC 110411, HOUSTON, TX 77070

10925   COMPAQ COMPUTER CORPORATION, 20555 SH 249, MAIL CODE 110411, HOUSTON, TX 77070-2698

10925   COMPAQ, COMPAQ LLC, DIGITAL OR TAND, PO BOX 100500, ATLANTA, GA 30384-0500

10925   COMPAQ, PO BOX 402529, ATLANTA, GA 30384-2529

10925   COMPAQ, POBOX 100500, ATLANTA, GA 30384-0500

10925   COMPASS GROUP, BOCA RATON, FL 33486

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10924   COMPASS INDUSTRIAL INC/ FEDOR, PO BOX603630, CLEVELAND, OH 44103

10924   COMPASS INDUSTRIAL WAREHOUSE, 4832 PAYNE AVENUE, CLEVELAND, OH 44103

10924   COMPASS INDUSTRIAL, 4832 PAYNE AVE., CLEVELAND, OH 44103

10924   COMPASS INDUSTRIAL, INC., CAMBRIDGE, MA 02140

10925   COMPASS MANAGEMENT & LEASING, 5900 N ANDREWS AVE SUITE 627, FORT LAUDERDALE, FL 33309

10925   COMPASS WIRE CLOTH, 629 CUTLER AVE., WESTVILLE, NJ 08093

10925   COMPCARE BLUE, 225 SOUTH EXECUTIVE DR, BROOKFIELD, WI 53005

10925   COMPDATA SURVEYS, 1713 EAST 123RD ST, OLATHE, KS 66061

10925   COMPEAN, MANUEL, 2200 PECAN BLVD, 66, MCALLEN, TX 78501

10925   COMPEAN, ROBERTO, RT. 1 BOX 4035, SAN JUAN, TX 78589

10925   COMPED SOLUTIONS, PO BOX 419107, KANSAS CITY, MO 64141-6107

10924   COMPEL CORP. COMM., 5627 STONERIDGE SUITE 317, PLEASANTON, CA 94588

10925   COMPENSATION CONSULTANTS INC, PO BOX 7151, DUBLIN, OH 43017

10925   COMPENSATION CONSULTANTS, POBOX 7151, DUBLIN, OH 43017

10925   COMPETITION CONSTRUCTION, 4350 TOWN PLAZA, STE 202, HOUSTON, TX 77045

10925   COMPETITION CONSTRUCTION, 4350 TOWN PLAZA, STE. 202, HOUSTON, TX 77045

10925   COMPETITIVE MEDIA REPORTING, PO BOX 41008, NEWARK, NJ 07101-8007

10925   COMPETITIVE PIPING SYSTEMS, INC, 141 W. JACKSON BLVD., CHICAGO, IL 60604

10925   COMPETITIVE PIPING SYSTEMS,INC, 141 W JACKSON BLVD, SUITE 1530, CHICAGO, IL 60604

10925   COMPHER SR, KEITH, 1895 ALDERNEY COURT, SEVERN, MD 21144

10925   COMPLETE AIRFILTER, 3170 DRAPER DR, FAIRFAX, VA 22031

10925   COMPLETE BUS SYSTEMS, INC, PO BOX 105819, ATLANTA, GA 30348-5819

10925   COMPLETE BUSINESS SYSTEMS INC., PO BOX 41601, PHILADELPHIA, PA 19101-1601

10925   COMPLETE CABLE COMPANY, 119 NW 43RD ST., BOCA RATON, FL 33431

10925   COMPLETE CLEANING SERVICES, 7675 MAYWOOD DR, PLEASANTON, CA 94588

10924   COMPLETE DECON INC, 6730 W BASELINE RD, LAVEEN, AZ 85339

10924   COMPLETE DECON INC., EL DORADO HIGH SCHOOL, LAS VEGAS, NV 89100

10924   COMPLETE DECON, 6730 W. BASELINE RD., LAVEEN, AZ 85339

10924   COMPLETE DECON, TUCSON MEDICAL CENTER, TUCSON, AZ 85701

10924   COMPLETE ENVIRONMENTAL PRODUCTS, 14353 GANNET AVE., LA MIRADA, CA 90638

10924   COMPLETE ENVIRONMENTAL PRODUCTS, 8910 LAWNDALE  #E, HOUSTON, TX 77012

10925   COMPLETE HYDRAULIC WORKS, INC, 140 GREENWOOD AVE., MIDLAND PARK, NJ 07432

10925   COMPLETE OFFICE SUPPORT INC., 4585 BETELNUT ST, BOCA RATON, FL 33428

10924   COMPLETE PACKAGING, INC., 1380 WELSH ROAD, MONTGOMERYVILLE, PA 18936

10924   COMPLETE PACKAGING, INC., PO BOX 337, MONTGOMERYVILLE, PA 18936

10924   COMPLETE PLASTERING, 15 N. 3RD STREET, ALHAMBRA, CA 91802

10925   COMPLETE PUMP SERVICE CO, INC, 461 S IRMEN, ADDISON, IL 60101

10925   COMPLETE SYSTEMS SOLUTIONS INC, 6167 JARVIS AVE, #357, NEWARK, CA 94560

10925   COMPLIANCE SOLUTIONS OCCUPATIONAL, 10515 EAST 40TH AVE.,SUITE 116, DENVER, CO 80239-3264

10925   COMPLIENT, 27070 MILES RD., SOLON, OH 44139

10924   COMPONENT ASSEMBLY, ATTN: OTAVIO, 43RD ST, BETWEEN 7TH&8TH AVE, NEW YORK, NY 10001

10924   COMPONENT INTERTECHNOLOGIES, 2426 PERRY HIGHWAY, HADLEY, PA 16130

10924   COMPONENT SALES & SERVICE INC, PO BOX 11009, HOUSTON, TX 77293-1009

10925   COMPONENT SOFTWARE INC, 179 SIDNEY ST, CAMBRIDGE, MA 02139

10924   COMPONENT SPRAY FIREPROOFING INC, 260 SALEM ST, MEDFORD, MA 02155

10924   COMPONENT SPRAY FIREPROOFING INC., 217 PARK STREET, MEDFORD, MA 02155

10925   COMPOSITECH, PO BOX 2673, PEARLAND, TX 77581

10925   COMPOSITECH, PO BOX 2673, PEARLAND, TX 77588-2673

10925   COMPOSITES ATLANTIC IND, 301 NORTH ST, CALAIS, ME 04619

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COMPOSITES ATLANTIC IND, LUNENBURG, NOVA SCOTIA, NS Z9Z 9Z9CANADA | *VIA Deutsche Post* |
| 10925 | COMPOSITES HORIZONS INC, 1471 INDUSTRIAL PARK, COVINA, CA 91722 | |
| 10925 | COMPRADOR CORP., 350 N. OLD WOODWARD AVE., BIRMINGHAM, MI 48009 | |
| 10924 | COMPREHENSIVE CANCER CENTER, C/O DAVENPORT INSULATION, BALTIMORE, MD 21203 | |
| 10925 | COMPREHENSIVE HEALTH CARE, 5671 PEACHTREE DUNWOODY ROAD, ATLANTA, GA 30342 | |
| 10925 | COMPREHENSIVE LOSS MANAGEMENT INC, 15800 32ND AVE N, MINNEAPOLIS, MN 55447 | |
| 10925 | COMPREHENSIVE LOSS MANAGEMENT, 15800 32ND AVE SUITE 106, MINNEAPOLIS, MN 55447 | |
| 10925 | COMPRESSED AIR PRODUCTS, PO BOX 2245, PEACHTREE CITY, GA 30269 | |
| 10925 | COMPRESSED AIR SERVICE CO, THE, 2401 GARDNER ROAD, BROADVIEW, IL 60155 | |
| 10925 | COMPRESSED AIR SERVICES, INC, PO BOX 9061, GREENVILLE, SC 29604 | |
| 10925 | COMPRESSED AIR SERVICES, PO BOX 9061, GREENVILLE, SC 29604 | |
| 10925 | COMPRESSED AVIATION GASES, 491A WASHINGTON AVE, CARLSTADT, NJ 07072 | |
| 10925 | COMPRESSED GAS ASSOCIATION, 1725 JEFFERSON DAVIS HWY, SUITE 1004, ARLINGTON, VA 22202 | |
| 10925 | COMPRESSOR CONTROLS CORP., 11359 AURORA AVE., DES MOINES, IA 50322 | |
| 10925 | COMPRESSOR ENGINEERING, 625 DISTRICT DR, ITASCA, IL 60143 | |
| 10925 | COMPRESSOR MAINTENANCE CO INC, 2667 OLD TANEYTOWN RD, WESTMINSTER, MD 21158 | |
| 10925 | COMPRESSOR MAINTENANCE CO, INC, 2667 OLD TANEYTOWN RD., WESTMINSTER, MD 21158 | |
| 10925 | COMPRESSOR MAINTENANCE CO, INC, 2667 OLD TANEYTOWN RD., WESTMINSTER, MD 21158 | |
| 10925 | COMPRESSOR MAINTENANCE CO., 5222 FRETER ROAD, SYKESVILLE, MD 21784 | |
| 10925 | COMPRESSOR PUMP & SERVICE INC, 3333 WEST 2400 SOUTH, SALT LAKE CITY, UT 84119 | |
| 10925 | COMPRESSOR SERVICE CO, 601 WEST 24TH ST, CHARLOTTE, NC 28206 | |
| 10925 | COMPRO PAINTING & DECORATING, 2240 CRESCENT LANE, AURORA, IL 60504 | |
| 10925 | COMPTE D HONORAIRES DE CLAUDE, 997 JEANNE LEBER, SAINTE-FOY, QC G1W 4G7CANADA | *VIA Deutsche Post* |
| 10924 | COMPTON LUMBER CO., 3847 1ST AVE. SOUTH, SEATTLE, WA 98134 | |
| 10924 | COMPTON LUMBER CO., PO BOX84972, SEATTLE, WA 98124-6272 | |
| 10925 | COMPTON PLUMBING, 7606 PRINCE ST., SPARTANBURG, SC 29303 | |
| 10924 | COMPTON PRINZBACK PROD., PO BOX625, BLUEFIELD, WV 24701 | |
| 10925 | COMPTON SALES & SERVICE CO, 21600 STATE HWY 79, PINSON, AL 35126 | |
| 10925 | COMPTON, CLIFF, 34 GARDEN PARK, BRAINTREE, MA 02184 | |
| 10925 | COMPTON, CRAWFORD, 1370 BEAUMONT DR, KENNESAW, GA 30144 | |
| 10925 | COMPTON, DICKY, 120 PUTMAN ST, SIMPSONVILLE, SC 29681 | |
| 10925 | COMPTON, EUGENE, PO BOX 8452, FREDERICKSBURG, VA 22404 | |
| 10925 | COMPTON, HILDRED, 5690 REIDVILLE ROAD, MOORE, SC 29369 | |
| 10925 | COMPTON, J, 1503 ENNIS, PLAINVIEW, TX 79072 | |
| 10925 | COMPTON, JUNIOR, 528 SOUTH POPLAR, KERMIT, TX 79745 | |
| 10925 | COMPTON, KERRY, 4319 MANDEVILLE ST., NEW ORLEANS, LA 70122 | |
| 10925 | COMPTON, LANDRUM, 6296 HWY 56, PAULINE, SC 29374 | |
| 10925 | COMPTON, MARY, 3330 S ELLIOT ST, ENGLEWOOD, CO 80110 | |
| 10925 | COMPTON, STEPHEN, 107 BRIAN DRIVE, SPARTANBURG, SC 29307 | |
| 10925 | COMPTON, WILLIAM, 430 BUNCOMBE ROAD, ENOREE, SC 29335-9553 | |
| 10925 | COMPTON, WILLIE, 3601 WEST 7TH ST, PINE BLUFF, AR 71603 | |
| 10925 | COMPTROLLER OF PUBLIC ACCOUNTS, 111 WEST 6TH ST, AUSTIN, TX 78711-3528 | |
| 10925 | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019, AUSTIN, TX 78711-2019 | |
| 10925 | COMPTROLLER OF THE CURRENCY, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10020 | |
| 10925 | COMPTROLLER OF THE TREASURY, REVENUE ADMINISTRATION DIV., ANNAPOLIS, MD 21401 | |
| 10925 | COMPTROLLER OF THE TREASURY, REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 | |
| 10924 | COMPTROLLER OFFICE, NAVAL AIR WARFARE CENTER AD, 47110 LILJENCRANTZ RD. UNIT 7, PATUXENT RIVER, MD 20670-1545 | |
| 10925 | COMPTROLLER, PEARL HARBOR NAVAL SHIPYARD, 401 AVE EAST #130, PEARL HARBOR, HI 96860 | |
| 10925 | COMPUCHEM LABORATORIES INC, PO BOX 65891, CHARLOTTE, NC 28265-0891 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COMPUCHEM LABORATORIES INC, POBOX 65891, CHARLOTTE, NC 28265-0891 | |
| 10925 | COMPUCHEM LABORATORIES, 1904 ALEXANDER DR, RESEARCH TRIANGLE PARK, NC 27709 | |
| 10925 | COMPUCHEM LABORATORIES, INC, PO BOX 65891, CHARLOTTE, NC 28265-0891 | |
| 10925 | COMPUCHEM LABORATORIES,INC, PO BOX 752110, MEMPHIS, TN 38175-2110 | |
| 10925 | COMPUCOM SYSTEMS INC, PO BOX 891924, DALLAS, TX 75389 | |
| 10925 | COMPUCOM SYSTEMS, 7171 FOREST LANE, DALLAS, TX 75230 | |
| 10925 | COMPUCOM, 4 CALIFORNIA, 3RD FL, NATICK, MA 01701 | |
| 10925 | COMPUCOM, PO BOX 840291, DALLAS, TX 75284-0291 | |
| 10925 | COMPUCOM, PO BOX 8500-50970, PHILADELPHIA, PA 19178-8500 | |
| 10925 | COMPUFAB, 4907 WEST WATERS AVE, TAMPA, FL 33634 | |
| 10925 | COMPULIT, INCORPORATED, 200 ALTA DALE, SE, ADA, MI 49301 | |
| 10925 | COMPUMACHINE, 645 MAIN ST, WILMINGTON, MA 01887 | |
| 10925 | COMPUMASTER, PO BOX 804441, KANSAS CITY, MO 64180 | |
| 10925 | COMPUMASTER, POBOX 2973, MISSION, KS 66201-1373 | |
| 10925 | COMPUNETICS, 700 SECO ROAD, MONROEVILLE, PA 15146 | |
| 10925 | COMPUSA DIRECT, PO BOX 3008, BOSTON, MA 02241-3008 | |
| 10925 | COMPUSA INC, POBOX 200670, DALLAS, TX 75320-0670 | |
| 10925 | COMPUSA PCS COMPLEAT INC., PO BOX 3008, BOSTON, MA 02241-3000 | |
| 10925 | COMPUSA, INC, PO BOX 98344, CHICAGO, IL 60693 | |
| 10925 | COMPUSERVE INC, DEPT L-742, COLUMBUS, OH 43268-0742 | |
| 10925 | COMPUSERVE INC., DEPT. L-742, COLUMBUS, OH 43268-0742 | |
| 10925 | COMPUSERVE INCORPORATED, DEPT L-742, COLUMBUS, OH 43268-0742 | |
| 10925 | COMPUSERVE, 4300 TULLER ROAD, DUBLIN, OH 43017 | |
| 10925 | COMPUSERVE, 5000 ARLINGTON CENTER BLVD, COLUMBUS, OH 43220 | |
| 10925 | COMPUSERVE, DEPT L-390, COLUMBUS, OH 43260 | |
| 10925 | COMPUSTAR, 565 MOODY ST, WALTHAM, MA 02154 | |
| 10924 | COMPUTA MIX, 163 S. BROADVIEW, GREENBRIER, AR 72058 | |
| 10924 | COMPUTA MIX, HWY 65, GREENBRIER, AR 72058 | |
| 10924 | COMPUTA-MIX, 163 SO BROADVIEW, GREENBRIER, AR 72058 | |
| 10925 | COMPUTATIONAL SYSTEM, INC, 835 INNOVATION DR., KNOXVILLE, TN 37932 | |
| 10925 | COMPUTATIONAL SYSTEMS, INC, PO BOX 73121, CHICAGO, IL 60673-7121 | |
| 10925 | COMPUTECH INTERNATIONAL INC., 10316 E CRESTRIDGE LANE, ENGLEWOOD, CO 80111 | |
| 10925 | COMPUTER ASSOC INTERNATIONAL INC, PO BOX 360355, PITTSBURGH, PA 15251-6355 | |
| 10924 | COMPUTER ASSOCIATES DAY CARE, NORTH LIE SERVICE ROAD, ISLANDIA, NY 11722 | |
| 10925 | COMPUTER ASSOCIATES INTERNATIONAL, PO BOX 120001, DALLAS, TX 75312-0730 | |
| 10925 | COMPUTER ASSOCIATES INTL, PO BOX 120001, DALLAS, TX 75312-0730 | |
| 10924 | COMPUTER ASSOCIATES, NOTH LIE SERVICE ROAD, ISLANDIA, NY 11722 | |
| 10925 | COMPUTER ASSOCIATES, ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11788-7011 | |
| 10925 | COMPUTER ASSOCIATES, POBOX 360355, PITTSBURGH, PA 15251-6355 | |
| 10925 | COMPUTER BOOK DIRECT, 6550 EAST 30TH ST., INDIANAPOLIS, IN 46219-1194 | |
| 10925 | COMPUTER CARE & REPAIR, 13700 ALTON PKWY #154, IRVINE, CA 92618 | |
| 10925 | COMPUTER CARE CENTER, PO BOX 51473, TOA BAJA, PR 00950-1473 | |
| 10925 | COMPUTER CAREER CONNECTIONS, 324 S E 10TH ST #104, DANIA, FL 33004 | |
| 10925 | COMPUTER CAREER CONNECTIONS, 3810 COCOPLUM CIRCLE, COCONUT CREEK, FL 33063 | |
| 10925 | COMPUTER CHALLENGE INC, 14436 JOHN HUMPHREY DRIVE, ORLAND PARK, IL 60462 | |
| 10925 | COMPUTER CITY, PO BOX 910685, DALLAS, TX 75391-0685 | |
| 10925 | COMPUTER CLASSROOM, INC, THE, 437 S. YELLOWSTONE DR, MADISON, WI 53719 | |
| 10925 | COMPUTER COACH INC., 20423 STATE RD. 7 #F-17, BOCA RATON, FL 33498 | |
| 10925 | COMPUTER COMPONENT REPAIR SERVICE, 16135 NEW AVE UNIT 11, LEMONT, IL 60439 | |
| 10925 | COMPUTER CONTROL SYSTEMS, 14 MANNING AVE #308, LEOMINSTER, MA 01453 | |
| 10925 | COMPUTER COOL A/C CORP., 21-10 GROVE ST, RIDGEWOOD, NY 11385 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   COMPUTER DISCOUNT WAREHOUSE, CONTINENTAL EXECUTIVE PARKWAY, 200 N. MILWAUKEE AVE, VERNON HILLS, IL 60061

10925   COMPUTER EXPRESS INC., PO BOX 308, WAKEFIELD, MA 01880

10925   COMPUTER GRAPHICS GROUP, 111 N. CHARLES ST., STE. 200, BALTIMORE, MD 21201

10925   COMPUTER GUY, THE, P0BOX 30202, PALM BEACH GARDENS, FL 33420

10925   COMPUTER HORIZONS CORP, PO BOX 10657, NEWARK, NJ 07193-0657

10925   COMPUTER JAM, 1611 SAN PABLO AVE, SUITE 10C, BERKELEY, CA 94702

10925   COMPUTER LAND TRAINING, 1175 MITCHELL BRIDGE ROAD, ATHENS, GA 30606

10925   COMPUTER LANGUAGE RESEARCH INC, 33317 TREASURY CENTER, CHICAGO, IL 60694-3300

10925   COMPUTER LANGUAGE RESEARCH, P0BOX 200192, DALLAS, TX 75320-0192

10925   COMPUTER LANGUAGE RESEARCH/RIA, 33317 TREASURY CENTER, CHICAGO, IL 60694-3300

10925   COMPUTER LIBRARY, ONE PARK AVE -5TH FL, NEW YORK, NY 10016

10925   COMPUTER MANAGEMENT SCIENCES, 8133 BAYMEADOWS WAY, JACKSONVILLE, FL 32256-8128

10925   COMPUTER MARKETPLACE, 885 MAIN ST, TEWKSBURY, MA 01876

10925   COMPUTER MASTERS, 117 COMMERCIAL BLVD., MARTINEZ, GA 30907

10925   COMPUTER MGMT SCIENCES INC, 2740 BERT ADAMS RD SUITE 100, ATLANTA, GA 30339

10925   COMPUTER MOVERS INC, 1096 PECTEN COURT, MILPITAS, CA 95035

10925   COMPUTER PACKAGES INC, 414 HUNGERFORD DRIVE 3RD FL, ROCKVILLE, MD 20850

10925   COMPUTER PACKAGES INC, 414 HUNGERFORD DRIVE, THIRD FL, ROCKVILLE, MD 20850

10925   COMPUTER PACKAGES, INC, 414 HUNGERFORD DR., THIRD FL, ROCKVILLE, MD 20850

10925   COMPUTER PATENT ANNUITIES, 225 REINEKERS LANE, ALEXANDRIA, VA 22314

10925   COMPUTER PATENT, 225 REINEKERS LANE, SUITE 400, ALEXANDRIA, VA 22314

10925   COMPUTER PRODUCTS INC., PO BOX 23849, FORT LAUDERDALE, FL 33307

10925   COMPUTER PRODUCTS OF BOSTON, 7 ELKINS ST, SOUTH BOSTON, MA 02127

10925   COMPUTER PRODUCTS, INC, 765 HAYWOOD RD., GREENVILLE, SC 29607

10925   COMPUTER PROFESSIONALS IN, PO BOX 277812, ATLANTA, GA 30384-7812

10925   COMPUTER PROS INC., 2096 GAITHER ROAD SUITE 160, ROCKVILLE, MD 20850

10925   COMPUTER PS INC, PO BOX 510127, PUNTA GORDA, FL 33951

10925   COMPUTER QUEST INTL, 8362 PINES BLVD. #342, PEMBROKE PINES, FL 33024

10925   COMPUTER RENTAL CORP OF AMER, 9815 WEST FOSTER, SCHILLER PARK, IL 60176

10925   COMPUTER REPORTING SERVICE, 16 EAST MAIN ST, ROCHESTER, NY 14614

10925   COMPUTER SAVVY, INC, 2382 W OAKLAND PARK BLVD, FORT LAUDERDALE, FL 33311

10925   COMPUTER SERVICE & SUPPORT OF, 745 US HWY 1, STE 203, NORTH PALM BEACH, FL 33408

10925   COMPUTER SERVICE EXPRESS, 833 NICOLET AVE SUITE B, WINTER PARK, FL 32789

10925   COMPUTER SERVICES & SUPPORT INC, PO BOX 195324, SAN JUAN, PR 00919-5324

10925   COMPUTER SHOPPER, PO BOX 52565, BOULDER, CO 80321-2565

10925   COMPUTER SHOWCASE, 5555 OAKBROOK PKWY, NORCROSS, GA 30093

10925   COMPUTER SUPPORT SALES &, 3001 GREENE ST, HOLLYWOOD, FL 33020

10925   COMPUTER SYSTEM PRODUCTS, INC, 14305 N. 21ST. AVE, PLYMOUTH, MN 55447

10925   COMPUTER TASK GROUP, 800 DELAWARE AVE., BUFFALO, NY 14209

10925   COMPUTER TASK GROUP, PO BOX 60073, CHARLOTTE, NC 28260

10925   COMPUTER TECHNOLOGY CORP., PO BOX 710787, CINCINNATI, OH 45271-0787

10925   COMPUTER TUTOR SERVICES, 565 S MASON RD #343, KATY, TX 77450-2436

10925   COMPUTER-ED, INC, 100 SYLVAN ROAD, WOBURN, MA 01801

10925   COMPUTERLAND OF GREENWOOD, PO BOX 905637, CHARLOTTE, NC 28290-5637

10925   COMPUTERLAND, 3260 TILLMAN DR. SUITE 110, BENSALEM, PA 19020-2032

10925   COMPUTERS AT WORK, 140 LITTLETON ROAD, PARSIPPANY, NJ 07054

10925   COMPUTERS PLUS, 104 SUN BLVD, EASLEY, SC 29642

10925   COMPUTERWORLD, PO BOX 512, MT MORRIS, IL 61054

10925   COMPUTING DEVICES INTERNATIONAL, 3101 EAST 80TH ST, BLOOMINGTON, MN 55425

10925   COMPUTING TECHNOLOGIES INC, P0BOX 3248, MERRIFIELD, VA 22116-3248

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | COMPUTRON TECHNOLOGIES, 301 ROUTE 17 NORTH, RUTHERFORD, NJ 07070 | |
| 10925 | COMPUWORKS, 233 ALBION ST, WAKEFIELD, MA 01880 | |
| 10925 | COMPUWORKS, 83 JOHN CARVER RD., READING, MA 01867 | |
| 10925 | COMQUEST LLC, 5726 MARLIN ROAD, SUITE 516, CHATTANOOGA, TN 37411 | |
| 10924 | COMSAT C/O ASBESTOS SPECIALIST INC, 22300 COMSAT DRIVE, CLARKSBURG, MD 20871 | |
| 10925 | COMSAT RSI, 1501 MORAN ROAD, STERLING, VA 20166 | |
| 10924 | COMSAT/RSI UNIVERSAL ANTENNAS, 900 ALPAH DRIVE, SUITE 410, RICHARDSON, TX 75081 | |
| 10924 | COMSAT/RSI UNIVERSAL ANTENNAS, 900 ALPHA DRIVE, SUITE 410, RICHARDSON, TX 75081 | |
| 10924 | COMSAT/RSI UNIVERSAL, ANTENNAS, RICHARDSON, TX 75081 | |
| 10925 | COMSERV COMPANY CORPORATION, 204 WEST CUMMINGS PARK S-29, WOBURN, MA 01801 | |
| 10925 | COMSOURCE, POBOX 81018, LAS VEGAS, NV 89180 | |
| 10925 | COMSTOCK TIRE INC, WILSON WA PRES, 2413 S PARK ST, MADISON, WI 53713 | |
| 10925 | COMSTOCK, ARLENE, 3138 BRISTLE BRANCH, SPARKS, NV 89431 | |
| 10925 | COMSTOCK, JEFFREY, 4434 CEDAR PASS, CORPUS CHRISTI, TX 78413 | |
| 10925 | COMSYS, PO BOX 60260, CHARLOTTE, NC 28260 | |
| 10925 | COMTECH PAGING, PO BOX 3157, HAYWARD, CA 94540-3157 | |
| 10925 | COMTECH SAN FRANCISCO, PO BOX 5033, HAYWARD, CA 94540-5033 | |
| 10925 | COM-TEL COMMUNICATIONS, 2640 GARFIELD ST, HOLLYWOOD, FL 33020 | |
| 10925 | COMTEL MIDWEST CO, 3535 W. PETERSON AVE, CHICAGO, IL 60659 | |
| 10925 | COMTEN INDUSTRIES INC., 6405 49 ST NORTH, BINELLAS PARK, FL 33791 | |
| 10925 | COM-TRAN, 17 PALOMINO CT, PETALUMA, CA 94954-4621 | |
| 10925 | COM-TRAN, POBOX 91, NAPERVILLE, IL 60540 | |
| 10925 | COMUNALE, RAYMOND, 1014 A EDWARD ST, N. VERSAILLES, PA 15137 | |
| 10925 | COMUNE, JUDITH, 21 PERPEN CT., NEWARK, DE 19702 | |
| 10925 | COMYNS, JAMES, 34 BRANFORD RD., LANSDOWNE PARK, PA 19023 | |
| 10924 | CON DECK CORPORATION, 3230 MATTHEW AVE. N.E., ALBUQUERQUE, NM 87107 | |
| 10924 | CON ED CENTRAL WAREHOUSE, 31-01 20TH AVE BLDG. 136, LONG ISLAND CITY, NY 11105 | |
| 10924 | CON EDISON ACCT PAYABLE, P.O. BOX 799, NEW YORK, NY 10276 | |
| 10925 | CON EDISON, PO BOX 1702, NEW YORK, NY 10116-1702 | |
| 10924 | CON EDISON-CONTROL WHSE, 31-01 20TH AVENUE BLDG. 136, ASTORIA, NY 11105 | |
| 10924 | CON ROCK READY MIX INC., 2101 OYSTER CREEK BEND FM 523, FREEPORT, TX 77541 | |
| 10924 | CON ROCK READY MIX, INC., PO BOX2078, FREEPORT, TX 77542-2078 | |
| 10925 | CON SERV BUILDING SERVICES, 6350 118TH AVE N, LARGO, FL 33773 | |
| 10924 | CON SERVE ELECTRICAL SY., 39-05 CRESCENT ST., LONG ISLAND CITY, NY 11101 | |
| 10925 | CON TECH, INC, 1404 CRAIN HWY., SUITE 202, GLEN BURNIE, MD 21061 | |
| 10925 | CON WEST, 3456 ST. JOHNS RD., LIMA, OH 45804 | |
| 10925 | CONABOY, SUSAN, 3090 WOODRIDGE DRIVE, PITTSBURGH, PA 15227 | |
| 10925 | CONAGE, RICHARD, 6100 ARLINGTON EXPWY, 501, JACKSONVILLE, FL 32211 | |
| 10924 | CONAGRA GLOBAL TRADING FACILITY, 408 CONAGRA DRIVE, OMAHA, NE 68102 | |
| 10925 | CONAIR AIRLINES INC, 2258 TOWER DRIVE, ERLANGER, KY 41018 | |
| 10925 | CONAIR CO., 150 MILFORD ROAD, EAST WINDSOR, NJ 08520 | |
| 10924 | CONAIR CORP., 205 SHELHOUSE DRIVE, RANTOUL, IL 61866 | |
| 10924 | CONAL CORPRATION, 16080 TABLE MOUNTAIN PARKWAY, GOLDEN, CO 80401 | |
| 10925 | CONAM INSPECTION INC., PO BOX 751206, CHARLOTTE, NC 28275 | |
| 10925 | CONAM INSPECTION, INC, 1245 WEST NORWOOD, ITASCA, IL 60143 | |
| 10924 | CONANGA SCHOOL, 220 S. HOBART, LOS ANGELES, CA 90018 | |
| 10925 | CONANT, CATHY, 30 LAKE CT., OLDSMAR, FL 34677 | |
| 10925 | CONANT, DAWN, 1145 GOSS AVE, MENASHA, WI 54952 | |
| 10925 | CONANT, ROBERT, 1225 NW 22ND AVE, DELRAY BEACH, FL 33445 | |
| 10924 | CONAPROLE, MAGALLANES 1871, MONTEVIDEO, 0URY | *VIA Deutsche Post* |
| 10924 | CONARD HIGH SCHOOL, 110 BERKSHIRE ROAD, WEST HARTFORD, CT 06107 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CONARD, CLARENCE, 972 IRON ORE RD, SPARTANBURG, SC 29303-2349

10924    CONART, 3782 U.S. HWY. 280 EAST, COBB, GA 31735

10924    CONART, ATTN:  ACCOUNTS PAYABLE, COBB, GA 31735

10924    CONART, P.O. BOX 335, COBB, GA 31735

10925    CONAWAY, LARRY, 141 S. RUEKLE RD. #13, NEW BRAUNFELS, TX 78130

10925    CONAWAY, LAURA, RTE 2 BOX 4B, KARNES CITY, TX 78118

10925    CONAWAY, ROBERT, 4090 BAILEY ROAD, MULBERRY, FL 33860-9445

10925    CONAX FLORIDA, 2801 75TH ST NORTH, SAINT PETERSBURG, FL 33710

10925    CONBOY, CAROL, 243 TOWN VIEW DR, WAPPING. FALLS, NY 12590

10925    CONBOY, JAMES, 5605 UTAH ST, PHILADELPHIA, PA 19144

10925    CONBOY, KEVIN, 92-25 221 ST, QUEENS VILLAGE, NY 11428

10925    CON-BROOK TRANSPORTATION, PO BOX 6068, BRIDGEWATER, NJ 08807

10924    CONC IND/DIV OF MAS PRO, 111 J.C. STREET, GARDEN CITY, KS 67846

10924    CONC IND/GENERAL STEEL, 18TH & Y STREET, LINCOLN, NE 68529

10924    CONC IND/GENERAL STEEL, P O BOX 29298, LINCOLN, NE 68529

10924    CONC IND/GENERAL STEEL, P.O. BOX 29298, LINCOLN, NE 68529

10925    CONCANNON, JOHN, 18 COCHATO PARK, RANDOLPH, MA 02368

10925    CONCANNON, JOSEPH, 49 ELLINGTON ROAD, QUINCY, MA 02170

10925    CONCANNON, MARION, 16 GOULD ST, WEST ROXBURY, MA 02132

10925    CONCANNON, MEGAN, 415 EAST 37TH ST, NEW YORK, NY 10036

10925    CONCARE, INC, PO BOX 531, COLCHESTER, CT 06415

10924    CONCAST INC, 1010 NORTH STAR DRIVE, ZUMBROTA, MN 55992

10924    CONCAST INC., 1010 NORTH STAR DRIVE, ZUMBROTA, MN 55992

10924    CONCAST, INC., 1010 NORTH STAR DRIVE, ZUMBROTA, MN 55992

10925    CONCENTRA - ARLINGTON, PO BOX 9005, ADDISON, TX 75001

10925    CONCENTRA - HOUSTON MCCARTY, PO BOX 9005, ADDISON, TX 75001

10925    CONCENTRA MED CTR CONYERS, PO BOX 82837, HAPEVILLE, GA 30354

10925    CONCENTRA MEDICAL CENTER - WEST, 2502 E WASHINGTON #206, PHOENIX, AZ 85034

10925    CONCENTRA MEDICAL CENTER, 10909 I-10 EAST FREEWAY, HOUSTON, TX 77029

10925    CONCENTRA MEDICAL CENTERS - NORTH, 5700 HARPER NE SUITE 490, ALBUQUERQUE, NM 87109

10925    CONCENTRA MEDICAL CENTERS NORTH, 3470 LANDERS ROAD, GLENVIEW, AR 72117

10925    CONCENTRA MEDICAL CENTERS, 2587 MERCED ST, SAN LEANDRO, CA 94577

10925    CONCENTRA MEDICAL CENTERS, 302 QUADRUM DR, OKLAHOMA CITY, OK 73108

10925    CONCENTRA MEDICAL CENTERS, 6656 DOBBIN ROAD, COLUMBIA, MD 21045

10925    CONCENTRA MEDICAL CENTERS, PO BOX 18277, BALTIMORE, MD 21227

10925    CONCENTRA MEDICAL CENTERS, PO BOX 2489, SECAUCUS, NJ 07094-2489

10925    CONCENTRA MEDICAL CENTERS, PO BOX 82730, HAPEVILLE, GA 30354

10925    CONCENTRA MEDICAL CENTERS, PO BOX 9005, ADDISON, TX 75001

10925    CONCENTRA MEDICAL CENTERS, POBOX 18277, BALTIMORE, MD 21227

10925    CONCENTRA MEDICAL CENTERS, POBOX 23160, HARAHAN, LA 70183

10925    CONCENTRA MEDICAL CENTERS, POBOX 9004, LITTLETON, CO 80160

10925    CONCENTRA MEDICAL CENTERS, SUITE 206, 2502 E. WASHINGTON, PHOENIX, AZ 85034

10925    CONCENTRA OCCUPATIONAL HEALTH, POBOX 2869, LIVONIA, MI 48151

10925    CONCEPCION, CARMEN, RR #6 BOX 9900, RIO PIEDRAS, PR 00928

10925    CONCEPCION, JODI, 15 REGAN AVE, STATEN ISLAND, NY 10310

10925    CONCEPCION, NIEVA V, CUST FOR ROSALYN GRACE V CONCEPCION, UNIF GIFT MIN ACT MD,
         5413 WOODLAND CT, OXON HILL, MD 20745-3637

10924    CONCEPT AIGLE NOIR, 9200 AVENUE DU PARC, MONTREAL QUEBEC, QC H2N 1Z4TORONTO    **\*VIA Deutsche Post\***

10925    CONCEPT PACKAGING GROUP, PO BOX 9395, CHATTANOOGA, TN 37404

10925    CONCEPT PRINTING INC., 160 WOODBINE ST, BERGENFIELD, NJ 07621-3521

10925    CONCEPT SUPPLY, INC, 3917 A-3 VOLUNTEER DRIVE, CHATTANOOGA, TN 37416

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CONCEPTS PLUS, 271 SPRING ROAD, DRACUT, MA 01826 | |
| 10925 | CONCERN: EMPLOYEE ASSISTANCE PROGRA, 8280 MONTGOMERY RD., SUITE 101, CINCINNATI, OH 45236 | |
| 10925 | CONCERN:EAP, C/O BETHESDA HEALTHCARE, INC., CINCINNATI, OH 45263-1057 | |
| 10925 | CONCHA ARENALES CATALAN, DE SKINNER KLEE, C/O JORGE SKINNER KLEE, 9A CALLE 3-72 ZONA 1, GUATEMALA CITY, GUATEMALA | *VIA Deutsche Post* |
| 10925 | CONCHITA PEREZ, C/JAIME BALMES, 2C-3 1A, 08840 VILADECANS, BARCELONA, SPAIN | *VIA Deutsche Post* |
| 10924 | CONCHO CONCRETE COMPANY*, 1040 FOSTER ST, SAN ANGELO, TX 76901 | |
| 10924 | CONCHO CONCRETE COMPANY, 1040 FOSTER ST., SAN ANGELO, TX 76901 | |
| 10925 | CONCIALDI, RALPH, 4207 S. CAMPBELL, CHICAGO, IL 60632 | |
| 10925 | CONCIERGE PLUS INC., 25 HOOKS LN., STE. 314, BALTIMORE, MD 21208 | |
| 10925 | CONCIERGE PLUS, 200 E. LEXINGTON ST., STE. 1600, BALTIMORE, MD 21202 | |
| 10925 | CONCIONE, V, 165 ELM ST, CAMBRIDGE, MA 02139 | |
| 10924 | CONCO OF BRANSON, BRANSON, MO 65616 | |
| 10924 | CONCO SERVICES HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CONCO SERVICES, 105 WEST FREEWAY, VIDOR, TX 77662-3916 | |
| 10924 | CONCO SERVICES, 530 JONES STREET, VERONA, PA 15147 | |
| 10924 | CONCO SVCS, 530 JONES STREET, VERONA, PA 15147 | |
| 10924 | CONCO SVCS, 7552 RICKENBACKER DRIVE, GAITHERSBURG, MD 20879 | |
| 10924 | CONCO, 510 SHERMAN PARKWAY, SPRINGFIELD, MO 65802 | |
| 10924 | CONCO, BOLIVAR, MO 65613 | |
| 10924 | CONCO, BRANSO WEST PLANT, BRANSON WEST, MO 65737 | |
| 10924 | CONCO, HOLLISTER, MO 65672 | |
| 10924 | CONCO, HWY 160, WILLARD, MO 65781 | |
| 10924 | CONCO, HWY 60, REPUBLIC, MO 65738 | |
| 10924 | CONCO, MAIN DRAG PLANT, BRANSON, MO 65616 | |
| 10924 | CONCO, OZARK, MO 65721 | |
| 10924 | CONCO, P O BOX 50685, SPRINGFIELD, MO 65805 | |
| 10924 | CONCO, P.O.BOX 50685, SPRINGFIELD, MO 65805 | |
| 10925 | CONCO, PO BOX 50685, SPRINGFIELD, MO 65805 | |
| 10924 | CONCORD APARTMENTS, 2870 PHARR COURT SOUTH, ATLANTA, GA 30305 | |
| 10925 | CONCORD ASSOCIATES,INC, 513 PARK AVE, BALTIMORE, MD 21201 | |
| 10924 | CONCORD CANDLE, INDUSTRIAL PARK DRIVE, THORNTON ONT CANADA, ON L0L 2N0TORONTO | *VIA Deutsche Post* |
| 10924 | CONCORD CASTINGS INC, 34000 LAKELAND BLVD, EASTLAKE, OH 44095 | |
| 10925 | CONCORD COUNTRY CLUB, OLD ROAD TO NINE ACRE CORNER, CONCORD, MA 01742 | |
| 10924 | CONCORD COURTHOUSE, 55 PLEASANT STREET, CONCORD, NH 03301 | |
| 10925 | CONCORD FAMILY PRACTICE, 4425-C TREAT BLVD STE 243, CONCORD, CA 94521 | |
| 10924 | CONCORD HIGH SCHOOL, 481 BURRAGE ROAD, CONCORD, NC 28025 | |
| 10924 | CONCORD HOSPITAL, CONCORD, NH 03301 | |
| 10925 | CONCORD LUMBER CORP., PO BOX 3703, BOSTON, MA 02241-3703 | |
| 10924 | CONCORD NURSING HOME, 300 MADISON STREET, BROOKLYN, NY 11216 | |
| 10925 | CONCORD RESEARCH ASSOCIATES INC, PO BOX 2703, DELRAY BEACH, FL 33447 | |
| 10924 | CONCORD ROAD CORP. CENTER, 300 CONCORD ROAD, BILLERICA, MA 01821 | |
| 10925 | CONCORD SERVICES, INC, 6650 S. OAK PARK AVE., BEDFORD PARK, IL 60638-4812 | |
| 10925 | CONCORDE TRANSPORTATION 97, PO BOX 187, GLEN BURNIE, MD 21060 | |
| 10925 | CONCORDE TRANSPORTATION, PO BOX 187, GLEN BURNIE, MD 21060 | |
| 10925 | CONCORDE TRANSPORTATION, POBOX 24215, BALTIMORE, MD 21227 | |
| 10924 | CONCORDIA LUTHERAN CHURCH, 16809 HUEBNER ROAD, SAN ANTONIO, TX 78248 | |
| 10924 | CONCOURSE E EXPANSION, ATLANTA AIRPORT, ATLANTA, GA 30301 | |
| 10924 | CONCOURSE C ATLANTA AIRPORT, NORTH LOOP RD. GATE 79, ATLANTA, GA 30326 | |
| 10924 | CONCOURSE E EXPANSION AGT, ATLANTA AIRPORT, ATLANTA, GA 30320 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CONCOURSE T, HARTSFIELD INTERNATIONAL AIPORT, ATLANTA, GA 30320 | |
| 10924 | CONCRAFT INC, 353 SWAIN BLVD, GREENACRES CITY, FL 33463 | |
| 10924 | CONCRETE ACCESSORIES CO., INC., 15365 S.KEELER, OLATHE, KS 66062 | |
| 10924 | CONCRETE ACCESSORIES CO., INC., P O BOX 4048, WICHITA, KS 67204 | |
| 10924 | CONCRETE ACCESSORIES INC, 3500 W MEADE AVE, LAS VEGAS, NV 89102 | |
| 10924 | CONCRETE ACCESSORIES, 1030 S.MCCOMAS ST., WICHITA, KS 67214 | |
| 10924 | CONCRETE ACCESSORIES, 3500 MEAD AVENUE, LAS VEGAS, NV 89102 | |
| 10924 | CONCRETE ACCESSORIES, P.O. BOX 4048, WICHITA, KS 67214 | |
| 10924 | CONCRETE ACCESSORIES, PO BOX 4048, WICHITA, KS 67204 | |
| 10924 | CONCRETE ACCESSORIES, PO BOX7717, WICHITA, KS 67277-7717 | |
| 10924 | CONCRETE AGGREGATE PRODUCTS, ATTENTION: ACCOUNTS PAYABLE, WEAVERVILLE, CA 96093 | |
| 10924 | CONCRETE AGGREGATES PRODUCTS, 320 INDUSTRIAL PARKWAY, WEAVERVILLE, CA 96093 | |
| 10925 | CONCRETE AND AGGREGATES, 11940 BRICKSOME AVE #B, BATON ROUGE, LA 70816 | |
| 10925 | CONCRETE AND AGGREGATES, 11940 BRICKSTONE AVE #B, BATON ROUGE, LA 70816-2336 | |
| 10925 | CONCRETE AND AGGREGATES, PO BOX 66168, BATON ROUGE, LA 70896-6168 | |
| 10924 | CONCRETE AND MASONRY PRODUCTS, 103 CROSS STREET, GLASGOW, KY 42141 | |
| 10925 | CONCRETE ASSOCIATION OF WYOMING, PO BOX 1286, GILLETTE, WY 82717 | |
| 10925 | CONCRETE ASSOCIATION OF WYOMING, POBOX 368, WHEATLAND, WY 82201 | |
| 10925 | CONCRETE BLOCK INSULATING, PO BOX 1000, WEST BROOKFIELD, MA 01585 | |
| 10924 | CONCRETE BUILDERS & SUPPLY, 5614 UNION ROAD (HWY)274, GASTONIA, NC 28054 | |
| 10924 | CONCRETE BUILDERS SUPPLY, HIGHWAY 321, CLOVER, SC 29710 | |
| 10924 | CONCRETE BUILDERS SUPPLY, P O BOX 91, CLOVER, SC 29710 | |
| 10924 | CONCRETE BUILDERS SUPPLY, PO BOX91, CLOVER, SC 29710 | |
| 10924 | CONCRETE CASTING INC, 1909 PROGRESS DR S.E., ROANOKE, VA 24013 | |
| 10924 | CONCRETE CASTINGS INC., 1909 PROGRESS DRIVE, ROANOKE, VA 24013 | |
| 10924 | CONCRETE CO., THE, PO BOX 7877, COLUMBUS, GA 31908 | |
| 10925 | CONCRETE COMPANY, PO BOX 11767, RENO, NV 89510 | |
| 10924 | CONCRETE COMPANY, THE, 208 JEFFERSON ST, NEWNAN, GA 30263 | |
| 10924 | CONCRETE COMPANY, THE, P.O. BOX 7877, COLUMBUS, GA 31908 | |
| 10925 | CONCRETE CONSTRUCTION MAGAZINE, 426 S. WESTGATE ST., ADDISON, IL 60101 | |
| 10925 | CONCRETE CONSTRUCTION, 426 S. WESTGATE ST., ADDISON, IL 60101-4546 | |
| 10925 | CONCRETE CORROSION INHIBITORS ASSOC, 11836 GOYA DR, POTOMAC, MD 20854 | |
| 10925 | CONCRETE COUNCIL, 7777 BONHOMME SUITE 1740, SAINT LOUIS, MO 63105 | |
| 10924 | CONCRETE DAKOTA & BRICK CO, HWY 212 & 81, WATERTOWN, SD 57201 | |
| 10924 | CONCRETE DAKOTA & BRICK COMPANY, 1004 - 4TH STREET S.E., WATERTOWN, SD 57201 | |
| 10924 | CONCRETE DESIGNS INC, 3650 SOUTH BROADMONT DR, TUCSON, AZ 85713 | |
| 10924 | CONCRETE DOCTOR INC, 16043 DEPOT PLACE, PRAIRIE VIEW, IL 60069 | |
| 10924 | CONCRETE DOCTOR, INC. THE, 16043 DEPOT PLACE, PRAIRIE VIEW, IL 60069 | |
| 10925 | CONCRETE ENGINEERING SERVICES INC, 2128 S GROVE AVE UNIT C, ONTARIO, CA 91761 | |
| 10924 | CONCRETE ENTERPRISE INC, 2430 E FIRST ST, HUTCHINSON, KS 67501 | |
| 10924 | CONCRETE ENTERPRISE INC, HWY 50 / W OF HUTCHINSON, STAFFORD, KS 67578 | |
| 10924 | CONCRETE ENTERPRISE INC, P O BOX 1, HUTCHINSON, KS 67501 | |
| 10924 | CONCRETE ENTERPRISE INC, P.O. BOX 1, HUTCHINSON, KS 67501 | |
| 10925 | CONCRETE EQUIPMENT COMPANY, 237 N 13TH ST, BLAIR, NE 68008 | |
| 10925 | CONCRETE EXPERTS INTERNATIONAL, ANNEKEGADE 1, COPENHAGEN, 00 2100DENMARK | *VIA Deutsche Post* |
| 10924 | CONCRETE EXPRESS INC (CONEX), BULLOCH DIVISION, STATESBORO, GA 30458 | |
| 10924 | CONCRETE EXPRESS INC (CONEX), CHATHAM DIVISION, SAVANNAH, GA 31401 | |
| 10924 | CONCRETE EXPRESS INC, 1502 LOUISVILLE RD, SAVANNAH, GA 31401 | |
| 10924 | CONCRETE EXPRESS, 5438 NORTH VENTURA AVENUE, VENTURA, CA 93001 | |
| 10924 | CONCRETE EXPRESS, INC., 46 SKYLINE DRIVE, SALEM, CT 06420 | |
| 10924 | CONCRETE EXPRESS, INC., 710 NEW LONDON TPKE., NORWICH, CT 06360 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CONCRETE EXPRESS, P.O. BOX 1743, VENTURA, CA 93002

10924   CONCRETE EXPRESS, POST OFFICE BOX 1743, VENTURA, CA 93001

10924   CONCRETE GARDENS STATUARY, 84 WEST 13490 SOUTH, DRAPER, UT 84020

10924   CONCRETE INC, 10260 WATERMAN ROAD, ELK GROVE, CA 95759

10924   CONCRETE INC, 400 SOUTH LINCOLN STREET, STOCKTON, CA 95203

10924   CONCRETE INC, ATTN: ACCOUNTS PAYABLE, STOCKTON, CA 95206-0901

10924   CONCRETE INC, P O BOX 591, HOBBS, NM 88240

10924   CONCRETE INC., 851 E. LODI AVENUE, LODI, CA 95240

10924   CONCRETE INC., ON WETMORE, MANTECA, CA 95336

10924   CONCRETE INC., P.O.BOX 591, HOBBS, NM 88240

10924   CONCRETE INDUSTRIES INC, 427 WHITE CREST DRIVE, MARYVILLE, TN 37801

10924   CONCRETE INDUSTRIES INC, P O BOX 4876, MARYVILLE, TN 37802

10924   CONCRETE INDUSTRIES INC, P.O. BOX 4876, MARYVILLE, TN 37802

10924   CONCRETE INDUSTRIES, 104 GLENN, SCOTT CITY, KS 67871

10924   CONCRETE INDUSTRIES, 404 NORTH 2ND, LEOTI, KS 67861

10924   CONCRETE INDUSTRIES, 6300 CORNHUSKER HWY, LINCOLN, NE 68529

10924   CONCRETE INDUSTRIES, ATTN:  A. T. DECKER, PO BOX599, GARDEN CITY, KS 67846

10924   CONCRETE INDUSTRIES, DIV. OF FANKHAUSER INC., GARDEN CITY, KS 67846

10924   CONCRETE INDUSTRIES, EAST RAILROAD, DIGHTON, KS 67839

10924   CONCRETE INDUSTRIES, P O BOX 29598, LINCOLN, NE 68529

10924   CONCRETE INDUSTRIES, PO BOX29529, LINCOLN, NE 68507

10925   CONCRETE INDUSTRY BOARD, 124 WEST 24 ST, STE 6D, NEW YORK, NY 10011

10925   CONCRETE INDUSTRY BOARD, THE, 30 EAST 42ND ST. SUITE 615, NEW YORK, NY 10017

10924   CONCRETE LADY, 4910 STATE RD #3, OTISCO, IN 47163

10924   CONCRETE LADY, 4910 STATE RD#3, OTISCO, IN 47163

10924   CONCRETE LEASING CORP., PINE ST, GREEN ISLAND, NY 12183

10925   CONCRETE MASONRY ASSOCIATION, 6060 SUNRISE VISTA DR, CITRUS HEIGHTS, CA 95610

10924   CONCRETE MASONRY, 4015 HWY 14 W, ROCHESTER, MN 55901

10924   CONCRETE MASONRY, 4015 HWY 14 WEST, ROCHESTER, MN 55901

10924   CONCRETE MATERIALS CORP, 106 INDUSTRY RD, RICHMOND, KY 40475

10924   CONCRETE MATERIALS CORP, 106 INDUSTRY ROAD, RICHMOND, KY 40475

10924   CONCRETE MATERIALS CORP, ELK LICK FALLS ROAD, LEXINGTON, KY 40515

10924   CONCRETE MATERIALS CORP, MC COED LANE, RICHMOND, KY 40475

10924   CONCRETE MATERIALS CORP, RIVER DRIVE, RAVENNA, KY 40472

10924   CONCRETE MATERIALS CORP, STANFORD ROAD, DANVILLE, KY 40422

10924   CONCRETE MATERIALS INC, PO BOX2186, KANSAS CITY, KS 66110

10924   CONCRETE MATERIALS INC., 9900 W. 75TH ST., MERRIAM, KS 66204

10924   CONCRETE MATERIALS, 1201 W RUSSELL, SIOUX FALLS, SD 57103

10924   CONCRETE MATERIALS, 1201 W RUSSELL, SIOUX FALLS, SD 57104

10924   CONCRETE MATERIALS, 2210 ALAMAX ROAD, YANKTON, SD 57078

10924   CONCRETE MATERIALS, 430 E. 6TH STREET, PARKER, SD 57053

10924   CONCRETE MATERIALS, NEW PLANT, SIOUX FALLS, SD 57101

10924   CONCRETE MATERIALS, PARKER, SD 57053

10924   CONCRETE MATERIALS, PLANT #1, SIOUX FALLS, SD 57101

10924   CONCRETE MATERIALS, PO BOX 84140, SIOUX FALLS, SD 57103

10924   CONCRETE MATERIALS, RR #1, SUMMIT, SD 57266

10924   CONCRETE MATERIALS-DO NOT USE, 307 BURLEIGH, YANKTON, SD 57078

10925   CONCRETE NETWORK.COM, 11375 OAK HILL LANE, YUCAIPA, CA 92399

10924   CONCRETE NOR`WEST, P.O. BOX 280, MOUNT VERNON, WA 98273

10924   CONCRETE OF BAXLEY, 808 BAY STREET, BAXLEY, GA 31513

10924   CONCRETE OF BAXLEY, HWY. 341, BAXLEY, GA 31513

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CONCRETE OF BAXLEY, P.O. BOX 1932, VIDALIA, GA 30474

10924   CONCRETE OF GREENWOOD, PO BOX8070, GREENWOOD, SC 29646

10924   CONCRETE OF VIDALIA, 708 HARRIS INDUSTRIAL BLVD., VIDALIA, GA 30474

10924   CONCRETE OF VIDALIA, P.O. BOX 1932, VIDALIA, GA 30474

10924   CONCRETE OF VIDALIA, PO BOX1932, VIDALIA, GA 30474

10924   CONCRETE PAVING STONES INC., 2405 N.E. 244 AVE., WOOD VILLAGE, OR 97060

10925   CONCRETE PIPE ASSOC. OF MICHIGAN, 939 SOUTH MILL ST, PLYMOUTH, MI 48170-4320

10924   CONCRETE PLACEMENT SER IN, 4215 LAFAYETTE CT DR, CHANTILLY, VA 22051

10924   CONCRETE PLACEMENT SYSTEMS, INC., CAMBRIDGE, MA 02140

10924   CONCRETE PLACEMENT SYSTEMS,INC., 44146 WADE DRIVE, CHANTILLY, VA 22021

10924   CONCRETE PRECAST PRODUCTS CORP., 17 THOMAS ROAD, BINGHAMTON, NY 13901

10924   CONCRETE PRECAST PRODUCTS CORP., 3131 BAKER ST., ROANOKE, VA 24029

10924   CONCRETE PRECAST PRODUCTS CORP., 875 HOWARD RD., ROCHESTER, NY 14624

10924   CONCRETE PRECAST PRODUCTS CORP., HANOVER PIPE PLANT, HANOVER, VA 23069

10924   CONCRETE PRECAST PRODUCTS CORP., PO BOX 1223, RICHMOND, VA 23209

10924   CONCRETE PROD. SUPPLY, ATTN: ACCOUNTS PAYABLE, PASCAGOULA, MS 39568-1388

10924   CONCRETE PRODUCERS, P.O. BOX 214, HENDERSON, KY 42420

10924   CONCRETE PRODUCERS, PO BOX 214, HENDERSON, KY 42420

10924   CONCRETE PRODUCTION SERVICES, INC., 12645 BEAVER DEN TRAIL, LOCKPORT, IL 60441

10924   CONCRETE PRODUCTS & SUPPLY CO., 2950 BIENVILLE, OCEAN SPRINGS, MS 39564

10924   CONCRETE PRODUCTS & SUPPLY CO., 5509 INDUSTRIAL, PASCAGOULA, MS 39581

10924   CONCRETE PRODUCTS & SUPPLY CO., P.O. BOX 1388, PASCAGOULA, MS 39568

10924   CONCRETE PRODUCTS CO INC, 209 N CEDAR, HILLSBORO, KS 67063

10924   CONCRETE PRODUCTS CO INC, 39 FOLLY RD, CHARLESTON, SC 29407

10924   CONCRETE PRODUCTS CO, 216 S.E. 3RD STREET, CRESCO, IA 52136

10924   CONCRETE PRODUCTS CO, 620 E. ROCKSYLVANIA, IOWA FALLS, IA 50126

10924   CONCRETE PRODUCTS CO, P O BOX 127, DECORAH, IA 52101

10924   CONCRETE PRODUCTS CO, P O BOX 349, IOWA FALLS, IA 50126

10924   CONCRETE PRODUCTS CO, PO BOX 349, IOWA FALLS, IA 50126

10924   CONCRETE PRODUCTS CO. #2, 1100 EAST 9400 SOUTH, SALT LAKE CITY, UT 84111

10924   CONCRETE PRODUCTS CO. #3, 2300 N. 1250 WEST, SALT LAKE CITY, UT 84101

10924   CONCRETE PRODUCTS CO. #4, 1100 W. MAIN ST., AMERICAN FORK, UT 84003

10924   CONCRETE PRODUCTS CO. #7, 8085 S. 2100 W., SPANISH FORK, UT 84660

10924   CONCRETE PRODUCTS CO. #8, 70TH W. 5400 S., SALT LAKE CITY, UT 84115

10924   CONCRETE PRODUCTS CO., 2222 EAST 3RD STREET, SIOUX CITY, IA 51101

10924   CONCRETE PRODUCTS CO., 39 FOLLY RD., CHARLESTON, SC 29407

10924   CONCRETE PRODUCTS CO., PO BOX 127, DECORAH, IA 52101

10924   CONCRETE PRODUCTS CO./DO NOT USE, SLC AIRPORT, OVERFLOW LONG TERM PARKING, SALT
        LAKE CITY, UT 84115

10924   CONCRETE PRODUCTS CO./NO. SLC #6, 2200 N. 1200 W. PLANT #6, SALT LAKE CITY, UT 84101

10924   CONCRETE PRODUCTS COMPANY, ATTN: ACCOUNTS PAYABLE, SALT LAKE CITY, UT 84126-0754

10924   CONCRETE PRODUCTS INC, 1881 TECHONY, NORTHBROOK, IL 60062

10924   CONCRETE PRODUCTS INC, ATTN: ACCOUNTS PAYABLE, FLAT RIVER, MO 63601

10924   CONCRETE PRODUCTS INC, DONALD & COFFMAN STS, FLAT RIVER, MO 63601

10924   CONCRETE PRODUCTS INC, DONALD & COFFMAN, FLAT RIVER, MO 63601

10924   CONCRETE PRODUCTS INC., 125 W. 3RD STREET, CHICO, CA 95928

10924   CONCRETE PRODUCTS INC., 1764 SKYWAY, CHICO, CA 95926

10924   CONCRETE PRODUCTS INC., END OF STATE BOX ROAD, OROVILLE, CA 95965

10924   CONCRETE PRODUCTS IND, 125 W 3RD STREET, CHICO, CA 95928

10924   CONCRETE PRODUCTS OF NEW LONDON, 17550 HIGHWAY 23 N.E., NEW LONDON, MN 56273

10924   CONCRETE PRODUCTS, 39 FOLLEY ROAD, CHARLESTON, SC 29407

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CONCRETE PRODUCTS, 9800 METCALF AVE, OVERLAND PARK, KS 66212-2215

10924    CONCRETE PRODUCTS, INC., 1881 TECHNY ROAD, NORTHBROOK, IL 60062

10924    CONCRETE PRODUCTS, INC., 371 TERRY LANE, GLOCESTER, RI 02814

10924    CONCRETE PRODUCTS, INC., P. O. BOX U, CHEPACHET, RI 02814

10925    CONCRETE PRODUCTS, PO BOX 12901, OVERLAND PARK, KS 66212

10925    CONCRETE PROMOTION COUNCIL OF SW OH, 7176 LAKOTA RIDGE DR, LIBERTY TOWNSHIP, OH 45011

10925    CONCRETE PROMOTION COUNCIL OF THE, PO BOX 2113, SPRINGFIELD, MO 65801

10925    CONCRETE PROMOTION COUNCIL OF, 4894 OTTAWA COURT, GIBSONIA, PA 15044

10925    CONCRETE PROMOTIONAL GROUP INC, 10707 BARKLEY SUITE A, OVERLAND PARK, KS 66211

10925    CONCRETE PROMOTIONAL GROUP INC, 8245 NIEMAN ROAD, SUITE 120, LENEXA, KS 66214

10925    CONCRETE PROMOTIONAL GROUP,INC, 5207 W.94TH TERRACE, PRAIRIE VILLAGE, KS 66207

10924    CONCRETE READY MIXED CORP., 3252 GIBSON LANE, TROUTVILLE, VA 24175

10924    CONCRETE READY MIXED CORP., 611 NORFOLK AVENUE, ROANOKE, VA 24016

10924    CONCRETE READY MIXED CORP., 7TH STREET & WATER STREET, SALEM, VA 24153

10924    CONCRETE READY MIXED CORP., P.O. BOX 12462, ROANOKE, VA 24025

10925    CONCRETE REINFORCING STEEL INSTITUT, 933 N. PLUM GROVE ROAD, SCHAUMBURG, IL 60173

10925    CONCRETE RESEARCH AND EDUCATION, POBOX 158, HARWOOD, MD 20776

10925    CONCRETE RESEARCH AND EDUCATIONAL, POBOX 1009, PASADENA, MD 21123-1009

10925    CONCRETE RESEARCH COUNCIL, POBOX 9094, FARMINGTON HILLS, MI 48333

10924    CONCRETE RESOURCES INC, D D ROAD & RAMSEY ROAD, COLUMBIA, IL 62236

10924    CONCRETE RESOURCES INC, P O BOX 287, COLUMBIA, IL 62236

10924    CONCRETE RESOURCES INC, P.O.BOX 287, COLUMBIA, IL 62236

10924    CONCRETE RESOURCES INC, PO BOX 287, COLUMBIA, IL 62236

10924    CONCRETE RESOURCES INC., P.O.BOX 287, COLUMBIA, IL 62236

10924    CONCRETE RESOURCES, INC., 10198 STATE ROUTE 21, HILLSBORO, MO 63050

10924    CONCRETE SCIENCE PRODUCTS, 7545 COMMERCE STREET WEST, CORCORAN, MN 55340

10924    CONCRETE SCIENCE PRODUCTS, P.O. BOX 259, CORCORAN, MN 55340

10925    CONCRETE SEALANTS INC, DEPT 0289, COLUMBUS, OH 43265-0289

10924    CONCRETE SERVICE CO (FAY BLK), 1200 1/2 RAMSEY ST, FAYETTEVILLE, NC 28302

10924    CONCRETE SERVICE CO (FAY BLK), P.O. BOX 53907, FAYETTEVILLE, NC 28302

10924    CONCRETE SERVICE CO INC, P O BOX 1205, GREAT BEND, KS 67530

10924    CONCRETE SERVICE CO INC., 13TH AND COLORADO, ELLSWORTH, KS 67439

10924    CONCRETE SERVICE CO INC., 3RD AND BAKER, GREAT BEND, KS 67530

10924    CONCRETE SERVICE CO INC., P.O. BOX 1205, GREAT BEND, KS 67530

10924    CONCRETE SERVICE CO INC., WEST 7TH STREET, RUSSELL, KS 67665

10924    CONCRETE SERVICE CO, PO BOX1867, FAYETTEVILLE, NC 28302

10924    CONCRETE SERVICE CO., PO BOX 826, MONROE, NC 28111

10925    CONCRETE SERVICE INC, POBOX 50070, WOBURN, MA 01815-0070

10924    CONCRETE SERVICE MATERIAL, E ELM & WALNUT ST, CONSHOHOCKEN, PA 19428

10924    CONCRETE SERVICE MATERIALS, ELM & WATER STREET, CONSHOHOCKEN, PA 19428

10924    CONCRETE SERVICE, INC., P O BOX 488, NORTH GRAFTON, MA 01536

10924    CONCRETE SERVICE, INC., P.O. BOX 488, NORTH GRAFTON, MA 01536

10924    CONCRETE SERVICES OF EMPORIA, EMPORIA INDUSTRIAL PARK, EMPORIA, VA 23847

10924    CONCRETE SERVICES OF ROCKY MT, *MARKED FOR DELETION PER LORI RILEY, ATTN: ACCOUNTS PAYABLE, ROCKY MOUNT, NC 27804

10924    CONCRETE SERVICES OF ROCKY MT, 2327 N WESLEYAN BLVD, ROCKY MOUNT, NC 27804

10924    CONCRETE SERVICES OF ROCKY MT, ANACONDA ROAD, TARBORO, NC 27886

10924    CONCRETE SERVICES OF ROCKY MT, ATTN:  ACCOUNTS PAYABLE, ROCKY MOUNT, NC 27804

10924    CONCRETE SERVICES, 3742 W. FRONT STREET, TRAVERSE CITY, MI 49684

10924    CONCRETE SERVICES, 3742 WEST FRONT ST., TRAVERSE CITY, MI 49684

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924  CONCRETE SERVICES, INDEPENDENCE, MO 64053

10924  CONCRETE SEVICES, R.R. 2 BOX 715H, HARRISONVILLE, MO 64701

10924  CONCRETE SOLUTION, PO BOX 19086, BIRMINGHAM, AL 35219

10925  CONCRETE SPECIALTIES INC, 33 STAHL POINT RD, BALTIMORE, MD 21226

10924  CONCRETE SPECIALTIES INC, ATTN: LEON GLASSGOLD, BALTIMORE, MD 21226

10924  CONCRETE SPECIALTIES, INC., 33 STAHL POINT RD., BALTIMORE, MD 21226

10924  CONCRETE STAIN PRODUCTS, 1217 W HATCHER SUITE 26, PHOENIX, AZ 85021

10924  CONCRETE STAIN PRODUCTS, LC, 3116 E. SHEA BLVD. #157, PHOENIX, AZ 85028

10925  CONCRETE STEEL SOIL TESTING, PO BOX 158/535 MIDLAND AVE, GARFIELD, NJ 07026

10924  CONCRETE STONE & TILE CORP., 23 RIDGE ROAD, BRANCHVILLE, NJ 07826

10924  CONCRETE STRUCTURES (DIP), PO BOX 7702, RICHMOND, VA 23231

10924  CONCRETE STRUCTURES INC, P O BOX 27192, RICHMOND, VA 23261

10924  CONCRETE STRUCTURES, INC., 1650 DARBYTOWN RD., RICHMOND, VA 23231

10924  CONCRETE STRUCTURES, INC., P O BOX 7702, RICHMOND, VA 23231

10924  CONCRETE SUPPLY CO, PO BOX508, CONCORD, NC 28025

10924  CONCRETE SUPPLY CO., 1109 NORTH SUTHERLAND RD., MONROE, NC 28110

10924  CONCRETE SUPPLY CO., 1142 MCALLAWAY RD., CHARLOTTE, NC 28211

10924  CONCRETE SUPPLY CO., 123 HANEY WAY, MOORESVILLE, NC 28115

10924  CONCRETE SUPPLY CO., 247 N. PILOT KNOT, DENVER, NC 28037

10924  CONCRETE SUPPLY CO., 3030 W. TRADE STREET, CHARLOTTE, NC 28208

10924  CONCRETE SUPPLY CO., 3509 RIDGE RD, MATTHEWS, NC 28105

10924  CONCRETE SUPPLY CO., 400 MINVET LANE, CHARLOTTE, NC 28210

10924  CONCRETE SUPPLY CO., 470 MCGILL N.W., CONCORD, NC 28025

10924  CONCRETE SUPPLY CO., 498 DEPOT ST., MOCKSVILLE, NC 27028

10924  CONCRETE SUPPLY CO., 6528 LAKEVIEW RD., CHARLOTTE, NC 28213

10924  CONCRETE SUPPLY CO., ATTN:  ACCOUNTS PAYABLE, DALLAS, NC 28054

10924  CONCRETE SUPPLY CO., ATTN:  ACCOUNTS PAYABLE, TUSCALOOSA, AL 35403

10924  CONCRETE SUPPLY CO., CONCORD, NC 28026

10924  CONCRETE SUPPLY CO., DELETION** S.CLARK, 3823 RALEIGH ST., CHARLOTTE, NC 28205

10924  CONCRETE SUPPLY CO., HWY 321 NORTH, GASTONIA, NC 28054

10924  CONCRETE SUPPLY CO., PO BOX508, CONCORD, NC 28026

10924  CONCRETE SUPPLY CO., PO BOX600, DALLAS, NC 28034

10925  CONCRETE SUPPLY CO., POBOX 5247, CHARLOTTE, NC 28225

10924  CONCRETE SUPPLY CO., SALISBURY, NC 28145

10924  CONCRETE SUPPLY COMPANY, 116 AQUADALE ROAD, ALBEMARLE, NC 28001

10924  CONCRETE SUPPLY COMPANY, 12148 NATIONS FORD RD., CHARLOTTE, NC 28227

10924  CONCRETE SUPPLY COMPANY, 2505 LINDA AVE., KANNAPOLIS, NC 28081

10924  CONCRETE SUPPLY COMPANY, 3823 RALEIGH ST, CHARLOTTE, NC 28205

10924  CONCRETE SUPPLY COMPANY, ATTN: ACCOUNTS PAYABLE, CONCORD, NC 28025

10924  CONCRETE SUPPLY COMPANY, BATTLEGROUND RD., KINGS MOUNTAIN, NC 28086

10924  CONCRETE SUPPLY INC., 1108 SE 30TH, DES MOINES, IA 50317

10924  CONCRETE SUPPLY INC., 834 SE CREEKVIEW DR, ANKENY, IA 50021

10924  CONCRETE SUPPLY OF TOPEKA, PO BOX4449, TOPEKA, KS 66604

10924  CONCRETE SUPPLY, 303 S. MORGAN ST., SHELBY, NC 28150

10924  CONCRETE SUPPLY, 3823 RALEIGH STREET, CHARLOTTE, NC 28225

10924  CONCRETE SUPPLY, 7629 OLD JUG FACTORY ROAD, DUNCANVILLE, AL 35456

10924  CONCRETE SUPPLY, 808 MADISON ST, LINCOLNTON, NC 28092

10924  CONCRETE SUPPLY, 833 JAKE ALEXANDER BLVD, SALISBURY, NC 28145

10924  CONCRETE SUPPLY, HIGHWAY 109, MOUNT GILEAD, NC 27306

10924  CONCRETE SUPPLY, P O BOX 1067, TUSCALOOSA, AL 35403

10924  CONCRETE SUPPLY, PO BOX1046, SALISBURY, NC 28145

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CONCRETE SV HARRISONVILLE, HWY 291 N AND QUARRY RD, HARRISONVILLE, MO 64701 | |
| 10924 | CONCRETE SYSTEMS INC, COMMERCIAL AVE, HUDSON, NH 03051 | |
| 10924 | CONCRETE SYSTEMS INC, PO BOX 3625, ALBUQUERQUE, NM 87110 | |
| 10924 | CONCRETE SYSTEMS, 3120 RICHMOND DR NE, ALBUQUERQUE, NM 87107 | |
| 10924 | CONCRETE SYSTEMS, INC., 109 PIERCE AVE., LAKEVILLE, MA 02346 | |
| 10924 | CONCRETE SYSTEMS, INC., 15 INDEPENDENCE DR., LONDONDERRY, NH 03053 | |
| 10924 | CONCRETE SYSTEMS, INC., COMMERCIAL AVE., HUDSON, NH 03051 | |
| 10924 | CONCRETE SYSTEMS, P O BOX 26768, EL PASO, TX 79926 | |
| 10924 | CONCRETE SYSTEMS, P.O. BOX 3625, ALBUQUERQUE, NM 87190 | |
| 10925 | CONCRETE TECHNOLOGIES, 942 MAPLE AVE, DOWNERS GROVE, IL 60515-4929 | |
| 10924 | CONCRETE TECHNOLOGY CORP, ATTN:  ACCOUNTS PAYABLE, TACOMA, WA 98401 | |
| 10924 | CONCRETE TECHNOLOGY CORP., 1123 PORT TACOMA ROAD, TACOMA, WA 98421 | |
| 10924 | CONCRETE TECHNOLOGY CORP., POST OFFICE BOX 2259, TACOMA, WA 98401 | |
| 10924 | CONCRETE TECHNOLOGY INC, 95 MOUND PARK DR, SPRINGBORO, OH 45066 | |
| 10924 | CONCRETE TECHNOLOGY, INC., 95 MOUND PARK DRIVE, SPRINGBORO, OH 45066 | |
| 10925 | CONCRETE TESTING SPECIALTIES, 945 NORTH 28TH ST, SPRINGFIELD, OR 97477 | |
| 10924 | CONCRETE TIE, 613 GALVESTON STREET, WEST SACRAMENTO, CA 95691 | |
| 10924 | CONCRETE TIE, P.O. BOX 5406, COMPTON, CA 90224-4728 | |
| 10924 | CONCRETE TRANSPORT INC, 200 FRANKURST, BALTIMORE, MD 21225 | |
| 10924 | CONCRETE TRANSPORT INC., 200 FRANKURST AVE, BALTIMORE, MD 21225 | |
| 10924 | CONCRETE WORKS OF COLORADO, INC., 3550 EAST 160TH AVENUE, BRIGHTON, CO 80601 | |
| 10924 | CONCRETE YARD ORNAMENT, 5855  165TH ST, HUGO, MN 55038 | |
| 10924 | CONCRETE YARD ORNAMENTS, 5855 165TH ST., HUGO, MN 55038 | |
| 10924 | CONCRETE, INC., 28 MELBOURNE ROAD, NORWALK, CT 06851 | |
| 10924 | CONCRETE, INC., P. O. BOX, DARIEN, CT 06820-1606 | |
| 10925 | CONCRETE.COM LLC, 4501 SHAW LANE, AUSTIN, TX 78744-3921 | |
| 10924 | CONCRETERA BEATRIZ INC, HC 72, CAYEY, PR 00736-9513PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETERA DEL OEST**USE #500252**, APARTADO 180, HORMIGUEROS, PR 660PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETERA DEL OESTE, ATTN:  ACCOUNTS PAYABLE, HORMIGUERO, PR 623PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETERA DEL OESTE, PO BOX 890, HORMIGUERO, PR 623PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETERA ORAMA S.E., RD 144 KM 1 HM 2, JAYUYA, PR 664PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETERA ORAMA, INC, ATTN:  ACCOUNTS PAYABLE, JAYUYA, PR 664PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETERA ORAMA, UTUADO, PR 641PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, ATTN:  ACCOUNTS PAYABLE, CAROLINA, PR 00984-1909PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, BARRIO BUENA VISTA, HUMACAO, PR 791PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, FAJARDO, PR 738PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, HUMACAO, PR 791PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, PLANT #16, SAN JUAN, PR 979PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, PLANT #20, CATANO, PR 962PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, PLANT #21, CATANO, PR 632PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, PLANT #6, TOA ALTA, PR 953PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, PLANT #8, CAGUAS, PR 725PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO INC, PLANT #9, DORADO, PR 646PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO MIXTO, INC.-USE #500254, PO BOX364249, SAN JUAN, PR 00936-4249PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETO S. A., AL LADO DE URB. MIRAFLORE, PANAMA, 9PANAMA | *VIA Deutsche Post* |
| 10924 | CONCRETO S. A., CARRETTRA TRANSISTMICA, PANAMA, 99999PANAMA | *VIA Deutsche Post* |
| 10924 | CONCRETOS DEL NORTE, ATTN:  ACCOUNTS PAYABLE, SAN JUAN, PR 00936-3205PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETOS DEL NORTE, GPO BOX 3205, SAN JUAN, PR 936PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCRETOS DEL NORTE, RIO PIEDRAS, PR 925PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CONCURRENT TECHNOLOGIES CORPORATION, 100 CTC DRIVE, JOHNSTOWN, PA 15904-1935 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CONDEA VISTA CHEMICAL, PO BOX 19029, HOUSTON, TX 77224

10924   CONDEA VISTA CO., 3441 FAIRFIELD ROAD, CURTIS BAY, MD 21226

10925   CONDEA VISTA COMPANY, 2201 OLD SPANISH TRAIL, WESTLAKE, LA 70669

10924   CONDEA VISTA COMPANY, ATT: WAREHOUSE, 2201 OLD SPANISH TRAIL RD., WESTLAKE, LA 70669

10924   CONDEA VISTA COMPANY, LAKE CHARLES CHEM. COMPLEX EAST, WESTLAKE, LA 70669

10925   CONDEA VISTA COMPANY, PO BOX 74708, CHICAGO, IL 60694-4708

10925   CONDEA VISTA COMPANY, PO BOX 751022, CHARLOTTE, NC 28275-1022

10924   CONDEAVISTA, C/O ALFRED MILLER CO., ATTN: JIM REEVES, HOUSTON RIVER RD., WESTLAKE, LA 70669

10924   CONDECK CORPORATION, 3230 MATTHEW AVENUE NE, ALBUQUERQUE, NM 87107

10924   CONDECK, 3230 MATTHEW AVE N.E., ALBUQUERQUE, NM 87107

10925   CONDER, GARY, PO BOX 1064, LYMAN, WY 82937

10925   CONDER, II, LOUIS, 6901 BOSTON LAFFOON RD., PHILPOT, KY 42366

10925   CONDER, STEVE, PO BOX 1058 3690 COUNTRY CLUB DRIVE, B, CLEARLAKE, CA 95422

10925   CONDES, HERBERT, 2327 15TH ST #23, WASHINGTON, DC 20009

10925   CONDIE, RANDALL, 8008 W 138TH TERR, OVERLAND PARK, KS 66223

10925   CONDIT, DEBORAH, 5401 SCHINDLER TERR, BRIDGEWATER, NJ 08807

10925   CONDIT, VICTORIA, 703 HIGHLAND AVE, FALLS CHURCH, VA 22046

10925   CONDLEY, CHARLES, 216 E. 16TH ST, CUT OFF, LA 70345

10924   CONDO LINE INC, 7006 COASTAL HIGHWAY, OCEAN CITY, MD 21842

10924   CONDOMINIUM ASSOCIATES, 9600 ATLANTIC AVE, MARGATE CITY, NJ 08402

10925   CONDON, CHARLIE, REMBERT C DENNIS OFFICE BLDG, PO BOX 11549, COLUMBIA, SC 29211-1549

10925   CONDON, JOHN, 55 N BROADWAY, BLDG 3 UNIT 1-A, WHITE PLAINS, NY 10601-1640

10925   CONDON, MAUREEN, 238 ROCK ST C-5, NORWOOD, MA 02062

10925   CONDOR EARTH TECHNOLOGIES INC, POBOX 3905, SONORA, CA 95370-3905

10925   CONDOR SALES, INC, 1115 JESSE JEWELL PKWY., GAINSVILLE, GA 30501

10925   CONDOR TECHNOLOGY SOLUTIONS INC, 310 WEST NEWBERRY ROAD, BLOOMFIELD, CT 06002

10925   CONDOR TECHNOLOGY SOLUTIONS, PO BOX 931782, ATLANTA, GA 31193-1782

10925   CONDRAN, JAMES, 38 INDEPENDENCE DR, ROSELLE, NJ 07203-2409

10925   CONDREY, DEBORAH, 208 LEGION WAY, CRANSTON, RI 02910

10925   CONDRIN, MATHEW, 4608 TORLEY ST, PITTSBURGH, PA 15224

10924   CONDUMEX, INC., 1184-C CORPORATE DR.WEST, ARLINGTON, TX 76006

10924   CONDUMEX, INC., 416 GRAND CENTRAL BLVD., LAREDO, TX 78045

10924   CONDUMEX, INC., FED I.D. NO. 75-2165779, 1184-C CORPORATE DRIVE WEST, ARLINGTON, TX 76006

10925   CONDYNE COMPANIES, 55 MURPHY DR, AVON, MA 02322

10925   CONE, ANGELA, 1431 SHERWOOD FOREST#14, HOUSTON, TX 77043

10925   CONE, MARIA, 1988 OLD 411 HWY, CHATSWORTH, GA 30705

10925   CONECT, 1257 WORCESTER ROAD #323, FRAMINGHAM, MA 01701-5217

10925   CONECT, PO BOX 3435, SOUTHBOROUGH, MA 01745

10925   CONECT, POBOX 3435, SOUTHBOROUGH, MA 01745

10925   CONECTIV POWER DELIVERY, PO BOX 4860, TRENTON, NJ 08650

10925   CONECTIV POWER DELIVERY, PO BOX 4875, TRENTON, NJ 08650

10925   CONEK SA DE CV, 8503 SAN GABRIEL DR, LAREDO, TX 78040

10925   CONESCO STORAGE SYSTEMS, 15660 E. HINSDALE DR., ENGLEWOOD, CO 80112

10925   CONESTOGA-ROVERS & ASSOC., 8615 WEST BRYN MAWR, CHICAGO, IL 60631

10925   CONESTOGA-ROVERS & ASSOCIATES INC., LOCKED BOX 93083, CHICAGO, IL 60673-3083

10925   CONESTOGA-ROVERS ASSOCIATES LTD., 1801 OLD HWY 8, STE. 114, ST. PAUL, MN 55112

10925   CONEXPO-CON/AGG 2002, 111 EAST WISCONSIN AVE SUITE 1000, MILWAUKEE, WI 53288

10924   CONEY ISLAND BALL PARK, BETWEEN WEST 16TH AND WEST 19TH ST., SURF AVE, BROOKLYN, NY 11224

10925   CONEY ISLAND, 6201 KELLOGG AVE., CINCINNATI, OH 45230

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CONEY, THOMAS, 12 FAIRVIEW AVE, SOMERVILLE, NJ 08876

10925    CON-FAB CORP, ATTN:  ACCOUNTS PAYABLE, LATHROP, CA 95330

10924    CON-FAB CORPORATION, 1910 E. LATHROP ROAD, LATHROP, CA 95330

10924    CON-FAB CORPORATION, ATTN:  ACCOUNTS PAYABLE, LATHROP, CA 95330

10925    CONFEDERATION LIFE INS CO, 260 INTERSTATE NO PKWY, ATLANTA, GA 30339

10925    CONFERENCE BOARD INC, THE, 845 THIRD AVE, NEW YORK, NY 10126-0395

10925    CONFERENCE BOARD, 845 THIRD AVE, NEW YORK, NY 10022-6601

10925    CONFERENCE BOARD, INC, THE, PO BOX 4026/CHURCH ST. STA, NEW YORK, NY 10261-4026

10925    CONFERENCE BOARD, THE, PO BOX 4026, NEW YORK, NY 10261-4026

10925    CONFERENCE CALL SERVICE, 1450 ROUTE 22 WEST, MOUNTAINSIDE, NJ 07092-2603

10925    CONFERENCE MANAGEMENT ASSOC., 10 MAPLE ST, MIDDLETON, MA 01949

10925    CONFERENCE MGMT ASSOCIATES, TEN MAPLE ST, MIDDLETON, MA 10949

10925    CONFERTECH INTERNATIONAL, DEPT 518, DENVER, CO 80291-0518

10925    CONFERVIEW, 200 PUBLIC SQUARE 31ST FL, CLEVELAND, OH 44114-2301

10925    CONFIDENCE UST SERVICES INC, 417 MONTCLAIR ST, BAKERSFIELD, CA 93309

10925    CONG, DEREK, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CONG, XIANDONG, 100 NOBILE VISTA APT 403, GREENSBURG, PA 15601

10925    CONG, XIANDONG, 13581 POND SPRINGS ROAD #107, AUSTIN, TX 78729

10925    CONGER, ABRAHAM, 545 LINDEN AVE., LONG BEACH, CA 90802

10925    CONGER, BERNARD, 416 NORWICK RD SW, CEDAR RAPIDS, IA 52404

10925    CONGER, ELIZABETH, 1356 GLENNS BAY RD, SURFSIDE BEACH, SC 29565

10925    CONGLETON, RUTH, 195 HICKORY POINT RD, PASADENA, MD 21122

10925    CONGO, PHYLLIS, 22 TALL OAKS RD, SOMERSET, NJ 08873

10925    CONGOLEUM CORPORATION, PO BOX 3127, MERCERVILLE, NJ 08619

10925    CONGREGATION BNAI ISRAEL, 146 HEYWOOD AVE, SPARTANBURG, SC 29302

10925    CONGREGRATIONAL CHURCH, 251 SW 4TH AVE, BOCA RATON, FL 33432

10924    CONGRESS CENTER, 525 WEST VAN BRUREN STREET, CHICAGO, IL 60607

10925    CONGRESS TECHNICAL SPRAY CO, ROBERT VENGREN PRES, 401 BROADWAY ROAD, DRACUT, MA 01826

10925    CONGRESSIONAL COURIERS, 10410 HAYWOOD DR, SILVER SPRING, MD 20902

10925    CONGRESSIONAL INSTITUTE, 316 PENNSYLVANIA AVE, SE, WASHINGTON, DC 20003-1146

10925    CONGRESSIONAL QUARTERLY, PO BOX 19600, WASHINGTON, DC 20077-5973

10925    CONGRESSIONAL SERVICES CO, 2200 WILSON BLVD STE #102-12, ARLINGTON, VA 22201

10925    CONGRESSL DELIVERY, INC, PO BOX 21158, WASHINGTON, DC 20009

10925    CONGROVE, KAREN, 2313 NATCHEZ, CLEVELAND, OH 44109

10924    CONIFLO, 531 A SAND CIRCLE, OXNARD, CA 93030

10925    CONIGLIARO INDUSTRIES INC., 701 WAVERLY ST, FRAMINGHAM, MA 01701

10925    CONIGLIARO, KATHLEEN, 8731 W. GLENWOOD DRIVE, GREENDALE, WI 53129

10925    CONINGSBY III JT TEN, A ROBERT & SANDRA M, PO BOX 24116, OAKLAND PARK, FL 33307-4116

10925    CONKLIN, CLIFFORD, 503 OAK, ATLANTIC, IA 50022

10925    CONKLIN, COURTNEY, 2014 FRISCH RD, MADISON, WI 53711

10925    CONKLIN, DUNCAN, 1346 E. DUNSLOW LANE, LOCKPORT, IL 60441

10925    CONKLIN, GEORGE, 2415 E. 68TH ST., INDIANAPOLIS, IN 46220

10925    CONKLIN, JAMES, 455 SUNNEHANNA DRIVE BOX 1, MYRTLE BEACH, SC 29588

10925    CONKLIN, JOHN, 4419 WARD, WICHITA FALLS, TX 76310

10925    CONKLIN, TERRANCE, 25 CHESTNUT AVE, PATCHIOGUE, NY 11772

10925    CONKLING, ANNE V, 218 MYSTIC COVE, WAYNESVILLE, NC 28785-9373

10925    CONKLING, SHERYL, 3320 MISSION RIDGE, ATLANTA, GA 30339

10925    CONLAN, THOMAS, 3924 N MARSHFIELD, CHICAGO, IL 60613

10925    CONLEE, COLIN, 370 GROVE, 65, RENO, NV 89502

10925    CONLEE, DARRELL, 1800 E FORT LOWELL, TUCSON, AZ 85719

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CONLEE, HEATHER, 25 SOUTHRIDGE COURT, SPRINGBORO, OH 45066

10925   CONLEY COMPUTER STACKING SYSTEMS, 9220 BONITA BEACH ROAD SUITE #203, BONITA SPRINGS, FL 34135

10925   CONLEY, AUDRAY, 560 UNIVERSITY DRIVE APT5, MENLO, CA 94025

10925   CONLEY, BERNARD, 5043 AMPERE ST, PITTSBURG, PA 15207-1632

10925   CONLEY, CARL, 620 MAIN ST, WINDSOR, CO 80550

10925   CONLEY, ELIZABETH, 10 DAKOTA TRAIL, MEDFORD, NJ 08055

10925   CONLEY, EVELYN, 112 BOONE DRIVE, EASLEY, SC 29640

10925   CONLEY, KENYA, PO BOX 25305, MILWAUKEE, WI 53225

10925   CONLEY, MATTHEW, 10248 APPALACHIAN CIRCLE B7, OAKTON, VA 22124

10925   CONLEY, MICHAEL, RT 7 BOX 273-X, ASHEBORO, NC 27203

10925   CONLEY, MICKI, 2612 JACKSON AVE, ASHLAND, KY 41102

10925   CONLEY, PATRICIA, 303 EXMORE AVE, WILMINGTON, DE 19805

10925   CONLEY, PATRICK, 1113 HAWTHORNE PL UNIT B, PEWAUKEE, WI 53072

10925   CONLEY, SHARON, 931 WEST CEDAR, CHEROKEE, IA 51012-1536

10925   CONLEY, TAMELA, 5215 TYLER VIEW DR, CROSS LANES, WV 25313

10925   CONLEY, TERRILYNN, 211 CATALFA AVE, PASADENA, MD 21122

10925   CONLEY, VICTORIA, 4429 CUNNINGHAM DR., WICHITA FALLS, TX 76308

10925   CONLIN, RICHARD A, 464 SARATOGA DRIVE, AURORA, IL 60504

10925   CONLIN, RICHARD, 464 SARATOGA DR, AURORA, IL 60504

10925   CONLOG INC., PO BOX 6159, LAKELAND, FL 33803

10925   CONLON, ANASTASIA, 27 CENTURY LANE, CANTON, MA 02021

10925   CONLON, ANDREA, 291 PEARCE MILL RD., WEXFORD, PA 15090

10925   CONLON, BARRY J, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CONLON, BARRY, 126 CHARLTON ST, ARLINGTON, MA 02174

10925   CONLON, DENISE, 603, CAPE CANAVERAL, FL 32920

10925   CONLON, MARY E, 177 CHESTNUT ST, FOXBORO, MA 02035

10925   CONLON, MARY, 177 CHESTNUT ST, FOXBORO, MA 02035

10924   CONMAT INC, 208 CARPENTER LANE, PITTSBURGH, PA 15212

10924   CONMAT INC, 208 CARPENTER LN., PITTSBURGH, PA 15212

10925   CONMAT, 1329 WOODS RUN AVE, PITTSBURGH, PA 15212

10924   CON-MIX LLC, P.O. BOX H, DELANO, MN 55328

10924   CON-MIX, HWY 12, HOWARD LAKE, MN 55349

10924   CON-MIX, LLC DO NOT USE USE 519740, E HWY 12, 1011 BABCOCK BLVD., DELANO, MN 55328-0239

10925   CONN & COMPANY, 11 S MARION ST, WARREN, PA 16365

10924   CONN PRECAST CORP., 555 FAN HILL RD, MONROE, CT 06468

10924   CONN PRECAST CORP., 555 FAN HILL RD., MONROE, CT 06468

10924   CONN VALLEY BLOCK CO, 55 CIRCUIT AVE, WEST SPRINGFIELD, MA 01089

10925   CONN WEST FREIGHT SYSTEMS INC, PO BOX 640131, CINCINNATI, OH 45264-0131

10925   CONN, ELIZABETH, 289 BLUEGRASS HOLLOW, EASTERN, KY 41622

10925   CONN, JENNIFER, 1783 S HWY 211, SALT LICK, KY 40371

10925   CONN, LAWRENCE, PO BOX 83393, PORTLAND, OR 97283-0393

10925   CONN, RAE OME, 110 HARRISON, GRISWOLD, IA 51535

10925   CONN, SANDRA, 9845 GARFIELD PLACE, CROWN POINT, IN 46307

10924   CONNAUGHT LABORATORIES, SWIFTWATER, PA 18370

10925   CONNECT INC, POBOX 370, TAD, WV 25201

10925   CONNECTED RESOURCES, PO BOX 79435, BALTIMORE, MD 21279-0435

10925   CONNECTED RESOURCES, POBOX 630690, BALTIMORE, MD 21263-0690

10925   CONNECTICUT ATTY GENERAL, ATTN: RICHARD BLUEMENTHAL, 55 ELM ST, HARTFORD, CT 06160

10924   CONNECTICUT CAP & SEAL COMPANY, 1 HARTFORD SQUARE, NEW BRITAIN, CT 06052

10924   CONNECTICUT CAP & SEAL COMPANY, PO BOX92, FARMINGTON, CT 06032

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924 CONNECTICUT COLLEGE, 270 MOHEGAN AVE, NEW LONDON, CT 06320

10925 CONNECTICUT CONCRETE QUALITY, PO BOX 578, EAST GRANBY, CT 06026

10925 CONNECTICUT CONSTRUCTION, 912 SILAS DEANE HWY, WETHERSFIELD, CT 06109

10925 CONNECTICUT DEPT OF ENVIR PROTECTION, 79 ELM ST, HARTFORD, CT 06160

10925 CONNECTICUT DEPT OF EPA, 79 ELM ST, HARTFORD, CT 06160

10924 CONNECTICUT ELECTRIC EQUIPMENT, 170 PONDVIEW DRIVE, MERIDEN, CT 06450-7158

10924 CONNECTICUT JUVENILE, 17 CANAL STREET, PEQUABUCK, CT 06781

10925 CONNECTICUT LAW BOOK CO, POBOX 575, GUILFORD, CT 06437

10925 CONNECTICUT LIGHT & POWER, PO BOX 2960, HARTFORD, CT 06104-2960

10924 CONNECTICUT STEEL CO, 35 TOELLES ROAD, WALLINGFORD, CT 06492

10925 CONNECTION CO, THE, PO BOX 641065, CINCINNATI, OH 45264-1065

10925 CONNECTION INC, THE, 17 CENTER AVE, LEONARDO, NJ 07737

10925 CONNECTION TECHNOLOGY INC, 1178 ROUTE 109, LINDENHURST, NY 11757

10925 CONNECTIVITY INC, 13 HAMPSHIRE DRIVE, HUDSON, NH 03051

10925 CONNECTIVITY INC., 8E INDUSTRIAL WAY SUITE 8, SALEM, NH 03079

10924 CONNECTIVITY SOLUTIONS, 10900 73RD AVE. NORTH SUITE 124, MAPLE GROVE, MN 55369

10925 CONNECTIVITY, INC, PO BOX 9629, MANCHESTER, NH 03108

10924 CONNELL BROS COMPANY, LTD., 320 CALIFORNIA STREET, SAN FRANCISCO, CA 94104

10924 CONNELL BROS COMPANY, LTD., NORTH STAR INTERNATIONAL, 971 66TH AVENUE, OAKLAND, CA 94621

10924 CONNELL BROS COMPANY, LTD., PO BOX 7454, SAN FRANCISCO, CA 94120

10925 CONNELL FOLEY & GEISER, 85 LIVINGSTON AVE., ROSELAND, NJ 07068

10925 CONNELL FOLEY, 85 LIVINGSTON AVE, ROSELAND, NJ 07068

10924 CONNELL SAND & GRAVEL, INC., 6220 BURLINGTON ROAD, PASCO, WA 99301

10924 CONNELL SAND AND GRAVEL, INC., 200 WEST DATE, KAHLOTUS, WA 93335

10925 CONNELL, CYNTHIA, 8304 OWEN DRIVE #2, KALAMAZOO, MI 49009-9008

10925 CONNELL, FOLEY & GEISER, 85 LIVINGSTON AVE, ROSELAND, NJ 07068-1765

10925 CONNELL, FOLEY & GEISER, 85 LIVINGSTON AVE., ROSELAND, NJ 07068-1765

10925 CONNELL, JEANETTE, 2527 LINCOLN, ANDERSON, IN 46016

10925 CONNELLY, DARLENE, 115 W PARK AVE, PEARL RIVER, NY 10965

10925 CONNELLY, EDWARD F, 12 OCEANWOOD DR, SCARBOROUGH, ME 04074

10925 CONNELLY, EDWARD F, 12 OCEANWOOD DRIVE, SCARBOROUGH, ME 04074

10925 CONNELLY, EDWARD, 12 OCEANWOOD DRIVE, SCARBOROUGH, ME 04074

10925 CONNELLY, LISA A., 115 PINEBROOK RD., LINCOLN PARK, NJ 07035

10925 CONNELLY, MICHELE, 972 SIERRA VISTA LN, VALLEY COTTAGE, NY 10989

10925 CONNELLY, PETER, 972 SIERRA VISTA LN, VALLEY COTTAGE, NY 10989

10925 CONNELLY, THOMAS J, 3224 POPLAR LANE, APPLETON, WI 54915-4539

10925 CONNELLY, WILLIAM, 93 CRESCENT AVE., HAMBURG, NY 14075

10924 CONNEMAUGH HOSPITAL MEDICAL CENTER, 1086 FRANKLIN STREET, JOHNSTOWN, PA 15905

10925 CONNER III, DAVID, 28 S. EAST AVE, BALITMORE, MD 21224

10924 CONNER, 311 TURQUOISE STREET, MILPITAS, CA 95035

10925 CONNER, BERNARD, 9162 MEADOW DR., OMAHA, NE 68114

10925 CONNER, CHONITA, 110 EAST 15TH ST, JAX, FL 32206

10925 CONNER, CONR0Y J, 1724 CASTILE, SULPHUR, LA 70663

10925 CONNER, CONROY, 1724 CASTILE, SULPHUR, LA 70663

10925 CONNER, DANIEL, 3500 ANDREW JACKSON, CLARKSTON, GA 30021

10925 CONNER, DAVID, 1922 RAMBLING RIDGE LANE, CARROLLTON, TX 75007

10925 CONNER, DAVID, 213 WINSTON ROAD, PASADENA, MD 21122

10925 CONNER, DEAN A, 1815 LAWTON DR., SULPHUR, LA 70665

10925 CONNER, DEAN, 1815 LAWTON DRIVE, SULPHUR, LA 70665

10925 CONNER, DIANE, 7741 S. CARPENTER, CHICAGO, IL 60620

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CONNER, ELMER, ROUTE 3 BOX 284, CARTHAGE, MO 64836

10925    CONNER, ERIC S, 1418 S. GREENFIELD CIRCLE, LAKE CHARLES, LA 70605

10925    CONNER, ERIC, 1418 S. GREENFIELD C, LAKE CHARLES, LA 70605

10925    CONNER, GERALD, 110 S.STADIUM ST., ALICE, TX 78332

10925    CONNER, GISELA, 105 GORDON DR, MADISON, AL 35758

10925    CONNER, H, 112 BRIDGES ROAD, MAULDIN, SC 29662

10925    CONNER, HERSHEL, 7 CHESTNUT TERR, ASHEVILLE, NC 28803

10925    CONNER, JAMES, 54 MILL, MOMENCE, IL 60954

10925    CONNER, JERRY, 11527 KIRKHOLLOW, HOUSTON, TX 77089

10925    CONNER, JOSEPH, 7712 WOODLAWN AV., PASADENA, MD 21122

10925    CONNER, KERMIT, BOX 384, WARREN, TX 77664

10925    CONNER, KIPPEN, 525 WINDSOR CT, LAWRENCEVILLE, GA 30245

10925    CONNER, LOREN, ROUTE 1 BOX 236, WARREN, TX 77664

10925    CONNER, LUTHER, ROUTE 1 BOX 236, WARREN, TX 77664

10925    CONNER, MICHAEL, 9461 C MAYNE, BELLFLOWER, CA 90706

10925    CONNER, PAMELA, PO BOX 3164, WEST COLUMBIA, SC 29171

10925    CONNER, PATRICK G, 6655 HWY. 3256, LAKE CHARLES, LA 70601

10925    CONNER, PATRICK, 6655 HWY 3256, LAKE CHARLES, LA 70601

10925    CONNER, PAUL, 103 PINE LOG FORD RD. LOT 103, TRAVELERS REST, SC 29690

10925    CONNER, RICHARD, 1309 HAMPDEN BLVD, READING, PA 19604

10925    CONNER, ROGER, 7820 CR 373, BIG PRAIRIE, OH 44611

10925    CONNER, ROXANNE, 321 HIGH ST, BROWNSVILLE, PA 15417

10925    CONNER, SHERYL, 886 E JACKSON ST, MILLERSBURG, OH 44654

10925    CONNER, VALERIE, 2128 LAREDO AVE, LAS CRUCES, NM 88001

10925    CONNERNEY, JEANNE, 14A SACRAMENTO ST, CAMBRIDGE, MA 02138

10925    CONNERNEY, JEANNIE, 14A SACRAMENTO ST, CAMBRIDGE, MA 02139

10924    CONNER'S CONCRETE, ATTN: ACCOUNTS PAYABLE, BIG TIMBER, MT 59011

10924    CONNER'S CONCRETE, J-90 BUSINESS LOOP, BIG TIMBER, MT 59011

10925    CONNERTY, J, 176 PINEHURST RD, MARSHFIELD, MA 02050

10925    CONNERTY, KELLEY A, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925    CONNERTY, KELLEY, 4 GILMAN ROAD, BILLERICA, MA 01862

10925    CONNERY, ANN, 3800 POWELL LAN #807, FALLS CHURCH, VA 22041

10925    CONNERY, CHRISTOPHER, 1858 ELDORADO DR APT 7, GREEN BAY, WI 54302

10925    CONNEY SAFETY PRODUCTS, PO BOX 44575, MADISON, WI 53711-0575

10925    CONNEY SAFETY PRODUCTS, PO BOX 44575, MADISON, WI 53744-4575

10925    CONNIE BRYAN, MCKINNEY & STRINGER, CORPORATE TOWER 101 N ROBINSON STE 1300, OKLAHOMA CITY, OK 73102

10925    CONNIE F. WATT, 2508 TWILIGHT DR, ORLANDO, FL 32825-7414

10925    CONNIE J STOUT &, MIKE D STOUT, JT TEN, 2726 MONTEREY, ST JOSEPH, MO 64507-1850

10925    CONNIE L HEATH, C/O CONNIE HEATH BRAND, ROUTE 1 BOX 263-F, ROCKINGHAM, NC 28379-0000

10925    CONNIE L SIMPSON, RTE 1 BOX 211, SLEDGE, MS 38670-9505

10925    CONNIE LOU CUTLER &, PAUL GARY CUTLER JT TEN, 10606 HAMDEN AVE, STANTON, CA 90680-2123

10924    CONNOLLY GLASS, INC., 1338 ATLANTIC AVENUE, CHESAPEAKE, VA 23324

10925    CONNOLLY REALTY SERVICES INC., 1505 LAKES PKWY, SUITE 140, LAWRENCEVILLE, GA 30043

10925    CONNOLLY REALTY SERVICES INC., TIMOTHY J. CONNOLLY, 2026 POWERS FERRY ROAD NW, SUITE 120, ATLANTA, GA 30339

10924    CONNOLLY REALTY SERVICES, INC., 4145 LAWRENCEVILLE HWY., SUITE 100, LILBURN, GA 30247

10925    CONNOLLY REALTY SERVICES, SUITE 140, LAWRENCEVILLE, GA 30043

10925    CONNOLLY, E, 503 HARBOR LANE, HICKORY CREEK, TX 76205-9998

10925    CONNOLLY, FRANCES, 31 PLEASANT CIRCLE, CANTON, MA 02021

10925    CONNOLLY, J, 1419 WAVECREST LANE, HOUSTON, TX 77062-5425

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CONNOLLY, JOHN J, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | CONNOLLY, JOHN J, 750 VFW PKY, BOSTON, MA 02132 | |
| 10925 | CONNOLLY, JOHN, 2715 DIXIE RD, LAKELAND, FL 33801 | |
| 10925 | CONNOLLY, JOHN, 750 VFW PKWY, WEST ROXBURY, MA 02132 | |
| 10925 | CONNOLLY, MARY, 17 FLINT ST, DANVERS, MA 01923-3540 | |
| 10925 | CONNOLLY, MARY, 18509 W WOODLAND TR, GURNEE, IL 60031 | |
| 10925 | CONNOLLY, PHILLIP, 5016 COUNTY RD 4010, DECATUR, TX 76234 | |
| 10925 | CONNOLLY, SHAWN, 213 NEW CENTER RD, SOMERVILLE, NJ 08876 | |
| 10925 | CONNOLLY, THOMAS, 636 E. WORKMAN AVE., COVINA, CA 91723 | |
| 10925 | CONNOLLY, TIMOTHY J, 1505 LAKES PKWY SUITE 140, LAWRENCEVILLE, GA 30043 | |
| 10925 | CONNOR III, HARRY, 4544 GREEN COVE CIR., SPARROWS PT., MD 21219 | |
| 10925 | CONNOR JR, THOMAS J, 23 WILLOWBROOK DR, DOYLESTOWN, PA 18901-2822 | |
| 10925 | CONNOR M HARRISON, 1025 WEDGEWOOD LN, WEST CHESTER, PA 19382-2339 | |
| 10925 | CONNOR, CHRISTINA, C/FREDERIC MISTAL 3 08830, ST BOI DE LIOBREGAT, BARCELONA, SPAIN | *VIA Deutsche Post* |
| 10925 | CONNOR, CYNTHIA, 440 OGDEN PARMA TOWN LINE RD, SPENCERPORT, NY 14559 | |
| 10925 | CONNOR, DAVID, 915 DELAWARE AVE. SW, WASHINGTON, DC 20024 | |
| 10925 | CONNOR, DEBBIE, 1996 RIVER RD, OWENSBORO, KY 42301 | |
| 10925 | CONNOR, FRED, 1911 MARTIN ROAD, DOVER, FL 33527 | |
| 10925 | CONNOR, JOEL, 1684 MECHANICSBURG RD LOT 202, WOOSTER, OH 44691-2656 | |
| 10925 | CONNOR, JOHN, 1122 VALLEY GREEN, MAULDIN, SC 29662 | |
| 10925 | CONNOR, KIMBERLY, 685 N MARKET ST, SHREVE, OH 44676 | |
| 10925 | CONNOR, MARIE, 3265 LITTLE JOHN DR, MONTGOMERY, AL 36109 | |
| 10925 | CONNOR, SUE, 3711 CHIASSON ROAD, ABBEVILLE, LA 70510 | |
| 10925 | CONNOR, TIMOTHY, 597 DURBIN ROAD, FOUNTAIN INN, SC 29644 | |
| 10925 | CONNOR-BEAMER, EVA, 856 HAZEL VALLEY DR, HAZELWOOD, MO 63042 | |
| 10925 | CONNORS & CORCORAN, LLP, 45 EXCHANGE ST SUITE 250, ROCHESTER, NY 14614 | |
| 10924 | CONNORS BROTHERS LTD., BLACK'S HARBOUR, NEW BRUNSWICK, NB E0G 1H0TORONTO | *VIA Deutsche Post* |
| 10925 | CONNORS, BILLIE JO, PO BOX 1082, POTTSVILLE, PA 17901 | |
| 10925 | CONNORS, MICHAEL, 204 NORTH BRENT DR, RINGGOLD, GA 30736 | |
| 10925 | CONNORS, MICHAEL, 4000 N. HAWTHORNE ST., CHATTANOOGA, TN 37406 | |
| 10925 | CONOCO INC, DAVID E JANSSEN CHIEF ADMINISTRATIV, | |
| 10924 | CONOCO INC, PO BOX 1267, PONCA CITY, OK 74602-1267 | |
| 10924 | CONOCO INC. - (A), 1000 SOUTH PINE, PONCA CITY, OK 74602 | |
| 10924 | CONOCO INC., #4 FCCU, 1000 SOUTH PINE, PONCA CITY, OK 74602 | |
| 10924 | CONOCO INC., 401 SOUTH 23RD STREET, BILLINGS, MT 59103 | |
| 10924 | CONOCO INC., 5801 BRIGHTON BLVD., COMMERCE CITY, CO 80022-3696 | |
| 10924 | CONOCO INC., 5801 BRIGHTON BLVD.-DENVER REF., COMMERCE CITY, CO 80022 | |
| 10925 | CONOCO INC., C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201 | |
| 10924 | CONOCO INC., ENGELHARD ROAD, ATTN: JOEY COX 912-465-3341, ATTAPULGUS, GA 31715 | |
| 10924 | CONOCO INC., LAKE CHARLES REFINERY, 2200 OLD SPANISH TRAIL, WESTLAKE, LA 70669 | |
| 10924 | CONOCO INC., NA, PO BOX 30198, BILLINGS, MT 59107-0198 | |
| 10924 | CONOCO INC., NO. 4 FCC-EAST PLANT, 1000 SOUTH PINE, PONCA CITY, OK 74602 | |
| 10924 | CONOCO INC., PO BOX 30198, BILLINGS, MT 59107 | |
| 10924 | CONOCO INC., RAMSEY GAS PLANT, PO BOX 93, ORLA, TX 79770 | |
| 10924 | CONOCO INC., REFINERY WAREHOUSE, PO BOX 1267, PONCA CITY, OK 74602-1267 | |
| 10924 | CONOCO INC.-DO NOT USE, 600 NORTH DAIRY ASHFORD, HOUSTON, TX 77079 | |
| 10924 | CONOCO REFINERY, 2301 5TH AVE. SOUTH, BILLINGS, MT 59101 | |
| 10925 | CONOCO SPECIALTY PRODUCTS INC., CHASE BANK OF TEXAS-CONOSTAN, PO BOX 201138, HOUSTON, TX 77216-1138 | |
| 10924 | CONOCO, 61 COUNTY ROAD 4900, BLOOMFIELD, NM 87413 | |
| 10925 | CONOCO, INC, 15510 OLIVE BLVD, CHESTERFIELD, MO 46410 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CONOCO, INC, 600 N DAIRY ASHFORD ROAD, HOUSTON, TX 77079

10925   CONOCO, INC, PO 1267, PONCA CITY, OK 74603

10925   CONOCO, INC, PO BOX 37 (HBT 10), WESTLAKE, LA 70669

10925   CONOSTAN, 1000 SOUTH PINE, PONCA CITY, OK 74602

10925   CONOVER, THERESA, 98 SHEPARD AVE, EAST ORANGE, NJ 07017

10924   CONPROCO CORP, 17 PRODUCTION DR., DOVER, NH 03820

10924   CONPROCO CORP., 17 PRODUCTION DR, DOVER, NH 03820

10924   CONPROCO CORP., 17 PRODUCTION DR., DOVER, NH 03820

10925   CONPROCO CORPORATION, 17 PRODUCTION DR, DOVER, NH 03820

10925   CONPROTEC, INC, 6 RAYMOND AVE, SALEM, NH 03079

10925   CONQUEST, BRIAN, 148 THOREAU ST, CONCORD, MA 01742

10924   CON-QUIP INC., **TO BE DELETED**, BURLINGTON, KY 41005

10924   CON-QUIP INC., 1612 DISTRIBUTION DR., BURLINGTON, KY 41005

10924   CON-QUIP INC., 66 DISTRIBUTION DRIVE, BURLINGTON, KY 41005

10925   CONRAD & SON, 2857-59 N. CICERO AVE, CHICAGO, IL 60641

10924   CONRAD CATHEY, INC., 21307 WHY 191, ZWOLLE, LA 71486

10924   CONRAD CATHEY, INC., PO BOX308, ZWOLLE, LA 71486

10924   CONRAD CONSTRUCTORS INC, 2584 NORTH LOCUST AVENUE, RIALTO, CA 92376

10924   CONRAD CONSTRUCTORS INC., 2584 NO. LOCUST, RIALTO, CA 92376

10924   CONRAD CONSTRUCTORS, 2584 NORTH LOCUST, RIALTO, CA 92376

10925   CONRAD MARKO, 1859 N MAIN ST, CENTRAL SQUARE, NY 13036-9699

10925   CONRAD, BEVERLY, 16 OAK AVE, BELLMAWR NJ, NJ 08031

10925   CONRAD, CLIFFORD, 111 EDIE ANN DRIVE #109, #109, LAFAYETTE, LA 70508

10925   CONRAD, DOROTHY J, PO BOX 308, FORT PIERCE, FL 34954-0308

10925   CONRAD, DOROTHY J., PO BOX 308, FT. PIERCE, FL 34954-0308

10925   CONRAD, DOROTHY, PO BOX 308, FORT PIERCE, FL 34954-0308

10925   CONRAD, GERALYN, 148 MEADOW ROAD, RUTHERFORD, NJ 07070

10925   CONRAD, GREGORY, 2635 LEWIS LANE, OWENSBORO, KY 42301

10925   CONRAD, HENRY, 12800 MARION LANE WON LN, 402W, MINNETONKA, MN 55305

10925   CONRAD, IRISH, 12211 FONDREN #1704, HOUSTON, TX 77035

10925   CONRAD, JOHN, 171 EDGEWOOD AVE, CLIFTON, NJ 07012

10925   CONRAD, JON, 842-1 AGATE, SAN DIEGO, CA 92109

10925   CONRAD, ROBERT, 4296 CARY DRIVE, LITHONIA, GA 30058

10925   CONRAD, ROBERT, 90 HAMILTON PARK, COLUMBUS, OH 43203

10925   CONRAD, T, 1118 ALLEN BRIDGE RD, WOODRUFF, SC 29388

10925   CONRAD, TROY, 306 COMMERCIAL AVE. SE, NEW PHILADELPHIA, OH 44663

10925   CONRAD, WAYNE, 8244 W HILLSDALE CT, SUITE 13, VISALIA, CA 93291

10925   CONRAD, WILMA, 1605 LINCOLN COURT, LAURELDALE, PA 19605

10925   CONRADO, BRIAN, PO BOX 1118, MEEKER, CO 81641

10925   CONRADS CRITTERS, 3346 SAINT THERESA LN, SULPHUR, LA 70663

10924   CONROY BROS., CAMBRIDGE, MA 02140

10924   CONROY BROTHERS, 1030 NICOLETTE, MINNEAPOLIS, MN 55403

10924   CONROY BROTHERS, 2819 HEDBERG DRIVE, MINNETONKA, MN 55305

10924   CONROY BROTHERS, 2819 HEDBERG DRIVE, MINNETONKA, MN 55343

10924   CONROY BROTHERS, 310 4TH AVENUE SOUTH, MINNEAPOLIS, MN 55415

10924   CONROY BROTHERS, ATTN: RICH EATON, MINNEAPOLIS, MN 55415

10924   CONROY BROTHERS, C/O TURNER CONSTRUCTION, MINNEAPOLIS, MN 55415

10924   CONROY BROTHERS, FOR:  APPLE VALLEY HIGH SCHOOL, WEST CHICAGO, IL 60185

10925   CONROY, CAROLYN, 46 ANAWAN ST, BROCKTON, MA 02402

10925   CONROY, CLAIRE, 46 ANAWAN ST, BROCKTON, MA 02402

10925   CONROY, JAMES, 10-28A 116TH ST, COLLEGE POINT, NY 11356

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CONROY, JOSEPH, 901 S 86TH ST, OMAHA, NE 68114 | |
| 10925 | CONROY, PATRICK, 5904 N MASON, CHICAGO, IL 60646 | |
| 10925 | CONROY, RICHARD, 2923 CEDAR BROOK PKW, DECATUR, GA 30033 | |
| 10925 | CONROY, SEAN, 100 CAROLYN LN, BURKBURNETT, TX 76354 | |
| 10925 | CONROY, THOMAS, 386 SPRING VALLEY RD, PARAMUS, NJ 07652 | |
| 10925 | CONROY, VALERIE, 300 FORESTWAY DRIVE, NORTHBROOK, IL 60062-4811 | |
| 10925 | CONROYS INC. D.B.A. CONR, 2801 N. COLUMBUS, OTTAWA, IL 61350 | |
| 10925 | CONSALVO, DANIEL, 106 EVA DRIVE, LEOMINSTER, MA 01453 | |
| 10925 | CONSALVO, DANIEL, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | CONSECO FINANCE VENDOR SERV. CORP, PO BOX 6167, CAROL STREAM, IL 60197-6167 | |
| 10925 | CONSECO FINANCE VENDOR SERV. CORP., PO BOX 6167, CAROL STREAM, IL 60197-6167 | |
| 10925 | CONSECO FINANCE VENDOR SERVICES, POBOX 6167, CAROL STREAM, IL 60197-6167 | |
| 10924 | CONSERVAS LA COSTENA S.A. DE C.V., VIA MORELOS 268, TULPETLAC EDO DE MEXICO, 55400MEXICO | *VIA Deutsche Post* |
| 10924 | CONSERVATION RESOURCES INT., INC., 8000 H FORBES PLACE, SPRINGFIELD, VA 22151 | |
| 10924 | CONSERVATION RESOURCES, 8000-H FORBES PLACE, SPRINGFIELD, VA 22151 | |
| 10925 | CONSERVATION SERVICES INC., 2090 EAST 104TH AVE. SUITE 300, DENVER, CO 80233 | |
| 10925 | CONSIDINE, MARY, 1621 CHANCELLOR ST, EVANSTON, IL 60201 | |
| 10925 | CONSIDINE, MARY, 1621 CHANCELLOR ST., EVANSTON, IL 60201 | |
| 10925 | CONSOL FREIGHT, ATTN GABRIEL GONZALEZ, 310 UNION PACIFIC, LAREDO, TX 78041 | |
| 10925 | CONSOLACION, OLGA, 21610 PERRY ST, CARSON, CA 90745 | |
| 10925 | CONSOLACION, ZESA, 11213 MILLER AVE, DOWNEY, CA 90242 | |
| 10924 | CONSOLIDATE MERCHANDISING, 1100 ARMY ST, SAN FRANCISCO, CA 94124 | |
| 10924 | CONSOLIDATE THEATRE, C/O SOUTHERN FIREPROOFING, 240  HARBISON, COLUMBIA, SC 29212 | |
| 10925 | CONSOLIDATED AFFILIATES, INC, 25 S MAIN ST, SUITE 11, EDISON, NJ 08837 | |
| 10924 | CONSOLIDATED BRICK & BLDG, 650 BODWELL ST., AVON, MA 02322 | |
| 10924 | CONSOLIDATED BRICK & BLDG., 650 BODWELL ST., AVON, MA 02322 | |
| 10924 | CONSOLIDATED BRICK & BLDG., 650 BODWELL STREET, AVON, MA 02322 | |
| 10924 | CONSOLIDATED BRICK & BLDG., 999 PONTIAC AVENUE, CRANSTON, RI 02920 | |
| 10925 | CONSOLIDATED BRICK, 650 BODWELL ST, AVON, MA 02322 | |
| 10925 | CONSOLIDATED BUSINESS SERVICES INTL, 1750 ROCKVILLE PIKE, ROCKVILLE, MD 20852 | |
| 10924 | CONSOLIDATED CAN CO., 15725 ILLINOIS AVENUE, PARAMOUNT, CA 90723 | |
| 10925 | CONSOLIDATED COMPUTER INVESTORS INC, PO BOX #8538-708, PHILADELPHIA, PA 19171-0708 | |
| 10924 | CONSOLIDATED CONCRETE CO, P O BOX 9225, BOISE, ID 83707 | |
| 10924 | CONSOLIDATED CONCRETE CO., 625 N. 31ST ST., BOISE, ID 83703 | |
| 10924 | CONSOLIDATED CONCRETE CO., 6469 ASPEN RD, BOISE, ID 83714 | |
| 10924 | CONSOLIDATED CONCRETE CO., POST OFFICE BOX 9225, BOISE, ID 83707 | |
| 10924 | CONSOLIDATED CONCRETE COR, 835 TAUNTON AVE, EAST PROVIDENCE, RI 02914 | |
| 10924 | CONSOLIDATED CONCRETE COR., 100 NEW LONDON TURNPIKE, WEST WARWICK, RI 02893 | |
| 10924 | CONSOLIDATED CONCRETE COR., 835 TAUNTON AVE., EAST PROVIDENCE, RI 02914 | |
| 10924 | CONSOLIDATED CONCRETE COR., 835 TAUNTON AVENUE, EAST PROVIDENCE, RI 02914 | |
| 10924 | CONSOLIDATED CONCRETE CORP., RESEVOIR ROAD TO AIRPORT ROAD, COVENTRY, RI 02816 | |
| 10925 | CONSOLIDATED CONTAINER COMPANY, C/O PHILLIS RUNSTTE, 2000 POST OAK BLVD. SUTIE 1430, HOUSTON, TX 77506 | |
| 10924 | CONSOLIDATED CONTAINER CORPORATION, 215 27TH AVENUE NORTH EAST, MINNEAPOLIS, MN 55418 | |
| 10924 | CONSOLIDATED CONTAINER CORPORATION, 735 N. 3RD STREET, MINNEAPOLIS, MN 55401 | |
| 10925 | CONSOLIDATED DATACOM, 3067 NW 60TH ST., FT.LAUDERDALE, FL 33309 | |
| 10925 | CONSOLIDATED DOORS INC, 11709 W DIXON ST, MILWAUKEE, WI 53214-1021 | |
| 10925 | CONSOLIDATED EDISON CO. OF NEW YORK, 4 IRVING PL, NEW YORK, NY 10003-3598 | |
| 10924 | CONSOLIDATED ELEC DISTR, INC, PO BOX 2659, SULPHUR, LA 70664 | |
| 10924 | CONSOLIDATED ELECT SY (CES), 2175 W. ATLANTIC AVE., DELRAY BEACH, FL 33444 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CONSOLIDATED ELECTRIC SUPPLY, 4050 N.E. 6TH AVE., FORT LAUDERDALE, FL 33334 | |
| 10924 | CONSOLIDATED ELECTRIC SUPPLY, 640 MARKWITH AVE, GREENVILLE, OH 45331 | |
| 10924 | CONSOLIDATED ELECTRIC SY (CES), 1420 SOUTH FEDERAL HWY, STUART, FL 34994 | |
| 10924 | CONSOLIDATED ELECTRIC SY (CES), 6861 GARDEN ROAD, RIVIERA BEACH, FL 33404 | |
| 10924 | CONSOLIDATED ELECTRICAL DIST., 2944 N. KERR AVE., WILMINGTON, NC 28405 | |
| 10925 | CONSOLIDATED ELECTRICAL DISTRIBUTOR, CED CREDIT OFFICE, PO BOX 1510, CARY, NC 27512-1510 | |
| 10924 | CONSOLIDATED ELECTRICAL, 1301 FOLSOM BLVD, RANCHO CORDOVA, CA 95742 | |
| 10925 | CONSOLIDATED ELECTRICAL, 4057 N E 7TH AVE, FORT LAUDERDALE, FL 33334 | |
| 10924 | CONSOLIDATED ENGINEERING LAB, ATTN: CHRIS KAVALORIS, PLEASANTON, CA 94588 | |
| 10925 | CONSOLIDATED FREIGHTWAYS, PO BOX 360054, PITTSBURGH, PA 15250-6054 | |
| 10925 | CONSOLIDATED FREIGHTWAYS, PO BOX 4488, PORTLAND, OR 97208-4488 | |
| 10925 | CONSOLIDATED FREIGHTWAYS, PO BOX 4846, PORTLAND, OR 97208-4846 | |
| 10925 | CONSOLIDATED FREIGHTWAYS, PO BOX 641939, PITTSBURGH, PA 15264-1939 | |
| 10925 | CONSOLIDATED FREIGHTWAYS, PO BOX 730415, DALLAS, TX 75373-0415 | |
| 10925 | CONSOLIDATED FREIGHTWAYS, PO BOX 740715, ATLANTA, GA 30374-0715 | |
| 10924 | CONSOLIDATED IMAGING, 155 KLUG CIRCLE, CORONA, CA 91720 | |
| 10924 | CONSOLIDATED LUMBER, 633 HWY. 90 WEST, DE FUNIAK SPRINGS, FL 32435 | |
| 10925 | CONSOLIDATED MACHINE, PO BOX 462, PASADENA, MD 21123 | |
| 10925 | CONSOLIDATED MECHANICAL, 3110 FAIRVIEW DR, OWENSBORO, KY 42303-2198 | |
| 10925 | CONSOLIDATED MEDICAL DENT.CLINIC, G C HOWARD PENCE 502-439-6494, 35TH & DESERT STORM BLVD., FORT CAMPBELL, KY 42223 | |
| 10924 | CONSOLIDATED MERCHANDISING CORP., CAMBRIDGE, MA 02140 | |
| 10924 | CONSOLIDATED METCO, 780 PATTON AVE., MONROE, NC 28110 | |
| 10924 | CONSOLIDATED METCO, P.O. BOX 907, MONROE, NC 28110 | |
| 10924 | CONSOLIDATED OIL & GAS, INC., 410 17TH STREET, DENVER, CO 80202 | |
| 10925 | CONSOLIDATED PAINTING CONTRACTORS, 331 MAIN ST, BELLEVILLE, NJ 07109 | |
| 10924 | CONSOLIDATED PAPERS INC., PO BOX 8050, WISCONSIN RAPIDS, WI 54494 | |
| 10924 | CONSOLIDATED PAPERS INC., PO BOX 8050, WISCONSIN RAPIDS, WI 54494-8050 | |
| 10924 | CONSOLIDATED PAPERS, 1101 MILL STREET, NIAGARA, WI 54151 | |
| 10924 | CONSOLIDATED PAPERS, 2627 WHITING ROAD, STEVENS POINT, WI 54481 | |
| 10924 | CONSOLIDATED PAPERS, 600 N BIRON DRIVE, WISCONSIN RAPIDS, WI 54494 | |
| 10925 | CONSOLIDATED PLASTICS CO INC, 8181 DARROW RD., TWINSBURG, OH 44087 | |
| 10925 | CONSOLIDATED PLASTICS CO, 8181 DARROW ROAD, TWINSBURG, OH 44087-9822 | |
| 10925 | CONSOLIDATED PLASTICS COMPANY INC, 8181 DARROW ROAD, TWINSBURG, OH 44087-2375 | |
| 10925 | CONSOLIDATED PLASTICS COMPANY INC, 8181 DARROW ROAD, TWINSBURG, OH 44087-9822 | |
| 10925 | CONSOLIDATED PLASTICS COMPANY INC., 8181 DARROW ROAD, TWINSBURG, OH 44087-2375 | |
| 10925 | CONSOLIDATED PLASTICS INC., 8181 DARROW ROAD, TWINSBURG, OH 44087-9822 | |
| 10924 | CONSOLIDATED PRESTRESSED CONC, 4115 S US HWY 1, EDGEWATER, FL 32141 | |
| 10924 | CONSOLIDATED PRESTRESSED CONC, P O BOX 6, EDGEWATER, FL 32032 | |
| 10924 | CONSOLIDATED PRESTRESSED, CONCRETE INC, EDGEWATER, FL 32032 | |
| 10924 | CONSOLIDATED PRODUCTS INC, PO BOX 51532,TOA BAJA PR00950, TOA BAJA, PR 00950-1532PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CONSOLIDATED PRODUCTS, POBOX 51532, TOA BAJA, PR 00950-1532 | |
| 10925 | CONSOLIDATED RAIL CORP, PO BOX 8500-4450, PHILADELPHIA, PA 19178-4450 | |
| 10925 | CONSOLIDATED RAIL CORP., BURNS WHITE & HICKTON, 2400 FIFTH AVE PLACE, 120 FIFTH AVE, PITTSBURGH, PA 15222-3001 | |
| 10925 | CONSOLIDATED RAIL CORP., PO BOX 85006115, PHILADELPHIA, PA 19178-6115 | |
| 10925 | CONSOLIDATED RAIL CORP., POBOX 371145M, PITTSBURGH, PA 15250 | |
| 10925 | CONSOLIDATED RAIL CORPORATION, 2001 MARKET ST., PO BOX 41416, PHILADELPHIA, PA 19101-1416 | |
| 10924 | CONSOLIDATED READY MIX - PORTABLE, P.O. BOX 181, HURON, SD 57350 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CONSOLIDATED READY MIX, INC., 1301 23RD STREET S.E., WATERTOWN, SD 57201 | |
| 10924 | CONSOLIDATED READY MIX, INC., 14193 V.F.W. ROAD (OFF RTE. 29), PEKIN, IL 61554 | |
| 10924 | CONSOLIDATED READY MIX, INC., P.O. BOX 272, WATERTOWN, SD 57201 | |
| 10925 | CONSOLIDATED SERVICE CORP, PO BOX 95535, CHICAGO, IL 60694 | |
| 10925 | CONSOLIDATED STEEL & SUPPLY CO, PO BOX 581, STREAMWOOD, IL 60107-0581 | |
| 10925 | CONSOLIDATED STEEL, 410 RIMMINGTON RD, SCHAUMBURG, IL 60173 | |
| 10925 | CONSOLIDATED STORE CORP., 300 PHILLIPS RD., PO BOX 28512, DEPT. 80061, COLUMBUS, OH 42228-0512 | |
| 10925 | CONSOLIDATED STORES CORP, DEPT. 10051, GEN COUNSEL, 300 PHILLIPI RD PO BOX 28512, COLUMBUS, OH 43228 | |
| 10924 | CONSOLIDATED STORES, INC., 300 PHILLIPI ROAD, COLUMBUS, OH 42228 | |
| 10925 | CONSOLIDATED TECHNOLOGIES, 401 CHESTNUT ST , SUITE 220, CHATTANOOGA, TN 37402 | |
| 10925 | CONSOLIDATED TIRES INC, PO BOX 5884, GREENVILLE, SC 29606 | |
| 10925 | CONSOLIDATED UTILITY EQUIPMENT, 14 CALDWELL DR, AMHERST, NH 03031 | |
| 10924 | CONSOLIDATED WASTE INDUSTRIES, 10680 SILICON AVE, MONTCLAIR, CA 91763 | |
| 10924 | CONSOLIDATED WASTE INDUSTRIES, 10680 SILICON AVE., MONTCLAIR, CA 91763 | |
| 10924 | CONSOLIDATED WASTE INDUSTRIES, CAMBRIDGE, MA 02140 | |
| 10925 | CONSOLIDATED WASTE SERVICES, ROUTE 2 PO BOX 629, NORRIDGEWOCK, ME 04957 | |
| 10924 | CONSORCIO CRIOGENICO MONAGAS C.A., MONAGAS - VENEZUELA, MANZANA 3 PARCELA 4, VENZUALA | *VIA Deutsche Post* |
| 10924 | CONSORCIO ROGGIO STILER AMERICAN, AV. RONDEAU 2180, MONTEVIDEO, URY | *VIA Deutsche Post* |
| 10924 | CONSPEC MATERIALS, INC., 204-1 CENTER RD, FORT MYERS, FL 33907 | |
| 10924 | CONSPEC MATERIALS, INC., 204-1 CENTER ROAD, FORT MYERS, FL 33907 | |
| 10924 | CONSPEC MATERIALS, INC., 2456 NO. FORSYTH RD, ORLANDO, FL 32807 | |
| 10924 | CONSPEC MATERIALS, INC., 5403 W. CRENSHAW ST., TAMPA, FL 33634 | |
| 10924 | CONST. SPEC./SUTTER DELTA, ANTIOCH, CA 94509 | |
| 10925 | CONSTABLE, NORMAN, 218 BITTERWOOD DR, BALLWIN, MO 63021 | |
| 10925 | CONSTANCE A MPONTISIKARIS, 7 FREMONT ST, READING, MA 01867-2806 | |
| 10925 | CONSTANCE C MORGAN, 21 LOTHROP ST, BEVERLY, MA 01915-5012 | |
| 10925 | CONSTANCE HANKS, 4439 CLARK AVE, LONG BEACH, CA 90808-1416 | |
| 10925 | CONSTANCE J KOROSEC &, KENNETH D KOROSEC JT TEN, 11919 CAVES RD, CHESTERLAND, OH 44026-1711 | |
| 10925 | CONSTANCE J OLDS, 6606 PLESENTON DR W, WORTHINGTON, OH 43085-2945 | |
| 10925 | CONSTANCE M ANDERSON, 5641 MAPLE GROVE RD, NASHVILLE, MI 49073-9543 | |
| 10925 | CONSTANCE M BAUER, 1685 ELECTRA AVE, LACKAWANNA, NY 14218-3025 | |
| 10925 | CONSTANCE, DOUGLAS, 47 EVERETT ROAD, CARMEL, NY 10512-2001 | |
| 10925 | CONSTANCE, ROBERT, 1376 HALVERSON ROAD, SULPHUR, LA 70663 | |
| 10925 | CONSTANE BRAVER HARBRIDGE, 28797 FLEMING RD, EVERGREEN, CO 80439-6320 | |
| 10925 | CONSTANT, THEODORE F, 3100 SHORE DR APT 1009, VIRGINIA BEACH, VA 23451-1162 | |
| 10925 | CONSTANTINE & PARTNERS, 477 MADISON AVE, NEW YORK, NY 10022 | |
| 10925 | CONSTANTINE & PARTNERS, 909 THIRD AVE., NEW YORK, NY 10022 | |
| 10925 | CONSTANTINE HAMPERS, EAST LAKE ROAD, DUBLIN, NH 03444 | |
| 10925 | CONSTANTINE JR, LEONARD M, 34285 SAVANNAH CT, CHESTERFIELD, MI 48047-6100 | |
| 10925 | CONSTANTINO, LEONIDAS, 2815 HAMPTON DR, MISSOURI CITY, TX 77459 | |
| 10924 | CONSTAR SUPPLY, 121 SUNNYSIDE AVENUE, CLOVIS, CA 93611 | |
| 10925 | CONSTELLATION ENERGY SOURCE, 111 MARKET PLACE, STE. 530, BALTIMORE, MD 21202 | |
| 10924 | CONSTR/USE 55327, 3408 A AVE, GULFPORT, MS 38507 | |
| 10925 | CONSTRUCTED FACILITIES LABORATORY, BOX 7533, RALEIGH, NC 27695-7533 | |
| 10924 | CONSTRUCTION & MAINTENANCE MTLS., 1131 FOURTH STREET S.E., ROANOKE, VA 24013 | |
| 10924 | CONSTRUCTION & MAINTENANCE, PO BOX21409, ROANOKE, VA 24018 | |
| 10924 | CONSTRUCTION ANCHORS, 13900 E. 350 HWY, KANSAS CITY, MO 64108 | |
| 10924 | CONSTRUCTION ANCHORS, 13900 E. 350 HWY, KANSAS CITY, MO 64138 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CONSTRUCTION ASSOC OF MICHIGAN, PO BOX 7018, TROY, MI 48007-7018 | |
| 10925 | CONSTRUCTION ASSOCIATION OF, PO BOX 3204, BLOOMFIELD, MI 48302-3204 | |
| 10924 | CONSTRUCTION BUILDING MATERIAL, 529 BATH STREET    (H2808), BRISTOL, PA 19007 | |
| 10924 | CONSTRUCTION BUILDING MATERIALS, 4258 BRISTOL ROAD, OAKFORD, PA 19053 | |
| 10924 | CONSTRUCTION C/O SPRAY INSULATION, 550 W. JACKSON, CHICAGO, IL 60661 | |
| 10924 | CONSTRUCTION COATING, 1116 HARTWOOD DR., DELAND, FL 32720 | |
| 10924 | CONSTRUCTION COATINGS INC, 1116 HEARTWOOD RD, DE LAND, FL 32720 | |
| 10924 | CONSTRUCTION COATINGS INC., 310 N. DELAWARE, DELAND, FL 32720 | |
| 10924 | CONSTRUCTION COATINGS INC., CAMBRIDGE, MA 02140 | |
| 10924 | CONSTRUCTION COATINGS, 1150 CARTER ROAD, DELAND, FL 32720 | |
| 10924 | CONSTRUCTION COATINGS, 310 N. DELAWARE, DELAND, FL 32720 | |
| 10924 | CONSTRUCTION COATINGS, INC, CAMBRIDGE, MA 02140 | |
| 10924 | CONSTRUCTION COATINGS, WAREHOUSE, DELAND, FL 32720 | |
| 10924 | CONSTRUCTION COATINGS,INC, 10 HAWTHORN STREET, NEWTON, MA 02158 | |
| 10925 | CONSTRUCTION CONCEPTS, DOUGLAS FRAKES PRES, 6502 GRAND TETON PLAZA, MADISON, WI 53719 | |
| 10925 | CONSTRUCTION DATA CORP - NENC, 2770 INDIAN RIVER BLVD., STE 400, VERO BEACH, FL 32960 | |
| 10924 | CONSTRUCTION DESIGN CONSULTANT, 13405 S.W. FREEWAY, SUITE 208, SUGAR LAND, TX 77478 | |
| 10924 | CONSTRUCTION DESIGN CONT, 13405 SW FREEWAY, SUGAR LAND, TX 77478 | |
| 10925 | CONSTRUCTION EDUCATION FOUNDATION, 1215 HIGHTOWER TRAIL #A200, ATLANTA, GA 30350-2914 | |
| 10925 | CONSTRUCTION FORCASTING, PRINCES HOUSE 39 KINGSWAY, LONDON, WC2B 6TPUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CONSTRUCTION FORCASTINGS &, PRINCES HOUSE 39 KINGSWAY, LONDON, WC2B 6TPUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CONSTRUCTION FORECASTING & RESEARCH, 140 MINORIES, LONDON, EC3N 1NTUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CONSTRUCTION FORUM 2000, 1185 WILLINGHAM DR, ATLANTA, GA 30344 | |
| 10924 | CONSTRUCTION INC., C/O BARTER COMPANY, GREENVILLE, MS 38701 | |
| 10924 | CONSTRUCTION INDUSTRY ASSOC., 12440 WILES ROAD, CORAL SPRINGS, FL 33076 | |
| 10925 | CONSTRUCTION INDUSTRY COUNCIL, 629 OLD WHITE PLAINS ROAD, TARRYTOWN, NY 10591 | |
| 10925 | CONSTRUCTION INDUSTRY PRODUCTS, POBOX 473, ZAMORA, CA 95698 | |
| 10925 | CONSTRUCTION INDUSTRY RESEARCH, 2511 EMPIRE AVE, BURBANK, CA 91504-3320 | |
| 10925 | CONSTRUCTION ISSUES FORUM, 14821 SW 69TH ST, MIAMI, FL 33193 | |
| 10925 | CONSTRUCTION ISSUES FORUM, 195 SW 15TH RD, STE 302, MIAMI, FL 33129 | |
| 10925 | CONSTRUCTION MARKET DATA, PO BOX 101451, ATLANTA, GA 30392 | |
| 10924 | CONSTRUCTION MATERIAL, 3408 A AVE.  GULFPORT WAREHOUSE, GULFPORT, MS 39507 | |
| 10924 | CONSTRUCTION MATERIAL, 3420 BELTLINE PARK DRIVE SOUTH, MOBILE, AL 36617 | |
| 10924 | CONSTRUCTION MATERIAL, SUPPLIERS, FRESNO, CA 93716 | |
| 10924 | CONSTRUCTION MATERIALS CO., 820 W. CHESTNUT ST, COVINGTON, VA 24426 | |
| 10924 | CONSTRUCTION MATERIALS COMPANY, PO BOX1347, HARRISONBURG, VA 22801 | |
| 10924 | CONSTRUCTION MATERIALS INC., 18909 HIGHLAND RD, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS INC., 3408 A AVENUE, GULFPORT, MS 39507 | |
| 10924 | CONSTRUCTION MATERIALS INC., P.O. BOX 4088, BATON ROUGE, LA 70821 | |
| 10925 | CONSTRUCTION MATERIALS LTD INC, 6520 BEST FRIEND ROAD, NORCROSS, GA 30071 | |
| 10924 | CONSTRUCTION MATERIALS LTD, 2025 W.2ND AVE, EUGENE, OR 97402 | |
| 10924 | CONSTRUCTION MATERIALS LTD, 401 SOUTH ROYAL STREET, MOBILE, AL 36603-1587 | |
| 10924 | CONSTRUCTION MATERIALS LTD, 9210 KING ARTHUR DR., DALLAS, TX 75347 | |
| 10924 | CONSTRUCTION MATERIALS LTD, P.O. BOX 210189, MONTGOMERY, AL 36110 | |
| 10924 | CONSTRUCTION MATERIALS, 100 CASS STREET, PEORIA, IL 61602 | |
| 10924 | CONSTRUCTION MATERIALS, 10208 GENERAL DRIVE, ORLANDO, FL 32824 | |
| 10924 | CONSTRUCTION MATERIALS, 10577 ROCKET BLVD, ORLANDO, FL 32824 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CONSTRUCTION MATERIALS, 18909 HIGHLAND RD, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS, 18909 HIGHLAND, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS, 2003 WEST SIDE DRIVE, AUGUSTA CLOSED DO NOT USE, GA 30907 | |
| 10924 | CONSTRUCTION MATERIALS, 2135 MCCLEAN DR, SHREVEPORT, LA 71101 | |
| 10924 | CONSTRUCTION MATERIALS, 3288 WALL-TRIANA HIGHWAY, HUNTSVILLE, AL 35824 | |
| 10924 | CONSTRUCTION MATERIALS, 3310 E. NAPOLEON, SULPHUR, LA 70664 | |
| 10924 | CONSTRUCTION MATERIALS, 3408 A AVENUE, GULFPORT, MS 39507 | |
| 10924 | CONSTRUCTION MATERIALS, 3420 BELTLINE PARK DRIVE S, MOBILE, AL 36617 | |
| 10924 | CONSTRUCTION MATERIALS, 3601 4TH TERRACE N, BIRMINGHAM, AL 35222 | |
| 10924 | CONSTRUCTION MATERIALS, 3715 VULCAN DRIVE, NASHVILLE, TN 37211 | |
| 10925 | CONSTRUCTION MATERIALS, 4350 NORTHERN BLVD, MONTGOMERY, AL 36110 | |
| 10924 | CONSTRUCTION MATERIALS, 4350 NORTHERN BLVD. *USE 241174*, MONTGOMERY ***USE 241174, AL 36110 | |
| 10924 | CONSTRUCTION MATERIALS, 4350 NORTHERN BLVD., MONTGOMERY, AL 36121 | |
| 10924 | CONSTRUCTION MATERIALS, 600 ST GEORGE STREET, JEFFERSON, LA 70121 | |
| 10924 | CONSTRUCTION MATERIALS, 619 SO WEST STREET, JACKSON, MS 39201 | |
| 10924 | CONSTRUCTION MATERIALS, 6520 BEST FRIEND ROAD, NORCROSS, GA 30071 | |
| 10924 | CONSTRUCTION MATERIALS, 6725 OXFORD ST, MINNEAPOLIS, MN 55426 | |
| 10924 | CONSTRUCTION MATERIALS, 6725 OXFORD STREET, MINNEAPOLIS, MN 55426 | |
| 10924 | CONSTRUCTION MATERIALS, 6789 PHILLIPS INDUSTRIAL BLVD., JACKSONVILLE, FL 32256 | |
| 10924 | CONSTRUCTION MATERIALS, 9108 CARPENTER FREEWAY *USE 231180*, DALLAS ***USE 231180***, TX 75247 | |
| 10924 | CONSTRUCTION MATERIALS, 9210 KING ARTHUR DRIVE, DALLAS, TX 75247 | |
| 10924 | CONSTRUCTION MATERIALS, AIRPORT RD, SOUTH OF SMITHVILLE RD, PEORIA, IL 61602 | |
| 10924 | CONSTRUCTION MATERIALS, P O BOX 1151, COVINGTON, VA 24426 | |
| 10924 | CONSTRUCTION MATERIALS, P O BOX 210189, MONTGOMERY, AL 36121 | |
| 10924 | CONSTRUCTION MATERIALS, P O BOX 4088, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS, P. O. BOX 4088, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS, P.O. BOX 4088, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS, PO BOX 210189, MONTGOMERY, AL 36121 | |
| 10924 | CONSTRUCTION MATERIALS, PO BOX 4088, BATON ROUGE, LA 70821 | |
| 10924 | CONSTRUCTION MATERIALS, UNIVERSITY AVENUE - PIONEER PARK, PEORIA, IL 61602 | |
| 10924 | CONSTRUCTION MATLS D.I.P., 100 CASS ST, PEORIA, IL 61602 | |
| 10924 | CONSTRUCTION MIDWEST, 3531 NEVADA AVE NORTH, NEW HOPE, MN 55427 | |
| 10924 | CONSTRUCTION MIDWEST, 3531 NEVADA AVENUE N., NEW HOPE, MN 55427 | |
| 10924 | CONSTRUCTION MTLS SALES, 100 CASS ST, PEORIA, IL 61602 | |
| 10924 | CONSTRUCTION PRODUCTS & CONSULT., 101 EAST BENSON ROAD, SIOUX FALLS, SD 57104 | |
| 10924 | CONSTRUCTION PRODUCTS & CONSULT., P.O. BOX 84433, SIOUX FALLS, SD 57118 | |
| 10924 | CONSTRUCTION PRODUCTS & CONSULT., PO BOX 84433, SIOUX FALLS, SD 57118 | |
| 10925 | CONSTRUCTION PRODUCTS DIVISION, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 10925 | CONSTRUCTION PRODUCTS DIVISION, 7772 PARK PL, BRIGHTON, MI 48116-8387 | |
| 10925 | CONSTRUCTION PRODUCTS, 1005 BLUE MOUND RD, FORT WORTH, TX 76131-1403 | |
| 10924 | CONSTRUCTION PRODUCTS, 149 PLEASANT HILL ROAD, SCARBOROUGH, ME 04074 | |
| 10925 | CONSTRUCTION PRODUCTS, 6051 W. 65TH ST, BEDFORD PARK, CHICAGO, IL 60638 | |
| 10925 | CONSTRUCTION PRODUCTS, 6851 SMITH AVE, NEWARK, CA 94560-4223 | |
| 10924 | CONSTRUCTION PRODUCTS, PO BOX366, SCARBOROUGH, ME 04074 | |
| 10925 | CONSTRUCTION QUALITY CONSULTANTS, 1579 THREE PLACE, MEMPHIS, TN 38116 | |
| 10925 | CONSTRUCTION SEALANTS & SUPPLY, 4450 W DIABLO, LAS VEGAS, NV 89118 | |
| 10924 | CONSTRUCTION SEALANTS & SUPPLY, 4450 WEST DIABLO DRIVE, LAS VEGAS, NV 89118 | |
| 10924 | CONSTRUCTION SEALANTS & SUPPLY, 4450 WEST DIABLO, LAS VEGAS, NV 89118 | |
| 10924 | CONSTRUCTION SEALANTS & SUPPLY, 911 LINDA WAY # 104, SPARKS, NV 89431 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CONSTRUCTION SEALANTS & SUPPLY, 911 LINDA WAY #104, SPARKS, NV 89431 | |
| 10925 | CONSTRUCTION SERVICE, 2420 BOSTON RD, WILBRAHAM, MA 01095 | |
| 10924 | CONSTRUCTION SERVICE, 2420 BOSTON RD., WILBRAHAM, MA 01095 | |
| 10924 | CONSTRUCTION SERVICE, DIVISION OF DAUPHINAIS & SON, SPRINGFIELD, MA 01101 | |
| 10924 | CONSTRUCTION SERVICE, HATFIELD & NORTH ELM, NORTHAMPTON, MA 01060 | |
| 10924 | CONSTRUCTION SERVICES, 9340 INDUSTRIAL TRACE, ALPHARETTA, GA 30201 | |
| 10925 | CONSTRUCTION SERVICES, BOX 714, HUMBLE, TX 77347-0714 | |
| 10924 | CONSTRUCTION SPEC/TELECOMM., CEN CAL WALLBOARD SUPPLY, SACRAMENTO, CA 94203 | |
| 10925 | CONSTRUCTION SPECIALISTS, 308 POST OAK RD, PIPE CREEK, TX 78063 | |
| 10924 | CONSTRUCTION SPECIALITIES, 769 NORTH 16TH STREET, SACRAMENTO, CA 95814 | |
| 10924 | CONSTRUCTION SPECIALTIES, 769 N. 16TH ST., SACRAMENTO, CA 95814 | |
| 10924 | CONSTRUCTION SPECIALTIES, 769 NORTH 16TH ST., SACRAMENTO, CA 95814 | |
| 10925 | CONSTRUCTION SPECIFICATION, THE, PO BOX 85080, RICHMOND, VA 23285-4374 | |
| 10925 | CONSTRUCTION SPECIFICATIONS INST., 601 MADISON ST, ALEXANDRIA, VA 22314 | |
| 10925 | CONSTRUCTION SPECIFICATIONS, THE, 601 MADISON ST, ALEXANDRIA, VA 22314-1791 | |
| 10925 | CONSTRUCTION SPECIFICATIONS, THE, PO BOX 85080, RICHMOND, VA 23285-4236 | |
| 10924 | CONSTRUCTION SUPPLIES &, SPECIALTIES, INC, ORLANDO, FL 32806 | |
| 10924 | CONSTRUCTION SUPPLY & EQUIPMENT, 408 W. 3RD ST., ROME, GA 30165 | |
| 10924 | CONSTRUCTION SUPPLY CO., 2200 MORGANTOWN INDUSTRIAL PK., MORGANTOWN, WV 26501 | |
| 10924 | CONSTRUCTION SUPPLY INC., 300 MAIN ST. ROUTE 250, B P PANTRY STORE, MANNINGTON, WV 26582 | |
| 10924 | CONSTRUCTION SUPPLY INC., MORGANTOWN INDUSTRIAL PARK, 1000 DUPONT RD., MORGANTOWN, WV 26505 | |
| 10924 | CONSTRUCTION SUPPLY, 100 DUPONTE RD-MAIL BOX 5, MORGANTOWN, WV 26505 | |
| 10924 | CONSTRUCTION TECHNOLGY LAB, 5420 OLD ORCHARD ROAD, SKOKIE, IL 60077 | |
| 10924 | CONSTRUCTION TECHNOLOGIES, 1211 BEN BARRON RD., MONCKS CORNER, SC 29461 | |
| 10924 | CONSTRUCTION TECHNOLOGIES, 905 NORTH MAIN STREET, SUMMERVILLE, SC 29483 | |
| 10924 | CONSTRUCTION TECHNOLOGIES, INC, 8998 BOUNT ISLAND BLVD C/O CARIBE U, JACKSONVILLE, FL 32226 | |
| 10924 | CONSTRUCTION TECHNOLOGIES, INC, P.O.BOX 31337, CHARLESTON, SC 29417 | |
| 10924 | CONSTRUCTION TECHNOLOGY INC., 9151 INTERNATIONAL PARKWAY, NEW HOPE, MN 55427 | |
| 10924 | CONSTRUCTION TECHNOLOGY LAB, 5420 OLD ORCHARD ROAD, SKOKIE, IL 60077 | |
| 10925 | CONSTRUCTION TECHNOLOGY LABS INC, 5420 OLD ORCHARD ROAD, SKOKIE, IL 60077-1030 | |
| 10924 | CONSTRUCTION TECHNOLOGY, 5420 OLD ORCHARD ROAD, SKOKIE, IL 60077 | |
| 10924 | CONSTRUCTION TECHNOLOGY, 9151 INTERNATIONAL PARKWAY, MINNEAPOLIS, MN 55428 | |
| 10924 | CONSTRUCTION TECHNOLOGY, 9151 INTERNATIONAL PKY, MINNEAPOLIS, MN 55428 | |
| 10925 | CONSTRUCTION TECHNOLOGY, POBOX 75674, CHICAGO, IL 60675-5674 | |
| 10925 | CONSTRUCTION TESTING, INC, 925 N. JEROME ST, ALLENTOWN, PA 18103 | |
| 10924 | CONSTRUCTION TOOL SERVICE (CTS, 2929A STEWART DR, STATE COLLEGE, PA 16801 | |
| 10924 | CONSTRUCTION TOOL SERVICE (CTS, 3500 LIBERTY AVENUE, PITTSBURGH, PA 15201 | |
| 10924 | CONSTRUCTION TOOLS CTS, 2929A STEWART DR., STATE COLLEGE, PA 16801 | |
| 10924 | CONSTRUCTION ZONE, THE, JOB SITE, CHANDLER, AZ 85226 | |
| 10925 | CONSTRUCTIONEER, 26 LONG HILL RD., GUILFORD, CT 06437-0362 | |
| 10925 | CONSTRUCTIONEER, POBOX 101587, ATLANTA, GA 30392-1587 | |
| 10925 | CONSTRUCTIVE CONSULTING INC, 10 PRANCING ROAD, CHELMSFORD, MA 01824 | |
| 10925 | CONSTRUCTIVE SERVICES, 90 PLEASANT ST, DEDHAM, MA 02026 | |
| 10925 | CONSUL OF COLUMBIA, 1875 CONNECTICUT AVE., STE. 524, WASHINGTON, DC 20009 | |
| 10925 | CONSULATE GENERAL OF BRAZIL, STATLER BLDG, 20 PARK PLAZA, BOSTON, MA 02116 | |
| 10925 | CONSULATE GENERAL OF THE PHILIPPNES, 556 FIFTH AVE, NEW YORK, NY 10036 | |
| 10925 | CONSULATE GENERAL, 300 MONTGOMERY ST, SAN FRANCISCO, CA 94104 | |
| 10925 | CONSULATE GENERAL, 545 BOYLSTON ST 6TH FLR, BOSTON, MA 02116 | |
| 10925 | CONSULATE OF CHILE, 1 BERNARDO OHIGGINS CIRCLE, BRIGHTON, MA 02135 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CONSULATE OF COLUMBIA, 535 BOYLSTON ST 11TH FL, BOSTON, MA 02116

10925    CONSULATE OF EGYPT, 1110 SECOND AVE, NEW YORK, NY 10022

10925    CONSULATE OF VENEZUELA, 545 BOYLSTON ST, BOSTON, MA 02116

10925    CONSULTANTS IN INDUSTRY ECONOMICS, 194 NASSAU ST , STE 31, PRINCETON, NJ 08540

10925    CONSULTANTS IN INDUSTRY, 194 NASSAU ST, SUITE 31, PRINCETON, NJ 08540

10925    CONSULTANTS NETWORK,INC, THE, 76 ELM ST, NEW CANAAN, CT 06840

10925    CONSULTANTS NEWS, TEMPLETON RD, FITZWILLIAM, NH 03447

10925    CONSULTING ALLIANCE, THE, 101 S.MAIN AVE., STE 620, SIOUX FALLS, SD 57104-6423

10925    CONSULTING AUDIOLOGICAL ASSOC INC, 6905 W NORTH AVE, OAK PARK, IL 60302

10925    CONSULTING PSYCHOLOGISTS PRESS, POBOX 49156, SAN JOSE, CA 95161-9156

10924    CONSUMER CONCRETE PRODUCTS, 1500 KALAMAZOO AVE., SOUTH HAVEN, MI 49090

10924    CONSUMER CONCRETE PRODUCTS, 3809 E. MICHIGAN AVENUE, KALAMAZOO, MI 49003

10924    CONSUMER CONCRETE PRODUCTS, 828 WASHINGTON, IONIA, MI 48846

10924    CONSUMER CONCRETE PRODUCTS, PO BOX 2229, KALAMAZOO, MI 49003

10925    CONSUMER HEALTH FOUNDATION, SWANKIN & TURNER, 1400 16TH ST NW #330, WASHINGTON, DC 20036

10925    CONSUMER REPORTS, SUBSCRIPTION DEPT, BOULDER, CO 80321-3006

10925    CONSUMER SYSTEMS SERVICES, PO BOX 3637, OAK BROOK, IL 60523

10925    CONSUMER SYTEMS SERVICES, PO BOX 446, LAGUNA BEACH, CA 92652

10924    CONSUMERS BUILDING SUPPLY, 2509 N. RIDGE ROAD, SHEFFIELD, OH 44055

10924    CONSUMERS BUILDING SUPPLY, P O BOX 824, LORAIN, OH 44052

10924    CONSUMERS BUILDING SUPPLY, P.O. BOX 824, LORAIN, OH 44052

10924    CONSUMERS BUILDING SUPPLY, SHIP TO THIS ADDRESS, 1058 14TH STREET**DO NOT SHIP TO**, LORAIN, OH 44052

10924    CONSUMERS CONCRETE CORP, 1020 N. RAYMOND ROAD, BATTLE CREEK, MI 49017

10925    CONSUMERS CONCRETE CORP, PO BOX 2229, KALAMAZOO, MI 49003

10924    CONSUMERS CONCRETE CORP., 1001 WOOD STREET, THREE RIVERS, MI 49093

10924    CONSUMERS CONCRETE CORP., 1020 11 RAYMOND RD, BATTLE CREEK, MI 49017

10924    CONSUMERS CONCRETE CORP., 10600 LINDEN DRIVE NW, GRAND RAPIDS, MI 49504

10924    CONSUMERS CONCRETE CORP., 1100 NAZARETH RD, KALAMAZOO, MI 49001

10924    CONSUMERS CONCRETE CORP., 1110 PROGRESS, STURGIS, MI 49091

10924    CONSUMERS CONCRETE CORP., 1500 KALAMAZOO, SOUTH HAVEN, MI 49090

10924    CONSUMERS CONCRETE CORP., 1621 CHICAGO DR. SW, WYOMING, MI 49509

10924    CONSUMERS CONCRETE CORP., 1816 EDSON DRIVE, HUDSONVILLE, MI 49426

10924    CONSUMERS CONCRETE CORP., 2259 HOLTON/WHITEHALL ROAD, WHITEHALL, MI 49461

10924    CONSUMERS CONCRETE CORP., 2626 LANSING ROAD, CHARLOTTE, MI 48813

10924    CONSUMERS CONCRETE CORP., 2655 E. GRAND RIVER AVENUE, EAST LANSING, MI 48823

10924    CONSUMERS CONCRETE CORP., 3233 BROAD MOORE AVENUE SE, KENTWOOD, MI 49512

10924    CONSUMERS CONCRETE CORP., 4400 EVANSTON ROAD, MUSKEGON, MI 49444

10924    CONSUMERS CONCRETE CORP., 598 CONRAD (EDWARDSBURG), NILES, MI 49120

10924    CONSUMERS CONCRETE CORP., P. O. BOX 2229, KALAMAZOO, MI 49003

10924    CONSUMERS CONCRETE CORP., PO BOX 2229, KALAMAZOO, MI 49003

10924    CONSUMERS CONCRETE, 14016 172ND. AVENUE, GRAND HAVEN, MI 49417

10924    CONSUMERS CONCRETE, 4612 M40, HOLLAND, MI 49423

10925    CONSUMERS COOP OIL CO., PO BOX 668, SAUK CITY, WI 53583-0668

10924    CONSUMERS ENERGY, 212 WEST MICHIGAN AVENUE, JACKSON, MI 49201

10924    CONSUMERS ENERGY, 3525 S LAKESHORE DRIVE, LUDINGTON, MI 49431

10925    CONSUMERS ENERGY, LANSING, MI 48937-0001

10925    CONSUMERS ILLINOIS WATER COMPANY, 580 CENTRAL AVE, UNIVERSITY PARK, IL 60466

10925    CONSUMERS NJ WATER CO., 10 BLACK FOREST RD, HAMILTON, NJ 08691

10925    CONSUMERS PIPE & SUPPLY CO., 10927 JASMINE ST, FONTANA, CA 92337-6999

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CONSUMERS POWER CO, LANSING, MI 48937-0001 | |
| 10924 | CONSUMERS VINEGAR & SPICE, 4723 SOUTH WASHTENAW AVENUE, CHICAGO, IL 60632 | |
| 10925 | CONTACT EAST INC, PO BOX 50147, WOBURN, MA 01815-0147 | |
| 10925 | CONTACT INDUSTRIES INC., 641 DOWD AVE., ELIZABETH, NJ 07271 | |
| 10924 | CONTACT INDUSTRIES, 411 WALES AVENUE, BRONX, NY 10454 | |
| 10924 | CONTACT INDUSTRIES, 641 DOWD AVENUE, ELIZABETH, NJ 07201 | |
| 10925 | CONTACTOURS & CHARTER SERVICES, 1726 WILSON AVE, NATIONAL CITY, CA 91950 | |
| 10925 | CONTACTS METALS AND WELDING INC CM, DAVID M HASKETT, 1000 CAPITAL CENTER SOUTH, 201 NORTH IL ST, INDIANAPOLIS, IN 46204 | |
| 10925 | CONTAINER COMPANY OF CAROLINA, POBOX 9001099, LOUISVILLE, KY 40290 | |
| 10924 | CONTAINER CONCEPTS INC., 7838 IRON STREET, MASURY, OH 44438 | |
| 10925 | CONTAINER CONSULTING INC, 265 DOVER DRIVE, WAVERLY, GA 31565 | |
| 10925 | CONTAINER CORP OF CAROLINA, POBOX 96025, CHARLOTTE, NC 28296-0025 | |
| 10925 | CONTAINER CORP OF FL INC, BENAMY KLEIN, 10063 E COLONIAL DRIVE, ORLANDO, FL 32817 | |
| 10925 | CONTAINER CORP. OF AMERICA, PO BOX 1648, WILMINGTON, DE 19899 | |
| 10925 | CONTAINER CORP. OF CAROLINA, PO BOX 219, PINEVILLE, NC 28134 | |
| 10925 | CONTAINER DEPOT INDUSTRIES INC., 8211 FISHER ROAD, BALTIMORE, MD 21222 | |
| 10925 | CONTAINER DESIGN, 3560 SOUTH 637 WEST, SALT LAKE CITY, UT 84119 | |
| 10925 | CONTAINER GRAPHICS CORP, PO BOX 60712, CHARLOTTE, NC 28260 | |
| 10925 | CONTAINER GRAPHICS CORPORATION, 4901 STATESMAN DR, IRVING, TX 75063 | |
| 10925 | CONTAINER MANAGEMENT CORP, PO BOX 6, OREM, UT 84059-0006 | |
| 10925 | CONTAINER PORT GROUP, INC, PO BOX 72186, CLEVELAND, OH 44192-2186 | |
| 10925 | CONTAINER PRODUCTS CORP., PO BOX 3767, WILMINGTON, NC 28405 | |
| 10925 | CONTAINER STORAGE INC., 855-B PARR BLVD, RICHMOND, CA 94801 | |
| 10924 | CONTAINER SUPPLY COMPANY, 12571 WESTERN AVENUE, GARDEN GROVE, CA 92641 | |
| 10925 | CONTAINER SYSTEMS INC, PO BOX 95303, CHICAGO, IL 60694-5303 | |
| 10925 | CONTAINERIZED EQUIPMENT SALES, INC, PO BOX 308, GALENA PARK, TX 77547 | |
| 10924 | CONTAINMENT CORP, 10889 PORTAL DRIVE, LOS ALAMITOS, CA 90720 | |
| 10924 | CONTAINMENT SOLUTIONS, 2600 PEGASUS DR., BAKERSFIELD, CA 93308 | |
| 10924 | CONTAINMENT SOLUTIONS, 6740 BAYMEADOW DRIVE, GLENBURNIE, MD 21060 | |
| 10925 | CONTAMINANT CONTROL, 438-C ROBESON ST, FAYETTEVILLE, NC 28301 | |
| 10924 | CONTAMINANT CONTROL, HIGHWAY 198, KOSA TICONA STORES, SHELBY, NC 28150 | |
| 10924 | CONTAMINANT CONTROL, HIGHWAY 70 WEST/KOSA OF SALISBURY, SALISBURY, NC 28145 | |
| 10925 | CONTARIN, FRANK, 18 ORLIT COURT EPPING, VICTORIA, 03076AUSTRALIA | *VIA Deutsche Post* |
| 10925 | CONTE SR, WILLIAM, 48 STONEHAVEN LANE, WILLINGBORO, NJ 08046 | |
| 10925 | CONTE, DIANE, 10 WILBUR ST, LAWRENCE, MA 01841 | |
| 10925 | CONTE, MICHAEL, LEAVETT ROAD RR 3 BOX 3220, PITTSFIELD, NH 03263-3220 | |
| 10925 | CONTE, ROGER, ONE THOMAS PLACE, VALHALLA, NY 10595 | |
| 10925 | CONTEC, LAUGARASVEGUR 7, REYKJAVIK, 104ICELAND | *VIA Deutsche Post* |
| 10924 | CONTECH CONSTRUCTION PRODUCTS, ATTN: ACCOUNTS PAYABLE, 8260 N EL MIRAGE ROAD, EL MIRAGE, AZ 85335 | |
| 10925 | CONTECH CONSTRUCTION PRODUCTS, PO BOX 100715, ATLANTA, GA 30384 | |
| 10925 | CON-TECH PAINTING INC, 233 ROCK ROAD SUITE 209, GLEN ROCK, NJ 07452 | |
| 10924 | CONTECH PANEL SYSTEMS, 1790 BORDERLAND, ANTHONY, NM 88021 | |
| 10925 | CONTECH, INC, PO BOX 920, GLEN BURNIE, MD 21060 | |
| 10925 | CONTEE, ROBIN, 4307 COUNTRY DRIVE, DOVER, DE 19901 | |
| 10925 | CONTEH, DEMBO, 536 168TH ST, BRONX, NY 10456 | |
| 10925 | CONTEMPORARIES, INC, 7310 RITCHIE HWY., STE. 708, GLEN BURNIE, MD 21061 | |
| 10925 | CONTEMPORARIES, INC, DRAWER C S 198767, ATLANTA, GA 30384-8767 | |
| 10924 | CONTEMPORARY HOTEL, NORTH PARKING LOT(DISNEY), LAKE BUENA VISTA, FL 32830 | |
| 10925 | CONTI JR, JOHN, 153 ALDER ST, WALTHAM, MA 02154 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CONTI, ARON, 14 B ST, LYNN, MA 01905 | |
| 10925 | CONTI, BRANT, 11055 GULINO RD, AMITE, LA 70422 | |
| 10925 | CONTI, JAMES, 173 LAKE AVE, E. WAREHAM, MA 02538 | |
| 10925 | CONTI, MICHAEL, 1820 FAIRMOUNT, PHILADELPHIA, PA 19130 | |
| 10924 | CONTIENTAL SCHOOL, COX PLASTER, TUCSON, AZ 85701 | |
| 10924 | CONTINENTAL AIRLINE ARENA, 70 COBB STREET, ROCKAWAY, NJ 07866 | |
| 10924 | CONTINENTAL AIRLINE BAGAGE, 5900 S CARGO RD, CLEVELAND, OH 44135 | |
| 10924 | CONTINENTAL AIRSIDE BAG ROOM, TERMINAL C NEWARK AIRPORT, NEWARK, NJ 07114 | |
| 10925 | CONTINENTAL ARCHITECTURAL PRODUCTS, 448 QUAIL RUN DR, CLEVELAND, OH 44147 | |
| 10925 | CONTINENTAL CABLEVISON, PO BOX 1, WOBURN, MA 01813-0001 | |
| 10924 | CONTINENTAL CAN CO, 1000 KIEWIT PLAZA, OMAHA, NB Z9Z 9Z9TORONTO | *VIA Deutsche Post* |
| 10924 | CONTINENTAL CAN CO, 1000 KIEWIT PLAZA, OMAHA, NE 68131 | |
| 10924 | CONTINENTAL CAST STONE, 22001 W. 83RD ST., SHAWNEE MISSION, KS 66227 | |
| 10924 | CONTINENTAL CAST STONE, MANUFACTURING INC, SHAWNEE MISSION, KS 66227 | |
| 10925 | CONTINENTAL CASUALTY COMPANY CNA, CNA PLAZA, CHICAGO, IL 60685 | |
| 10924 | CONTINENTAL CEMENT CO., HIGHWAY 79, HANNIBAL, MO 63401 | |
| 10925 | CONTINENTAL CEMENT COMPANY, POBOX 60650, SAINT LOUIS, MO 63160-0650 | |
| 10925 | CONTINENTAL CIRCUITS, 1150 BELLE AVE, WINTER SPRINGS, FL 32708 | |
| 10924 | CONTINENTAL COATINGS COMPANY, INC., 10938 BEECH AVENUE, FONTANA, CA 92337 | |
| 10925 | CONTINENTAL COMPUTER SUPPLIES, 2100 N. SEPULVEDA BLVD, SUITE 21, MANHATTAN BEACH, CA 90266-2948 | |
| 10924 | CONTINENTAL CONCRETE PROD, 1 SOUTH GROSSTOWN RD, POTTSTOWN, PA 19464 | |
| 10924 | CONTINENTAL CONCRETE PROD, 1 SOUTH GROSSTOWN ROAD, POTTSTOWN, PA 19464 | |
| 10924 | CONTINENTAL CONCRETE, 1860 NW 1ST STREET, DELRAY BEACH, FL 33444 | |
| 10924 | CONTINENTAL CONCRETE, 2390 SW 132ND AVENUE, MIAMI, FL 33175 | |
| 10924 | CONTINENTAL CONCRETE, 5061 S.W. 36TH STREET, DAVIE, FL 33326 | |
| 10924 | CONTINENTAL CONCRETE, 6600 N ANDREWS AVE SUITE 200, FORT LAUDERDALE, FL 33309 | |
| 10924 | CONTINENTAL CONCRETE, 7160 INTERPACE ROAD, RIVIERA BEACH, FL 33407 | |
| 10924 | CONTINENTAL CONCRETE, W. DADE PLANT, MIAMI, FL 33183 | |
| 10925 | CONTINENTAL DISC CO., 4103 W. RIVERSIDE, RIVERSIDE, MO 64150 | |
| 10925 | CONTINENTAL DISC CORP, 4701 N RONALD ST, HARDWOOD HEIGHTS, IL 60701 | |
| 10925 | CONTINENTAL DISC CORP, PO BOX 803313, KANSAS CITY, MO 64180-3313 | |
| 10925 | CONTINENTAL DISC CORP., PO BOX 803313, KANSAS CITY, MO 64180-3313 | |
| 10925 | CONTINENTAL DISC., SUITE 104, 54 SCOTT ADAM ROAD, COCKEYSVILLE, MD 21030 | |
| 10925 | CONTINENTAL ELECTRIC SERVICE, PO BOX 942, TOA BAJA, PR 00951-0942 | |
| 10925 | CONTINENTAL ELECTRONICS CORP (TECH-, ROY PLUMLEE & SHARON BRUNNER, | |
| 10925 | CONTINENTAL EMSCO, PO BOX 297107, HOUSTON, TX 77297 | |
| 10925 | CONTINENTAL ENGINES INC, PO BOX 4217, GREENVILLE, SC 29608 | |
| 10925 | CONTINENTAL EXHIBITIONS INC, 370 LEXINGTON AVE., NEW YORK, NY 10017-6578 | |
| 10924 | CONTINENTAL FLORAL GREENS, N.E. 25491 STATE HWY. 3, BELFAIR, WA 98528 | |
| 10925 | CONTINENTAL GLASS & PLASTIC, 135 S. LASALLE ST. DEPT. 1592, CHICAGO, IL 60674-1592 | |
| 10925 | CONTINENTAL GLASS & PLASTIC, INC, 135 S. LASALLE ST, CHICAGO, IL 60674-1592 | |
| 10924 | CONTINENTAL GRAIN CO., 1ST & 17TH STS., MENDOTA, IL 61342 | |
| 10924 | CONTINENTAL GYPSUM, 265 DISTRIBUTION DR., PORT NEWARK, NJ 07114 | |
| 10924 | CONTINENTAL GYPSUM, 265 DISTRIBUTION ST, PORT NEWARK, NJ 07114 | |
| 10925 | CONTINENTAL HOSE, 500 RAYBESTOS DR, UPPER SANDUSKY, OH 43351 | |
| 10924 | CONTINENTAL HOSE, 500 RAYBESTOS DRIVE, UPPER SANDUSKY, OH 43351 | |
| 10924 | CONTINENTAL INSULATION IN, 2109 SO.LYONS ST, SANTA ANA, CA 92705 | |
| 10924 | CONTINENTAL INSULATION, 9055 RESEDA, RESEDA, CA 91335 | |
| 10924 | CONTINENTAL INSULATION, C/O WESTSIDE BUILDING MATERIALS, OAKLAND, CA 94601 | |
| 10924 | CONTINENTAL INSULATION, VAN NUYS, CA 91401 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CONTINENTAL MACHINE & ENG. CO, PO BOX 270, EAST CHICAGO, IN 46312-3768 | |
| 10924 | CONTINENTAL MAIL SORT, WEST END OF CONCOURSE A DIA, COMMERCE CITY, CO 80022 | |
| 10924 | CONTINENTAL MILLS, 100 KRUSTEAZ WAY, HOPKINSVILLE, KY 42240 | |
| 10924 | CONTINENTAL MILLS, 3600 WESTGATE, PENDLETON, OR 97801 | |
| 10924 | CONTINENTAL MILLS, 7851 S. 192ND ST., KENT, WA 98032 | |
| 10924 | CONTINENTAL MILLS, PO BOX 88176, SEATTLE, WA 98138 | |
| 10925 | CONTINENTAL PAPER, PO BOX 68, LAKE ZURICH, IL 60047 | |
| 10924 | CONTINENTAL PET HEADQUARTERS NODE*, COLUMBIA, MD 21044 | |
| 10924 | CONTINENTAL PET TECH., 280 INDUSTRIAL PARK ROAD, CARTERSVILLE, GA 30120 | |
| 10924 | CONTINENTAL PET TECH., 513 S. MC CLURE ROAD, MODESTO, CA 95354 | |
| 10924 | CONTINENTAL PET TECHNOLOGIES, #12 MAPLEWOOD DRIVE, HAZLETON, PA 18201 | |
| 10924 | CONTINENTAL PET TECHNOLOGIES, 700 INDUSTRIAL BLVD., ROCKWALL, TX 75087 | |
| 10924 | CONTINENTAL PET TECHNOLOGIES, 7959 VULCAN DRIVE, FLORENCE, KY 41042 | |
| 10924 | CONTINENTAL PET TECHNOLOGIES, ONE SEAGATE, TOLEDO, OH 43666 | |
| 10924 | CONTINENTAL PET TECHNOLOGIES, SP. BRASIL, FUNDOS, CEP.18087-040-SOROCABA, FUNDOS, 999999999BRAZIL | *VIA Deutsche Post* |
| 10924 | CONTINENTAL PET, 7 TECHNOLOGY DRIVE, MERRIMACK, NH 03054 | |
| 10924 | CONTINENTAL PET, 725 INDUSTRIAL DRIVE, FREMONT, OH 43420 | |
| 10924 | CONTINENTAL PIPE MFG CO., 430 NORTH 600 WEST, PLEASANT GROVE, UT 84062 | |
| 10924 | CONTINENTAL PRODUCTS, INC., #6 MIDWEST DRIVE, HOMEWOOD, IL 60430 | |
| 10924 | CONTINENTAL PRODUCTS, INC., PO BOX 338, MARYLAND HEIGHTS, MO 63043 | |
| 10925 | CONTINENTAL SERVICE, 3641 OLD CONEJO ROAD, NEWBURY PARK, CA 91320 | |
| 10925 | CONTINENTAL SERVICES INC., PO BOX 3002, CARLSBAD, CA 92009 | |
| 10925 | CONTINENTAL STEEL TANK CO, 3349-51 WEST COLUMBUS AVE, CHICAGO, IL 60652 | |
| 10925 | CONTINENTAL VAN LINES, POST OFFICE BOX 3963, SEATTLE, WA 98124-3963 | |
| 10925 | CONTINENTAL WATER SYSTEMS OF ATLANT, PO BOX 968, ROSWELL, GA 30077 | |
| 10925 | CONTINENTAL WEST CONSTRUCTION CORP, HARVEY MALOFSKY, 6515 GRAND TETON PLAZA, MADISON, WI 53719 | |
| 10925 | CONTINENTAL-ANCHOR LTD., 31-00 47TH AVE, LONG ISLAND CITY, NY 11101 | |
| 10925 | CONTINOLO, A, 244 CANTERBURY AV, DALY CITY, CA 94015 | |
| 10925 | CONTINOUS COATING CO, CONTINUOUS COATING CO, 500 W GROVE AVE, ORANGE, CA 92865 | |
| 10925 | CONTOUR PRODUCTS, 4001 KAW DR, KANSAS CITY, KS 66102 | |
| 10925 | CONTRA COSTA INDUSTRIAL MEDICAL, 2600 MACDONALD AVE, RICHMOND, CA 94804 | |
| 10925 | CONTRABAND DAYS, INC, PO BOX 679, LAKE CHARLES, LA 70602 | |
| 10924 | CONTRACK INTERNATIONAL IN, 1001 NORTH 19TH ST, ARLINGTON, VA 22209 | |
| 10925 | CONTRACT COMMUNICATIONS LTD, PLAYHOUSE YARD, LONDON, EC4V 5EXUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CONTRACT EDUCATIONAL SERVICES, PO BOX 57930, LOS ANGELES, CA 90057 | |
| 10925 | CONTRACT FREIGHTERS, INC, PO BOX 953695, SAINT LOUIS, MO 63195-3695 | |
| 10924 | CONTRACT GLASS SERVICE, INC., 225 ANDOVER STREET, WILMINGTON, MA 01887 | |
| 10924 | CONTRACT INTERNATIONAL, INC, CAMBRIDGE, MA 02140 | |
| 10924 | CONTRACT PACKAGING, INC., 13100 INDEPENDENCE DRIVE, COVINGTON, GA 30014 | |
| 10924 | CONTRACT PACKAGING, INC., PO BOX 1508, COVINGTON, GA 30015 | |
| 10924 | CONTRACT PHARMACAL INC., 135 ADAMS AVE, HAUPPAUGE, NY 11788 | |
| 10925 | CONTRACT SOLUTIONS, TWO KEEWAYDIN DR, SALEM, NH 03079-1875 | |
| 10925 | CONTRACT SYSTEMS INSTALLATION, 4100 W. 76TH ST, CHICAGO, IL 60652 | |
| 10924 | CONTRACTING DIV., P.O.BOX 8368 MCB, CAMP LEJEUNE, NC 28542 | |
| 10925 | CONTRACTING MATERIALS PROCESSING IN, 1922 BENHILL AVE, BALTIMORE, MD 21226 | |
| 10924 | CONTRACTING OFFICER, PSC BOX 20004, CAMP LEJEUNE, NC 28542 | |
| 10924 | CONTRACTING SERVICES INC., 15451 E. 32ND AVE., AURORA, CO 80011 | |
| 10924 | CONTRACTING SERVICES, INC., 15451 EAST 32ND AVENUE, AURORA, CO 80011 | |
| 10924 | CONTRACTING SERVICES, INC., JOB #95-14, SELLS, AZ 85634 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|---------------------------|

10924    CONTRACTOR ABATEMENT, GLENDALE, AZ 85301

10924    CONTRACTOR SUPPLY, ALTERNATE 58, JONESVILLE, VA 24263

10925    CONTRACTOR TRADER, 3001 RED HILL AVE, COSTA MESA, CA 92626

10925    CONTRACTORS AND ENGINEERS SERVICES, PO BOX 762, GOLDSBORO, NC 27533-0762

10925    CONTRACTORS ASSOCIATION OF WEST, 2114 KANAWHA BLVD.,EAST, CHARLESTON, WV 25311

10924    CONTRACTORS BUILDING MAT, 2905 EXPOSITION PL, LOS ANGELES, CA 90018

10924    CONTRACTORS BUILDING MATERIALS, 2905 EXPOSITION PLACE, LOS ANGELES, CA 90018

10924    CONTRACTOR'S CHOICE SUPPLY, INC., 1308 EAST 50TH, LUBBOCK, FL 79404

10924    CONTRACTOR'S CHOICE SUPPLY, INC., PO BOX54103, LUBBOCK, TX 79453

10924    CONTRACTORS DEPOT INC., 9 TELFAIR PLACE, SAVANNAH, GA 31415

10925    CONTRACTORS EQUIPMENT & SUP., PO BOX 187, WESTLAKE, LA 70669

10925    CONTRACTORS EQUIPMENT & SUPPLY, INC, PO BOX 54650, NEW ORLEANS, LA 70154-4650

10924    CONTRACTORS GEN SUP CO-, 2177 12TH ST, SARASOTA, FL 33577

10924    CONTRACTORS GEN SUP CO, 2177 12TH ST., SARASOTA, FL 33577

10924    CONTRACTORS IND. SUP. INC, 1300, GREENBRIAR RD, ANNISTON, AL 36202

10924    CONTRACTORS MASONRY, 5846 JASMINE, RIVERSIDE, CA 92504

10924    CONTRACTORS MATERIAL, 2250 N. RAND RD., PALATINE, IL 60074

10924    CONTRACTORS MATERIALS INC, 2250 N.RAND ROAD, PALATINE, IL 60074

10924    CONTRACTORS PRECAST CORP., 3200 PATUXENT RIVER RD., DAVIDSONVILLE, MD 21035

10924    CONTRACTORS PRECAST, 3200 PATUXENT RIVER RD., DAVIDSONVILLE, MD 21035

10924    CONTRACTORS READY MIX, 210 E ELM, MASON CITY, IL 62664

10924    CONTRACTORS READY MIX, 601 S KICKAPOO, LINCOLN, IL 62656

10924    CONTRACTORS READY MIX, 601 SOUTH KICKAPOO, LINCOLN, IL 62656

10924    CONTRACTORS READY MIX, P. O. BOX 56, LINCOLN, IL 62656

10925    CONTRACTORS RUBBER SUPPLY, 1431 ADELIA AVE, SOUTH EL MONTE, CA 91733-3002

10924    CONTRACTOR'S SUPPLIES INC, PO BOX150140, LUFKIN, TX 75901

10924    CONTRACTORS SUPPLIES INC, PO BOX150140, LUFKIN, TX 75915

10924    CONTRACTOR'S SUPPLIES INC., 1601 JOHN CARNEY, TYLER, TX 75701

10924    CONTRACTOR'S SUPPLIES, INC., P.O. BOX 150140, LUFKIN, TX 75915

10924    CONTRACTORS SUPPLY & EQUIPMENT, 303 WEBBER ST., LUFKIN, TX 75901

10924    CONTRACTORS SUPPLY & EQUIPMENT, EQUIPMENT CO.INCORP., BATON ROUGE, LA 70821

10924    CONTRACTORS SUPPLY & EQUIPMENT, PO BOX347, BATON ROUGE, LA 70821

10925    CONTRACTORS SUPPLY CO., 800 EAST 18TH ST, KANSAS CITY, MO 64108

10924    CONTRACTORS SUPPLY CORP OF WV, 1 24TH ST., WHEELING, WV 26003-0631

10924    CONTRACTORS SUPPLY CORP., 24TH & WATERS STS., WHEELING, WV 26003

10924    CONTRACTORS SUPPLY, 1005 E GRAND, MARSHALL, TX 75670

10924    CONTRACTOR'S SUPPLY, 1005 E. GRAND, MARSHALL, TX 75670

10924    CONTRACTORS SUPPLY, 3340 PAWTUCKET AVENUE, EAST PROVIDENCE, RI 02915

10924    CONTRACTORS SUPPLY, 417 CALVIN BLVD, LONGVIEW, TX 75603

10924    CONTRACTOR'S SUPPLY, 417 CALVIN BLVD, LONGVIEW, TX 75603

10924    CONTRACTORS SUPPLY, HWY 19 & LOOP 317, ATHENS, TX 75751

10925    CONTRACTORS SUPPLY, POBOX 150140, LUFKIN, TX 75915

10924    CONTRACTORS WALL REPAIR, 5218 SOUTH WAVERLY, LANSING, MI 48910

10924    CONTRACTORS WALL REPAIR, DO NOT SHIP, LANSING, MI 48910

10925    CONTRADA & ASSOCIATES, SUITE 8, 6641 SYLVANIA AVE, SYLVANIA, OH 43560

10925    CONTRASTAN, MICHAEL, 902 ROSE ANNE ROAD GLEN BURNIE MD 21060, GLEN BURNIE, MD 21060

10925    CONTRASTAN, MIKE, 5500 CHEMICAL RD., BALTIMORE, MD 21226

10925    CONTRAVES INC., CONTRAVES INC., KEYSTONE COMMONS, COMMONWEALTH PLAZA BLDG, 700 BRADDOCK AVE, EAST PITTSBURGH, PA 15112

10925    CONTRERAS II, RALPH, PO BOX 1226, SHALLOWATER, TX 79363

10925    CONTRERAS, ALEJANDRA, 500 CENTRAL AVE APT 211, UNION CITY, NJ 07087

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CONTRERAS, CAPRICE, 757 TEMPLE AVE., #1, LONG BEACH, CA 90804 | |
| 10925 | CONTRERAS, CELIA, 109 W. CAMPBELL, UVALDE, TX 78801 | |
| 10925 | CONTRERAS, CHARLES, 1057 CHESTNUT ST, READING, PA 19602 | |
| 10925 | CONTRERAS, CHRISTINE, 3819 PUEBLO WAY, SCOTTSDALE, AZ 85251 | |
| 10925 | CONTRERAS, DAVID, 5707 LOUETTA ROAD, SPRING, TX 77379 | |
| 10925 | CONTRERAS, DOLORES, 22131 VALERIO ST., CANOGA PARK, CA 91303 | |
| 10925 | CONTRERAS, GLORIA, RT 1 BOX 504, MOMENCE, IL 60954 | |
| 10925 | CONTRERAS, JUANITA, 4414 LONGLEAF DR, GARLAND, TX 75042 | |
| 10925 | CONTRERAS, LOUIS, 1718 6TH ST, WICHITA FALLS, TX 76301 | |
| 10925 | CONTRERAS, LUZ MARIE, 3796 SAN RAMON DR, OCEANSIDE, CA 92057 | |
| 10925 | CONTRERAS, MANUEL, 415 EAST NUECES, CRYSTAL CITY, TX 78839 | |
| 10925 | CONTRERAS, MARY, PO BOX 3363, EL CENTRO, CA 92244 | |
| 10925 | CONTRERAS, NELDA, 234 MIDDLEBURY, SAN ANTONIO, TX 78217 | |
| 10925 | CONTRERAS, ROBERT, 13239 COUMONT, WHITTIER, CA 90601 | |
| 10925 | CONTRERAS, ROSA, 4033 SAN JUAN ST, OAKLAND, CA 94601 | |
| 10925 | CONTRERAS, SELFA, 1254 STERLING RD, HERNDON, VA 22070 | |
| 10925 | CONTRERAS, THERESA, 6709 W. MCCOY, ODESSA, TX 79763 | |
| 10925 | CONTROL & METERING, 1410 KINGSLAND DRIVE, BATAVIA, IL 60510 | |
| 10925 | CONTROL & METERING, 6500 KESTREL ROAD, MISSASSAUGA, ON L5T 1Z6CANADA | *VIA Deutsche Post* |
| 10925 | CONTROL 7 INC, 32 SCOTLAND BLVD, BRIDGEWATER, MA 02324 | |
| 10925 | CONTROL AND METERING, 6500 KESTREL RD, MISSISSAUGA ONTARIO, IT L5T 1Z6CANADA | *VIA Deutsche Post* |
| 10925 | CONTROL AND METERING, 6500 KESTREL RD, MISSISSAUGA, ON L5T 1Z6CANADA | *VIA Deutsche Post* |
| 10925 | CONTROL CONCEPTS INC., 7870 PARK DRIVE, CHANHASSEN, MN 55317 | |
| 10925 | CONTROL CORPORATION OF AMERICA, 1550 F CATON CENTER DR., BALTIMORE, MD 21227 | |
| 10925 | CONTROL CORPORATION OF AMERICA, PO BOX 630369, BALTIMORE, MD 21263-0369 | |
| 10925 | CONTROL CORPORATION OF AMERICA, PO BOX 75339, BALTIMORE, MD 21275-5339 | |
| 10925 | CONTROL DESIGN SUPPLY INC., 135 W MAIN ST, GENOA, IL 60135 | |
| 10925 | CONTROL DEVICES INC, 228 NORTHEAST ROAD, STANDISH, ME 04084-6666 | |
| 10925 | CONTROL ELECTRIC SERVICES, INC, 2172 PLATINUM ROAD, SUITE G, APOPKA, FL 32703 | |
| 10925 | CONTROL ELECTRIC, 1706 EAST SEMORAN BLVD. SUITE 128, APOPKA, FL 32703 | |
| 10925 | CONTROL ENTERPRISES INC, POBOX 396, OAKHURST, CA 93644 | |
| 10925 | CONTROL EQUIPMENT CO, 600 PINE DR STE 208, POMPANO BEACH, FL 33060 | |
| 10925 | CONTROL EQUIPMENT SALES INC, 600A KIRK RD, MARIETTA, GA 30060 | |
| 10925 | CONTROL EQUIPMENT SALES INC, 605 COMMERCE PARK DR SE, MARIETTA, GA 30060-2742 | |
| 10925 | CONTROL EQUIPMENT SALES, INC, 217 S. COLLEGE ST., GREENEVILLE, TN 37743 | |
| 10925 | CONTROL EQUIPMENT SALES, INC, 600A KIRK RD., MARIETTA, GA 30060 | |
| 10925 | CONTROL EQUIPMENT SALES, INC, 605 COMMERCE PARK DR SE, MARIETTA, GA 30060-2742 | |
| 10925 | CONTROL EQUIPMENT SALES, PO BOX 2357, ORLAND PARK, IL 60462 | |
| 10924 | CONTROL FIRE & SAFETY, 822 FRONT ST, MORGAN CITY, LA 70381 | |
| 10924 | CONTROL FIRE & SAFETY, P.O. BOX 777, MORGAN CITY, LA 70381 | |
| 10924 | CONTROL HEADQUARTERS, INC, 1491 CATON FARM RD, LOCKPORT, IL 60441-9596 | |
| 10925 | CONTROL INSTRUMENTS CORPORATION, 25 LAW DR, FAIRFIELD, NJ 07004 | |
| 10925 | CONTROL PLUS, INC, 257 NW AVE., STE. 100, ELMHURST, IL 60126 | |
| 10925 | CONTROL POINT ASSOC INC, 776 MOUNTAIN BLVD, WATCHUNG, NJ 07060 | |
| 10925 | CONTROL SERVICES, INC, PO BOX 157, HIXSON, TN 37343 | |
| 10925 | CONTROL SOFT, INC, 14077 CEDAR AVE, CLEVELAND, OH 44118 | |
| 10925 | CONTROL SOUTHERN, INC, PO BOX 102363, ATLANTA, GA 30368-2363 | |
| 10925 | CONTROL SPECIALTIES INC, 2503 MONROE AVE, GAINESVILLE, GA 30507 | |
| 10924 | CONTROL SPRAY SERVICE/GTE BUILDING, LOMPOC, CA 93438 | |
| 10924 | CONTROL SPRAY/PASADENA HIGH SCHOOL, PASADENA, CA 91101 | |
| 10925 | CONTROL SUPPLY COMPANY, INC, PO BOX 6781, GREENVILLE, SC 29606 | |

}

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CONTROL SYSTEMS ASSOCIATES, INC, PO BOX 310, DUNCAN, SC 29334 | |
| 10925 | CONTROL SYSTEMS ENGINEERS, PO BOX 12277, RESEARCH TRIANGLE PARK, NC 27709 | |
| 10925 | CONTROL TECHNIQUES, 6900 SOUTHPOINTE PKWY., BRECKSVILLE, OH 44141 | |
| 10925 | CONTROL TECHNOLOGY CO INC, POBOX 50089, BILLINGS, MT 59105 | |
| 10925 | CONTROL VALVE SPECIALISTS, PO BOX 10014 STATION I, HOUMA, LA 70363 | |
| 10925 | CONTROLAS SPA, VIA AOSTA 6, CERNUSCO, MI 20063 | |
| 10925 | CONTROLCO AUTOMATION DISTR INC, PO BOX 3459, BAKERSFIELD, CA 93385 | |
| 10925 | CONTROLCO, INC, 10925 REED HARTMAN HWY., STE. 308, CINCINNATI, OH 45242 | |
| 10925 | CONTROLCO, INC, PO BOX 45435, WESTLAKE, OH 44145-5435 | |
| 10924 | CONTROLLED BLASTING, INC., 3025 JONES MILL ROAD, NORCROSS, GA 30071 | |
| 10925 | CONTROLLED ENVIRONMENTAL SERVICES, PO BOX 401, OAKLEY, CA 94561 | |
| 10925 | CONTROLLED MAINTENANCE SYSTEMS, POBOX 380064, BIRMINGHAM, AL 35238 | |
| 10925 | CONTROLLED RECOVERY INC, PO BOX 369, HOBBS, NM 88241 | |
| 10924 | CONTROLLED RELEASE TECHNOLOGIES, 13161 56TH COURT, CLEARWATER, FL 33760 | |
| 10925 | CONTROLLER SERVICE AND SALES CO INC, PO BOX 845201, BOSTON, MA 02284-5201 | |
| 10925 | CONTROLLER SERVICE AND SALES CO, PO BOX 4339, BOSTON, MA 02211 | |
| 10924 | CONTROLLER'S OFFICE - 124, RENO, NV 89557 | |
| 10925 | CONTROLS & INSTRUMENTATION, 6150-E BROOKSHIRE BLVD., CHARLOTTE, NC 28216 | |
| 10925 | CONTROLS CENTER INC., LOCATION 741, CINCINNATI, OH 45271-0741 | |
| 10925 | CONTROLS CENTER INC/JOHNSTONE SUP., 24 WEST MCMICKEN AVE., CINCINNATI, OH 45210 | |
| 10925 | CONTROLS PLUS, 257 EAST WEST AVE, ELMHURST, IL 60126 | |
| 10925 | CONTROLS WAREHOUSE, PO BOX 7248, OCALA, FL 34472 | |
| 10925 | CONTROLS WEST INC., 509 S. 48TH ST , SUITE 105, TEMPE, AZ 85281 | |
| 10925 | CONTROLYNE INC., 25 NORTH FULLERTON AVE, MONTCLAIR, NJ 07042-3412 | |
| 10924 | CON-TRUX CONSTRUCTION CO. INC., 1208 SPEARSVILLE HIGHWAY, FARMERVILLE, LA 71241 | |
| 10924 | CON-TRUX CONSTRUCTION CO., INC., PO BOX218, FARMERVILLE, LA 71241 | |
| 10924 | CONVAULT, 4109 ZEERING RD, DENAIR, CA 95316 | |
| 10924 | CONVAULT, 4109 ZEERING ROAD, DENAIR, CA 95316 | |
| 10925 | CONVENIENT CARE, 922 TRIPLETT ST SUITE 7, OWENSBORO, KY 42303 | |
| 10924 | CONVENTION CENTER, 100 S. CAPITAL AVE., INDIANAPOLIS, IN 46225 | |
| 10924 | CONVENTION CENTER, MEISWINKEL, SACRAMENTO, CA 95798 | |
| 10924 | CONVERSE INC., HWY#72, WEST, LUMBERTON, NC 28358 | |
| 10925 | CONVERSION ONLY, 55 HAYDEN AVENUE, LEXINGTON, MA 02173 | |
| 10925 | CONVERTA-VANS, INC, 2775 BROADWAY, BUFFALO, NY 14227 | |
| 10924 | CONVERTIDORA DE PAPEL SEGUTELCO CA, SEGUTELCO C A LOC 4 Y 5 CENTRO COML, CARACAS, VENZUALA | *VIA Deutsche Post* |
| 10924 | CONVERTIDORA DE PAPEL, PORT OF PUERTO CABELLO, PUERTO CABELLO, 02024VENZUALA | *VIA Deutsche Post* |
| 10925 | CONVERY, DOLORES, 423 ASH ST, DELANCO, NJ 08075 | |
| 10925 | CONVEY, JULIAN, 7500 GRACE DRIVE, COLUMBIA, MD 21044 | |
| 10925 | CONVEY, JULIAN, PO BOX 43, BUCKEYSTOWN, MD 21717 | |
| 10925 | CONVEY, SUSAN, 2217 FAIRVIEW AVE., EASTON, PA 18042 | |
| 10925 | CONVEYING TECHNIQUES, 800 WILCREST DR., STE. 101, HOUSTON, TX 77042-1359 | |
| 10925 | CONVEYOR HANDLING CO INC, 6715 SANTA BARBARA COURT, ELKRIDGE, MD 21075 | |
| 10925 | CONVEYOR SUPPLY INC., PO BOX 85, DEERFIELD, IL 60015 | |
| 10925 | CONVEYOR SYSTEMS & COMPONENTS CO, POBOX 343, RIVERSIDE, NJ 08075-0343 | |
| 10925 | CONVEYOR WAREHOUSE, POBOX 20316, ATLANTA, GA 30325 | |
| 10925 | CONVEYORS & DRIVES INC, POBOX 19955 STA N., ATLANTA, GA 30325 | |
| 10924 | CONVOCATION CENTER, INTER OF SUTHERLAND & TERRACE, PITTSBURGH, PA 15213 | |
| 10925 | CON-WAY CENTRAL EXPRESS, PO BOX 5160, PORTLAND, OR 97208-5160 | |
| 10925 | CONWAY CENTRAL EXPRESS, PO BOX 5160, PORTLAND, OR 97208-5160 | |
| 10925 | CON-WAY CENTRAL EXPRESS, PO BOX 730136, DALLAS, TX 75373-0136 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CONWAY CENTRAL EXPRESS, PO BOX 730136, DALLAS, TX 75373-0136

10925    CON-WAY CENTRAL EXPRESS, POBOX 360360, PITTSBURGH, PA 15251-6360

10925    CON-WAY CENTRAL EXPRESS, POBOX 93990, CHICAGO, IL 60673-3990

10925    CON-WAY CENTRAL, PO BOX 7777W8670, PHILADELPHIA, PA 19175-8670

10925    CONWAY CONWAY, POST OFFICE BOX 25, 124 WEST UNION ST, PO BOX 25, HARTFORD, KY 42347

10925    CONWAY II ESQ, A V, 124 WEST UNION ST, PO BOX 25, HARTFORD, KY 42347

10925    CONWAY MILL, LISA J SOTTO HUNTON & WILLIAMS, 200 PARK AVE, 43RD FL, NEW YORK, NY 10166-0136

10925    CONWAY OFFICE PRODUCTS INC, 110 PERIMETER ROAD, NASHUA, NH 03063

10924    CONWAY REGIONAL MEDICAL CENTER, 2302 COLLEGE AVENUE, CONWAY, AR 72032

10925    CON-WAY SOUTHERN EXPRESS, PO BOX 360360, PITTSBURGH, PA 15251-6360

10925    CON-WAY SOUTHERN EXPRESS, PO BOX 5160, PORTLAND, OR 97208

10925    CON-WAY SOUTHERN, PO BOX 7777W8670, PHILADELPHIA, PA 19175-8670

10925    CON-WAY SOUTHWEST EXPRESS, PO BOX 7777 W9100, PHILADELPHIA, PA 19175

10925    CONWAY TRANSPORTATION SERVICES INC, PO BOX 642080, PITTSBURGH, PA 15264-2080

10925    CONWAY TRANSPORTATION SERVICES, PO BOX 642080, PITTSBURGH, PA 15264-2080

10925    CON-WAY WESTERN EXPRESS, PO BOX 7777W8670, PHILADELPHIA, PA 19175-8670

10925    CONWAY WESTERN, PO BOX 3197, PORTLAND, OR 97208-3197

10925    CONWAY, ANDREW, 2540 FLAIR KNOLL DR, ATLANTA, GA 30345

10925    CONWAY, ANN MARIE, 16 SHELBY AVE, PARAMUS, NJ 07652

10925    CONWAY, CLAUDINE, 1003 4TH ST, PERRY, OK 73077-3616

10925    CONWAY, DANNY, 185 COUNTRY JUNCTION ROAD, WEST UNION, SC 29696

10925    CONWAY, EDWARD, RT. 4, BOX 1450, HILLSBOROUGH, NC 27278

10925    CONWAY, FRANCIS, 1512 ROBINSON AVE., HAVERTOWN, PA 19083

10925    CONWAY, GERALDINE, 46 WALDO RD, ARLINGTON, MA 02174

10925    CONWAY, JAMES, 214 CREST DRIVE, PALESTINE, TX 75801-7324

10925    CONWAY, JULIET, 6868 MUSKETT WAY, CENTREVILLE, VA 22020

10925    CONWAY, KEVIN, 2677 132 AVE, SHERRARD, IL 61281

10925    CONWAY, LINNEA, 3309 N 27TH ST., MCALLEN, TX 78504

10925    CONWAY, MAC, 206 S E 84TH, NORMAN, OK 73071

10925    CONWAY, ROBERT, MEXISELL VALLEY RD., SAYLORSBURG, PA 18353

10925    CONWAY, SEAN, 19 RICHMOND ST, WEYMOUTH, MA 02188

10925    CONWAY, SHEILA, 102 CAPETOWN COURT, SPARTANBURG, SC 29316

10925    CONWAY, T. F., 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925    CONWAY, THOMAS, 220 ARROWHEAD WAY, QUEENSTOWN, MD 21658

10925    CONWAY, VINICIA, 2650 POINTVIEW DRIVE, ALLISON PARK, PA 15101

10925    CONWAY-JONES, GLORIA, 6001-5 MAJORS LANE, COLUMBIA, MD 21045

10925    CONWEB INC., 25 JUST RD, FAIRFIELD, NJ 07004

10925    CONWELL, JOHN, 9215 MCAVOY, HOUSTON, TX 77074

10925    CONWELL, MARVIN, PO BOX 1184, MEEKER, CO 81641

10925    CONWELL, W, 2714 SOUTHERN AVE, FAYETTEVILLE, NC 28306

10925    CONYERS DILL & PEARMAN, 2 CHURCH ST. POBOX HM 1022, HAMILTON, HM DX

10925    CONYERS DILL & PEARMAN, POBOX HM 1022, HAMILTON HMDX, BERMUDA     *VIA Deutsche Post*

10925    CONYERS SMALL ENGINE, 2051 HWY 138 NE, CONYERS, GA 30208

10925    CONYERS WELDING & MACHINE INC, PO BOX 768, CONYERS, GA 30012

10925    CONYERS, ROBIN, 14014 NW PASSAGE, MARINA DEL REY, CA 90292

10925    COOCHYWTEWA, ALPH, PO BOX 35, SECOND MESA, AZ 86043

10925    COOGLER, ANN W, 375 FIFTH ST N W, HICKORY, NC 28601-4926

10925    COOIL, OLGA, 9754 PARKSIDE AVE, BOCA RATON, FL 33428

10924    COOK - JACKSON COMPANY, 168 SOUTH HOWELL STREET, HILLSDALE, MI 49242-2081

10925    COOK & BOARDMAN OF SOUTH CAROLINA, PO BOX 294, SIMPSONVILLE, SC 29681

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | COOK & INGLE CO INC, 400 CHEROKEE ESTATE ROAD, DALTON, GA 30722 | |
| 10924 | COOK & INGLE CO. INC., 400 CHEROKEE ESTATE RD., DALTON, GA 30722 | |
| 10924 | COOK & INGLE CO. INC., P.O. BOX 626, DALTON, GA 30720 | |
| 10924 | COOK & INGLE, 400 CHEROKEE ESTATE RD, DALTON, GA 30720 | |
| 10924 | COOK BLOCK & BRICK SALES CORP., 2415 ALEXANDRIA PIKE, ANDERSON, IN 46012 | |
| 10924 | COOK BLOCK & BRICK SALES CORP., PO BOX2513, ANDERSON, IN 46018 | |
| 10924 | COOK BLOCK & BRICK, PO BOX 2513, ANDERSON, IN 46018 | |
| 10925 | COOK BROTHERS INSULATION, 1621 1/2 WEST 100 34TH ST, GARDENA, CA 90249 | |
| 10924 | COOK BUILDERS SUPPLIES, 210 AGAWAM AVE., WEST SPRINGFIELD, MA 01089 | |
| 10924 | COOK BUILDERS SUPPLIES, 850 MEMORIAL AV, WEST SPRINGFIELD, MA 01089 | |
| 10924 | COOK BUILDERS SUPPLIES, 850 MEMORIAL AVE., WEST SPRINGFIELD, MA 01089 | |
| 10925 | COOK BUTLER, 1221 LAMAR #1300, HOUSTON, TX 77010 | |
| 10924 | COOK CHILDREN MEDICAL CENTER, 801 7TH AVE & TERRELL, FORT WORTH, TX 76104 | |
| 10924 | COOK CHILDRENS HOSPITAL, 901 7TH AVENUE, FORT WORTH, TX 76104 | |
| 10924 | COOK CO. HOSPITAL, 750 WEST WINCHESTER ST., CHICAGO, IL 60612 | |
| 10924 | COOK COMMUNICATION INC., ROLLING PLAINS, COLORADO SPRINGS, CO 80901 | |
| 10924 | COOK CONCRETE PRODUCTS, 5461 EASTSIDE ROAD, REDDING, CA 96001 | |
| 10924 | COOK CONCRETE PRODUCTS, P.O. BOX 720280, REDDING, CA 96099 | |
| 10924 | COOK CONCRETE, ATTN:  ACCOUNTS PAYABLE, REDDING, CA 96099 | |
| 10924 | COOK COUNTY / RUSH HEALTHCARE, 2220 WEST HARRISON, CHICAGO, IL 60612 | |
| 10925 | COOK COUNTY COLLECTOR, | |
| 10925 | COOK COUNTY COLLECTOR, 118 NO CLARK ST, CHICAGO, IL 60602-1395 | |
| 10925 | COOK COUNTY COLLECTOR, DOWNTOWN OFFICE, CHICAGO, IL 60602 | |
| 10925 | COOK COUNTY COLLECTOR, P O BOX 803358, CHICAGO, IL 60680-2448 | |
| 10925 | COOK COUNTY COLLECTOR, PO BOX 7552, CHICAGO, IL 60680-7552 | |
| 10925 | COOK COUNTY COLLECTOR, PO BOX 803358, CHICAGO, IL 60680-3358 | |
| 10925 | COOK COUNTY COLLECTOR, POBOX 641547, CHICAGO, IL 60664-1547 | |
| 10925 | COOK COUNTY COLLECTOR, POBOX 7552, CHICAGO, IL 60680-7552 | |
| 10925 | COOK COUNTY DEPT OF ENV CONTROL, 69 W WASHINGTON SUITE 1900, CHICAGO, IL 60602-3004 | |
| 10925 | COOK COUNTY DEPT OF ENVIRONMENTAL C, 1500 MAYBROOK DRIVE, MAYWOOD, IL 60153 | |
| 10925 | COOK COUNTY DEPT OF REVENUE, PO BOX 641547, CHICAGO, IL 60664-1547 | |
| 10925 | COOK COUNTY DEPT OF, ROOM 202 1500 MAYBROOK DR., MAYWOOD, IL 60153 | |
| 10924 | COOK COUNTY HOSPITAL, 750 WEST WINCHESTER STREET, CHICAGO, IL 60612 | |
| 10925 | COOK COUNTY RECORDERS OFFICE, 118 NO CLARK ST ROOM 230, CHICAGO, IL 60602 | |
| 10925 | COOK DOYLE BRADSHAW, 1221 LAMAR #1300, HOUSTON, TX 77010-3038 | |
| 10924 | COOK HOSPITAL, 7TH & TERRELL, FORT WORTH, TX 76104 | |
| 10925 | COOK IRON STORE COMPANY, INC, PO BOX 1237, ROCHESTER, NY 14603 | |
| 10924 | COOK JACKSON & COMPANY, 4560 WAYNE ROAD, BATTLE CREEK, MI 49015 | |
| 10925 | COOK JR, JAMES F, 170 DUNHILL COURT, ATLANTA, GA 30328-1262 | |
| 10925 | COOK JR., ROBERT, 113 RALPH ROAD, GLEN BURNIE, MD 21060 | |
| 10925 | COOK JT TEN, BARBARA A & RICHARD LOUIS, 6617 NW 26, BETHANY, OK 73008-4715 | |
| 10925 | COOK POLITICAL REPORT, THE, 1501 M ST NW SUITE 300, WASHINGTON, DC 20005 | |
| 10925 | COOK POLITICAL REPORT, THE, 900 2ND ST , NE, WASHINGTON, DC 20002 | |
| 10925 | COOK TEN ENT, JOHN A & SALLY B, COOK, 8 LOCUST DR, CATONSVILLE, MD 21228-5001 | |
| 10925 | COOK WALLACE, 4 HOUSTON CENTER, 1221 LAMAR ST STE 1300, HOUSTON, TX 77010-3050 | |
| 10925 | COOK, ADRIENNE, 1103 SOUTHWEST AVE, JOHNSON CITY, TN 37604 | |
| 10925 | COOK, ALVA, 2944 GREENWOOD ACRES, N206, DEKALB, IL 60115-9798 | |
| 10925 | COOK, ALVIN, 12938 BRIARWEST CIRCLE, HOUSTON, TX 77077 | |
| 10925 | COOK, ANDREA, 2435 OLE WOODS COURT, ROCK HILL, SC 29732 | |
| 10925 | COOK, ANNE, 700 HOLLY LANE, BOCA RATON, FL 33486 | |
| 10925 | COOK, BABIE, 1102 N.WASHINGTON, AMARILLO, TX 79107 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| | |
|---|---|
| 10925 | COOK, BARBARA A, 6617 NW 26, BETHANY, OK 73008-4715 |
| 10925 | COOK, BECKY, 121 RILEY DR, HOUMA, LA 70363 |
| 10925 | COOK, BETH, 11 MAPLE ST, BROWNSVILLE, PA 15417 |
| 10925 | COOK, BEULAH, 4987 GREEN BRIDGE ROAD, DAYTON, MD 21036 |
| 10925 | COOK, BONITA, RR 3 BOX 607, NEWPORT, ME 04953 |
| 10925 | COOK, BRIAN, 825 W MAIN ST, LAURENS, SC 29360 |
| 10925 | COOK, BYRON, 116 NEWBERN, JACKSONVILLE, TX 75766 |
| 10925 | COOK, C, 4345 #F GARST MILL RD, ROANOKE, VA 24018 |
| 10925 | COOK, CABION, 1356 63RD AVE, OAKLAND, CA 94621 |
| 10925 | COOK, CAROL, RT 3 BOX 98B, COMMERCE, GA 30529 |
| 10925 | COOK, CATHERINE, 217 STEPHENSON ST, SHREVEPORT, LA 71104 |
| 10925 | COOK, CHARLES, 1417 JAYS AVE, RIFLE, CO 81650-2121 |
| 10925 | COOK, CHARLES, 3236 HITCHING POST LANE, ROCK HILL, SC 29732 |
| 10925 | COOK, CHARLES, 4007 OLD COLUMBIA PIKE, ELLICOTT CITY, MD 21043 |
| 10925 | COOK, CHRISTOPHER, 616 HENRY LANDRY, METAIRIE, LA 70003 |
| 10925 | COOK, CLARENCE, 1701 JOHNENSON, IOWA PARK, TX 76367 |
| 10924 | COOK, COMPOSITE & POLYMERS CO, 1412 KNOX, KANSAS CITY, MO 64116 |
| 10925 | COOK, COMPOSITES & POLYMERS CO, 820 EAST 14TH AVE., NORTH KANSAS CITY, MO 64116 |
| 10924 | COOK, COMPOSITES & POLYMERS CO, 820 EAST 14TH AVENUE, KANSAS CITY, MO 64116 |
| 10925 | COOK, DARRELL, 4483 FLATSHOALS RD N, UNION CITY, GA 30291 |
| 10925 | COOK, DAVID, 5246 CHAPARRAL, WICHITA FALLS, TX 76310 |
| 10925 | COOK, DAVID, 640 42ND ST NE, CEDAR RAPIDS, IA 52402 |
| 10925 | COOK, DAWN, 334 MAXEY ST., DACULA, GA 30211 |
| 10925 | COOK, DENNIS, PO BOX 521, MEEKER, CO 81641 |
| 10925 | COOK, DESIREE, 8791 CAIRO CT, SAN DIEGO, CA 92123 |
| 10925 | COOK, DESSLER, 708 W CLARA, IOWA PARK, TX 76367 |
| 10925 | COOK, DONALD, 1830 PINE TREE LANE, SAN ANTONIO, TX 78232-4947 |
| 10925 | COOK, DONALD, BOX 277, LIBBY, MT 59923 |
| 10925 | COOK, DONALD, HC 60 BOX 378007, ROUND MOUNTAIN, NV 89045 |
| 10925 | COOK, DUNCAN, 720 COLLEGE MALL ROAD, C-2, BLOOMINGTON, IN 47401-5461 |
| 10925 | COOK, EDWARD, 702 SUGARMILL RD, GREER, SC 29650 |
| 10925 | COOK, ELIZABETH, ROUTE 17, BOX 178, STATESVILLE, NC 28677 |
| 10925 | COOK, ELKE, 20 HOVEY POND RD, N GRAFTON, MA 01536 |
| 10925 | COOK, EMILY, 609 WEST COLEMAN, IOWA PARK, TX 76367 |
| 10925 | COOK, FERNE R, CUST FOR CHARLES W COOK, UNIF GIFT MIN ACT IA, C/O CHARLES W COOK, 1629 SW 10TH AVE, CAPE CORAL, FL 33991-3317 |
| 10925 | COOK, FRANCES, 211 MEADOW, RIVIERA BCH, PASADENA, MD 21122 |
| 10925 | COOK, FREDERICK, PO BOX 630081, IRVING, TX 75063 |
| 10925 | COOK, GEORGE, 5416 LONGLEAF, WICHITA FALLS, TX 76310 |
| 10925 | COOK, GERALDINE, 218 OLIVE BRANCH DR, STEVENSVILLE, MD 21666 |
| 10925 | COOK, GLORIA, 9046 ARCHDALE, DETROIT, MI 48228 |
| 10925 | COOK, GUY, 223W 26R ST, MERCED, CA 93540 |
| 10925 | COOK, GWENDOLYN, 200E 102ND ST, LOS ANGELES, CA 90003 |
| 10925 | COOK, HARRY, 4505 NESMITH RD., PLANT CITY, FL 33567 |
| 10925 | COOK, HAWKINS, 305 HILLSIDE DRIVE, GREER, SC 29651-1721 |
| 10925 | COOK, HEATH, 4359 CUNNINGHAM, WICHITA FALLS, TX 76308 |
| 10925 | COOK, HENRY, 8699 HARPER POINT DR, CINCINNATI, OH 45249 |
| 10925 | COOK, HUBERT, 465 RIVERWAY DRIVE, GREER, SC 29651 |
| 10925 | COOK, JACK, 918 MYRTLE CREEK DRIVE, LA PORTE, TX 77571 |
| 10925 | COOK, JACQUELINE, 11272 EVANS TRAIL #102, BELTSVILLE, MD 20705 |
| 10925 | COOK, JAMES, 104 2ND ST. BOX 236, VAN HORNE, IA 52346 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COOK, JAMES, 1666 26TH AVE, COLUMBUS, NE 68601 | |
| 10925 | COOK, JAMES, 532 FAIRFAX, SHREVEPORT, LA 71108 | |
| 10925 | COOK, JAMES, 5328 FAIRFAX, SHREVEPORT, LA 71108 | |
| 10925 | COOK, JASON, 702 SUGAR MILL ROAD, GREER, SC 29650 | |
| 10925 | COOK, JODI, 4875 BEL VISTA, BAR NUNN, WY 82601 | |
| 10925 | COOK, JOE, 1002 H ST, BARLING, AR 72923 | |
| 10925 | COOK, JOHNNY, 6729 EL PARQUE DR, EL PASO, TX 79912 | |
| 10925 | COOK, JR, LEE, 7820 LINTHICUM ROAD, PASADENA, MD 21122 | |
| 10925 | COOK, KATHLEEN, 1108 FRANKLIN ST, TRRENTON, NJ 08610 | |
| 10925 | COOK, KEVIN, 506 LAURELWOOD DR, CLEVES, OH 45002 | |
| 10925 | COOK, L DIANNA, 104 2ND ST. BOX 236, VAN HORNE, IA 52346 | |
| 10925 | COOK, LARRY, 5520 LUNSFORD DRIVE, INDIANAPOLIS, IN 46237 | |
| 10925 | COOK, LEE, 408 5TH AVE., BALTIMORE, MD 21225 | |
| 10925 | COOK, LEONARD, PO BOX 390, MEEKER, CO 81641 | |
| 10925 | COOK, LESLIE, 465 RIVERWAY DRIVE, GREER, SC 29651 | |
| 10925 | COOK, LINDA, 1116 E COWDEN, MIDLAND, TX 79701 | |
| 10925 | COOK, LINDA, 16184 FRONTENAC, MT CLEMENS MI, MI 48044 | |
| 10925 | COOK, LINDA, 2235 ROUND ROCK, CARROLLTON, TX 75007 | |
| 10925 | COOK, MATTHEW, 135 33RD AVE SW, 24, CEDAR RAPIDS, IA 52404 | |
| 10925 | COOK, MICHAEL, 1359 S.4TH ST, LOUISVILLE, KY 40208 | |
| 10925 | COOK, MICHAEL, 4016 CHICO PLACE, AMARILLO, TX 79107 | |
| 10925 | COOK, MICHAEL, 4243 MOSELLE DRIVE, HAMILTON, OH 45011 | |
| 10925 | COOK, NANCY, 1614 CHESTNUT LANE, SEVERN, MD 21144 | |
| 10925 | COOK, PATRICIA, 977 FULTON AVE #489, SACRAMENTO, CA 95825 | |
| 10925 | COOK, PATRICK, RT. 1, BOX 46, MAGEE, MS 39111 | |
| 10925 | COOK, PAUL, 7 MORGAN WAY, GREENVILLE, SC 29615 | |
| 10925 | COOK, PETER, 12499 CLASSIC DRIVE, CORAL SPRINGS, FL 33071 | |
| 10925 | COOK, PHILIP, 404 BARLEY MILL DRIVE, GREER, SC 29651 | |
| 10925 | COOK, RALPH, 814 EWERS ST, ROCKY FORD, CO 81067 | |
| 10925 | COOK, REX, PO BOX 390, MEEKER, CO 81641 | |
| 10925 | COOK, RICHARD, 14223 170TH AVE., MONTICELLO, IA 52310 | |
| 10925 | COOK, ROBERT, 1185 SALEM ST, MALDEN, MA 02148 | |
| 10925 | COOK, ROBERT, 504 KEMP BLVD #230, WICHITA FALLS, TX 76301 | |
| 10925 | COOK, ROBERT, 9 NICHOLAS RD, RAYNHAM, MA 02767 | |
| 10925 | COOK, ROBERT, PO BOX 695, INMAN, SC 29349 | |
| 10925 | COOK, RUTH, 7 EASTLYN DR, BARDONIA, NY 10954 | |
| 10925 | COOK, SCOTT, 2824 S. WISE DR, SUMTER, SC 29150 | |
| 10925 | COOK, SHARON, 13 DURELL DR, NEWMARKET, NH 03857 | |
| 10925 | COOK, STEPHEN, 127 WEST 8TH ST., ELMIRA HEIGHTS, NY 14903 | |
| 10925 | COOK, TERRY, PO BOX 1178, INDEPENDENCE, LA 70443 | |
| 10925 | COOK, THERES, 1115 HWY 146, TEXAS CITY, TX 77590 | |
| 10925 | COOK, THOMAS, 3813 SALEM CHURCH RD, JARRETTSVILLE, MD 21084 | |
| 10925 | COOK, THOMAS, 53B JERICHO ROAD, WESTON, MA 02193-1209 | |
| 10925 | COOK, THOMAS, 5500 CHEMICAL ROAD, BALTIMORE, MD 21226 | |
| 10925 | COOK, THOMAS, 8 JEFFERSON DR, LONDONDERRY, NH 03053 | |
| 10925 | COOK, TOBY, 1754 BURTON AVE., SAN DIEGO, CA 92111 | |
| 10925 | COOK, TROY, 1524 LOCKNEY, AMARILLO, TX 79106 | |
| 10925 | COOK, VERNESSA, 103 CAMPBELL ST, CAMDEN, SC 29020 | |
| 10925 | COOK, VERONICA, 12051 ALMOND DR., FONTANA, CA 92336 | |
| 10925 | COOK, VIVIAN, 1409 GILBERT RD NW, ROANOKE, VA 24017 | |
| 10925 | COOK, WANDA, 7720 WASHINGTON PIKE, CORRYTON, TN 37721 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COOK, WILLIAM, 5214 WATERVIEW LN., GARLAND, TX 75043

10925   COOK, WILLIAM, PO BOX 685, HEMPHILL, TX 75948

10925   COOK, WILMA, 106 HERITAGE COURT, COMMERCE, GA 30529

10925   COOKCO INC DBA ZEE MEDICAL SVC CO, PO BOX 1210, INDIAN TRAIL, NC 28079

10925   COOK-DAVIS, PAMELA, 1509 S SPENCER, INDIANAPOLIS, IN 46203

10925   COOKE JR, MILLARD, 25 WHEELER ST, ROANOKE RAPIDS, NC 27870

10924   COOKE SAND & GRAVEL, 90 COUNTY RT 9, GOUVERNEUR, NY 13642

10924   COOKE SAND & GRAVEL, P.O. BOX 550, GOUVERNEUR, NY 13642

10924   COOKE SAND & GRAVEL, PO BOX 550, GOUVERNEUR, NY 13642

10925   COOKE, ADELE M, CUST FOR MICHEL LAURIE COOKE, ART 8A OF THE PER PROP LAW OF NY, TWIN GABLES, 29 APPLEBY DR, BEDFORD, NY 10506-1340

10925   COOKE, ANTHONY, PO BOX 81, FAIRFOREST, SC 29336-0081

10925   COOKE, BALDWIN, PO BOX 6213, CAROL STREAM, IL 60197

10925   COOKE, CARMELITA, 5416 55TH PL., RIVERDALE, MD 20737

10925   COOKE, CAROL, 833 MAIN ST, WILMINGTON, MA 01887

10925   COOKE, CONNIE, RT 2 BOX 335A, COMMERCE, GA 30529

10925   COOKE, DIANE, 6386 DUCKETTS LANE, ELKRIDGE, MD 21075

10925   COOKE, DORIS, 116 NORTH DANZLER RD, DUNCAN, SC 29334-9637

10925   COOKE, EDWARD, 2571 COUNTRYWOOD PKWY, CORDOVA, TN 38018-9316

10925   COOKE, H, 6310 SQUARE DRIVE, FRIDLEY, MN 55432

10925   COOKE, JENNIFER, 1834 ONTARIO PL NW, WASHINGTON, DC 20009

10925   COOKE, LYNN, 322 E CELESTIAL DR, GREER, SC 29651

10925   COOKE, LYNNE, 2122 BALBOA AVE #6, SAN DIEGO, CA 92109

10925   COOKE, PHYLLIS, 538 WOODS BRIDGE ROAD, COMMERCE, GA 30529

10925   COOKE, TAMMY, PO BOX 6333, HICKORY, NC 28603

10924   COOKEVILLE HIGH SCHOOL, C/O PUTNAM COUNTY SCHOOL BOARD, COOKEVILLE, TN 38501

10924   COOKEVILLE HIGH SCHOOL, PUTNAM COUNTY SCHOOL BOARD, COOKEVILLE, TN 38501

10925   COOKIES BY MISS JACKIE, 360 SALEM ST, MALDEN, MA 02148

10924   COOKS CHILDRENS HOSPITAL, C/O L C R, 6316 PRECIENT ROAD, HURST, TX 76054

10925   COOKS, CALEB, 433 6TH ST NE, WASHINGTON, DC 20002

10925   COOKS, FRANCINWE, PO BOX 470, HOPKINS PARK, IL 60944

10925   COOKS, JACQUELINE, 104 CHUCK CIRCLE, WARNER ROBINS, GA 31093

10925   COOKSEY, FRED, 8607 HIGHGATE RD, ALEXANDRIA, VA 22308

10925   COOKSEY, PATRICIA, 5903 QUEENSGATE, HOUSTON, TX 77066

10925   COOKSON DOOR SALES OF ARIZONA, 4802 S 35TH ST, PHOENIX, AZ 85040

10925   COOKSTON, JACQUELINE, 1254 MAGNOLIA LA, HERNDON, VA 22070

10924   COOL CARBON DIV., CAMBRIDGE, MA 02140

10924   COOL CARBONE DIV WAITS IN, 2106 C.W.FERRY WAY, HUNTSVILLE, AL 35801

10924   COOL SPRINGS MARRIOTT, COOL SPRINGS BLVD, FRANKLIN, TN 37067

10925   COOL, CYNTHIA, 3485 ALBERT LANE, VACAVILLE, CA 95688

10925   COOLEY CONCRETE, 1375 N WARRENER, ALTURAS, CA 96101

10924   COOLEY CONSTRUCTION, 1375 N WARNER, ALTURAS, CA 96101

10924   COOLEY DICKERSON HOSPITAL, 30 LOCUST STREET, NORTHAMPTON, MA 01060

10924   COOLEY LAW CENTER, 300 SOUTH CAPITOL STREET, LANSING, MI 48909

10925   COOLEY, CHARLES, 320 MYSTIC HOLLOW, WATERLOO, SC 29384

10925   COOLEY, CHRISTA, 617 MITCHELL AVE., LEXINGTON, KY 40504

10925   COOLEY, DEBORAH, 7 DRAKEMONT COURT, GREER, SC 29651

10925   COOLEY, DOROTHY, 108 HWY 14, SIMPSONVILLE, SC 29681

10925   COOLEY, GARY, PO BOX 391, YORKTOWN, TX 78164

10925   COOLEY, GERALD, RT 1 BOX 682, WATERLOO, SC 29384

10925   COOLEY, JAMES, 3211 S. HWY 23, OZARK, AR 72949

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COOLEY, JEAN, POST OFFICE BOX 844, FOUNTAIN INN, SC 29644

10925    COOLEY, JOANNE, 53 CHRISTINA AVE, BILLERICA, MA 01821

10925    COOLEY, JOHN, PO BOX 281, FOUNTAIN INN, SC 29644

10925    COOLEY, JON, 5619 WHITE WILLOW DRIVE, FORT COLLINS, CO 80528

10925    COOLEY, LINDA, RT 2, BOX 55, PISGAH, AL 35765

10925    COOLEY, LISA, 706 COMMANCHE DR, JEFFERSON CITY, TN 37760

10925    COOLEY, LYGIA, 328 LOWNDES AVE, GREENVILLE, SC 29607

10925    COOLEY, MERRITT, N2748 HWY 22, POYNETTE, WI 53955

10925    COOLEY, NELL, 409 PUTMAN ROAD, FOUNTAIN INN, SC 29644

10925    COOLEY, OSCAR, 523 BROADWATER CIRCLE, ANDERSON, SC 29626

10925    COOLEY, RICHARD, 107 WASHINGTON CH RD, PELZER, SC 29669

10925    COOLEY, ROBERT, 17 FAIRFIELD DRIVE, MONTGOMERY, TX 77356

10925    COOLEY, SHIRLEY, 645 GODFREY RD, GREER, SC 29651-9111

10925    COOLEY, TERRY, 394 RUSTIC LN NORTH, BELLEVILLE, MI 48111

10925    COOLEY, THOMAS, 5215 SPANISH OAK, HOUSTON, TX 77066

10925    COOLIDGE CO, THE, 25 W 43RD ST, NEW YORK, NY 10036-7491

10925    COOLIDGE, JEFFREY, 147 NOURSE ROAD, BOLTON, MA 01740

10925    COOLING & HEATING SUPPLY, 2010 COMMON ST, LAKE CHARLES, LA 70601-7419

10925    COOLING TOWER STORE, 8665 CHERRY LANE, LAUREL, MD 20707

10925    COOMBES, RONALD, 18 GLENWOOD AVE., WOBURN, MA 01801

10925    COOMBS, PHILIP R, 8190 CALLE MORELOS, SAN DIEGO, CA 92126-1717

10925    COOMES, JAMIE L, 1443 GOBLER FORD RD, LEWISPORT, KY 42351

10925    COOMES, JAMIE, 1443 GOBLER FORD RD, LEWISPORT, KY 42351

10925    COOMES, TERRY L, 4409 S LARCH AVE, SIOUX FALLS, SD 57106

10925    COOMES, TERRY, 4409 S LARCH AVE, SIOUX FALLS, SD 57106

10925    COOMES, THOMAS, 10720 GREEN ST, WHITESVILLE, KY 42378

10924    COON RAPIDS EVANGELICAL FREE CHURCH, 7650 128TH AVENUE NW, COON RAPIDS, MN 55448

10925    COON, FRANCES, 4510 SHEPARD ROAD, MULBERRY, FL 33860-9525

10925    COON, JANICE, 1757 CELESTE, CLOVIS, CA 93611

10925    COON, SHARON, 52 LAFAYETTE PLACE, MIDLAND, TX 79705

10925    COON, STEPHEN, 1148 PINE TREE LANE, BARTLETT, IL 60103

10925    COON, TIMOTHY, PO BOX 5056, WHITE PLAINS, NY 10602-5056

10925    COONCE, C, 8706 LAKELAND BLVD, FORT PIERCE, FL 34951-1377

10925    COONCE, CHARLES, 8706 LAKELAND BLVD, FORT PIERCE, FL 34951

10925    COONEY CONWAY, 120 N LASALLE ST 30TH FL, CHICAGO, IL 60602

10925    COONEY, ANNABELLE, 160 WEST 24TH ST, NEW YORK, NY 10011

10925    COONEY, F, 9 WEBER ST, ADAMS, MA 01220

10925    COONEY, GARRY, 158 COUNTRY CLUB DR, LANDSDALE, PA 19446

10925    COONEY, JEFFREY, 2032 SYCAMORE GLEN DRIVE, SPARKS, NV 89434

10925    COONEY, RUTH, 7914 CAUSEWAY LANE, CINCINNATI, OH 45255-5703

10925    COONROD, GARY, 23408 CREST CT., ELKHART, IN 46514

10925    COONS, ALBERTINE, 702D RACHA LANE, KISSIMMEE, FL 34741

10925    COONS, TRACY, PO BOX 2194, EATON PARK, FL 33840

10925    COONTS, MELANIE, 3917 MAYBROOK, INDEPENDENCE, MO 64055

10925    COONTZ, LISA M, 711 S. CROCKER ST., SULPHUR, LA 70663

10925    COONTZ, LISA, 711 S. CROCKER ST, SULPHUR, LA 70663

10925    COOPER & BRAIN INC, JAMES B ONEAL RICHARD MONTEVIDEO,

10924    COOPER & SONS INC, P.O.BOX 683, ELY, NV 89301

10924    COOPER & SONS, INC.,, P.O. BOX 683, ELY, NV 89301

10924    COOPER & SONS, INC., 7 MILES NORTH ON US HWY 93, ELY, NV 89301

10924    COOPER & SONS, STATE RD 44 & STATE RD 37, CUBA, NM 87013

)

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   COOPER AND SONS, 7 MILES W. ON US 50, S. FRONTIER RD, EUREKA, NV 89316

10925   COOPER AND TUERK, 201 N CHARLES ST #2300, BALTIMORE, MD 21201

10925   COOPER BECKMAN TUERK, PROVIDENT FIN CTR, 7TH FL, CALVERT & LEXINGTON ST S, BALTIMORE, MD 21202

10925   COOPER CAMERON VALVE, PO BOX 970, HEBRON, OH 43025

10924   COOPER CLINIC, C/O REIMER OAKS, FORT SMITH, AR 72902

10924   COOPER CONSTRUCTION, C/O CLIFFWOOD AVE SCHOOL, CLIFFWOOD, NJ 07721

10924   COOPER ELECTRIC, 1805 LOWER RD, LINDEN, NJ 07036

10924   COOPER ELECTRIC, 70 APPLE STREET, TINTON FALLS, NJ 07724-2600

10924   COOPER ELECTRIC, 925 ATLANTIC AVENUE, ATLANTIC CITY, NJ 08401

10924   COOPER ENERGY SERVICES, 105 NORTH SANDUSKY DRIVE, MOUNT VERNON, OH 43050

10924   COOPER ENERGY SERVICES, 150 LINCOLN AVENUE, GROVE CITY, PA 16127

10925   COOPER INDUSTRIES INC, KYLE DISTRIBUTION SWITCHGEAR, 2800 9TH AVE, SOUTH MILWAUKEE, WI 53172-0000

10925   COOPER INDUSTRIES INC., 600 TRAVIS ST. #5800, HOUSTON, TX 77002

10924   COOPER INDUSTRIES, 2410 PAPERMILL ROAD, WINCHESTER, VA 22601

10925   COOPER INDUSTRIES, 3012 MASON ST, MONROE, NC 28110

10925   COOPER INDUSTRIES, 6644 OLD RIVER RD, STATESBORO, GA 30458

10925   COOPER INDUSTRIES, INC, 600 TRAVIS ST, HOUSTON, TX 77002

10925   COOPER INDUSTRIES, INC, CORPORATION TRUST CENTER, 1209 ORANGE ST, WILMINGTON, DE 19801

10924   COOPER INDUSTRIES, PO BOX3250, WINCHESTER, VA 22604

10925   COOPER JR, HARRY, 108 BROOK COURT, WAYNESBORO, VA 22980-5559

10925   COOPER JR, IRVING B, PO BOX 416 E, EAST FALMOUTH, MA 02536-0416

10925   COOPER JR, JAMES, 1235 KNOLLWOOD DR, PALATINE, IL 60067

10925   COOPER JT TEN, KAY B & LLOYD E, 3367-1C PUNTA ALTA, LAGUNA HILLS, CA 92653-2850

10924   COOPER LIGHTING, 1121 HIGHWAY 74 S, PEACHTREE CITY, GA 30269

10925   COOPER MITCH CRAWFORD, 505 20TH ST N, 1100 FINANCIAL CENTER, BIRMINGHAM, AL 35203-2605

10924   COOPER OIL TOOL, 16500 SOUTH MAIN ST., MISSOURI CITY, TX 77459

10924   COOPER OIL TOOL, CAMBRIDGE, MA 02140

10925   COOPER POWER SYSTEMS, 100 INDUSTRIAL PKWY, LUMBERTON, MS 39455

10925   COOPER POWER SYSTEMS, 1045 HICKORY ST, PEWAUKEE, WI 53072

10925   COOPER POWER SYSTEMS, DUGAN RD, OLEAN, NY 14760

10925   COOPER PRESTON, PO BOX 365, PARSONS, WV 26287

10925   COOPER PROMOTIONS, 77 FAIRLANE DR, ROSSVILLE, GA 30741

10924   COOPER RENTAL CENTER, 1623 N. CROWLEY ROAD, CROWLEY, TX 76036

10925   COOPER SR JT TEN, JAMES R & G E JEAN, 2030 W NORTHVIEW AVE, PHOENIX, AZ 85021-7828

10924   COOPER TIRE & RUBBER, 1689 S. GREEN STREET, TUPELO, MS 38802

10924   COOPER TIRE & RUBBER, LIMA & WESTERN AVENUE, TUPELO, MS 38802

10924   COOPER TIRE & RUBBER, ROUTE 12, BOX 252, TEXARKANA, AR 75502

10924   COOPER TIRE AND RUBBER-DO NOT USE, 700 LUNA AVE, FINDLAY, OH 45840

10924   COOPER TIRE, LIMA & WESTERN AVES., FINDLAY, OH 45840

10924   COOPER TOOLS, 3012 MASON STREET, MONROE, NC 28110

10924   COOPER TRADING INC, 28 FAIRWOOD DRIVE, IRWIN, PA 15642

10924   COOPER TRADING INC., PO BOX339, IRWIN, PA 15642

10925   COOPER TURBO COMPRESSOR INC, 3101 BROADWAY, BUFFALO, NY 14225-0209

10925   COOPER TURBOCOMPRESSOR INC., PO BOX 70098, CHICAGO, IL 60673-0098

10925   COOPER TURBOCOMPRESSOR INC, PO BOX 209, BUFFALO, NY 14225

10925   COOPER TURBOCOMPRESSOR, INC, PO BOX 70098, CHICAGO, IL 60673-0098

10925   COOPER UNION, 41 COOPER SQUARE, NEW YORK, NY 10003

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COOPER, ALFORD, 1805 INDEPENDENCE CT, GRAND PRAIRIE, TX 75052 | |
| 10925 | COOPER, ANGELA, 2433 MARKLAND, IRVING, TX 75060 | |
| 10925 | COOPER, BARBARA, 2171 HIGHLAND, DALLAS, TX 75228 | |
| 10925 | COOPER, BARBARA, 3919 N. SEQOUIA DR, FRESNO, CA 93705-0000 | |
| 10925 | COOPER, BARBARA, 831 4TH ST NE, WASHINGTON, DC 20002 | |
| 10925 | COOPER, BARRY, 3714 GRANDVIEW #339E, SIMPSONVILLE, SC 29680 | |
| 10925 | COOPER, BILLY, 107 WISTERA CT., TERRELL, TX 75160 | |
| 10925 | COOPER, BILLY, 850 JOLLY CEMETARY ROAD, TAYLORSVILLE, NC 28681 | |
| 10925 | COOPER, BRIDGET, 529 S 73RD ST, KANSAS CITY, KS 66111 | |
| 10925 | COOPER, BRUCE, 1861 STANDING SPNGS RD, GREENVILLE, SC 29605 | |
| 10925 | COOPER, CARLTON, 200 HOLLOW LN, HOUSTON SPRING, TX 77090 | |
| 10925 | COOPER, CAROLYN, 1348 E. WATER ST, TUCSON, AZ 85719 | |
| 10925 | COOPER, CAROLYN, 9800 COLONY PLACE, KANSAS CITY, MO 64131 | |
| 10925 | COOPER, CHARLES, 4701 LYONS RD #213, COCONUT CREEK, FL 33067-3422 | |
| 10925 | COOPER, CINDY, ROUTE 5 POX 276-5, FOREST, MS 39074 | |
| 10925 | COOPER, CLARENCE, 203 WESTMINISTER AVE, LAURENS, SC 29360 | |
| 10925 | COOPER, CONSTANCE, 1811 ALTO VISTA AVE, BALTIMORE, MD 21207 | |
| 10925 | COOPER, DARRYL, 2245 FAIRWOOD CIRCLE, JONESBORO, GA 30236 | |
| 10925 | COOPER, DAVID, 209 E. CO. ROAD 140, MIDLAND, TX 79705 | |
| 10925 | COOPER, DAVID, 970 UNION ST, MANCHESTER, NH 03104 | |
| 10925 | COOPER, DAVID, PO BOX 17, MONTEAGLE, TN 37356 | |
| 10925 | COOPER, DAWN, 31188 LANCEWOOD DR, BROOKSVILLE, FL 34602 | |
| 10925 | COOPER, DONALD, 224 S 14TH AVE, WINTERSET, IA 50273 | |
| 10925 | COOPER, DONALD, 415 N. 2ND ST., WINTERSET, IA 50273 | |
| 10925 | COOPER, DONNA, 4749 LORING ST, PHILADELPHIA, PA 19136 | |
| 10925 | COOPER, DONNA, 9106 NE SCHUYLER, PORTLAND, OR 97220 | |
| 10925 | COOPER, DRENA, 12052 CATO DR, FLORISSANT, MO 63033 | |
| 10925 | COOPER, DUV, 1904 E OHIO ST, PLANT CITY, FL 33566-6026 | |
| 10925 | COOPER, EDWARD, 723 W. ASPEN, LOVINGTON, NM 88260 | |
| 10925 | COOPER, FARRELL, 2566 KANSAS AVE, HUMBOLDT, IA 50548 | |
| 10925 | COOPER, GAIL A, 33 MAPLE AVE APT #1, CATONSVILLE, MD 21228 | |
| 10925 | COOPER, GAIL, 8 LINDA LANE, SEVERNA PARK, MD 21146 | |
| 10925 | COOPER, GARY, 1435 RUFFER AVE, LOUISVILLE, KY 40204 | |
| 10925 | COOPER, GILBERT, 600 E. ANDERSON RD. #421, HOUSTON, TX 77047 | |
| 10925 | COOPER, GORDON, 269 W. MAIN, WILLIAMSBURG, OH 45176 | |
| 10925 | COOPER, GRACE, 201 JONES AVE, SIMPSONVILLE, SC 29681 | |
| 10925 | COOPER, HAROLD, 2 LANGLEY ST, PELZER, SC 29669 | |
| 10925 | COOPER, HELEN, 7377 KERRY HILL CT, COLUMBIA, MD 21045-5002 | |
| 10925 | COOPER, HOWARD, 125 BROKEN ARROW DR, PELZER, SC 29669 | |
| 10925 | COOPER, HOWARD, 1955 DE LA PALMA AVE, BARTOW, FL 33830-7320 | |
| 10925 | COOPER, HOWARD, 246 FORD AVE, FORDS, NJ 08863 | |
| 10925 | COOPER, J, 104 HARRIS DRIVE, GREER, SC 29651 | |
| 10925 | COOPER, JAMES, 148 HARD WOOD RD, PELZER, SC 29669-9177 | |
| 10925 | COOPER, JAMES, 3410 CARRIAGE HILL CIRCLE APT. 101, RANDALLSTOWN, MD 21133 | |
| 10925 | COOPER, JAMES, 97 MALTHOUSE ROAD, NEW IPSWICH, NH 03071 | |
| 10925 | COOPER, JOANDRA, 1212 METZE RD LODGE, COLUMBIA, SC 29210 | |
| 10925 | COOPER, JOHN, 346 SILVER CREEK ROAD, MILL SPRING, NC 28756 | |
| 10925 | COOPER, KATHLEEN, 4140 HERMITAGE POINT, VIRGINIA BEACH, VA 23455 | |
| 10925 | COOPER, KATHRYN, 7124 EAGLE DR, MONTGOMERY, AL 36116 | |
| 10925 | COOPER, KENNETH, 36 KENSINGTON AVE, NORWOOD, NJ 07648 | |
| 10925 | COOPER, KRISTINE, 200 SMITH AVE, SOUTH ROXANA, IL 62087 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COOPER, LUCILLE, 137 EDGEWOOD ST, BALTIMORE, MD 21229 | |
| 10925 | COOPER, MALCOLM, 19 FORREST DRIVE, SPRINGVILLE, AL 35146 | |
| 10925 | COOPER, MARY, 6800 PEACHTREE IND., DORAVILLE, GA 30360 | |
| 10925 | COOPER, MATTHEW, 119 CARDINOL ST, SPARTANBURG, SC 29302 | |
| 10925 | COOPER, MELISSA, 4140 S MEMORIAL PKWY, HUNTSVILLE, AL 35802 | |
| 10925 | COOPER, MELISSA, 8277 STREAMWOOD DRIV, PIKESVILLE, MD 21208 | |
| 10925 | COOPER, MELVIN, 1811 ALTOVISTA AVE, BALTIMORE, MD 21207 | |
| 10925 | COOPER, MICHAEL, 7363 BAHAMA CT., APT. C, INDIANAPOLIS, IN 46214 | |
| 10925 | COOPER, MICHAEL, 821 TOPOCA TRAILS, ATHENS, TN 37303 | |
| 10925 | COOPER, MICHAEL, RT. 7 BOX 34, DERIDDER, LA 70634 | |
| 10925 | COOPER, NORMAN, 143 WILLIAMS RD, PELZER, SC 29669 | |
| 10925 | COOPER, ONISHSU, 1186 SANDERS WAY, MORROW, GA 30260 | |
| 10925 | COOPER, PAMELA, RD. 3 BOX 151-V, FRANKFORD, DE 19945 | |
| 10925 | COOPER, PAUL, 143 WILLIAMS ROAD, PELZER, SC 29669 | |
| 10925 | COOPER, PEM, 4055 PALOS ST, CINCINNATI, OH 45205 | |
| 10925 | COOPER, PENNY, 4401 ST GEORGE DRIVE, OKLAHOMA, OK 73120 | |
| 10925 | COOPER, POLLY, 117 PONDEROSA DRIVE, SIMPSONVILLE, SC 29681 | |
| 10925 | COOPER, RHONDA, 3419 MARKLAND DRIVE, CHARLOTTE, NC 28208 | |
| 10925 | COOPER, RICHARD, 3615 PERCIVAZ RD #47, COLUMBIA, SC 29223 | |
| 10925 | COOPER, RICKY, 1013 APT-D, AUGUSTA, GA 30904 | |
| 10925 | COOPER, ROBBIE, 7302 HEARDS LANE, GALVESTON, TX 77551 | |
| 10925 | COOPER, ROBERT L, 706 WANDA ST., SULPHUR, LA 70663 | |
| 10925 | COOPER, ROBERT, 706 WANDA ST, SULPHUR, LA 70663 | |
| 10925 | COOPER, ROBERT, RT. 2, BOX 410, WILLISTON, SC 29853 | |
| 10925 | COOPER, ROBIN, 605 PHILLIPS DR, MCGEHEE, AR 71654 | |
| 10925 | COOPER, RONALD, 2002 WOODLAND AVE., CRAIG, CO 81625 | |
| 10925 | COOPER, RONALD, 224 ALDO DRIVE, BABSON PARK, FL 33827 | |
| 10925 | COOPER, RONALD, 8 HURLBUT, BILLERICA, MA 01821 | |
| 10925 | COOPER, ROUTH T, RT 3 BOX 59, NASHVILLE, NC 27856 | |
| 10925 | COOPER, ROY, DEPT OF JUSTICE, PO BOX 629, RALEIGH, NC 27602-0629 | |
| 10925 | COOPER, RUSSELL, 316 TALL PINES ROAD, FOUNTAIN INN, SC 29644 | |
| 10925 | COOPER, SARA, 105 KING RD, SIMPSONVILLE, SC 29681 | |
| 10925 | COOPER, SCOTT, 18 OVERLOOK DRIVE, LITTLE ROCK, AR 72207 | |
| 10925 | COOPER, SCOTT, 223 E. FALLS ST., NEW CASTLE, PA 16101 | |
| 10925 | COOPER, SHARON, 2208 HAMSTEAD CT., SAFETY HARBOR, FL 34695 | |
| 10925 | COOPER, SHEILA, ONE CATHERINE DR, W PEABODY, MA 01960 | |
| 10925 | COOPER, SOPHIA, 4511 LEDDY, MIDLAND, TX 79704 | |
| 10925 | COOPER, STEFAN, 28 BADGER ST, GREENVILLE, SC 29605 | |
| 10925 | COOPER, TERESA, 8509 COZUMEL ST, MINT HILL, NC 28227 | |
| 10925 | COOPER, TIMOTHY, 2608 PLEASANT UNION CH. RD, RALEIGH, NC 27614 | |
| 10925 | COOPER, VICKIE, 30 CREST DR, NITRO, WV 25143 | |
| 10925 | COOPER, WANDA, 200 HOLLOW TREE LN. #1504, HOUSTON, TX 77090 | |
| 10925 | COOPER, WENDI, 403 S 57 AVE, HOLLYWOOD, FL 33023 | |
| 10925 | COOPER, WILLIAM, 103A SILVER LAKE RD., CHURCHILL, TN 37642 | |
| 10925 | COOPER, WILLIAM, 8 C 2 BOX 226, EMPORIA, VA 23847 | |
| 10925 | COOPER, YVETTE, 2171 HIGHLAND RD, DALLAS, TX 75228 | |
| 10925 | COOPER-ANDREWS, HELEN, 123 SHEPARD AVE, EAST ORANGE, NJ 07018 | |
| 10925 | COOPER-HAWKINS ENGINEERING INC., 2701 SAN PABLO AVE, BERKELEY, CA 94702 | |
| 10925 | COOPERHEAT - MQS INC, PO BOX 4437, HOUSTON, TX 77210-4437 | |
| 10925 | COOPERHEAT MQS, INC, 5858 WESTHEIMER RD., SUITE 625, HOUSTON, TX 77057 | |
| 10925 | COOPERHEAT-MQS INC, PO BOX 4437, HOUSTON, TX 77210-4437 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COOPERMAN, SHERI, 5421 N.EAST RIVER RD, 416, CHICAGO, IL 60656

10925    COOPERMAN, SHERI, 7905 ARCADIA, MORTON GROVE, IL 60053

10925    COOPERS & LYBRAND L.L.P., PO BOX 641155, PITTSBURGH, PA 15264-1155

10925    COOPERS & LYBRAND L.L.P., PO BOX 905695, CHARLOTTE, NC 28290-5695

10925    COOPERS & LYBRAND LLP, PO BOX 905615, CHARLOTTE, NC 28290-5615

10925    COOPERS & LYBRAND, 1177 AVE OF AMERICA, NEW YORK, NY 10036

10925    COOPERS & LYBRAND, 495 POST ROAD EAST, WESTPORT, CT 06880

10925    COOPERS & LYBRAND, POBOX 905615, CHARLOTTE, NC 28920-5615

10925    COOPERS CREEK CHEMICAL CORPORATION, PO BOX 8500 (S-2915), PHILADELPHIA, PA 19178-2915

10925    COOPERS INC, 34 N MAIN ST, LAYTON, UT 84041

10925    COOR, DANIEL, 554 RANDY DRIVE, NEW IBERIA, LA 70560

10925    COORS BIOTECH, 4455 TABLE MOUNTAIN DR, GOLDEN, CO 80403

10924    COORS BREWING COMPANY, PO BOX889, GOLDEN, CO 80402

10925    COORS BREWING COMPANY/ADOLPH COORS, PO BOX 4030 MAIL STOP NH32, GOLDEN, CO 80401

10924    COORS CERAMICS CO., 4545 MCINTYRE STREET, GOLDEN, CO 80403

10924    COORS CERAMICS CO., 600 9TH STREET, GOLDEN, CO 80401

10925    COORS CERAMICS COMPANY, 600 9TH ST, GOLDEN, CO 80401

10925    COORS CERAMICS COMPANY, 600 NINTH ST, GOLDEN, CO 80401-0025

10924    COORS FIELD, ROLLING PLAINS, DENVER, CO 80202

10924    COORS PORCELAIN COMPANY, 1100 COMMERCE PARK DR, OAK RIDGE, TN 37830

10925    COORSTEK INC., DIR OF LEGAL SERVICES, COORSTEK INC., 16000 TABLE MOUNTAIN PKWY, GOLDEN, CO 80403

10925    COOTER, DONNA, RT. 2, BOX 242, NIOTA, TN 37826

10925    COOTER, MARY, RT2 BOX242, NIOTA, TN 37826

10925    COOTS HENKE & WHEELER, 255 E. CARMEL DRIVE, CARMEL, IN 46032-2634

10925    COOTS, FLOYD, 2035 KEVIN CIRCLE, ODESSA, TX 79763

10925    COOTS, ROGER, 169 WOODCLIFF PL, SPRINGDALE, AR 72764

10925    COPE, B, 2379-A CAMINO CAPITAN, SANTA FE, NM 87505

10925    COPE, KENNETH, 2700 DAHL RD., QUAKERTOWN, PA 18951

10925    COPE, KEVIN, 1029 PARK SIDE DRIVE NORTH, WYOMISSING, PA 19610

10925    COPE, KEVIN, 8683 E. BARKHURST DRIVE, PITTSBURGH, PA 15237

10925    COPE, SHARON, 114 OAK GROVE LAKE RD, GREENVILLE, SC 29615

10925    COPELAN, ALICE, 144 REBECCA LANE, SIMPSONVILLE, SC 29681

10925    COPELAN, JR, TOMMY, 144 REBECCA LANE, SIMPSONVILLE, SC 29681

10925    COPELAND CORP, 1675 W CAMPBELL ROAD, SIDNEY, OH 45365

10925    COPELAND CORP, CONRAD C HARCOURT WAY, RUSHVILLE, IN 46173

10925    COPELAND CORPORATION, PO BOX 669, SIDNEY, OH 45365-0669

10925    COPELAND LANDYE BENNETT WOLF, 3500 WELLS FARGO CENTER, 1300 SW FIFTH AVE, PORTLAND, OR 97201

10924    COPELAND LUMBER YARDS INC., 901 NE GLISAN STREET, PORTLAND, OR 97232

10925    COPELAND, BILLYE, RT 1, BOX 37E, BUFFALO, TX 75831

10925    COPELAND, CATHERINE, 95 NEW BEDFORD CHURCH ROAD, CAMPOBELLO, SC 29322-9801

10925    COPELAND, CHRISTINA, 3325 EAST TEXAS, BOSSIER CITY, LA 71111

10925    COPELAND, J, 3 SARGENT ST, CHICOPEE, MA 01021

10925    COPELAND, JACK, 634 MERRICK, SHREVEPORT, LA 71106

10925    COPELAND, JAMES, 291 HWY 292, INMAN, SC 29349

10925    COPELAND, JEANNIE, 8530 W 23RD, ODESSA, TX 79763

10925    COPELAND, JENNIFER, 3018 DUNLEER RD, BALTIMORE, MD 21222

10925    COPELAND, JR, THOMAS, 5 HAWKES ST., #13, SAUGUS, MA 01906

10925    COPELAND, KENNETH, BOX 1381, MEEKER, CO 81641

10925    COPELAND, LOIS YVONNE, 263 ENTRADA DR, SANTA MONICA, CA 90402-1222

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COPELAND, MICHAEL, 283 LOG CABIN ROAD, VICTOR, NY 14564

10925    COPELAND, RICHARD, 283 LOG CABIN ROAD, VICTOR, NY 14564

10925    COPELAND, RICHARD, 3018 DUNLEER ROAD, BALTIMORE, MD 21222

10925    COPELAND, TANZY, 674 N HAMMES AVE, KANKAKEE, IL 60901

10925    COPELANDS, 3525 GERSTNER MEMORIAL PKWY., LAKE CHARLES, LA 70605

10924    COPENE PETROQUIMICA, CAMACARI-BAHIA-BRASIL, 042810-000, RUA ETENO, 999999999BRAZIL    *VIA Deutsche Post*

10925    COPENHAVER, ROBYN, 203 DONORA RD, MONONGAHELA, PA 15063

10924    COPESUL COMPANHIA PETROQUIMICA, 95.853-000 - TRIUNFO-RS-BRAZIL, DE CONTORNO, 999999999BRAZIL    *VIA Deutsche Post*

10925    COPIER SOURCE, THE, PO BOX 58248, RENTON, WA 98058

10925    COPISKEY, TOM, 1400 S. 2ND ST #B218, MINNEAPOLIS, MN 55454

10925    COPITHORNE, JUDITH, 271 HUMPHREY ST, LOWELL, MA 01850

10925    COPLEA, SHERYL, 458 WILBURN COURT, BOURBONNAIS, IL 60914

10925    COPLEN, CYNTHIA, 6236 N.16TH ST, 11, PHOENIX, AZ 85016

10924    COPLEY ROOFING & SUPPLY, 34 RAIL ROAD STREET, CRYSTAL LAKE, IL 60014

10924    COPLEY ROOFING & SUPPLY, 34 RAILROAD STREET, CRYSTAL LAKE, IL 60014

10924    COPLEY ROOFING & SUPPLY, 4709 TERRA COTTA AVENUE, CRYSTAL LAKE, IL 60014

10925    COPLEY, AMY, 250 ELM ST APT 304, CLEMSON, SC 29631

10925    COPLEY, JOHN, 2 LONGVIEW DR, N EASTON, MA 02356-2532

10925    COPLEY, KAREN, 31 SANDY LANE, E. HARWICH, MA 02645

10925    COPP, JANE, 18 TROWBRIDGE ST., ARLINGTON, MA 02174

10925    COPPA, DOLORES, 493 NORTH BAUER ROAD, WOOSTER, OH 44691

10924    COPPELL HIGH SCHOOL, 185 PARKWAY BLVD, COPPELL, TX 75019

10925    COPPENGER, MADELINE, 1485 W 4TH #22, RENO, NV 89503-5006

10925    COPPER AND BRASS SALES, INC, PO BOX 77040, DETROIT, MI 48277-7040

10925    COPPER BRITE INC., 5147 W. JEFFERSON BLVD., LOS ANGELES, CA 90016

10925    COPPER CHEMICAL COMPANY, 436 SEVENTH AVE, PITTSBURGH, PA 15219

10924    COPPER LUMBER, 2327 HARLENBURG RD, NEW CASTLE, PA 16101

10924    COPPER OIL TOOLS, PO BOX 1212, HOUSTON, TX 77251

10925    COPPER, JAMES, 142 PARK ROAD, PASADENA, MD 21122

10924    COPPERFIELD CHIMNEY SUPPLY, 433 HAHN ROAD, WESTMINSTER, MD 21157

10924    COPPERFIELD CHIMNEY SUPPLY, 7640 HUB PARKWAY, VALLEY VIEW, OH 44125

10924    COPPERFIELD CHIMNEY SUPPLY, PURELAND INDUSTRIAL PARK, BRIDGEPORT, NJ 08014

10925    COPPLE, CHARLES, 2619 JACKIE LN, WESTLAKE, OH 44145

10925    COPPLER, VERONICA, 4537 N. PRICE, FRESNO, CA 93726

10925    COPS JT TEN, OSCAR L & PAULINE L, 9351 SUNGLOW, PICO RIVERA, CA 90660-5431

10925    COPSTEAD, ROALD, PO BOX 711, EDMONDS, WA 98020-0711

10925    COPTECH, INC, PO BOX 3130, WOBURN, MA 01801

10925    COPTECH,INC, 106 CUMMINGS PARK, WOBURN, MA 01801

10925    COPULSKY, WILLIAM, 9520-B PRINCE GEORGE LN, RALEIGH, NC 27615

10925    COPY ALL SERVICE INC., 2901 N. PEORIA ST., PERU, IL 61354

10925    COPY CAT PRINTING, INC, 211 EAST BALTIMORE ST., BALTIMORE, MD 21202

10925    COPY CAT, 4612-B SOUTH BLVD, CHARLOTTE, NC 28209

10925    COPY COP, 475 WINTER ST, WALTHAM, MA 02154

10925    COPY COP, 815 BOYLSTON ST, BOSTON, MA 02116

10925    COPY CORPORATION, PO BOX 24303, LOUISVILLE, KY 40224-0303

10925    COPY DYNAMICS, 1163 ROUTE 130 NORTH, ROBBINSVILLE, NJ 08691

10925    COPY EXPRESS OF CHARLOTTE, INC, 4004-A SOUTH BLVD., CHARLOTTE, NC 28209

10925    COPY GENERAL, 102-G EXECUTIVE DR, STERLING, VA 20166

10925    COPY HOUSE, THE, 6801 NORTHWEST 15TH WAY, FORT LAUDERDALE, FL 33309

10925    COPY PLUS INC., PO BOX 23963, MILWAUKEE, WI 53223

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COPY SOLUTIONS INC, 789 S SAN GABRIEL BLVD STE. E, SAN GABRIEL, CA 91776

10925   COPY VAN INC, POBOX 6819, RICHMOND, VA 23230

10925   COPYCO INC, 1011 SW 30TH AVE, DEERFIELD BEACH, FL 33442

10925   COPYMAT, 4747 HOPYARD RD., STE 7, PLEASANTON, CA 94588

10925   COPYMAT, PO BOX 20696, CASTRO VALLEY, CA 94546

10925   COPYRIGHT CLEARANCE CENTER INC, 222 ROSEWOOD DRIVE, DANVERS, MA 01923

10925   COPYRIGHT CLEARANCE, PO BOX 2440, LYNN, MA 01903

10925   COQUAT, DONALD, RT. 1, BOX 544, THREE RIVERS, TX 78071

10925   COQUICO, LEONARD, 2500 HIGHBROOK TRAIL, DULUTH, GA 30136

10925   COQUILLETTE, ROBERT, 22 N ST PO BOX 1046, MATTAPOISETT, MA 02739

10925   CORA, JUANITA, HC-1 BOX 3545, ARROYO, PR 00714

10925   CORACE, ROBERT, 1310 SW 9TH AVE, BOCA RATON, FL 33486

10925   CORAGGIO, PETER, 9 SUMMIT LANE, SUCCASUNNA, NJ 07876

10924   CORAL CAN INC., CARRETERA #174 KM. 806, BAYAMON, PR 960PUERTO RICO     *VIA Deutsche Post*

10924   CORAL CAN INC., G.P.O. BOX 8149, BAYAMON, PR 960PUERTO RICO     *VIA Deutsche Post*

10924   CORAL CAN INC., PO BOX8149, BAYAMON, PR 960PUERTO RICO     *VIA Deutsche Post*

10925   CORAL ENERGY RESOURCES, LP, 909 FANNIN, STE. 700, HOUSTON, TX 77010

10924   CORAL SPRINGS CHARTER SCHOOL, C/O ALLSTATES FIREPROOFING, 3333 UNIVERSITY DRIVE, CORAL SPRINGS, FL 33071

10925   CORALUX/SCHUNDLER CO, PO BOX 513, METUCHEN, NJ 08840

10925   CORAZZINI ENTERPIRSES INC, D/B/A AUNT PEGS RESTARUANT, STOW, MA 01775

10925   CORAZZINI ENTERPRISES INC, 4 MITCHELL ROAD, STOW, MA 01775

10925   CORAZZINI ENTERPRISES INC., 4 MITCHELL ROAD, STOW, MA 01775

10925   CORAZZINI, FREDERIC, 4 MITCHELL ROAD, STOW, MA 01775

10925   CORBA, JOSEPH S, CUST FOR JOSEPH S CORBA III, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA 19382-8247

10925   CORBA, JOSEPH S, CUST FOR NICOLE K CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA 19382-8247

10925   CORBA, JOSPEH S, CUST FOR MELISSA A CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA 19382-8247

10925   CORBAN, JAN, 504 HEMLOCK LANE, LIBERTYVILLE, IL 60048

10925   CORBAN, MATTHEW, 3434 ROCK RIDGE CIR, IRONDALE, AL 35210

10925   CORBEIL, JOHN, 132 GREEN LANE, PHILADELPHIA, PA 19127-1224

10925   CORBELLO, HOWARD, 2309 ROXTON ST, SULPHUR, LA 70663

10925   CORBELLO, LOYD, RT 10, BOX 1075, LAKE CHARLES, LA 70601

10925   CORBETT & KANE, 2000 POWELL ST., STE 1450, EMERYVILLE, CA 94608

10925   CORBETT III, JOHN A, PO BOX 611, LAKE JACKSON, TX 77566-0611

10924   CORBETT WAREHOUSE, 232 DAVIDSON AVENUE, SOUTH AMBOY, NJ 08879

10925   CORBETT, BETTY, 108 MANOR PL, LAKE JACKSON, TX 77566

10925   CORBETT, BRENDA, 46 THESDA ST, ARLINGTON, MA 02174

10925   CORBETT, DEBORAH, PO BOX 8311, APO, AP 96557

10925   CORBETT, J, 108 MANOR PLACE, LAKE JACKSON, TX 77566

10925   CORBETT, J, RTE. 1, BOX 157, ATKINSON, SC 28421

10925   CORBETT, JAMES, 36 FREEPORT DRIVE, BURLINGTON, MA 01803

10925   CORBETT, JODY, 19 MIDDLESEX RD., MERRIMACK, NH 03054

10925   CORBETT, JODY, 720 WEST BEARSWAMP ROAD, WALHALLA, SC 29691

10925   CORBETT, LAURENCE P, POBOX 40, POINT RICHMOND, CA 94807-0040

10925   CORBETT, NL, 2860 S WESLEYAN BL, ROCKY MOUNT, NC 27803

10925   CORBETT, NORMA, RT 1 BOX 125-A, BAILEY, NC 27807

10925   CORBETT, ORA, 11 MAGNOLIA ST, ARLINGTON, MA 02174

10925   CORBETT, TIMOTHY, 7248 MURDOCH, ST. LOUIS, MO 63119

10925   CORBETT, VIRGINIA, 6636 WASH BLVD, ELKRIDGE, MD 21075

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CORBIN GLASS CO., INC., 8956 S. US HWY 25, CORBIN, KY 40701

10925    CORBIN, CHERYL, 180055 SW 188TH ST, MIAMI, FL 33187

10925    CORBIN, CLARENCE, 131 LA RUE BLANC, SCOTT, LA 70583-9728

10925    CORBIN, ERVIN, 1842 N BUCKNELL ST, PHILA, PA 19121

10925    CORBIN, REGINA, 5975 N. 21ST. ST., PHILADELPHIA, PA 19132

10925    CORBISIERO, ROBERT, 7 ALTAMONT ROAD, EDISON, NJ 08817

10925    CORBO-HILL, LISA, 1907 PARKER AVE, SOUTH PLAINFIELD, NJ 07080

10925    CORBUS, INC, 204C LINE ROAD, KENNETT SQUARE, PA 19348

10925    CORBUTT, GERARD, % MRS. GERRY MARESCA 136A NORTH ST, JERSEY CITY, NJ 07307

10924    CORBY ENERGY HAMBURG YARD, 7929 M-36, HAMBURG, MI 48139

10925    CORCHADO, ELISABETH, 4321 HARGRAVE ST, ORLANDO, FL 32803

10924    CORCHO Y LATA S.A., SOYAPANGO, ATTN: MRS. HAYDEE DE RAMIREZ, SAN SALVADOR, 0SLV    *VIA Deutsche Post*

10925    CORCORAN, CHRISTOPHER, 1627 JOHN ROSS LN, CROWNSVILLE, MD 21032

10925    CORCORAN, JONI, NORTH 4523,

10925    CORCORAN, JOSEPH, 6211 WEST NW HWY, 2604, DALLAS, TX 75225

10925    CORCORAN, PATRICK, 366 DELANO PLACE, FAIRVIEW, NJ 07022

10925    CORCORAN, STEPHEN, 12-10 STRAWBERRY BANK RD, 10, NASHUA, NH 03062

10925    CORCORAN, WILLIAM, 1627 JOHN ROSS LANE, CROWNSVILLE, MD 21032

10925    CORCUERA, JOSE MARIA, AND SYLVIA MORENO DE BRASS JT TEN, ALVARO CASANOVA, 261    *VIA Deutsche Post*
ACHILE

10924    CORD BELCO, 124TH & ST. NICHOLAS, HARLEM USA, NEW YORK, NY 10027

10925    CORDA, GERALD A, 155 N BERETANIA ST APT 1010, HONOLULU, HI 96817-4783

10925    CORDANT TECHNOLOGIES INC, JAMES R WILSON CEO, 15 W SOUTH TEMPLE, SUITE 1600, SALT
LAKE CITY, UT 84101-1532

10925    CORDANT TECHNOLOGIES INC., VICE PRESIDENT & GENERAL COUNSEL, PO BOX 707, MAIL STOP
A10C, BRIGHAM CITY, UT 84302

10925    CORDEIRO, JOHN, RT. 1 BOX 137, MAGNOLIA, DE 19962

10924    CORDELL BRICK, 10538 BEAUMONT HIGHWAY, HOUSTON, TX 77078

10924    CORDELL BRICK, 10538 BEAUMONT HWY., HOUSTON, TX 77078

10924    CORDELL GROUP, THE, ATTN: SANDY MERCER, 901 N. WINSTEAD AVE., STE. 500, ROCKY MOUNT,
NC 27804

10925    CORDELL, DANIEL, 1620 LORIMER ROAD, GLEN BURNIE, MD 21061

10925    CORDELL, HEWERL, 1902 MAHAN AVE, RICHLAND, WA 99352

10925    CORDELL, LORA, 1620 LORIMER ROAD, GLEN BURNIE, MD 21061

10925    CORDELL, ROBERT, 1205 BRUMBLELOW 2-6, CARROLLTON, GA 30117

10925    CORDERMAN, CHEREE, 17 LAKESHORE DR, AGENCY, MO 64401-9101

10925    CORDES, JODI, 580 S. ROOSEVELT, KANKAKEE, IL 60901

10925    CORDES, KEITH, 628 TRENTON AVE, CINCINNATI, OH 45205

10925    CORDES, LYNN, 90-11 35 AVE, 6L, JACKSON HTS, NY 11372

10925    CORDILEONE, EMMA, 819 CINDER RD, EDISON, NJ 08820-3377

10925    CORDIS CORP, 14201 NW 60TH AVE, MIAMI LAKES, FL 33014

10925    CORDIS CORP, PO BOX 25700, MIAMI, FL 33102-5555

10925    CORDONA, NATI, 216 ELLIS DR, ODESSA, TX 79764

10925    CORDOVA JT TEN, SUSAN M & RUBEN M, 1185 W 101ST AVE, NORTHGLENN, CO 80221-6271

10924    CORDOVA PRINTED CIRCUITS, 1648 WATSON COURT, MILPITAS, CA 95035

10925    CORDOVA, BARBARA, PO BOX 12675, ALBUQUERQUE, NM 87195

10925    CORDOVA, COLLEEN, 24304 CLEMATIS DR, GAITHERSBURG, MD 20882

10925    CORDOVA, COLLEEN, 24304 CLEMATIS DRIVE, LAYTONSV, MD 20882-3816

10925    CORDOVA, COLLEEN, 2613 ANNAKAY CROSSING, MIDLOTHIAN, VA 23113

10925    CORDOVA, DANIEL, 126 STILLINGS, SAN FRANCISCO, CA 94131

10925    CORDOVA, DAVID S, 24304 CLEMATIS DRIVE, LAYTONSVILLE, MD 20882

10925    CORDOVA, DAVID, 840 E. ALAMEDA, SANTA FE, NM 87501

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CORDOVA, INEZ, 3481 W MORRIS AVE, FRESNO, CA 93711-1515

10925   CORDOVA, LOUIE, 247 20TH AVE., CRAIG,, CO 81625

10925   CORDOVA, LYDIA, 4917 FRIENDLY PL., ALBUQUERQUE, NM 87120

10925   CORDOVA, PATRICIA, 3961 JANET DR, CASPER, WY 82604

10925   CORDOVA, PHYLLIS, 504 W BEACH BLVD, LONG BEACH, MS 39560

10924   CORDRAY BROTHERS, INC., 454 APPLETON ROAD, BELVIDERE, IL 61008

10925   CORDRAY, JAMES, 8 ROSECRANS PLACE, 1A, BALTIMORE, MD 21236

10925   CORDRAY, JOSEPH, 1020 E WILSON, MARCELINE, MO 64658

10924   CORE CONNECTIONS, INC, 109 S. CHANCELLOR STREET, NEWTOWN, PA 18940

10924   CORE GROUP, 274 NORTH MAPLE GROVE STE 104, BOISE, ID 83704

10925   CORE INTERNATIONAL, 7171 NORTH FEDERAL HWY, BOCA RATON, FL 33487

10924   CORE LABORATORIES, INC., 8210 MOSLEY ROAD, HOUSTON, TX 77075-1110

10924   CORE LABORATORIES, INC., PO BOX 34766, HOUSTON, TX 77234-4766

10925   CORE MEDIA TRAINING SOLUTIONS, 1732 NW QUIMBY ST, PORTLAND, OR 97209-2539

10925   CORE MEDIA, 1771 NW PETTYGROVE ST., PORTLAND, OR 97209

10924   CORE PHARMA LLC, 215 WOOD AVENUE, MIDDLESEX, NJ 08846

10924   CORE STATES BANK, 7TH STREET & HAMILTON MALL, ALLENTOWN, PA 18103

10924   CORE TECHNOLOGY, 12301 WEST EXPLORER DRIVE, BOISE, ID 83713

10925   CORE, REGINA, 1325 VALE DR, COPLEY, OH 44321

10925   CORENCO INC, 6760 DEPOT ST., SEBASTOPOL, CA 95472

10925   CORE-ROSION PRODUCTS, 3395 E 19TH ST, LONG BEACH, CA 90804

10924   CORESLAB STRUCTURES (FL), 11041 ROCKET BLVD, ORLANDO, FL 32824

10925   CORESLAB STRUCTURES (FLA), INC, 11041 ROCKET BLVD.., ORLANDO, FL 32824

10924   CORESLAB STRUCTURES FL INC, 11041 ROCKET BLVD., ORLANDO, FL 32824

10924   CORESLAB STRUCTURES FL.INC., 11041 ROCKET BLVD, ORLANDO, FL 32824

10924   CORESLAB STRUCTURES MIAMI INC, BATCH PLANT #1, 10501 121ST WAY, MEDLEY, FL 33178

10924   CORESLAB STRUCTURES MIAMI INC, BATCH PLANT #3, 10501 121ST WAY, MEDLEY, FL 33178

10924   CORESLAB STRUCTURES MIAMI INC, PANEL SHOP-PLANT #2 10501 121ST WAY, MEDLEY, FL 33178

10924   CORESLAB STRUCTURES MIAMI, 10501 121ST WAY, MEDLEY, FL 33178

10924   CORESLAB STRUCTURES TEX INC, LIME CREEK ROAD AT 1431, CEDAR PARK, TX 78613

10924   CORESLAB STRUCTURES TX IN, LIME CREEK ROAD AT 1431, CEDAR PARK, TX 78630

10924   CORESLAB STRUCTURES, 11041 ROCKET BLVD, ORLANDO, FL 32824

10924   CORESLAB STRUCTURES, 150 WEST PLACENTIA AVENUE, PERRIS, CA 92571

10924   CORESLAB STRUCTURES, 5026 S. 43RD AVENUE, PHOENIX, AZ 85041

10924   CORESLAB STRUCTURES, 5500 SO. HIGH, OKLAHOMA CITY, OK 73139

10924   CORESLAB STRUCTURES, 6301 N 56TH ST., TAMPA, FL 33610

10924   CORESLAB STRUCTURES, 6301 N. 56 STREET, TAMPA, FL 33610

10924   CORESLAB STRUCTURES, ARCHITECTURAL, TAMPA, FL 33610

10924   CORESLAB STRUCTURES, P O BOX 94787, OKLAHOMA CITY, OK 73139

10924   CORESLAB STRUCTURES, PO BOX 94787, OKLAHOMA CITY, OK 73139

10924   CORESLAB STRUCTURES, POST OFFICE BOX 18150, PHOENIX, AZ 85005

10924   CORESLAB STRUCTURTS, PO BOX 18150, PHOENIX, AZ 85005

10925   CORESLAB, INC, 10501 NW 121 WAY, MEDLEY, FL 33178

10925   CORESLAB, INC, 6301 N. 56TH ST, TAMPA, FL 33610

10925   CORESLAB, POBOX 1868, CEDAR PARK, TX 78630

10925   CORESTAFF SERVICES, DEPT 66051 REGION 2, EL MONTE, CA 91735-6051

10925   CORESTAFF SERVICES, PO BOX 60121, CHARLOTTE, NC 28260-0121

10925   CORETEK PRODUCTS INC, 85 FLAGSHIP DRIVE, NORTH ANDOVER, MA 01845

10925   CORETH, LAWRENCE, 101 APPLETON DR, ROANOKE RAPIDS, NC 27870

10925   COREX TECHNOLOGIES CORP., 130 PROSPECT ST SUITE 201, CAMBRIDGE, MA 02139

10924   COREY DELTA, 610 INDUSTRIAL WAY, BENICIA, CA 94510

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COREY H MARCO MD INC, 280 AVACADO AVE, EL CAJON, CA 92020

10925    COREY JEAN STEVENS, C/O COREY STEVENS PUTMAN, 4800 LAMONT WAY, LAKE OSWEGO, OR 97035-5428

10925    COREY, J, 21 IDLEWOOD DRIVE, GREENVILLE, SC 29609

10925    COREY, JENNIFER, 124 WALNUT ST APT. 1, SOMERVILLE, MA 02145

10925    COREY, ROBERT, 510 WEBSTER, LEWIS, IA 51544

10925    COREY, RUSSELL, 1125 WATERWAY LANE, DELRAY BEACH, FL 33483

10925    CORGILE, FALECIA, 523 61ST ST, OAKLAND, CA 94609

10925    CORHART REFRACTORIES CORP, PO BOX 640230, PITTSBURGH, PA 15264-0230

10925    CORHART REFRACTORIES CORP., PO BOX 740009, LOUISVILLE, KY 40201-7409

10925    CORI S DEFRANCIS, 3828 SIDE ST, ATLANTA, GA 30341-1773

10925    CORIANO, MILDRED, HC-02 BOX 8762, YABUCOA, PR 00767

10925    CORINGRATO, FRANK, 9157 E. JANICE WAY, SCOTTSDALE, AZ 85260-2741

10925    CORINNE D APPLEGATE, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10925    CORINNE F PETERSON &, LAWRENCE G PETERSON JT TEN, PO BOX 832, OCEAN SHORES, WA 98569-0832

10925    CORINNE R RIDOLPHI, 177 N HIGHLAND APT 610, MEMPHIS, TN 38111-4753

10924    CORINTH ELEMENTARY SCHOOL, 354 CENTER STREET, CORINTH, NY 12822

10924    CORINTHIAN CAST STONE, 354 LONG ISLAND AVE, WYANDANCH, NY 11798

10925    CORION, 73 JEFFREY AVE, HOLLISTON, MA 01746

10924    CORK INDUSTRIES, 500 KAISER DRIVE, FOLCROFT, PA 19032

10925    CORKERN, EDWARD, ROUTE 1, BOX 289, MT. HERMON, LA 70450

10925    CORKERN, WALTER, 41057 C. CORKERN RD., FRANKLINTON, LA 70438

10925    CORKINS, STEPHEN, 7637 DESERT GREEN COURT, LAS VEGAS, NV 89129

10925    CORKS, ROBERT, 3647 - 173RD COURT APT 7C, LANSING, IL 60438

10925    CORKUM, CHARLES, 179 POLLARD ST, NORTH BILLERICA, MA 01862

10925    CORKUM, PATRICIA, 3 PRINCE ST, BEVERLY, MA 01915

10925    CORKYS BAR-B-QUE, 5496 POPLAR SUITE 3-4, MEMPHIS, TN 38119

10925    CORKYS CATERING, 1049 BRYN MAWR, BENSENVILLE, IL 60106

10925    CORLETO, ROSE, 215 MASS AVE #61, ARLINGTON, MA 02474

10925    CORLEY, JEFFERY, HC71 BOX 400, GEORGETOWN, LA 71432

10925    CORLEY, JOHN, PO BOX 54, RATCLIFF, AR 72951

10925    CORLEY, PATRICIA, 2707 6TH AVE APT 9, CANYON, TX 79015

10925    CORLEY, PAUL, 308 LIVE OAK LANE, NEW IBERIA, LA 70560

10925    CORLEY, SAMMIE, 2930 STONEMONT, 4, JACKSONVILLE, FL 32207

10925    CORLEY, SONYA, 6791 GILLIS CT, RIVERDALE, GA 30274

10925    CORLUND GROUP LLC, THE, 101 FEDERAL ST 3RD FLR, BOSTON, MA 02110

10925    CORLUND GROUP LLC, THE, 75 FEDERAL ST SUITE 413, BOSTON, MA 02110

10925    CORMETECH, INC, 5000 INTERNATIONAL DRIVE, DURHAM, NC 27712

10924    CORMIER EQUIPMENT CORP, 1900 HWY 80 WEST, DEMOPOLIS, AL 36732

10924    CORMIER EQUIPMENT CORP, P O BOX 1138, DEMOPOLIS, AL 36732

10924    CORMIER EQUIPMENT CORP, PO BOX 1138, DEMOPOLIS, AL 36732

10925    CORMIER, D., PO BOX 145, LAKE ARTHUR, LA 70549

10925    CORMIER, DAVE, 109 FREEDOM RD, SCOTT, LA 70583

10925    CORMIER, DONALD, 1527 N. 2ND ST, GUEYDAN, LA 70542

10925    CORMIER, GARY, 5 BRANCH ST, GARDNER, MA 01440

10925    CORMIER, JOHN, 1505 ALAMEDA AVE, ALAMEDA, CA 94501

10925    CORMIER, K, PO BOX 204, EGAN, LA 70531

10925    CORMIER, KATHLEEN, 80 SUNSET AVE, AUBURN, ME 04210

10925    CORMIER, KENNETH, PO BOX 308, GUEYDAN, LA 70542-0308

10925    CORMIER, LARRY R, 690 CONCORD DR., LAKE CHARLES, LA 70611

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CORMIER, LARRY, 690 CONCORD DRIVE, LAKE CHARLES, LA 70611

10925    CORMIER, MINNIE, 405 N. CARRIZO, MIDLAND, TX 79701

10925    CORMIER, RUBY, PO BOX 2, SCHRIEMBER, LA 70395

10925    CORMIER, TROY, 4015 CAPPY DRIVE, LAKE CHARLES, LA 70605

10925    CORMIER, VANCE, 1766 LAWTON DRIVE, SULPHUR, LA 70665

10924    CORMIX MIDDLE EAST LLC, PO BOX5006, DUBAI, ARE      *VIA Deutsche Post*

10924    CORMIX MIDDLE EAST, CORMIX CONST CHEMICALS, MARSHELL, AK 0

10924    CORMIX MIDDLE EAST, PO BOX5006, DUBAI, ARE      *VIA Deutsche Post*

10924    CORMLEY FARRINGTON, INC, 1103 PARKWAY BLDG, 339 HAYMAKER ROAD, PITTSBURGH, PA 15235-0108

10924    CORN ISLAND SHIPYARD, INC., HIGHWAY 66 EAST, GRANDVIEW, IN 47615

10924    CORN ISLAND SHIPYARD, INC., P.O. BOX 125, LAMAR, IN 47550

10925    CORN PRODUCTS INT., 6500 S. SRCHER AVE., BEDFORD PARK, IL 60501-1933

10925    CORN, JACK, 311 ELM DRIVE, MAULDIN, SC 29662-2231

10925    CORN, JANE, 111 BRINKLEY PLACE, SPARTANBURG, SC 29301

10925    CORN, RAMA, 32 GLENCOVE CT, SIMPSONVILLE, SC 29681

10925    CORN, RONALD, 202 RAINBOW DRIVE, GREENVILLE, SC 29611

10925    CORN, SARAH, 957 COUNTY RD 1, SOUTH POINT, OH 45680

10925    CORN-EDMOND, PAMELA, 1619 W NORTHGATE, INDIANAPOLIS, IN 46228

10924    CORNEJO & SONS INC, 2060 E. TULSA, WICHITA, KS 67216

10924    CORNEJO & SONS INC, 2060 EAST TULSA, WICHITA, KS 67216

10924    CORNEJO & SONS INC, PO BOX 16204, WICHITA, KS 67216

10924    CORNEJO & SONS INC., 1801 N. GREENWICH RD, WICHITA, KS 67206

10925    CORNEJO, RAYMOND, 1912 MCDOWELL AVE, JOURDANTON, TX 78026-3318

10925    CORNELIA S ULMAN, 10 TENNIS COURT RD, OYSTER BAY, NY 11771-1816

10925    CORNELIUS B PUCKETT, 501 VALLEY RD, KOSCIUSKO, MS 39090-3831

10925    CORNELIUS M COX, 15 BENNETT AVE, SAWGERTIES, NY 12477-1108

10925    CORNELIUS W OWENS, 2885 RIVERMEADE DR, ATLANTA, GA 30327-2010

10925    CORNELIUS, AUGUSTUS, 2107 W. VIRGINIA AVE, TAMPA, FL 33607

10925    CORNELIUS, CLARENCE, W843 MEADOWLARK LN, ONEIDA, WI 54155

10925    CORNELIUS, JOANN, 2608 NW 69TH, OKLA CITY, OK 73116

10925    CORNELIUS, KEITH, 612 BANKHEAD AVE., CARROLLTON, GA 30117

10925    CORNELIUS, MICHAEL, 2152 BATON ROUGE, FT. LAUDERDALE, FL 33326

10925    CORNELIUS, RITA, 1611 EDGEWATER LANE, CAMARILLO, CA 93010

10925    CORNELIUS, ROBERT, 3292 ENCLAVE GATE NW, KENNESAW, GA 30144

10924    CORNELL UNIVERSITY (ED KOWALSKI), ENVIRONMENTAL HEALTH & SAFETY, ITHACA, NY 14850

10924    CORNELL UNIVERSITY ATT: DAN VANVLEE, PLANT BREEDING, CALDWELL ROAD, ITHACA, NY 14853

10924    CORNELL UNIVERSITY COMMONS BUILDING, C/O S CARNEVALE, 122 PLEASANT GROVE ROAD, ITHACA, NY 14850

10924    CORNELL UNIVERSITY FACILITIES, PDC RECEIVING WHSE/PALM RD., ITHACA, NY 14853

10924    CORNELL UNIVERSITY, 32 PLUM STREET, TRENTON, NJ 08638

10925    CORNELL UNIVERSITY, ATTN TODD BLANCHARD, 369 UPSON HALL, ITHACA, NY 14853

10925    CORNELL UNIVERSITY, ATTN:DEVELOPMENT OFFICE, ITHACA, NY 14853

10924    CORNELL UNIVERSITY, CAMBRIDGE, MA 02140

10924    CORNELL UNIVERSITY, INVOICE PROCESSING, ITHACA, NY 14852

10924    CORNELL UNIVERSITY, PICK UP AT TRENTON WAREHOUSE, 32 PLUM STREET, TRENTON, NJ 08638

10925    CORNELL UNIVERSITY, PO BOX 4040, ITHACA, NY 14852-4444

10925    CORNELL UNIVERSITY, PO BOX 6838, ITHACA, NY 14851-6838

10924    CORNELL UNIVERSITY-PLANT PATHOLOGY, XXX CORNELL UIHLEIN FARM, LAKE PLACID, NY 12946

10924    CORNELL UNIV-NEW RESIDENTIAL HALL, 128 PLEASANT GROVE ROAD, ITHACA, NY 14850

10924    CORNELL YOUNG COMPANY, INC., C/O UNIVERSITY OF MISSISSIPPI, JACKSON, MS 39193

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CORNELL, ANGELINA, 3313 EDGEROCK, EL PASO, TX 79935

10925   CORNELL, RUTH, 607 NORTHHAMPTON ST, 4, EASTON, PA 18042

10925   CORNELLA, RONALD, PO BOX 495, BUFFALO, SD 57720

10925   CORNELL-DUBILIER, 140 TECHNOLOGY PLACE, LIBERTY, SC 29657

10924   CORNELLIUS TOWN HALL, JOHNS CLARK CO, 21445 CATAWBA AVE, CORNELIUS, NC 28031

10925   CORNER ASSOCIATES, INC, THE, 320 108TH AVE. NE, SUITE 406, BELLEVUE, WA 98004

10925   CORNER ASSOCIATES, THE, DAVID, HAGNER, KUNEY & DAVISON, 1120 19TH ST., NW, SUITE 800, WASHINGTON, DC 20036

10925   CORNER ASSOCIATES, THE, SUITE 406, BELLEVUE, WA 98044

10924   CORNER CRIME LAB, ALL SEASONS, SACRAMENTO, CA 94203

10924   CORNER OF FIRST & MONTAGUE, C/O SAN FRANCISCO GRAVEL, SAN JOSE, CA 95101

10924   CORNER STONE COLLEGE, 1001 E. BELTLINE, GRAND RAPIDS, MI 49505

10925   CORNER, MYRON, 6431 CARVER ST, PITTSBURGH, PA 15206

10925   CORNERSTONE ACTS 4:10-12, 303 POTRERO ST.,SUITE 52, SANTA CRUZ, CA 95060

10924   CORNERSTONE BUILDING, C/O SPECIALTY COATINGS, BURLINGTON, VT 05401

10924   CORNERSTONE CONCRETE, LLC, 1029 LYELL AVENUE, ROCHESTER, NY 14606

10925   CORNERSTONE CONTROLS INC, LOCATION 000353, CINCINNATI, OH 45264-0350

10924   CORNERSTONE ELECTRIC, 6305 COURT STREET ROAD, EAST SYRACUSE, NY 13057

10924   CORNERSTONE MASONRY, 4810 ALMA HIGHWAY, VAN BUREN, AR 72956

10925   CORNERSTONE MATERIALS, 1311 E.PALMDALE BLVD, PALMDALE, CA 93550

10924   CORNERSTONE NUTRITIOINAL LABS INC, 218 SOUTH 200 WEST, FARMINGTON, UT 84025

10925   CORNETT, CAROLYN, 6694 N 43RD AVE, GLENDALE, AZ 85301

10925   CORNETT, GWEN, 2424 STOVER DR, NEW ALBANY, IN 47150

10925   CORNETT, JIMMIE, 2406 40TH ST, SNYDER, TX 79549-5907

10925   CORNETT, MARLENE, 536 OLD SAN ANTONIO TRAIL, MOORESVILLE, IN 46158

10925   CORNETT, MARY, 3371 OAK DR., LAWRENCEVILLE, GA 30245

10925   CORNHUSKER MOTOR LINES, PO BOX 27249, OMAHA, NE 68127

10924   CORNILLE CONCRETE, 2900 CASS RD., TRAVERSE CITY, MI 49684

10924   CORNILLE CONCRETE, 2900 CASS ROAD, TRAVERSE CITY, MI 49684

10924   CORNILLIE CONCRETE, 2900 CASS RD, TRAVERSE CITY, MI 49684

10925   CORNILLIE CONCRETE, 2900 CASS RD, TRAVERSE, MI 49684

10925   CORNING CLINICAL LABORATORIES, PO BOX 64278, BALTIMORE, MD 21264-4278

10924   CORNING CONCRETE, 201 E. CORNING RD., CORNING, NY 14830

10924   CORNING CONCRETE, 201 E.CORNING RD., CORNING, NY 14830

10924   CORNING CONCRETE, RT 17, CORNING, NY 14830

10924   CORNING CONCRETE, RT. 352, BIG FLATS, NY 14814

10924   CORNING INC. TRAINING CENTER, PICK UP AT J. LESTICIANS WHSE, 32 PLUM STREET, TRENTON, NJ 08638

10924   CORNING INC., 5 ALLIANCE DR., GOOSE CREEK, SC 29445-7143

10924   CORNING INCORPORATED, ACCOUNTS PAYABLE EJ-31, CORNING, NY 14831

10925   CORNING INCORPORATED, BOX 75122, CHARLOTTE, NC 28275

10925   CORNING LABORATORIES, POULTNEY ST., CORNING, NY 14831

10925   CORNING, DENISE, 910 W. 233 PL., SHELBY, IN 46377

10925   CORNING, DONNA, 4858 EAST 988 NORTH, DEMOTTE, IN 46310

10925   CORNING, PATRICIA, BOX 13, SHELBY, IN 46377

10924   CORNING-RIVERFRONT PLACE, FRONT STREET, CORNING, NY 14830

10925   CORNISH JR, ROBERT, 144 E 30 ST, PATERSON, NJ 07514

10925   CORNISH, ANTHONY, 2385 PERRING MANOR, BALTIMORE, MD 21239

10925   CORNISH, DONNA, 1300 BARCELONA, ST AUGUSTINE, FL 32086

10925   CORNISH, ROBERT, 1114 E. 30TH ST, PATERSON, NJ 07514

10925   CORNISH-RAMOS, ESTELLA, 58-21 VAN CLEEF ST, CORONA, NY 11368

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CORNMAN, CHARLES, 14 VOSE HILL RD, MAYNARD, MA 01754-2160 | |
| 10925 | CORNOG, CHARLES, 13222 MONT ROAD, FELTON, PA 17322 | |
| 10925 | CORNUCOPIA ON THE WHARF, 100 ATLANTIC AVE, BOSTON, MA 02110 | |
| 10925 | CORNWALL, LORI, 121 MADISON ST, WARWICK, RI 02888 | |
| 10925 | CORNWELL, CARRIE, 80 PATSY LANE, DEPEW, NY 14043 | |
| 10925 | CORNWELL, ERIC, 115 GROVEWOOD DRIVE, CHARLOTTE, NC 28208 | |
| 10925 | CORNWELL, KELLY, 9544 MUIRKIRK ROAD APT #301, LAUREL, MD 20708 | |
| 10925 | CORNWELL, MARK S, 1636 JACKSON ST, HOLLYWOOD, FL 33020 | |
| 10925 | CORNWELL, MARK, 1636 JACKSON ST, HOLLYWOOD, FL 33020 | |
| 10925 | CORNYN, JOHN, CAPITOL STATION, PO BOX 12548, AUSTIN, TX 78711-2548 | |
| 10925 | CORNYN, MARYON, 13469 TURTLE POND, PALOS HEIGHTS, IL 60463 | |
| 10925 | COROMETRICS MEDICAL SYSTEMS INC, 61 BARNES PARK RD N, WALLINGFORD, CT 06492 | |
| 10925 | CORON, DORIS, 4117 HOWELL FERRY RD, DULUTH, GA 30136 | |
| 10924 | CORONA COATINGS, C/O CLINT CASTON, CORONA, CA 91718 | |
| 10924 | CORONA EQUIPMENT CO., 42-14 COLLEGE POINT BLVD., FLUSHING, NY 11355 | |
| 10924 | CORONA EQUIPMENT COMPANY, 42-14 COLLEGE POINT BLVD., FLUSHING, NY 11355 | |
| 10925 | CORONA MAGNETICS, 201 CORPORATE TERR, CORONA, CA 91720 | |
| 10925 | CORONA PRODUCTS, DAVID L HIRSCH, 21001 VAN BORN RD, TAYLOR, MI 48180 | |
| 10925 | CORONA, ELENA, 8039 RESEDA BLVD, #14A, RESEDA, CA 91334 | |
| 10925 | CORONA, LYDIA, 9410 ENCINO AVE, NORTHRIDGE, CA 91325 | |
| 10924 | CORONADO PAINT MFG. CO., 308 OLD COUNTY ROAD, EDGEWATER, FL 32032 | |
| 10924 | CORONADO PAINT MFG. CO., PO BOX 308, EDGEWATER, FL 32032 | |
| 10924 | CORONADO POLICE STATION, FIREPROOFING, CORONADO, CA 92118 | |
| 10924 | CORONADO SPRINGS, C/O CHAMBLESS FIREPROOFING, LAKE BUENA VISTA, FL 32830 | |
| 10924 | CORONADO STONE PRODUCTS, 1032 SECOND AVE SOUTH, BIRMINGHAM, AL 35233 | |
| 10924 | CORONADO STONE, 1032 SECOND AVENUE SOUTH, BIRMINGHAM, AL 35202 | |
| 10924 | CORONADO STONE, 11191 CALABASH AVE., FONTANA, CA 92337 | |
| 10924 | CORONADO STONE, 1526 ROPER MOUNTAIN RD., GREENVILLE, SC 29615 | |
| 10925 | CORONADO, FRANCISCO, 595 AURORA DRIVE, EL CENTRO, CA 92243 | |
| 10925 | CORONADO, MARK, 4016 SCHWARTZ, FORT WORTH, TX 76106 | |
| 10925 | CORONADO, ROBERT, 1513 MCKINLEY ST., BROWNSVILLE, TX 78520 | |
| 10924 | CORONET INDUSTRIES, INC., 4082 CORONET ROAD, PLANT CITY, FL 33566 | |
| 10924 | CORONET INDUSTRIES, INC., PO BOX 760, PLANT CITY, FL 33564-0760 | |
| 10925 | COROX CONTROLS INC, RD 978 KM 0 9, CEIBA, PR 00635PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CORP CO THE NATIONAL LINEN SERVICE, 13TH FL, FL TITLE BLDG, JACKSONVILLE, FL 32220 | |
| 10925 | CORP FLORAL DESIGNS, POBOX 923, MABLETON, GA 30059 | |
| 10925 | CORP SECRETARY COASTAL REFINING/MA, 9 GREENWAY PLAZA, SUITE 2446, HOUSTON, TX 77046 | |
| 10925 | CORP. LANGUAGE SERVICES, 15 MAIDEN LANE, NEW YORK, NY 10038-4011 | |
| 10924 | CORP.AVICOLA GAN.JARABACO, DOMINICAN REPUBLIC, DOMINICAN REPUB, 99999SANTO DOMINGO | *VIA Deutsche Post* |
| 10924 | CORPORATE 6, 801 CRESENT CENTER BLVD, FRANKLIN, TN 37064 | |
| 10924 | CORPORATE 7, C/O GENERAL CONTRACTOR RAY BELL, CONSTRUCTION CO, 801 CRESCENT CENTER BLVD., FRANKLIN, TN 37064 | |
| 10924 | CORPORATE 7, COOL SPRINGS ROAD, FRANKLIN, TN 37067 | |
| 10925 | CORPORATE ADVISERS, INC, 250 NORTHEAST 27TH ST, MIAMI, FL 33137 | |
| 10925 | CORPORATE BAR MEMBERSHIP, PO BOX 8210, STAMFORD, CT 06905 | |
| 10925 | CORPORATE BOOK RESOURCES, PO BOX 65, SUTTON, WV 26601 | |
| 10924 | CORPORATE CENTER TWO, C/O MADER, 4221 WEST BOY SCOUT BLVD., TAMPA, FL 33607 | |
| 10924 | CORPORATE CENTER, SMITH AND GREEN, LAS VEGAS, NV 89101 | |
| 10925 | CORPORATE CONSULTING SERVICES, 857 ELKRIDGE LANDING RD., SUITE 125, LINTHICUM, MD 21090 | |
| 10924 | CORPORATE CROSSINGS, SULLY'S TRAIL, VICTOR, NY 14564 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 10925 | CORPORATE DEVELOPMENT CONSULTANTS, 3 THE PLAIN, THORNBURY, BRISTOL, BS35 2AG |
| 10925 | CORPORATE DEVELOPMENT, THE, PO BOX 470188, CHARLOTTE, NC 28247-0188 |
| 10925 | CORPORATE DIRECTORY OF, 1650 BOREL PL., SUITE 130, SAN MATEO, CA 94402 |
| 10925 | CORPORATE DISK CO., 1226 MICHAEL DRIVE, WOOD DALE, IL 60191 |
| 10925 | CORPORATE DYNAMICS INC, 200 E FIFTH AVE SUITE 118, NAPERVILLE, IL 60563 |
| 10925 | CORPORATE EFFECTS INC, 2032 JONES PHILLIPS RD., DACULA, GA 30211 |
| 10925 | CORPORATE EFFECTS, 2032 JONES PHILLIPS ROAD, DACULA, GA 30211 |
| 10925 | CORPORATE EQUIPMENT CO., 607 REDNA TERRACE, NO 100, CINCINNATI, OH 45215 |
| 10925 | CORPORATE EXECUTIVE BOARD, 3393 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| 10925 | CORPORATE EXECUTIVE BOARD, DEPT CH 10140, PALATINE, IL 60055-0140 |
| 10925 | CORPORATE EXPRESS DELIVERY SYSTEMS, PO BOX 1835, BALTIMORE, MD 21203 |
| 10925 | CORPORATE EXPRESS DELIVERY SYSTEMS, PO BOX 930345, ATLANTA, GA 31193 |
| 10925 | CORPORATE EXPRESS DELIVERY SYSTEMS, POBOX 71984, CHICAGO, IL 60694-1984 |
| 10925 | CORPORATE EXPRESS DELIVERY, POBOX 71245, CHICAGO, IL 60694-1245 |
| 10925 | CORPORATE EXPRESS OF THE SOUTH, 3109 COMMON ST., SUITE 106, LAKE CHARLES, LA 70601 |
| 10925 | CORPORATE EXPRESS OF THE WEST,INC, PO BOX 71052, CHICAGO, IL 60694-1052 |
| 10925 | CORPORATE EXPRESS, 5410 W. ROOSEVELT RD., CHICAGO, IL 60650 |
| 10924 | CORPORATE EXPRESS, C/O HERBLAN, BROOMFIELD, CO 80021 |
| 10925 | CORPORATE EXPRESS, INC, 7700 PORT CAPITAL DRIVE, ELKRIDGE, MD 21075 |
| 10925 | CORPORATE EXPRESS, INC, PO BOX 98159, CHICAGO, IL 60693 |
| 10925 | CORPORATE EXPRESS, PO BOX 025487, MIAMI, FL 33121 |
| 10925 | CORPORATE EXPRESS, PO BOX 025742, MIAMI, FL 33102 |
| 10925 | CORPORATE EXPRESS, PO BOX 39080, CHICAGO, IL 60639 |
| 10925 | CORPORATE EXPRESS, PO BOX 64796, BALTIMORE, MD 21264-4796 |
| 10925 | CORPORATE EXPRESS, PO BOX 71217, CHICAGO, IL 60694-1217 |
| 10925 | CORPORATE EXPRESS, PO BOX 71307, CHICAGO, IL 60694-1307 |
| 10925 | CORPORATE EXPRESS, PO BOX 71620, CHICAGO, IL 60694-1620 |
| 10925 | CORPORATE EXPRESS, POBOX 71411, CHICAGO, IL 60694-1411 |
| 10925 | CORPORATE EXPRESS, POBOX 71781, CHICAGO, IL 60694-1781 |
| 10925 | CORPORATE EXPRESS/NO CA DIV, PO BOX 6004, HAYWARD, CA 94540 |
| 10925 | CORPORATE HEALTH CARE, 41 GERMANTOWN RD., STE B-01, DANBURY, CT 06810 |
| 10925 | CORPORATE IMAGES, 5174 HIGHLAND TRAIL, ACWORTH, GA 30102 |
| 10925 | CORPORATE IMAGES, INC, 5000 HICKORY HILLS DRIVE, WOODSTOCK, GA 30188 |
| 10925 | CORPORATE INTELLIGENCE CORP, 250 DODGE AVE, EAST HAVEN, CT 06512-3358 |
| 10925 | CORPORATE INTELLIGENCE CORP., 250 DODGE AVE, EAST HAVEN, CT 06512-3305 |
| 10925 | CORPORATE INTELLIGENCE, 10 CALEDONIA SUMMIT, BROWNS POINT, WA 98422 |
| 10925 | CORPORATE JET SUPPORT, 302 ALLWOOD RD, CLIFTON, NJ 07012 |
| 10925 | CORPORATE LAWN AND LANDSCAPE, POBOX 2336, OLATHE, KS 66051-2336 |
| 10925 | CORPORATE LIMOUSINE SERVICE INC, POBOX 478, BEDFORD, MA 01730 |
| 10925 | CORPORATE LIMOUSINE SERVICE, POBOX 478, BEDFORD, MA 01730 |
| 10925 | CORPORATE MANAGEMENT SOLUTIONS, INC, TWO ENTERPRISE DRIVE, STE 300, SHELTON, CT 06484 |
| 10925 | CORPORATE MEETINGS &, PO BOX 3376, LOS ANGELES, CA 90051-3376 |
| 10925 | CORPORATE MGMT SOLUTIONS, 535 CONNECTICUT AVE, NORWALK, CT 06854 |
| 10925 | CORPORATE MOVIE CLUB, 333 WASHINGTON ST, BOSTON, MA 02140 |
| 10925 | CORPORATE QUARTERS, 3128 WASHINGTON ROAD, AUGUSTA, GA 30907 |
| 10925 | CORPORATE QUARTERS, 332 BASTON RD., AUGUSTA, GA 30907 |
| 10925 | CORPORATE REALTY MANAGEMENT LLC, 8815 CENTRE PARK DR SUITE 306, COLUMBIA, MD 21045 |
| 10925 | CORPORATE RECEIVABLES INC, 9335 N 95TH WAY, SCOTTSDALE, AZ 85258 |
| 10925 | CORPORATE RESOURCES GROUP, 154 W. HUBBARD, SUITE 405, CHICAGO, IL 60610 |
| 10925 | CORPORATE ROTABLE/SUPPLY, 6701 NW 12TH AVE, FORT LAUDERDALE, FL 33309 |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CORPORATE SOFTWARE & TECHNOLOGY, 2 EDGEWATER DRIVE, NORWOOD, MA 02062-4637

10925   CORPORATE SOFTWARE & TECHNOLOGY, IN, PO BOX 3514, BOSTON, MA 02241

10925   CORPORATE SOFTWARE INC, BOX 3514, BOSTON, MA 02241

10925   CORPORATE STAFFING INC., 80-P WASHINGTON ST, NORWELL, MA 02061

10925   CORPORATE STAY, 30 LOWELL ST, CAMBRIDGE, MA 02138

10925   CORPORATE STAY, PO BOX 517, CAMBRIDGE, MA 02140-0005

10925   CORPORATE SYSTEMS GROUP INC., POBOX 41-9003, MIAMI, FL 33141-9003

10924   CORPORATE TECHNOLOGIES, 9449 SCIENCE CENTER DRIVE, NEW HOPE, MN 55428

10925   CORPORATE UNIVERSITY XCHANGE, 1120 AVE OF THE AMERICAS, NEW YORK, NY 10036

10925   CORPORATECARE, 11140 THOMPSON AVE, LENEXA, KS 66219

10925   CORPORATION SCIENTIFIQUE CLAISSE, 2522 CHEMIN STE-FOY, SAINTE-FOY, QC G1V 1T5CANADA          *VIA Deutsche Post*

10925   CORPORATION SERVICE CO, 2730 GATEWAY OAKS DR SUITE 100, SACRAMENTO, CA 95833

10925   CORPORATION SERVICE COMPANY, 327 HILLSBOROUGH ST, RALEIGH, NC 27601

10925   CORPORATION SERVICE COMPANY, 80 STATE ST, ALBANY, NY 12207

10924   CORPRO 2000, 7540 FOREST HILLS RD, ROCKFORD, IL 61111

10924   CORPRO 2000, 7540 FOREST HILLS ROAD, ROCKFORD, IL 61111

10925   CORPTECH, 300 BAKER AVE #3, CONCORD, MA 01742

10924   CORPUS CHRISTI ARMY DEPOT, MAIL STOP 7 BLDG 129, 308 CRECY STREET, CORPUS CHRISTI, TX 78419

10925   CORPUS CHRISTI TOWN CLUB, 800 N. SHORELINE BLVD, SUITE 600, CORPUS CHRISTI, TX 78401

10924   CORPUS CHRISTY AIRPORT, 6902 MC GLOIN, CORPUS CHRISTI, TX 78469

10925   CORPUS, MARIA, 1321 MAYWOOD COURT, PLANO, TX 75023

10925   CORPUZ, MARCOS, 1644 MASTERS COURT, NAPERVILLE, IL 60563

10925   CORPUZ, ROLANDO, 510 COLUMBIA AVE, HILLSIDE, NJ 07205

10925   CORR TECH INC., 4545 HOMESTEAD RD., HOUSTON, TX 77028

10925   CORR, PAMELA, 80-16 223 ST, QUEENS VILLAGE, NY 11427

10925   CORRADO, JOSEPH, 21392 MAIDSVILLE CT, ASHBURN, VA 22011

10925   CORRADO, JOSEPH, 34 MAPLE WOOD AVE, EVERETT, MA 02149

10925   CORRAL & ROSALES, 10E 50 ST, NEW YORK, NY 10022

10924   CORRAL BRECKENRIDGE, THE, 700 BROKEN LANCE DR., BRECKENRIDGE, CO 80424

10925   CORRAL, DIONISIO, 11040 OMELVENY, SAN FERNANDO, CA 91340

10925   CORRAL, HORTENSIA, 571 SOUTH ST, 4, GLENDALE, CA 91202

10925   CORRALES, BARBARA, 534 N.FOXDALE AVE, WEST COVINA, CA 91791

10925   CORRAZZINI ENTERPRISES INC, D/B/A AUNT PEGS RESTAURANT, STOW, MA 01775

10925   CORREA, ADOLFO, 2529 W. ELDER AVE, SANTA ANNA, CA 92704

10925   CORREA, BENJAMIN, 12 WESTHILLS TOWNES, GREENVILLE, NC 27834

10925   CORREA, JUANITA, 2 EAST BROADWAY, TAUNTON, MA 02780

10925   CORREA, LORENZO, 2529 W ELDER AVE, SANTA ANA, CA 92704-3111

10925   CORREA, MANUEL, 1422 S. FIGUEROA ST, SANTA ANA, CA 92703

10925   CORREA, R, 622 N FIGUEROA ST, SANTE ANA, CA 92703

10925   CORREA, RALPH, 622 N FIGUEROA ST SANTA ANA CA, SANTA ANA, CA 92703

10925   CORREA, RITA, 23507 CRANBERRY, SPRING, TX 77373

10925   CORREA, SERGIO, 605 SUMMIT ST., FRIONA, TX 79035

10925   CORRECAMINOS, PO BOX 195036, HATO REY, PR 00919-5036

10925   CORREIA, ALISON, 2800 N. CENTRAL, ATWATER, CA 95301

10925   CORREIA, ANNMARIE, 237 SUMMER ST, NEW BEDFORD, MA 02740

10925   CORREIA, CAROLE, 198 HIGH ST, NORTHVALE, NJ 07647

10925   CORREIA, CUSTODIA, ONE CENTRAL ST, MANSFIELD, MA 02048

10925   CORREIA, DENA, 198 HIGH ST, NORTHVALE, NJ 07647

10925   CORREIA, INES, 18 KAREN LANE, NORTH DARTMOUTH, MA 02747

10925   CORREIA, NATALIE, 26 MOORE ST, SOMERVILLE, MA 02144

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CORRELL, J, 3625 URBAND LANE, LAKELAND, FL 33813-4080

10925   CORRELL, KEVIN, 109 SHADY OAK CIRCLE, KANNAPOLIS, NC 28081

10925   CORRELL, NOLA, 432 SOUTH 5TH ST, HAMBURG, PA 19526

10925   CORRIDAN, JULIE, 4 BROOKHILL LANE, NORWALK, CT 06851

10925   CORRIDON, COLIN, 4 BROOKHILL LANE, NORWALK, CT 06851

10925   CORRIDON, JOHN, 117 DUDLEY ROAD, BEDFORD, MA 01730

10925   CORRIDON, JOHN, 177 DUDLEY RD., BEDFORD, MA 01730

10925   CORRIE, FLORA, 2500 AARON ST, 417, PORT CHARLOTTE, FL 33952

10925   CORRIGAN, FRANK, 3419 WEST BLVD, CLEVELAND, OH 44111

10925   CORRIGAN, LESLIE, 13 BROWNSHADE DR, GLEN BURNIE, MD 21061

10925   CORRIGAN, MICHAEL, 102 VILLE NORTH CT, WARNER ROBINS, GA 31093

10925   CORRINE E PATTERSON TR UA, JUL 20 90 CORRINE E PATTERSON, TRUST, 3323 EAST OREGON
        AVE, PHOENIX, AZ 85018-1437

10925   CORRINGTON, KENNEY, 8936 W. PECK DR., GLENDALE, AZ 85305

10924   CORRIVEAU & ROTHIER, 375 NORTH MAIN ST., CONCORD, NH 03301

10924   CORRIVEAU & ROUTHIER, 159 TEMPLE, NASHUA, NH 03060

10924   CORRIVEAU & ROUTHIER, 266 CLAY STREET, MANCHESTER, NH 03103

10925   CORRO THERM PROTECTIVE COATINGS,INC, 175 PHILMONT AVE., FEASTERVILLE, PA 19053

10925   CORROSION ENGINEERED SYSTEM, PO BOX 9552, DOWNERS GROVE, IL 60515

10925   CORROSION ENGINEERING SPECIALTY PLA, PO BOX 368, DOWNERS GROVE, IL 60515

10925   CORROSION FLUID PRODUCTS CORP., PO BOX 78000, DETROIT, MI 48278-0278

10925   CORROSION FLUID PRODUCTS, 1280 LAKEVIEW DR, ROMEOVILLE, IL 60441

10925   CORROSION FLUID PRODUCTS, DEPT 78278, PO BOX 78000, DETROIT, MI 48278-0278

10925   CORROSION PROTECTION SVC., PO BOX 13079, HAMILTON, OH 45013

10925   CORROSION REPAIR & SVCS, INC, 3901 CURTIS AVE., BALTIMORE, MD 21226

10925   CORROSION SPECIALTIES INC, 5215 S ROYAL ATLANTA DRIVE, TUCKER, GA 30084

10925   CORRPRO COMPANIES INC, PO BOX 713243, COLUMBUS, OH 43271-3243

10925   CORRY, DAVE, 50806 DARTMOOR, UTICA, MI 48317

10925   CORRY, KIMBERLY, 7691 KEY DEER DR, WORTHINGTON, OH 43085

10925   CORSEARCH, 233 SPRING ST, 6TH FL, NEW YORK, NY 10013

10925   CORSEARCH, 28 WEST 23RD ST, 7TH FL, NEW YORK, NY 10010

10925   CORSETTI, ALICE, 63 NORMA DRIVE, NASHUA, NH 03062

10925   CORSETTI, DEBORAH, 8 WAKEFIELD AVE., WAKEFIELD, MA 01880

10925   CORSI, PATRICIA, 169 N FIRST ST, BERGENFIELD, NJ 07621

10925   CORSIATTO, WILLIAM, 2219 OAKPARK DR, RICHMOND, IN 47374

10924   CORSICA REDI-MIX, BOX 11, CORSICA, SD 57328

10924   CORSICA REDI-MIX, RAILWAY STREET, CORSICA, SD 57328

10924   CORSICANA TECHNOLOGIES, INC, PO BOX 1898, CORSICANA, TX 75151

10924   CORSICANA TECHNOLOGIES, INC, PO BOX 27727, HOUSTON, TX 77227-7727

10924   CORSICANA TECHNOLOGIES, INC., 1000 HIGHWAY 31 EAST, CORSICANA, TX 75110

10925   CORSIGA, DIVINA, 1317 S. SAN SABA ST, GRAND PRAIRIE, TX 75052

10925   CORSIGA, JESUSAN, 1317 S SAN SABA, GRAND PRAIRIE, TX 75052

10925   CORSINO, MARK A, 1128 CHESTNUT ST, NEWTON, MA 02164

10925   CORSON, HARRY, 2864 CUSHING ROAD, CAMDEN, NJ 08104

10925   CORSON, JOHN, 1703 EAST-WEST HWY #720, SILVWE SPRING, MD 20910

10925   CORT FURNITURE - BOSTON, 155 NORTH BEACON ST, BRIGHTON, MA 02135

10925   CORT FURNITURE RENTAL, 3705 W COMMERCIAL BLVD, TAMARAC, FL 33309

10924   CORTEC CORPORATION, 4119 WHITE BEAR PARKWAY, SAINT PAUL, MN 55110

10925   CORTECH ENGINEERING, 1241 N LAKEVIEW AVE SUITE T, ANAHEIM, CA 92807

10925   CORTECH INC., 376 MAIN ST, PO BOX 74, BEDMINSTER, NJ 07921

10925   CORTELCO, PO BOX 70260, SAN JUAN, PR 00936PUERTO RICO                     *VIA Deutsche Post*

)

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CORTES, BARBARA, 445 W. 4TH AVE, ROSELLE, NJ 07203

10925    CORTES, JOE, 2701 N 72 TERRACE, HOLLYWOOD, FL 33024

10925    CORTEVILLE, WILLIAM, 19191 HWY 221, LAURENS, SC 29360

10925    CORTEVILLE, WILLIAM, HWY 221, ENOREE, SC 29335

10925    CORTEZ SILVA, 3649 LEOPARD ST #412, CORPUS CHRISTI, TX 78408

10925    CORTEZ, ALEJANDRO, 7801-A AVE. X, LUBBOCK, TX 79423

10925    CORTEZ, ANGELICA, 1108 GARDENIA, MCALLEN, TX 78501

10925    CORTEZ, CLARO, 1000 TRAPPINGS WYND, VA BEACH, VA 23455

10925    CORTEZ, CYNTHIA, 1351 BUTLER, BROWNSVILLE, TX 78520

10925    CORTEZ, CZARINA, 3004 NUTWOOD LA, BOWIE, MD 20716

10925    CORTEZ, ESPERANZA, 3851 N 28TH ST, PHOENIX, AZ 85016

10925    CORTEZ, GLENN, 311-A HIDDEN ACRES, HOUMA, LA 70364

10925    CORTEZ, GRACE, 488 EUCLID AVE, EL CENTRO, CA 92243

10925    CORTEZ, HILDA, 6620 SOUTH 33RD ST, MCALLEN, TX 78503

10925    CORTEZ, JESSE, 526 W. SUMMIT, SAN ANTONIO, TX 78212

10925    CORTEZ, MARIO, 722 MARTIN, HOUSTON, TX 77018

10925    CORTEZ, MARTHA, 167-A MORSE PLACE, ENGLEWOOD, NJ 07631

10925    CORTEZ, MARY JEAN R, 1228 BUCKEYE DR., MESQUITE, TX 75181

10925    CORTEZ, PENNE, 3117 MINNESOTA AVE, METAIRIE, LA 70003

10925    CORTEZ, RUTH, 1717 N. NORMANDIE, LOS ANGELES, CA 90027

10925    CORTEZ, SANDRA, 2613 DAN SIKES, EL PASO, TX 79936

10924    CORTLAND GLASS CO. INC., 336 TOMPKINS STREET, CORTLAND, NY 13045

10924    CORTLAND GLASS CO. INC., PO BOX 90, CORTLAND, NY 13045

10924    CORTLAND JR./ SR. HIGH SCHOOL, 1 VALLEY VIEW DRIVE, CORTLAND, NY 13045

10924    CORTLAND LINE, 3736 KELLOGG ROAD, CORTLAND, NY 13045

10924    CORTLAND READY MIX, 6 LOCUST AVE., CORTLAND, NY 13045

10925    CORTLANDT TOWN CENTER BLDG D, ROUTE 6, MOHEGAN LAKE, NY 10547

10925    CORTOPASSI, ARNALDO, 114 CLIFTON ST, CAMBRIDGE, MA 02140

10925    CORTUM, TERESITA, 2012, VIRGINIA BEACH, VA 23464

10925    CORTY CLEANING SYSTEMS, 3704 N. CICERO, CHICAGO, IL 60641

10925    CORUJO-NUNEZ, GERMAN, BOX 590, RAMEY, PR 00604

10925    CORUM, GARY, 1308 VALLEY WOOD CT, GRAIN VALLEY, MO 64029

10925    CORUM, STEVEN, 81 PARLMONT PARK, N. BILLERICA, MA 01862

10925    CORVA CORPORATION, PO BOX 1488 DEPT A, SAINT LOUIS, MO 63188

10925    CORVIN, JEFFREY, 903 GRANT ST, HERNDON, VA 22070

10925    CORVINGTON, LESLIE, 10645 SW 112TH ST, MIAMI, FL 33176

10925    CORVINO, LORRAINE, 948 WEST STATE ST., COOPERSBURG, PA 18036

10925    CORVO, NICOLANGELO, 295 BIRCH BARK TRAIL, AURORA, OH 44202-9998

10925    CORWIN JT TEN, WILLIAM & NETTIE, 402A AVENIDIA CASTILLA, LAGUNA HILLS, CA 92653-3891

10925    CORWIN, JON, 3639 MARY ANN DRIVE, LEBANON, OH 45036

10924    CORWOOD INC, 204 DEEDS DRIVE, DOVER, OH 44622

10925    CORY ASSOCIATES AGENCY INC, 18500 VON KARMAN AVE STE 720, IRVINE, CA 92612

10925    CORY ENGINEERING CO., 7745 BELL RD., WINDSOR, CA 95492

10925    CORY PATTENS AUTO & TRUCK WORKS LTD, PO BOX 1007, NEWPORT, NH 03773

10924    CORY ROAD INC, D/B/A CB CONCRETE, SANBORN, NY 14132

10925    CORYDON CONVERTING CO INC, POBOX 1688, AURORA, IL 60507

10925    CORYELL ANSWERING SERVICE INC, 2613 MADISON AVE, OGDEN, UT 84401-2588

10925    CORYELL ANSWERING SERVICES INC, 2613 MADISON AVE., OGDEN, UT 84401-2588

10925    CORYELL, BRUCE, 36 PLEASANT ST, S. BERWICK, ME 03908

10925    CORZETT, HARRY, 210 EDON PARK DR, ROCK FALLS, IL 61071

10925    CORZETT, HARRY, 507 AVE A, ROCK FALLS, IL 61071

}

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CORZO, CHRISTINE, 6977 WEST 19TH ST., HIALEAH, FL 33014 | |
| 10925 | CORZO, GUIDO, CALLE GALEANO 271, URB LOS RASCALES-1 ETAPA, LIMA, 33PERU | *VIA Deutsche Post* |
| 10925 | COSA INST. C/O DANA SCIENTIFIC, 55 OAK ST, NORWOOD, NJ 07648 | |
| 10924 | COSA INSTRUMENT CORP., 57 OAK STREET, NORWOOD, NJ 07648 | |
| 10925 | COSBY, KAREN, 6104 CHANCELLOR ST., PHILADELPHIA, PA 19139 | |
| 10925 | COSBY, NANCY, 49 BETHLEHEM RD, CEDARTOWN, GA 30125 | |
| 10925 | COSCIA, CARMINE, 106 TULIP, SUMMIT, NJ 07901 | |
| 10925 | COSCIA, MONICA, PO BOX 305, EAST WAKEFIELD, NH 03830 | |
| 10925 | COSCO NORTH AMERICA, INC, 100 LIGHTING WAY 4TH FL, SECAUCUS, NJ 07094 | |
| 10925 | COSDEN PIPE LINE CO., VINSON & ELKINS, 1001 FANNIN ST., SUITE 2300, HOUSTON, TX 77002-6760 | |
| 10925 | COSENTINO, CAROLINE, 10860 BEECH CREEK DR, COLUMBIA MD, MD 21044 | |
| 10925 | COSENTINO, EDWARD, 5830 BARNWOOD PL, COLUMBIA, MD 21044 | |
| 10925 | COSENZA, VALERIE, 1765 26TH ST NE, HICKORY, NC 28601 | |
| 10925 | COSETTA, ALPHONSE, 106 EDWARDS KELLEHER DRIVE, STOUGHTON, MA 02072-3179 | |
| 10925 | COSEY, DENNIS, 3737 N. 11TH ST, MILWAUKEE, WI 53206 | |
| 10925 | COSGROVE AIRCRAFT SERVICE, 70 OSER AVE, HAUPPAUGE, NY 11788 | |
| 10925 | COSGROVE, ANGELA, 2420 E TIFTIN, DES MOINES, IA 50317 | |
| 10925 | COSGROVE, JILL, 8 WESTGATE DRIVE, WOBURN, MA 01801 | |
| 10925 | COSGROVE, MARY, 440 NEIFFER ROAD, SCHWENKSVILLE, PA 19473 | |
| 10925 | COSHATT, SUSAN, 314 LINDEN AVE, SUFFOLK, VA 23434 | |
| 10925 | COSI, 333 WEST BROAD ST, COLUMBUS, OH 43215 | |
| 10925 | COSICO, JOSEPHINE, 14 ORCHID LANE, CHERRY HILL, NJ 08002 | |
| 10925 | COSIMO, JOSEPH, 9017 BEACH RD., SPRING HILL, FL 34606 | |
| 10925 | COSKREY, SHERRY, 5204 LOCUST, ODESSA, TX 79762 | |
| 10925 | COSMAN, REBECCA, 1429 S MELROSE, CASPER, WY 82601 | |
| 10925 | COSMANO, CHRIS, 8114 5TH AVE, NORTH BERGEN, NJ 07047 | |
| 10925 | COSMEC INC., 70 SOUTH ST, WALPOLE, MA 02081-3245 | |
| 10925 | COSMELLI, VERUSIO E, FORO TRAIANO 1-A, ROMA, 00187ITALY | *VIA Deutsche Post* |
| 10924 | COSMETIC COATINGS CORP, 219 BROAD STREET, CARLSTADT, NJ 07072 | |
| 10924 | COSMETIC CONCEPTS, INC., 20 CHESTNUT STREET, GARFIELD, NJ 07026 | |
| 10924 | COSMETIC ENTERPRISES, 12848 PIERCE STREET, PACOIMA, CA 91331 | |
| 10924 | COSMETIC ESSENCE INC., 1135 PLEASANT VIEW TERRACE WEST, RIDGEFIELD, NJ 07657 | |
| 10924 | COSMETIC ESSENCE INC., 2182 ROUTE 35 SOUTH, HOLMDEL, NJ 07733 | |
| 10924 | COSMETIC LABORATORIES, 3515 CONFLANS ROAD, IRVING, TX 75061 | |
| 10925 | COSMETIC TOILETRY & FRAGRANCE ASSOC, 1101 17TH ST NW, WASHINGTON, DC 20036 | |
| 10924 | COSMOCEL S.A, FRACC. INDUSTRIAL NOGALAR, SAN NICOLAS DE LOS GARZA, NL 99999UNK | *VIA Deutsche Post* |
| 10924 | COSMOCEL S.A, FRACC. INDUSTRIAL NOGALAR, SAN NICOLAS DE LOS GARZA, NUEVO LEON, 99999MEXICO | *VIA Deutsche Post* |
| 10924 | COSMODYNE, 2920 COLUMBIA STREET, TORRANCE, CA 90503-3881 | |
| 10924 | COSMOS ULTRALAB, S.A. DE C.V., PROGRESO DEL SUR DELG., GANADEROS NO.251, IZTAPALAPA, 09810MEXICO | *VIA Deutsche Post* |
| 10925 | COSPER, BILLIE, 403 CHERRY-BOX 593, CLAUDE, TX 79019 | |
| 10925 | COSPER, KAREN, 930 21ST AVE SW, CEDAR RAPIDS, IA 52404 | |
| 10925 | COSS, CAROL, 301 E FOOTHILL BLVD, POMONA CITY, CA 91767 | |
| 10924 | COSSITT CONCRETE PROD., MIDDLEPORT RD BOX 56, HAMILTON, NY 13346 | |
| 10924 | COSSITT CONCRETE PRODUCTS, MIDDLEPORT RD BOX 56, HAMILTON, NY 13346 | |
| 10924 | COSSITT CONCRETE, MIDDLEPORT ROAD, HAMILTON, NY 13346 | |
| 10924 | COSSITT CONCRETE, P O BOX 56, HAMILTON, NY 13346 | |
| 10924 | COSSOLOTTO READY MIX, HIGHWAY 2 WEST, CENTERVILLE, IA 52544 | |
| 10925 | COST CUTTERS, 1725 LLEWELYN AVE., BALTIMORE, MD 21213 | |
| 10924 | COSTA CONSTRUCTION CO INC, 50-19 49TH ST, WOODSIDE, NY 11377 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  COSTA MESA MARRIOTT SUITES, 500 ANTON BLVD, COSTA MESA, CA 92626

10925  COSTA, ALICE, 5257 W KIMBALL PLACE, OAK LAWN, IL 60453

10925  COSTA, ALICE, 5257 W. KIMBALL PL., OAK LAWN, IL 60453

10925  COSTA, ALICE, 6051 W 65TH ST, BEDFORD PARK, IL 60638

10925  COSTA, AMELIA, 1753 CANDLEWOOD ST., SPARKS, NV 89431

10925  COSTA, CAROL, 12 HANCOCK CT, FLEMINGTON, NJ 08822

10925  COSTA, CHRISTINA, 9546 SHILOH DR., RICHMOND, VA 23237

10925  COSTA, DEREK, 322 RIVERSIDE AVE., MEDFORD, MA 02155

10925  COSTA, DIANE, 5415 HOLLYWOOD BLVD, HOLLYWOOD, FL 33021

10925  COSTA, JENNY ANN, BOX 375 MECHLIN CORNER RD, PITTSTOWN, NJ 08867

10925  COSTA, JOSEPHINE, 284 HIGH ST, MEDFORD, MA 02155

10925  COSTA, MARIANNE, 536 WHITTENTON ST, TAUNTON, MA 02780

10925  COSTA, SHEILA, 66 VICTORIA ST, SOMERVILLE, MA 02144

10925  COSTA, WILLIAM, 63 MERRIMACK MEADOWS, TEWKSBURY, MA 01876

10925  COSTAIN, ELLEN, RD3 BOX 36R WATTERS RD., HACKETTSTOWN, NJ 07840

10924  COSTAL JAVELINA, 5314 IH-37, CORPUS CHRISTI, TX 78403

10925  COSTANTINO, ANN, 35 PARK AVE, 4S, SUFFERN, NY 10901-5533

10925  COSTANTINO, LISA, 69 NOTTINGHAM CT, MONTVALE, NJ 07645

10925  COSTANZO, ANTHONY, 10111 FERNSTONE, HOUSTON, TX 77070

10925  COSTANZO, W, 112 MEILLAND DRIVE, GREER, SC 29650

10924  COSTAR CONSTRUCTION CO. INC., 50-19 49TH ST., WOODSIDE, NY 11377

10924  COSTAR CONSTRUCTION CO., INC., 50-19 49TH ST., WOODSIDE, NY 11377

10924  COSTCO WAREHOUSE, 1901 WEST 22ND STREET, OAK BROOK, IL 60521

10924  COSTCO WAREHOUSE, 250 POSSUM HOLLOW ROAD, JAMESBURG, NJ 08831

10925  COSTCO WHOLESALE MEMBERSHIP, PO BOX 34535, SEATTLE, WA 98124-1535

10924  COSTELLO CONSTRUCTION, 6900 MUIRKIRK MEADOW, BELTSVILLE, MD 20705

10925  COSTELLO, A J, 11 OCEAN PLACE, HIGHLAND BEACH, FL 33487

10925  COSTELLO, ALBERT, 10 OCEAN PLACE, HIGHLAND BEACH, FL 33487

10925  COSTELLO, BRADLEY, #7 SURREY CIRCLE, IOWA PARK, TX 76367

10925  COSTELLO, BURTON, MECHILINS CORNER RD, RD 1,, HAMPTON, NJ 08827

10925  COSTELLO, DAWN, 5210 NW 85 AVE, LAUDERHILL, FL 33351

10925  COSTELLO, EVELYN, 1706 MILLS AVE, NORWOOD, OH 45212-2826

10925  COSTELLO, G., 4520 SHERWOOD FOREST BLVD., BATON ROUGE, LA 70816

10925  COSTELLO, JAMES PAUL, 150 N WACKER DR STE 3050, CHICAGO, IL 60606

10925  COSTELLO, JOHN F, 18 BEECH ST, CHICOPEE, MA 01020-4411

10925  COSTELLO, KEITH, 10954 S. MCVICKER, CHICAGO RIDGE, IL 60415

10925  COSTELLO, LISA, 401 W. TEXAS, IOWA PARK, TX 76367

10925  COSTELLO, MICHAEL, 401 W TEXAS, IOWA PARK, TX 76367

10925  COSTELLO, MICHAEL, 5078 GRISSLAND DR, DUBLIN, OH 43016

10925  COSTELLO, PETER, 295 MAIN ST 9, READING MA, MA 01867

10925  COSTELLO, ROBERT, 3 FOREST DRIVE, BEL AIR, MD 21014

10925  COSTELLO, ROBERT, 30 DANIELS ST #209, MALDEN, MA 02148

10925  COSTELLO, ROBERT, RT 1 #6 HALE DR, LOVINGTON, NM 88260

10925  COSTELLO, ROBERTA, 5 RIDGEWOOD PLACE, WILLINGBORO, NJ 08046

10925  COSTELLO, SUSAN, 97 ELM ST #2, SOMERVILLE, MA 02144

10925  COSTELOW, TOMMY, PO BOX 172, SPIRO, OK 74959

10925  COSTER, WILLIAM, 2110 OLD ORCHARD ROAD, WOODRUFF, SC 29388

10925  COSTI, NICHOLAS, 2800 NW 56TH AVE APT F102, LAUDERHILL, FL 33313

10925  COSTI, NICK, 2800 NW 56 AVE #F102, LAUDERHILL, FL 33313

10925  COSTIGAN, ANNE, FLUSHINMG, NY 11355

10925  COSTIGAN, DIANNA, 10613 C SPRINGWOOD, EL PASO, TX 79935

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925  COSTILLA, RUDY, 912 DONALDSON #D, SAN ANTONIO, TX 78228

10925  COSTINE, RAYMOND, 301 SECOND ST, TRYON, NC 28782

10925  COSTLOW ESQ, GARY L, CENTRAL PARK COMMONS, 430 MAIN ST., JOHNSTOWN, PA 15901

10925  COSTNER, MARTIN, 3007 JANE ST, WHITE PINE, TN 37890

10925  COSTO, STEPHANIE, 37 TAYLOR DRIVE, FALLSINGTON, PA 19054

10924  COSTON & SON INC, 155 EAST OAK, PARIS, TX 75460

10924  COSTON & SON INC., 155 E OAK ST, PARIS, TX 75460

10924  COSTON & SON INC., 155 EAST OAK, PARIS, TX 75460

10925  COSTON, SALLY, 143 HILLABEE COURT, MONTGOMERY, AL 36117

10924  COSUMNES RIVER COLLEGE, EF BRADY, SACRAMENTO, CA 94203

10925  COTE JR, HARVEY, 98 HILLSIDE AVE, ARLINGTON, MA 02174

10925  COTE, AMANDA, 415 VININGS DRIVE, BLOOMINGDALE, IL 60108

10925  COTE, CAROL, 216 E. THIRD, MOMENCE, IL 60954

10925  COTE, CAROL, 27 PINEWOOD AVE, BILLERICA, MA 01821

10925  COTE, CHERYL, 5035 E. DALLAS, MESA, AZ 85205

10925  COTE, DANIEL, 49 BENNETT ST, NATICK, MA 01730-4941

10925  COTE, DAVID, 17 WHIDDEN ST, LOWELL, MA 01852

10925  COTE, DEBORAH, 72 MANCHESTER ST, NASHUA, NH 03060

10925  COTE, DELORES, 1400 STATE HWY KK, GALENA, MO 65656

10925  COTE, DELORES, RR #1 BOX 312, GALENA, MO 65656

10925  COTE, DENISE, 3 SANBORN DRIVE, NASHUA, NH 03063

10925  COTE, GERALDINE, RT 1 BOX 219, BOURBONNAIS, IL 60914

10925  COTE, JANET, RR1 BOX 221A, ST ANNE, IL 60964

10925  COTE, JANICE, 23 MAPLEWOOD RD, LEWISTON, ME 04240

10925  COTE, JOHN, 2000 LITTLE MEADOW, GUILFORD, CT 06437

10925  COTE, MANON, 1200 NW 15TH AVE, POMPANO BEACH, FL 33069

10925  COTE, MANON, 5242 S.W. 35TH ST., FT LAUDERDALE, FL 33312

10925  COTE, MARC, 334 DONALD ST, MANCHESTER, NH 03102

10925  COTE, MARY, 75 BUCKNAM ST, EVERETT, MA 02149-2139

10925  COTE, PAUL, 14 SOUTH ROAD, EXETER, NH 03833

10925  COTE, PAUL, 16 RIVERSIDE AVE, LOWELL, MA 01850

10925  COTE, REAL, 9755 SCYENE RD, DALLAS, TX 75227

10925  COTE, ROBERT, 17 MASON ROAD, MARRIMACK, NH 03054

10925  COTE, SHARLENE, CATH. UNIVERSITY BLDG.1, ROOM 001, WASHINGTON, DC 20064

10925  COTECNA INSPECTION INC, 14505 COMMERCE WAY SUITE 501, MIAMI, FL 33016

10925  COTE-COUGHLIN, LISA, 9921 GABLE RIDGE TER APT B, ROCKVILLE, MD 20850-4655

10925  COTELLESSE, MARGARET, 701 N INDIANA, LUBBOCK, TX 79415

10925  COTHAM, CLEO, 9043 RATHMOOR AVE, BAKER, LA 70714

10925  COTHRAN, TIMOTHY, 215 LUFKIN DR, WILLIAMSTON, SC 29697

10925  COTHREN LAW FIRM, 820 NORTH STATE ST, PO BOX 1329, JACKSON, MS 39215-1329

10925  COTNER, DONALD, 12316 LONG LAKE BLVD., OKLAHOMA CITY, OK 73170

10925  COTONER, MADELA, 14513 RAYEN ST, PANORAMA CITY, CA 91402

10925  COTRAY, AIXA, 54 ST. BLG 51 #8, BAYAMON, PR 00957

10925  COTRONE, MARIE, 16 INGELORE COURT, SMITHTOWN, NY 11787

10925  COTRONICS CORP, 3379 SHORE PKWY, BROOKLYN, NY 11235

10924  COTT BEVERAGES USA, INC, 9100 INDUSTRIAL BLVD., LELAND, NC 28451

10924  COTTAGE GROVE SCHOOL, 9775 INDIAN BLVD., COTTAGE GROVE, MN 55016

10924  COTTAGE HOSPITAL, C/O WESTSIDE BUILDING MATERIALS, SANTA BARBARA, CA 93101

10925  COTTER, BRIAN, 2021 COMMONWEALTH, BRIGHTON, MA 02135

10925  COTTER, DANIEL, 225 N. FORSYTH RD, ORLANDO, FL 32807

10925  COTTER, JOHN, 1613 CASPERSON, HOUSTON, TX 77029-2934

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COTTERMAN CO., 130 SELTZER RD, CROSWELL, MI 48422

10925   COTTERMAN LADDERS, PO BOX 168, CROSWELL, MI 48422

10925   COTTERMAN, DEBORAH, 524 SPAULDING LAKE DR, GREENVILLE, SC 29615

10925   COTTERMAN, RONALD, 524 SPAULDING LAKE DRIVE, GREENVILLE, SC 29615

10925   COTTINGHAM, JAMES, 17193 BIRCH ST, HESPERIA, CA 92345

10925   COTTLE, JEFFREY, 402 MARSHALL AVE, SCIOTOVILLE, OH 45662

10925   COTTLE, MILDRED, 1654 RAILROAD ST., 12, HEIDELBERG, PA 15106

10925   COTTLE, TAZMA, 805 GARNER DR, NEWPORT, NC 28570

10925   COTTMAN, SHERMAN, 1705 N COLLINGTON, BALTIMORE, MD 21213

10925   COTTON, PARIS, 2601 NORTHWEST 207TH ST, OPALOCKA, FL 33055

10925   COTTON, ROXANNE, 150 W ARROW HWY 125, COVINA, CA 91723

10925   COTTONGIM, GARY, PO BOX 20748, INDIANAPOLIS, IN 46220-0748

10925   COTTRELL, ANGELA, 137 KLOMPEN CT, NEENAH, WI 54956

10925   COTTRELL, CRAIG, 562805 ARBOR CLUB WAY, BOCA RATON, FL 33433

10925   COTTRELL, KELVIN, 4142 N. 22ND ST, MILWAUKEE, WI 53209

10925   COTTRELL, SAMUEL, 323E. WILLIAM ST, WATERLOO, NY 13165

10925   COTTRELL, THOMAS, 4161 GREENSBORO ROAD, MADISON, GA 30650-0022

10925   COUCELOS JANITORIAL SERVICE, 1238 PIERCE AVE, SAN LEANDRO, CA 94577

10925   COUCELOS, CECILIA, 275 WASHINGTON ST, WOBURN, MA 01801

10924   COUCH BLOCK, HWY 29 N, ANDALUSIA, AL 36420

10924   COUCH CONCRETE, 2834 CALEDONIA, MARIANNA, FL 32446

10924   COUCH CONCRETE, 34049 EMERALD COAST PKWY., DESTIN, FL 32541

10924   COUCH CONCRETE, ATTN:  ACCOUNTS PAYABLE, DOTHAN, AL 36304

10924   COUCH INC, 91 GENE HURLEY ROAD, DE FUNIAK SPRINGS, FL 32433

10924   COUCH INC., ATTN:  ACCOUNTS PAYABLE, DOTHAN, AL 36304

10924   COUCH INC., ATTN: ACCOUNTS PAYABLE, DOTHAN, AL 36304

10925   COUCH, CINDY, 6602 GLEN FALLS, ARLINGTON, TX 76017

10925   COUCH, CLIFF, 200-B SOUTH SYMINGTO AVE, BALTIMORE, MD 21228

10925   COUCH, DELTON, DAYMARK INC., PO BOX 807, RUSSELLVILLE, AR 72801

10924   COUCH, INC., 2800 N. PALASOX ST., PENSACOLA, FL 32502

10924   COUCH, INC., 715 TWITCHELL ROAD, DOTHAN, AL 36303

10925   COUCH, JOHN, 9411 BOWEN, DRIVE, SAN ANTONIO, TX 78250

10925   COUDERT BROTHERS, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10036

10925   COUDERT BROTHERS, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10036-7703

10925   COUEY, CLARENCE, 865 N ORANGEBLOSSOM CR, BARTOW, FL 33830-6320

10925   COUEY, HENRY, 1105 W CLINTON, BARTOW, FL 33830-6204

10925   COUGAR INDUSTRIES, PO BOX 355, ELYRIA, OH 44036

10925   COUGHENOWER, LINDA L, 3107 CHEECHAKO ST APT 4, ANCHORAGE, AK 99503-3868

10925   COUGHLIN, CASEY, 8337 ECHELON PLACE, SUN VALLEY, CA 91352

10925   COUGHLIN, ROBIN, 1506 MCCORMICK ST, GREENSBORO, NC 27403

10925   COUGHLIN, SANDY, 125 ALBERT COURT, TRACY, CA 95376

10925   COUGHLIN, SANDY, 125 ALBERT CT, TRACY, CA 95376

10925   COUGHLIN, SANDY, 125 ALBERT CT, TRACY, CA 95376-1300

10925   COUGHLIN, WILLIAM, 27441 US HWY 98 LOT 42, ELBERTA, AL 36530

10925   COUGILL, SUZANNE, 135 SHADOW LAKE DR, LILBURN, GA 30247

10925   COUILLARD, JEAN, 1261 LAKEFIELD RD, GRAFTON, WI 53024

10925   COULAM, EDWARD, 10 GREATSTONE DR., NASHUA, NH 03063

10925   COULBOURN, EMMA, 134 GREENLAND BEACH RD, BALTIMORE, MD 21226

10925   COULOMBE, LEONARD, 6 ALISON WAY, LYNN, MA 01904

10925   COULON, VIRGINIA, 48 WEST BAYBERRY ROAD, GLENMONT, NY 12077-9673

10925   COULSON, BRENT R, 8904 DONTREET WAY, ELK GROVE, CA 95624

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COULSON, BRENT R, 9262 CROSSCOURT WAY, ELK GROVE, CA 95624

10925   COULSON, BRENT, 9262 CROSSCOURT WAY, ELK GROVE, CA 95624

10925   COULSON, LAWRENCE, 704 ELIZABETH COURT, ABERDEEN, MD 21001

10925   COULTER CORPORATION, PO BOX 96736, CHICAGO, IL 60693

10925   COULTER ELECTRONICS, 1950 WEST 8TH AVE., HIALEAH, FL 33010

10925   COULTER, CHARLES, 791 TAYLOR ST, CRAIG, CO 81625

10925   COULTER, DANIEL, 500 E. WASHINGTON, HARVARD, IL 60033

10925   COULTER, EW, 126 E CONSTANCE AVE, SANTA BARBARA, CA 93105

10925   COULTER, JASON, 2321 FIRESIDE, JONESBORO, GA 30236

10925   COULTER, JERRY, RR 2 BOX 192, CARRIER, OK 73727-9714

10925   COULTER, LINDA, 8000 KROLL WAY APT 66, BAKERSFIELD, CA 93311

10925   COULTER, MARY, 3 HOODKROFT DRIVE, DERRY, NH 03038

10925   COULTER, STEPHANIE, 10670 CMTO ALVAREZ, MIRA MESA, CA 92126

10925   COULTER, SUSAN, 15345 EASTENVILL RD, PEYTON, CO 80831

10925   COUNCIL FOR ADVANCEMENT AND, DEPT 4022, WASHINGTON, DC 20042-4022

10925   COUNCIL FOR EXCELLENCE IN, 1620 L ST N W, WASHINGTON, DC 20036

10925   COUNCIL FOR TOBACCO RESEARCH, THE, U.S.A., INC., 110 E. 59TH ST, NEW YORK, NY 10022

10925   COUNCIL FOR TOBACCO RESEARCH, THE, -USA, INC.,

10925   COUNCIL OF LOGISTICS MANAGEMENT, 2805 BUTTERFIELD RD, OAK BROOK, IL 60523

10925   COUNCIL OF LOGISTICS MANAGEMENT, 2805 BUTTERFIELD ROAD, SUITE 200, OAK BROOK, IL 60523

10925   COUNCIL OF LOGISTICS MGMT, 2803 BUTTERFIELD ROAD, OAK BROOK, IL 60521

10925   COUNCIL OF THE AMERICAS, 680 PARK AVE, NEW YORK, NY 10021

10925   COUNCIL ON ED. IN MANAGEMENT, PO BOX 340023, BOSTON, MA 02241-0423

10925   COUNCIL ON EDUCATION IN M, 325 LENNON LANE, WALNUT CREEK, CA 94598-2718

10925   COUNCIL ON EDUCATION IN MANAGEMENT, 350 N WIGET LANE #100, WALNUT CREEK, CA 94598-2406

10925   COUNCIL ON EMPLOYEE BENEF, 114 EAST MARKET ST, AKRON, OH 44316

10925   COUNCIL ON EMPLOYEE BENEFITS, 1212 NEW YORK AVE.,NW STE 1225, WASHINGTON, DC 20005

10925   COUNCIL ON FOUNDATIONS, PO BOX 0021-B, WASHINGTON, DC 20055

10925   COUNSEL CONNECT, 600 THIRD AVE, NEW YORK, NY 10016

10925   COUNSELL, JACQUELYN, 1183 OLD STAGE RD, CENTERVILLE, MA 02632

10925   COUNTER, JOEL, 18375 COLLINS ST, #202, TARZANA, CA 91356

10925   COUNTERPOINT PUBLISHING, 84 SHERMAN ST, CAMBRIDGE, MA 02140

10925   COUNTERPOINT PUBLISHING, PO BOX 928, CAMBRIDGE, MA 02140

10925   COUNTRY BUTCHER, 12161 PARAMOUNT BLVD, DOWNEY, CA 90242

10924   COUNTRY CLUB OF THE NORTH, DAYTON, OH 45400

10924   COUNTRY CLUB, 1154 COUNTRY CLUB ROAD, NEWTON, NC 28658

10924   COUNTRY CLUB, THE, 191 CLYDE STREET, CHESTNUT HILL, MA 02467-2998

10925   COUNTRY CUT, PO BOX 54, GLENCOE, KY 41046

10924   COUNTRY DAY SCHOOL, C/O WARCO CONSTRUCTION, 1440 CARMAL ROAD, CHARLOTTE, NC 28226

10925   COUNTRY GAS CO., PO BOX 269, WASCO, IL 60183

10925   COUNTRY LIGHTS-VILLAS, POBOX 2005, TREVOSE, PA 19053

10924   COUNTRY MUSIC HALL OF FAME, 915 6TH AVE SOUTH, NASHVILLE, TN 37203

10924   COUNTRY READI MIX, RD1 ROUTE 6, SLATE HILL, NY 10973

10924   COUNTRY REDI MIX, RD 1 RTE 6, SLATE HILL, NY 10973

10925   COUNTRY SIDE INN & SUITES, 325 BRISTOL ST, COSTA MESA, CA 92626

10924   COUNTRY SIDE POOL, W. 400 SYCAMORE, RIDGWAY, IL 62979

10924   COUNTRY SIDE POOLS, W. 400 SYCAMORE, RIDGWAY, IL 62979

10924   COUNTRY STAR RESTAURANT, C/O ALPHA INSULATION, ATLANTA, GA 30305

10925   COUNTRY WAY CONTRACTING & RENTALS, POBOX 9, MODOC, SC 29838

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   COUNTRYMARK COOPERATIVE, INC., 1220 REFINERY ROAD, MOUNT VERNON, IN 47620

10924   COUNTRYSIDE VILLAGE HOMES, INC., 490 MILLWAY ROAD, EPHRATA, PA 17522

10925   COUNTRYWIDE BUSINESS PRODUCTS, 2221 E WINSTON ROAD UNIT C, ANAHEIM, CA 92806

10925   COUNTS, MARK, 5404 WALTLEE COURT, LOUISVILLE, KY 40291

10924   COUNTY BANK, MERCED, CA 95340

10925   COUNTY CLERK, PO BOX 1525, HOUSTON, TX 77251-1525

10925   COUNTY COLLECTOR, WAUKEGAN, IL 60085-4361

10924   COUNTY CONCRETE CO INC., 1593 E OLD PHILLIPS, ELKTON, MD 21921

10924   COUNTY CONCRETE CO, P O BOX 2335, ELKTON, MD 21922

10924   COUNTY CONCRETE CO., 3019 W. PROSPECT AVE., APPLETON, WI 54914

10924   COUNTY CONCRETE CO., PO BOX 2335, ELKTON, MD 21922

10924   COUNTY CONCRETE CORP, 1111 MENOMONEE STREET, EAU CLAIRE, WI 54702

10924   COUNTY CONCRETE CORP, 205 NORTH STREET, MARATHON, WI 54448-0100

10924   COUNTY CONCRETE CORP, 2110 N. 40TH STREET NORTH, WISCONSIN RAPIDS, WI 54494

10924   COUNTY CONCRETE CORP, 2540 PATCH STREET, STEVENS POINT, WI 54481

10924   COUNTY CONCRETE CORP, P O BOX 100, MARATHON, WI 54448

10924   COUNTY CONCRETE CORP, P.O.BOX 1406, PITTSFIELD, MA 01202

10924   COUNTY CONCRETE CORP., 320 HUBBARD AVE., PITTSFIELD, MA 01202

10924   COUNTY CONCRETE CORP., P.O. 1406, PITTSFIELD, MA 01202

10924   COUNTY CONCRETE CORPORATION, 3019 W.PROSPECT AVE, APPLETON, WI 54915

10924   COUNTY CONCRETE PRODUCTS, 3019 W PROSPECT AVE, APPLETON, WI 54915

10924   COUNTY CONCRETE, 1156 VELP AVE, GREEN BAY, WI 54303

10924   COUNTY CONCRETE, 145 RIDGEDALE AVE., MORRISTOWN, NJ 07960

10924   COUNTY CONCRETE, 2000 PATCH STREET, STEVENS POINT, WI 54481

10924   COUNTY CONCRETE, 203 70TH AVE, ROBERTS, WI 54023

10924   COUNTY CONCRETE, 205 NORTH STREET, MARATHON, WI 54448

10924   COUNTY CONCRETE, 50 RAILROAD AVE., KENVIL, NJ 07847

10924   COUNTY CONCRETE, BLOCK PLANT, EAU CLAIRE, WI 54701

10924   COUNTY CONCRETE, COLUMBIA FALLS, ME 04623

10924   COUNTY CONCRETE, P.O. BOX 367, STEVENS POINT, WI 54481

10924   COUNTY CONCRETE, P.O. BOX 910, EAU CLAIRE, WI 54701

10924   COUNTY CONCRETE, P.O. BOX 910, EAU CLAIRE, WI 54702

10924   COUNTY CONCRETE, P.O. BOX F, KENVIL, NJ 07847

10924   COUNTY CONCRETE, PO BOX 910, EAU CLAIRE, WI 54701

10924   COUNTY CONCRETE, PO BOX F, KENVIL, NJ 07847

10924   COUNTY CONCRETE, PO BOX367, STEVENS POINT, WI 54481

10924   COUNTY CONCRETE, RFD 1, COLUMBIA FALLS, ME 04623

10925   COUNTY ELECTRIC SUPPLY CO, POBOX 820552, PHILADELPHIA, PA 19182-0552

10925   COUNTY ELECTRIC SUPPLY CO., 1111 N. BROAD STREET, LANSDALE, PA 19446

10924   COUNTY ELECTRIC SUPPLY CO., GROUP OFFICE, MATTHEWS, NC 28105

10924   COUNTY ELECTRIC SUPPLY, 2589 OSCAR JOHNSON DRIVE, NORTH CHARLESTON, SC 29405

10924   COUNTY ELECTRIC SUPPLY, 4311 A&B SOUTH BLVD, CHARLOTTE, NC 28209

10925   COUNTY ENGINEERS ASSOCIATION, 37 WEST BROAD ST SUITE 660, COLUMBUS, OH 43215-4132

10925   COUNTY ENVIRONMENTAL OF, R.R. #3 BOX 646, PONTIAC, IL 61764-0646

10925   COUNTY FAIR/ALLIED ARTS OF GREATER, 651 EAST FOURTH ST., CHATTANOOGA, TN 37403

10925   COUNTY FAIR/ALLIED ARTS OF GREATER, PO BOX 1334, HIXSON, TN 37343

10924   COUNTY MEDICAL CENTER, C/O OMNI, 239 WATER STREET, JACKSON, OH 45640

10925   COUNTY OF ALAMEDA, DRAWER N, ALAMEDA, CA 94501

10925   COUNTY OF ALAMEDA, OFF/SEALER WEIGHTS & MEASURES, 333 FIFTH ST, OAKLAND, CA 94607-4189

10925   COUNTY OF ALMEDA TAX COLLECTOR, 1221 OAK ST, OAKLAND, CA 94612

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COUNTY OF DANE, DANE COUNTY CLERK, 210 MARTIN LUTHER KING JR BLVD, CITY-COUNTY BLDG ROOM 112, MADISON, WI 53709

10925   COUNTY OF NASSAU NEW YORK OFFICE O, STEVEN HANSEN DEP CTY ATTY, ONE WEST ST, NASSAU COUNTY EXEC BLDG, MINEOLA, NY 11501-4820

10925   COUNTY OF ORANGE AUDITOR CONTROLLER, 2009 E EDINGER, SANTA ANA, CA 92705

10925   COUNTY OF ORANGE, PO BOX 448, SANTA ANA, CA 92702

10925   COUNTY OF ORANGE, PO BOX 448, SANTA ANA, CA 92702-0448

10924   COUNTY OF VOLUSIA,FLORIDA, C/O MADER SOUTHEAST, 123 NORTH ALABAMA AVENUE, DELAND, FL 32724

10925   COUNTY OF WESTCHESTER, PO BOX 6017, MOUNT VERNON, NY 10558

10925   COUNTY SANITATION INC, 1475 S W 4TH AVE, DELRAY BEACH, FL 33444

10925   COUNTY SHERIFFS JOURNAL, THE, 3220 N. ST. NW PMB #128, WASHINGTON, DC 20007

10925   COUNTY SHERIFFS OF COLORADO, INC, 710 KEPLING, SUITE 305, LAKEWOOD, CO 80215

10925   COUNTY TREASURER, PO BOX 878, CHARLESTON, SC 29402-0878

10925   COUNTY WELDING EQUIPT CO, 2031 NW 22ND ST, POMPANO BEACH, FL 33069-1313

10925   COUPLING, PO BOX 2295, EUGENE, OR 97402

10925   COURIER DISPATCH GROUP GEORGIA, POBOX 930345, ATLANTA, GA 31193

10925   COURNOYER, JOSEPH, 11 FARRAGUT AVE, SOMERVILLE, MA 02144-1708

10925   COURSON, JAMES, 7922 BETHEL CHURCH, LIZELLA, GA 31052

10925   COURSON, MARY, 1010 S. JACKSON AVE., BARTOW, FL 33830

10925   COURT & THOMAS CO INC, 5482 ARROW HWY, MONTCLAIR, CA 91763

10924   COURT AVENUE PARKING GARAGE, 3RD ST. & COURT AVE., DES MOINES, IA 50309

10924   COURT HOUSE, POUGHKEEPSIE, NY 12602

10925   COURT JR, RICHARD, 33 BRIDLE RD, NEW MILFORD, CT 06776

10925   COURT OF COMMON PLEAS OF, 30 EAST COURT ST, DOYLESTOWN, PA 18901

10925   COURT REPORTERS ASSOCIATED, PO BOX 191329, DALLAS, TX 75219-8329

10925   COURT REPORTERS ASSOCIATES, 117 BANK ST, BURLINGTON, VT 05401

10924   COURT STREET DEVELOPMENT, COURT STREET, BROOKLYN, NY 11210

10925   COURT TRUSTEE, PO BOX 3544, LOS ANGELES, CA 90061

10925   COURT TRUSTEE, PO BOX 513544, LOS ANGELES, CA 90051-1544

10925   COURT TRUSTEES, PO BOX 3544, LOS ANGELES, CA 90061

10925   COURTAULDS AEROSPACE INC, PO BOX 1800, GLENDALE, CA 91209

10925   COURTAULDS AEROSPACE, 744 W MILFORD AVE, GLENDALE, CA 91203

10925   COURTEAUX, JR, JAMES, 1557 DR. BEATROUS ROAD, THERIOT, LA 70397

10924   COURTHOUSE, C/O MADER CONSTRUCTION, 25 EAST CENTRAL BLVD., ORLANDO, FL 32801

10924   COURTLAND CONCRETE PRODUCTS, 308 4TH STREET, COURTLAND, MN 56021

10924   COURTLAND CONCRETE PRODUCTS, P O BOX 32, COURTLAND, MN 56021

10924   COURTLAND CONCRETE PRODUCTS, PO BOX 32, COURTLAND, MN 56021

10925   COURTNEY & SON EQUIPMENT CO, BOX 744, BEATRICE, NE 68310

10924   COURTNEY CONCRETE INC, 2601 NORTH STATE RET 291, INDEPENDENCE, MO 64058

10924   COURTNEY CONCRETE INC, 2601 NORTH STATE ROUTE 291 HWY, INDEPENDENCE, MO 64058

10924   COURTNEY CONCRETE INC, 4800 NORTH COURTNEY ROAD, INDEPENDENCE, MO 64058

10925   COURTNEY III, JAMES, 9320 CREEKVIEW DR, LAUREL, MD 20708

10925   COURTNEY PHILPO, PO BOX 631, MATHIS, TX 78368

10925   COURTNEY, CARRY, 2416 E 7TH ST, CHARLOTTE, NC 28204

10925   COURTNEY, DENNIS R, 3000 ELM TREE CT, VIRGINIA BEACH, VA 23452

10925   COURTNEY, DENNIS, 2925 MC FARLAND ROAD, Y437, ALVIN, TX 77511

10925   COURTNEY, DENNIS, 3000 ELM TREE CT., VIRGINIA BEAC, VA 23452

10925   COURTNEY, KELLY, 2323 BOXWOOD LANE, KNOXVILLE, TN 37917

10925   COURTNEY, LESLIE, 14250 SALEM CREEK ROAD, CRITTENDEN, KY 41030

10925   COURTNEY, SALLIE, PO BOX 341, PROVENCAL, LA 71468

10925   COURTOIS JR, GILBERT, 314 ALLEN ST, NEW IBERIA, LA 70563-2408

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COURTOIS, DAVID R, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   COURTOIS, DAVID, 72 EXETER ST., LOWELL, MA 01850

10925   COURTRIGHT, DAVID, 1835 E 75TH, INDIANAPOLIS, IN 46240

10925   COURTS, DONALD, 17463 GARY RD., JENNINGS, LA 70546

10925   COURTYARD - MARRIOTT, 1671 W. NURSERY RD., LINTHICUM, MD 21090

10924   COURTYARD BY MARRIOTT, 200 ENTERPRISE AVE, TRENTON, NJ 08638

10925   COURTYARD BY MARRIOTT, 2000 NW EXECUTIVE COURT, BOCA RATON, FL 33431

10925   COURTYARD BY MARRIOTT, 3150 GARRITY WAY, RICHMOND, CA 94806

10925   COURTYARD MARRIOT, 240 MISHAWUM ROAD, WOBURN, MA 01801

10925   COURTYARD MARRIOTT, 1000 SOUTH SHERMAN, RICHARDSON, TX 75081

10925   COURTYARD MARRIOTT, 8910 STANFORD BLVD, COLUMBIA, MD 21045

10925   COURVILLE, CHRISTINE, 2529 W CACTUS, PHOENIX, AZ 85029

10925   COURVILLE, CODY C, 2700 ERNEST ST.,APT. 130, LAKE CHARLES, LA 70607

10925   COURVILLE, CODY, 2700 ERNEST ST APT. 130, LAKE CHARLES, LA 70607

10925   COURVILLE, JOHN D, 905E SCHOOL ST, LAKE CHARLES, LA 70605

10925   COURVILLE, JOHN, 905 E SCHOOL ST, LAKE CHARLES, LA 70605

10925   COURVILLE, JOYCE, 2401 OAK PARK BLVD, LAKE CHARLES, LA 70601

10925   COURVILLE, LAWRENCE R, 3277 NIBLETTS BLUFF RD, VINTON, LA 70668

10925   COURVILLE, LAWRENCE, 3277 NIBLETTS BLUFF ROAD, VINTON, LA 70668

10925   COURVILLE, LEO, 2401 OAK PARK BLVD, LAKE CHARLES, LA 70601-0000

10925   COURVILLE, MARTY, RT. 1, BOX 211, BASILE, LA 70515

10925   COUSINEAU, DANIEL, 12237 MAPLE AVE, BLUE ISLAND, IL 60406-1027

10924   COUSINEAU, MCGUIRE, & ANDERSON, 1550 UTICA AVE S, MINNEAPOLIS, MN 55416-5318

10925   COUSINS PROPERTIES INC, 2300 WINDY RIDGE PKWY # 75, ATLANTA, GA 30339-5671

10925   COUSINS WASTE CONTROL CORP, 1801 E MATZINGER ROAD, TOLEDO, OH 43612

10925   COUSINS, HOPE, 930 EAST BRADY ST, BUTLER, PA 16001

10925   COUSINS, SARAH, 17325 NE 85TH PL #H216, REDMOND, WA 98052

10925   COUSINS, SHARI, RD 3 BOX 284, KITTANNING, PA 16201

10925   COUSTE, JENNIFER D, 713 ROYAL ST., LAKE CHARLES, LA 70607

10925   COUSTE, JENNIFER, 713 ROYAL ST., LAKE CHARLES, LA 70607

10925   COUTO, ANA, 5 MCCARTHY RD, S LAWRENCE, MA 01843

10925   COUTO, ANA, 5 MCCARTHY RD., S. LAWRENCE, MA 01843

10925   COUTO, JEAN-CLAY, 411 BURNT MILLS AVEN, SILVER SPRING, MD 20901

10925   COUTO, JOAQUIM, 127 ELM ST, CAMBRIDGE, MA 02139

10925   COUTO, LINDA, 19 TENTH ST, E.PROVIDENCE, RI 02914

10925   COUTO, MANUEL, 205 STEVE DRIVE, TAUNTON, MA 02780

10924   COUTTS COMPANY, 915 ASPEN DRIVE, PLAINSBORO, NJ 08536

10925   COUTURE, GERARD, 186 MERRIMACK MEADOW, TEWKSBURY, MA 01876

10925   COUTURE, JEFFREY, BOX 2384, SOLDOTNA, AK 99669

10925   COUTURE, ROGER, 16 SECOR GLEN, HARTSDALE, NY 10530

10925   COUTURE, ROGER, 16 SEGAR GLEN, HARTSDALE, NY 10530

10925   COUTURE, WILLIAM, 22 TIMBERNECK DR, READING, MA 01867

10925   COUTURIER, MARY SUSAN, 52 ANGELICA DRIVE, FRAMINGHAM, MA 01701

10925   COUTURIER, MARYSUSAN, 52 ANGELICA DRIVE, FRAMINGHAM, MA 01701

10925   COUVILLON, BERNARD, RT. 1, BOX 101, MARKSVILLE, LA 71351

10925   COUVILLON, DALE, 2519 OAK PARK BLVD, LAKE CHARLES, LA 70601

10925   COVANCE LABS, 3301 KINSMAIN BLVD., MADISON, WI 53704

10925   COVARRUBIAS, NOE, 625 W KELSO ST, INGLEWOOD, CA 90301

10924   COVE CLUB, SUITE #2, NEW YORK, NY 10004

10925   COVE, CHERYL, 44 PORTER ST, BILLERICA, MA 01821

10925   COVEL, ROGER, #50 CR 5413, BLOOMFIELD, NM 87413

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COVELL, DAVID, 369 CRESCENT ST, BROCKTON, MA 02402 | |
| 10925 | COVELLE, ROBERT A, 7 RICHARDSON RD, STONEHAM MA, MA 02180 | |
| 10924 | COVEME S.P.A., VIA EMILIA LEVANTE 288, SAN LAZZARO DI SAVENA, 40068ITA | *VIA Deutsche Post* |
| 10925 | COVENANT COLLEGE, BOX 1000, LOOKOUT MOUNTAIN, GA 30750 | |
| 10924 | COVENANT GROUP, 1130 LAKE FIELD DR., DULUTH, GA 30155 | |
| 10924 | COVENANT HEALTH CARE SYSTEM, 600 NORTH MAIN STREET, FRANKENMUTH, MI 48734 | |
| 10925 | COVENANT HOUSE - FLORIDA, 733 BREAKERS AVE, FORT LAUDERDALE, FL 33304 | |
| 10924 | COVENANT MEDICAL CENTER, 2134 W. 9TH ST., WATERLOO, IA 50701 | |
| 10924 | COVENANT NURSING FACILITY, 9150 NORTH MERCER WAY, MERCER ISLAND, WA 98040 | |
| 10925 | COVENANT TRANSPORT INC, PO BOX 891944, DALLAS, TX 75284-1944 | |
| 10924 | COVENANT WOODS ASSISTED LIVING, 11204 HOPSON ROAD, ASHLAND, VA 23005 | |
| 10924 | COVENANT, 1351 ROBINWOOD ROAD, GASTONIA, NC 28054 | |
| 10925 | COVENEY, PETER, WOODFORD GREEN, ESSEX, IG8 0EUUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | COVENEY, ROBERT, 153 BERKELEY ST, LAWRENCE, MA 01840 | |
| 10925 | COVER, IVA, 2139 ESTRADA PKWY, IRVING, TX 75061 | |
| 10925 | COVER, NEVADA, 510 W MAPLE #8, TAYLORVILLE, IL 62568 | |
| 10925 | COVERALL OF CHICAGO, 3020 WOODCREEK DR SUITE A, DOWNERS GROVE, IL 60515 | |
| 10925 | COVERALL OF HOUSTON, INC, 9801 WESTHEIMER, STE. 703, HOUSTON, TX 77042 | |
| 10925 | COVERALL OF MARYLAND, 5550 STERRETT PLACE, COLUMBIA, MD 21044 | |
| 10925 | COVERALL OF ORANGE COUNTY, 770 THE CITY DR SOUTH #7000, ORANGE, CA 92868 | |
| 10925 | COVERALL OF PHILADELPHIA INC, 2250 HICKORY ROAD SUITE #125, PLYMOUTH MEETING, PA 19462 | |
| 10925 | COVERALL SERVICE COMPANY, 5550 STERRETT PLACE, SUITE 300, COLUMBIA, MD 21044 | |
| 10925 | COVERDALE PNEUMATICS LIMITED, 2 WHORLTON ROAD, CLEVELAND, MIDDLESBROUGH, TS2 1QJUNITED KINGDOM | *VIA Deutsche Post* |
| 10924 | COVERED BRIDGE AGGREGATES, 500 FRANKFURST AVENUE, BALTIMORE, MD 21225 | |
| 10925 | COVERT, BARBARA, 169 ELDER AVE, IMPERIAL BEACH, CA 91932 | |
| 10925 | COVES SPOTMASTER, 1480 E. HILLSBORO BLVD., DEERFIELD BEACH, FL 33441 | |
| 10925 | COVEY LEADERSHIP CENTER, PO BOX 2149, OREM, UT 84059-2149 | |
| 10925 | COVEY, DEBORAH, PO BOX 338, SURVEYOR, WV 25932 | |
| 10925 | COVEY, TINA, 415 LAKEPOINTE DR., 210, ALTAMONTE SPRINGS, FL 32701 | |
| 10925 | COVINGTON & BURLING, 1201 PENNSYLVANIA AVE NW, WASHINGTON, DC 20044 | |
| 10924 | COVINGTON CONCRETE COMPANY, ATTN:  ACCOUNTS PAYABLE, LAURINBURG, NC 28353 | |
| 10924 | COVINGTON COUNTY HOSPITAL, 603  HOLLY, COLLINS, MS 39428 | |
| 10924 | COVINGTON READY MIX, ATTN:  ACCOUNTS PAYABLE, LAURINBURG, NC 28352 | |
| 10924 | COVINGTON READY MIX, GILL ST., LAURINBURG, NC 28352 | |
| 10924 | COVINGTON ROOFING CO. C/O, CHILDRENS HOSP. RESEARCH CENTER, LITTLE ROCK, AR 72201 | |
| 10924 | COVINGTON ROOFING CO., C/O ABC HEADQUARTERS BUILDING, FORT SMITH, AR 72901 | |
| 10924 | COVINGTON ROOFING COMPANY, CAMBRIDGE, MA 02140 | |
| 10924 | COVINGTON ROOFING, 1053 FRONT ST, CONWAY, AR 72032 | |
| 10925 | COVINGTON, BARBARA, 1475 STONEBURY CT, FLORISSANT, MO 63033 | |
| 10925 | COVINGTON, BARBARA, 7626 CALLAGHEN RD., SAN ANTONIO, TX 78229 | |
| 10925 | COVINGTON, CATHERINE, 305 W. SIXTH-PO BOX 232, AROMA PARK, IL 60910 | |
| 10925 | COVINGTON, CYNTHIA, 1478 E WASHITA, SPRINGFIELD, MO 65804 | |
| 10925 | COVINGTON, DAWN, 130 CHESTNUT ST #3, NO ATTLEBORO, MA 02760 | |
| 10925 | COVINGTON, GREGORY, 3726 BIRCHMERE COURT, OWINGS MILLS, MD 21117 | |
| 10925 | COVINGTON, GREGORY, 7500 GRACE DRIVE, COLUMBIA, MD 21044 | |
| 10925 | COVINGTON, MARY, 1001 HERTFORD ST, GREENSBORO, NC 27403 | |
| 10925 | COVINGTON, MARY, PO BOX 2277, EASLEY, SC 29641 | |
| 10925 | COVINGTON, PEGGY, 29002 MILL PATH RD, FRANKLIN, VA 23851 | |
| 10925 | COVINGTON, THOMAS, RT. 2, BOX 196, BELLEVUE, TX 76228 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925　COVINGTON, TOM, 809 ANGIE LANE, ATHENS, TX 75751

10925　COVINGTON, WILLIAM, 2101 22ND AVE APT 208, GREELEY, CO 80631

10925　COVINO, GRETA, 55 DARTMOUTH ST., MEDFORD, MA 02155

10924　COW CREEK GAMING FACILITY, 146 CHIEF MIWALETA, CANYONVILLE, OR 97417

10925　COWAN TRANSPORTATION, 2000 HALETHORPE AVE., BALTIMORE, MD 21227

10925　COWAN, D., 1284 W 8TH ST, CRAIG, CO 81625

10925　COWAN, GREGG, 2261 GOODWIN RD., ELMONT, NY 11003

10925　COWAN, LINDA, 71 OAK HILL DR., WASHINGTON, PA 15301

10925　COWAN, MARY V, 9602 NIBBELINK RD, LEAVENWORTH, WA 98826-9519

10925　COWAN, MARY, 5115 WOOLVERTON AVE, BALTIMORE, MD 21215

10925　COWAN, SCOTT, 7 WINTER ST, ARLINGTON, MA 02174

10925　COWAN-COYLE, COLLEEN, 10772 CORNERSTONE CT, INDIANAPOLIS, IN 46280

10925　COWARD, BRUCE, 3218 4TH ST S.E., WASHINGTON, DC 20032

10925　COWARD, RICHARD, 2013 BLACKFOOT TRL, MESQUITE, TX 75149-6673

10925　COWARD-CORLEY SEED CO, INC, PO BOX 451, AIKEN, SC 29802

10925　COWART, MICHELLE, 160 KEENER RD, CHATSWORTH, GA 30705

10925　COWART, PEGGY, RT2 BOX 2341, DANIELSVILLE, GA 30633

10925　COWART, RICHARD, RT. 1 BOX 822, LAWTEY, FL 32058

10924　COWDEN GRAVEL, 3463 CEDARVILLE RD, BELLINGHAM, WA 98225

10924　COWDEN GRAVEL, 3463 CEDARVILLE ROAD, BELLINGHAM, WA 98225

10924　COWDEN METAL STAMPING & TOOLING,INC, 25101 CLAWITTER ROAD, HAYWARD, CA 94545

10925　COWDEN, RANDEE, 701 WALNUT ST, MOMOMGAHELA, PA 15063

10925　COWDREY, CHRISTINE, 713 RUSSELL ST, DEFOREST, WI 53532

10925　COWEN, MATTHEW, 320 5TH ST, GRETNA, LA 70053

10925　COWEN, T, 910 JORSS PL APT 301, HERNDON, VA 20170

10925　COWGER, ANDREW, 16389 ROAD 36, MADERA, CA 93638

10925　COWIE, JAMES, 4915 ECHO FALLS DRIVE, KINGWOOD, TX 77345

10925　COWIE, KIMBERLEY, 5 F IRIS COURT, ACTON, MA 01720

10925　COWL, STEWART, RD 2 BOX 152, NEW CUMBERLAND, WV 26047-9614

10925　COWLER & THOMPSON PC, 901 MAIN ST, DALLAS, TX 75202

10925　COWLES & THOMPSON, 901 MAIN ST SUITE 4000, DALLAS, TX 75202-3793

10925　COWLES & THOMPSON, PC, 901 MAIN ST, SUITE 4000, DALLAS, TX 75202

10925　COWLEY, CATHY, 2053 WARREN, MEMPHIS, TN 38106

10924　COWLING BROTHERS INC, P.O.BOX 6, WAVERLY, VA 23890

10925　COWLING BROTHERS INC, PO BOX 6, WAVERLY, VA 23890

10924　COWLING BROTHERS INC., 109 BANK STREET, WAVERLY, VA 23890

10924　COWLING BROTHERS INC., P O BOX 6, WAVERLY, VA 23890

10925　COWMAN, HORACE, 3411 HUMPHREY AVE, RICHMOND, CA 94804-1121

10925　COWPER-LANTHIER, NICOLE, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010

10924　COWTOWN MATERIALS INC, 401 GARDEN ACRES DR., FORT WORTH, TX 76140

10924　COWTOWN MATERIALS INC., 401 GRADEN ACRES DR., FORT WORTH, TX 76140

10924　COWTOWN MATERIALS, 401 GARDEN ACRES DRIVE, FORT WORTH, TX 76114

10925　COX & FERGUSON, POBOX 111, LAURENS, SC 29360-0111

10924　COX & PERKINS EXPLORATION, INC., 6363 WOODWAY, HOUSTON, TX 77053

10924　COX BUILDING CORPORATION, ATTN: ACCOUNTS PAYABLE, PANAMA CITY, FL 32417

10924　COX CANCER CENTER AT MGH, (NEXT TO MASS EYE & EAR), BLOSSOM & CHARLES STREET, BOSTON, MA 02110

10925　COX COMMUNICATIONS, 413 E PRIEN LAKE RD, LAKE CHARLES, LA 70601

10925　COX CONSTRUCTION SERVICES, CONSULTANT, POBOX 3449, CUMMING, GA 30028-6521

10925　COX CONSTRUCTION SERVICES, POBOX 3449, CUMMING, GA 30028-6521

10925　COX HARDWARE & IND. SUPPLY, PO BOX 9466, HOUSTON, TX 77261

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    COX HARDWARE & LUMBER, PO BOX 9466, HOUSTON, TX 77261

10925    COX III, EDWIN, 38 CHATEAU MOUTON, KENNER, LA 70065

10925    COX JR, ROBERT L, 3215 CULLEN LAKE SHORE DR, ORLANDO, FL 32812-1044

10925    COX PAPER & PRINTING CO INC, 1160 CARTER ROAD, OWENSBORO, KY 42301

10924    COX POOLS, 1024 COX GRADE ROAD, PANAMA CITY BEACH, FL 32417

10924    COX POOLS, 207 HICKORY STREET, FORT WALTON BEACH, FL 32548

10924    COX PRODUCTS, INC., 475 SHERIDAN STREET, CORONA, CA 91720

10925    COX RECORDERS, 69 MCADENVILLE RD, BELMONT, NC 28012

10924    COX ROCK PRODUCTS CO, P.O.BOX 220289, CENTERFIELD, UT 84622

10924    COX ROCK PRODUCTS CO., 390 EAST 400 NORTH, CENTERFIELD, UT 84622

10924    COX ROCK PRODUCTS CO., 630 EAST 600 SOUTH, MOUNT PLEASANT, UT 84647

10924    COX ROCK PRODUCTS CO., OLD HIGHWAY 89, AURORA, UT 84620

10924    COX ROCK PRODUCTS CO., ON HWY 123, EAST CARBON, UT 84520

10924    COX ROCK PRODUCTS CO., POST OFFICE BOX 200289, CENTERFIELD, UT 84622

10924    COX ROCK PRODUCTS CO., SCOFIELD, UT 84501

10924    COX ROCK PRODUCTS CO., STATE HIGHWAY 10, HUNTINGTON, UT 84528

10924    COX ROCK PRODUCTS, INC., STATE HIGHWAY 10, HUNTINGTON, UT 84528

10924    COX ROCK PRODUCTS, POST OFFICE BOX 289, CENTERFIELD, UT 84622

10924    COX ROCK PROUDUCT, P O BOX 289, CENTERFIELD, UT 84622

10925    COX TRANSPORTATION SERVICES, INC, 10448 DOW-GIL RD, ASHLAND, VA 23005

10925    COX, ANITA, 305 CEDAR ST, CARROLLTON, GA 30117

10925    COX, BONNIE, 3831 CONWAY, SHREVEPORT, LA 71103

10925    COX, BRENDA, 301 COX LANE, TRENTON, NC 28585

10925    COX, BRENDA, 565 BELL DR, ALLEN, TX 75002

10925    COX, BRUCE, 3351 LONDON PIKE, PHILPOT, KY 42366

10925    COX, BYRON, 710 BUSHY CREEK ROAD, WOODRUFF, SC 29388

10925    COX, CAROL, 6864 UPSHAW MILL RD, DOUGLASVILLE, GA 30134

10925    COX, CAROLENE, 2860 HWY. 166 EAST, CARROLLTON, GA 30117

10925    COX, CATHERINE, 3370 FOX RUN DR, ASHEBORO, NC 27203

10925    COX, CHARLES F, PO BOX 3449, CUMMING, GA 30028-6521

10925    COX, CHARLES, 16255 ANGORA LN, 105, MACOMB TWP, MI 48044

10925    COX, CHARLES, PO BOX 3449, CUMMING, GA 30028-0427

10925    COX, CHARLIE, 441 9TH AVE, MARION, IA 52302

10925    COX, CHERRI, 2696 PARKS CROSS RDS, RAMSEUR, NC 27316

10925    COX, CLAUDE, 12 CASCADE COURT, GREENVILLE, SC 29611

10925    COX, CLAY, 1894 DABNEY DRIVE, BATON ROUGE, LA 70815

10925    COX, CLIFFORD, 4812 CEDAR BRANCH CT, GLEN ALLEN, VA 23060

10925    COX, COLLETTE, 541 N.HARDING, CASPER, WY 82601

10925    COX, DANNY, PO BOX 708, FOXWORTH, MS 39483

10925    COX, DAVID, 7920 HICKORY HILL LANE, CINCINNATI, OH 45241

10925    COX, DIANA, 126 RAINBOW PARK DR, BOILING SPRNG, SC 29316

10925    COX, DON, RT 1, BOX 488C, BLOWING ROCK, NC 28605

10925    COX, DOROTHY, 1245 E LINCOLN APT NBR104, M104, FORT COLLINS, CO 80524

10925    COX, DUSTIN, 11930 THOMAS HAYES, SAN DIEGO, CA 92126

10924    COX, E. A., 22ND & LAFLIN, CHICAGO, IL 60608

10925    COX, EDWARD, 2024 MATTERN DR, OKLAHOMA CITY, OK 73118

10925    COX, ELZIE, PO BOX 313, CARL JUNCTION, MO 64834

10925    COX, FURMAN, 10960 BEACH BLVD, LOT 19, JACKSONVILLE, FL 32246-4829

10925    COX, GAIL, PO BOX 284, FOUNTAIN INN, SC 29644

10925    COX, GEORGE, PO BOX 3756, LAKELAND, FL 33802-3756

10925    COX, GREG, 122 TINICA WAY, NEWNAN, GA 30263

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | COX, GREGG, 300 HOLLY PARK DR., ARLINGTON, TX 76014 | |
| 10925 | COX, HEATHER, PO BOX 491, MOMENCE, IL 60954 | |
| 10925 | COX, HENRY, PO BOX 237, WELLFORD, SC 29385-0237 | |
| 10925 | COX, HOLLY, RT 3 BOX 176 E1, MILLSBORO, DE 19960 | |
| 10925 | COX, J, 532 WILLOW OAK CT., GALLOWAY, OH 43119 | |
| 10925 | COX, JAMES, 1659 ARDATH, WICHITA FALLS, TX 76301 | |
| 10925 | COX, JAMES, 468 - B COLONIAL AVE, LANCASTER, SC 29720 | |
| 10925 | COX, JAMES, 511 BURNS ROAD, LEESVILLE, LA 71446 | |
| 10925 | COX, JERRY, 318 DAVIS MILL DRIVE, DALLAS, GA 30157 | |
| 10925 | COX, JERRY, 322 W AUTUMN RIDGE RD, MOORE, SC 29369 | |
| 10925 | COX, JESSICA, 400 S.E. 10TH ST, OAK GROVE, MO 64075 | |
| 10925 | COX, JIMMIE, PO BOX 247, BELTON, SC 29627 | |
| 10925 | COX, JOSEPH, PO BOX 372, SCOTT DEPOT, WV 25560 | |
| 10925 | COX, JUANITA, 327 W SECOND ST, MOMENCE, IL 60954 | |
| 10925 | COX, KAREN, 821 COXS FARM ROAD, WEEMS, VA 22576 | |
| 10925 | COX, KATHERINE, 2104 TRADEWIND DR., MESQUITE, TX 75150 | |
| 10925 | COX, KRISTIE, RT 2, GOODE, VA 24556 | |
| 10925 | COX, LANE, 1108 TEXAS ST, SULPHUR, LA 70663-3621 | |
| 10925 | COX, LEATHA, RT 1 BOX 333-5, LAKE VILLAGE, IN 46349 | |
| 10925 | COX, LLOYD, 1201 W 3RD ST, OWENSBORO, KY 42301 | |
| 10925 | COX, LOIS J, 1520 S BEVERLY GLEN, LOS ANGELES, CA 90024-6153 | |
| 10925 | COX, LOU, 104 BEATTIE ST, SIMPSONVILLE, SC 29681 | |
| 10925 | COX, MARY, 5666 HINSHAW TOWN RD, RAMSUER, NC 27316 | |
| 10925 | COX, MARY, PO BOX 642, WILLS POINT, TX 75169 | |
| 10925 | COX, MATTHEW, 11 KNOX ROAD, BOW, NH 03304-3806 | |
| 10925 | COX, MATTHEW, 208 MIRINDA LANE, PIEDMONT, SC 29673 | |
| 10925 | COX, MICHAEL, 1658 DODGERS RD., PRATTVILLE, AL 36067 | |
| 10925 | COX, MICHAEL, 825 19TH AVE. SW, CEDAR RAPIDS, IA 52404 | |
| 10925 | COX, MICHELLE, 7818 ISLAND CLUB DR, INDIANAPOLIS, IN 46214 | |
| 10925 | COX, PAUL, ROUTE 4 BOX 544, WHITWELL, TN 37397 | |
| 10925 | COX, PENNY, 3504 SPRUCEWOOD RD, KNOXVILLE, TN 37921 | |
| 10925 | COX, PETER, 2125 HWY 98 EAST, COLUMBIA, MS 39429 | |
| 10925 | COX, PHILIP, 3650 ROCKVILLE RD, INDIANAPOLIS, IN 46222 | |
| 10925 | COX, RANDY, 813 WILLOW TRAIL DR, NORCROSS, GA 30093 | |
| 10925 | COX, RENEE, 4984 STEEL DUST LANE, LUTZ, FL 33549 | |
| 10925 | COX, RICHARD, 9702 FENCHURCH DR., SPRING, TX 77379 | |
| 10925 | COX, ROBERT, STAR RT. BOX 54 D, HENRICO, NC 27842 | |
| 10925 | COX, ROGER, PO BOX 655, MARIETTA, SC 29661 | |
| 10925 | COX, RONALD, 225 EDGEWOOD DRIVE, DUNCAN, SC 29334 | |
| 10925 | COX, RUSSELL, 3803 DUQUESNE, PASADENA, TX 77505 | |
| 10925 | COX, SAMUEL A, 3216 WINDERLY PINE COVE, MEMPHIS, TN 38125 | |
| 10925 | COX, SHARON, 304 GREENBRIAR, DAPHNE, AL 36526 | |
| 10925 | COX, STEVEN M, 1124 TOWNE LAKE HILLS EAST, WOODSTOCK, GA 30189 | |
| 10925 | COX, STEVEN, 1124 TOWN LAKE HILLSEAST, WOODSTOCK, GA 30189 | |
| 10925 | COX, TERRY, 227ELIJAH SIMMONS DR, WOODRUFF, SC 29388 | |
| 10925 | COX, THERESA, 1920 WEST HOOD AVE #1B, CHICAGO, IL 60660 | |
| 10925 | COX, THOMAS, 503 CLEMSON ST LAURENS SC, LAURENS, SC 29360 | |
| 10925 | COX, THOMAS, 724 PENNSYLVANIA AVE, PALMYRA, NJ 08065 | |
| 10925 | COX, TIMOTHY, 4 FAIRBROOK LANE, GREENVILLE, SC 29611 | |
| 10925 | COX, TONY, HCR 1 BOX 623A, ROCKPORT, TX 78382 | |
| 10925 | COX, VICKI, 150 COX DR, GREER, SC 29651-8686 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   COX, WALTER, 1081 LIGHTWOOD KNT RD, WOODRUFF, SC 29388-9759

10925   COX, WILLIAM JOSEPH, 24532 SPARTAN ST, MISSION VIEJO, CA 92691-4529

10925   COX, WILLIAM, 1995 E MAGNOLIA ST, BARTOW, FL 33830

10925   COX, WILLIE, 834 JOANN ST, COSTA MESA, CA 92627

10925   COX, YOLETTE, 6808 SEAT PLEASANT, SEAT PLEASANT, MD 20743

10925   COX-GASCHLER, DEBRA, 3612 E. 23RD, CASPER, WY 82609

10925   COXWELL ASSOC, PO BOX 1337, JACKSON, MS 39215

10925   COXWORTH, DARIS, 3131 HAYES APT #118, HOUSTON, TX 77082

10924   COY EDWARDS, 18807 WALLACEVILLE ROAD, HOUSTON, TX 77049

10925   COYE, CHERYL, 44 PORTER ST, BILLERICA, MA 01821

10925   COYE, MICHAEL, 9 MC GINNESS WAY, BILLERICA, MA 01821

10925   COYLE, EILEEN, 174 PERIWINKLE DR, HYPOLUXO, FL 33462

10925   COYLE, GARY, 920 FRANCAIS DR, SHREVEPORT, LA 71118

10925   COYLE, HELEN, 8143 LOCH RAVEN BLV, BALTIMORE, MD 21286

10925   COYLE, MELISSA, 12 GLENDALE ST, MAYNARD, MA 01754

10925   COYLE, TODD, 30114 AMELIA DR, AGOURA HILLS, CA 91301

10925   COYLE, WENDY, 184 SCHARER AVE, NORTHVALE, NJ 07647

10925   COYMAN, JEANNE, 111 LA COSTA ST #607, MELBOURNE BEACH, FL 32951

10925   COYMAN, JEANNE, 2230 N CYPRESS BEND DR #201, POMPANO, FL 33069

10925   COYMAN, STACEY, 810 N.E. 43RD ST, POMPANO BEACH, FL 33064

10925   COYNE CHEMICAL, PO BOX 7777-W8450, PHILADELPHIA, PA 19175

10925   COYNE CONSULTING GROUP, 268 MAIN ST, STONEHAM, MA 02180

10925   COYNE TEXTILE SERVICES, 2806 WILKENS AVE., BALTIMORE, MD 21223

10925   COYNE TEXTILE SERVICES, PO BOX 4854 DEPT C, SYRACUSE, NY 13221

10925   COYNE TEXTILE SERVICES, PO BOX 4854, DEPT. N, SYRACUSE, NY 13221

10925   COYNE TEXTILE SERVICES, POBOX 3518 DEPT C, SYRACUSE, NY 13220-3518

10925   COYNE, CAROLYN, FLUSHIGN, NY 11355

10925   COYNE, PATRICIA, 4710 BELLAIRE BLVD., HOUSTON, TX 77401

10925   COYNE, THOMAS, 6176 MORAGA AVE, OAKLAND, CA 94611

10924   COYOTE BLDG MATLS INC, 1818 N. COMMERCE, NORTH LAS VEGAS, NV 89030

10924   COYOTE BLDG. MAT. INC, 4320 E MAGNOLIA, PHOENIX, AZ 85031

10924   COYOTE BUILDING MATERIALS, 1818 N. LOSSE RD., NORTH LAS VEGAS, NV 89030

10924   COYOTE BUILDING MATERIALS, 5360 W. LEMAR, GLENDALE, AZ 85301

10924   COYOTE BUILDING MATERIALS, INC., 4320 E. MAGNOLIA, PHOENIX, AZ 85031

10925   COZZI, MICHAEL A, 2611 WALDEN WOODS CT, MIDLAND, MI 48640-6954

10925   COZZI, MICHAEL, 4500 PEAR RIDGE DR APT 4110, DALLAS, TX 75287

10925   COZZOLI, TINA, 3801 GARY DRIVE APT C-610, PITTSBURGH, PA 15227

10925   COZZONE, ORLAND, 27 MICHIGAN DR, READING, PA 19608-1361

10925   CP ENVIRONMENTAL, INC, 1336 ENTERPRISE DR., ROMEOVILLE, IL 60446

10925   CP HALL COMPANY, THE, PO BOX 99404, CHICAGO, IL 60693

10924   C-P INTEGRATED SERVICES INC., 5000 S. DOUGLAS BLVD., OKLAHOMA CITY, OK 73159

10924   C-P INTEGRATED SERVICES INC., 605 S. EASTERN, OKLAHOMA CITY, OK 73129

10924   C-P INTEGRATED SERVICES, INC., 9109 SE 49TH STREET, OKLAHOMA CITY, OK 73150

10925   CP LIQUIDATION INC., 1525 BROOKS AVE, ROCHESTER, NY 14624

10924   CP LOUISIANA, 6000 JEFFERSON HIGHWAY, HARAHAN, LA 70123

10924   CP LOUISIANA, 6000 JEFFERSON HIGHWAY, NEW ORLEANS, LA 70123

10925   CP SYSTEMS INC, KEITH H BERK, 333 W WACKER DRIVE, SUITE 2800, CHICAGO, IL 60606

10925   CP SYSTEMS INC, RICHARD MUSIL, 1548 W 38TH ST, CHICAGO, IL 60609

10924   CP&L LEE POWER PLANT, 1199 BLACKJACK CHURCH ROAD, GOLDSBORO, NC 27530

10924   CP/PHIBROCHEM, 1 PARKER PLAZA, FORT LEE, NJ 07024

10924   CP/PHIBROCHEM, 1601 W. EDGAR ROAD/BLDG A, AVENEL, NJ 07001

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CP/PHIBROCHEM, IZMIR TRIPOLI, BERTH 80, AVENEL, NJ 07001

10925   CPA2BIZ.COM, PO BOX 2205, JERSEY CITY, NJ 07303-2205

10924   CPC CONCRETE CUTTING, INC, 1415 E GAUDALUPE #103, TEMPE, AZ 85283-3972

10924   CPC CONCRETE CUTTING, INC., 1415 E.GUADALUPE, #103, TEMPE, AZ 85283-3972

10925   CPC INCORPORATED, 1 CIRCUIT DR, RANDOLPH, MA 02368

10925   CPC INTERNATIONAL INC., N/K/A BESTFOODS INC., C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201

10924   CPC SPECIALTY MARKETS U.S.A., 1437 WEST MORRIS STREET, INDIANAPOLIS, IN 46221

10924   CPC SPECIALTY MARKETS U.S.A., A UNIT OF CPC SPECIALTY MARKETS GRO, PO BOX 21070, INDIANAPOLIS, IN 46221

10924   CPCC SCIENCE BUILDING, 1300 PARK DR., CHARLOTTE, NC 28235

10925   CPCI, 196 BRONSON AVE SUITE 100, OTTAWA, ON K1R 6H4CANADA          *VIA Deutsche Post*

10925   CPH, PO BOX 78943, MILWAUKEE, WI 53278

10925   CPHALL COMPANY, THE, POBOX 99404, CHICAGO, IL 60693

10925   CPI CONTROLS, INC, 29 MENDON AVE., PAWTUCKET, RI 02861

10925   CPI FOILS, 3841 GREENWAY CIRCLE, LAWRENCE, KS 66046

10925   CPI INTERNATIONAL, 5580 SKYLANE BLVD., SANTA ROSA, CA 95403

10925   CPI LOUISIANA INC, PO BOX 1710, PEARLAND, TX 77588-1710

10925   CPI LOUISIANA, INC, 221 BURGESS DRIVE, BROUSSARD, LA 70518

10925   CPI LOUISIANA, INC, PO BOX 1710, BROUSSARD, LA 70518

10925   CPI SALES, INC, 221 BURGESS DR., BROUSSARD, LA 70518

10925   CPI/CONSOLIDATED PRODUCTS, 25858 SUNSET DR, MONEE, IL 60449

10925   CPI-LOUISIANA, INC, PO BOX 1710, PEARLAND, TX 77588-1710

10925   CPN INC, PO BOX 174, VITTORIA, ON N0E 1W0CANADA          *VIA Deutsche Post*

10925   CPS CHEMICAL CO INC, POBOX 2107, WEST MEMPHIS, AR 72301

10925   CPS INC, ONE WESTBROOK CORPORATE CENTER, WESTCHESTER, IL 60154-9939

10925   CPS PROPERTY MANAGEMENT, 5880 SAWMILL ROAD, DUBLIN, OH 43017

10925   CPS REVIEW, 1217 W. TOPAZ RD., SAINT GEORGE, UT 84770-6036

10925   CPS, INC, ONE WESTBROOK CENTER, STE 600, WESTCHESTER, IL 60154-5799

10924   CPU CONROY BROTHERS, 2819 HEDBERG DRIVE, MINNETONKA, MN 55305

10925   CPU OPTIONS INC, 9401 73RD AVE. N., BROOKLYN PARK, MN 55428-1016

10924   CPU PHOENIX FIREPROOFING, 228 LAKE MIRROR PLACE, FOREST PARK, GA 30050

10924   CPU TRANSHIELD-OLYMPIC WALL SYSTEMS, 1555 HAWTHORNE, WEST CHICAGO, IL 60185

10925   CQ BOOKS, 1414 22ND ST NW, WASHINGTON, DC 20037

10925   CR BARD INC, ROBERT S SANOFF FOLEY HOAG & ELIOT, ONE POST OFFICE SQUARE, BOSTON, MA 02109-2170

10925   CR&M CONTRACTORS, 59 NEPONSET ST, CANTON, MA 02021

10925   CR&M-NORTHEAST RETAIL DIVISION, PO BOX 3285, BOSTON, MA 02241

10925   CRA SYSTEMS INC, 300 SOUTH 13TH ST, WACO, TX 76701

10925   CRAANEN, SHIRLEY, 165 DIVISION ST, APT 3, MADISON, WI 53704

10924   CRAB TREE VALLEY MALL, THE, 4325 GLENWOOD AVE., RALEIGH, NC 27612

10925   CRABB, CRYSTAL, R 2 BOX 487, GRANT PARK, IL 60940

10925   CRABB, DONALD, 19115 FAGAN COURT, CERRITOS, CA 90701-6928

10925   CRABB, ILENE, 750 CHARING CROSS ROAD, CATONSVILLE, MD 21229

10925   CRABB, JOHN, 2827 N 51ST AVE., PHOENIX, AZ 85035

10925   CRABBE, JEFFREY, 11612 SWEET BASIL CT, AUSTIN, TX 78726-1800

10925   CRABTREE BROS TIRES & SPORTING GOOD, PO BOX 965, LAURENS, SC 29360

10925   CRABTREE BROS. TIRES & SPORTING, PO BOX 403, LAURENS, SC 29360

10925   CRABTREE, BUEL, 1101 A ST SE, ARDMORE, OK 73401-5606

10925   CRABTREE, JAMES, 2304 CHRISTOPHER, MOBILE, AL 36609

10925   CRABTREE, JAMES, 3424 N WISHON, FRESNO CA, CA 93704

10925   CRABTREE, JAMES, 606 SAPPINGTON, ST. LOUIS, MO 63125

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CRABTREE, KIMBERLY, 2435 CINDY ST., ATHENS, TN 37303

10925  CRABTREE, PATRICIA L, CUST FOR DEBRA L MOORE, UNDER MO UNIF GIFTS TO MIN LAW, 450 E 55TH ST, KANSAS CITY, MO 64110-24

10925  CRABTREE, PENNY, RT. 1, BOX 315M, DEBERRY, TX 75639

10925  CRACE, AMY, 107 BANYON DR, SOUTH VIENNA, OH 45369

10925  CRACE, DIXIE, 6410 JEFFERS ROAD, SWANTON, OH 43558

10925  CRACE-ALBER, MARCI, 5444 S LIGHT HOUSE, TEMPE, AZ 85282

10925  CRACKEL CUTTERS, 431 ALLIED DR, NASHVILLE, TN 37211

10925  CRACRAFT, HOLLY, 1006 S. WISNER, JACKSON, MI 48203

10925  CRACRAFT, NORMA, 703 BALZAR, RENO, NV 89502

10925  CRADDOCK DIVERSIFIED ENTERPRISES, JAMES BERRY CRADDOCK, 228 N CASCADE PO BOX 2929, SUITE 301, COLORADO SPRINGS, CO 80903

10925  CRADDOCK, GREGORY, 116 HARRIS RD, GREENWOOD, SC 29649

10925  CRADDOCK, GREGORY, 4940 EDSAL DR, LYNDHURST, OH 44124

10925  CRADDOCK, JR, CALVIN, 3758 N LAKEWOOD DRIVE, MEMPHIS, TN 38128-4307

10925  CRADDOCK, KENNETH, 9821 SUMMERWOOD CIR., 523, DALLAS, TX 75243

10925  CRADDOCK, MELANIA, 6 CHADBOURNE LN, SIMPSONVILLE, SC 29681-5276

10925  CRADDOCK, MELINDA, 453 DALY ST, MIDWAY PARK, NC 28544

10925  CRADDOCK, RICKY A, 2 NORTH LONGWOOD LN., ALEXANDRIA, KY 41001

10925  CRADDOCK, RICKY, 2 NORTH LONGWOOD LA, ALEXANDRIA, KY 41001

10925  CRADER JR., EDWARD, 906 W. PLAQUEMINE, JENNINGS, LA 70546

10925  CRADER, BOBBY, PO BOX 253, WELSH, LA 70591

10925  CRADEUR, CRYSTAL, PO BOX 206, BRANCH, LA 70516

10925  CRADY JEWETT & MCCULLEY LAWYERS CO, ROSS SPENCE, 1400 HOUSTON CENTER, 909 FANNIN ST, HOUSTON, TX 77010-1014

10925  CRADY, JEWETT & MCCULLEY, LLP, 909 FANNIN SUITE 1400, HOUSTON, TX 77010-1006

10925  CRADY, JEWETT & MCCULLEY,LLP, 2727 ALLEN PKWY, SUITE 1700, HOUSTON, TX 77019-2125

10924  CRAFT CONCRETE PRODUCTS, 134 S. HIGHWAY 14, CARY, IL 60013

10924  CRAFT CONCRETE PRODUCTS, 134 SO. HWY 14, CARY, IL 60013

10925  CRAFT CONSTRUCTION CO.INC. OF STARR, PO BOX 121, STARR, SC 29684

10925  CRAFT LAW OFFICE, 606 FIRST AVE N, SUITE 203, PO BOX 0029, FARGO, ND 58107-0029

10925  CRAFT THOMPSON BOECHLER, 16 NORTH BROADWAY, SUITE 315, PO BOX 1932, FARGO, ND 58107-1932

10925  CRAFT, BEN, 1228 S. FEDERAL UNIT B, CHICAGO, IL 60605

10925  CRAFT, BEN, 4099 W. 71ST ST., CHICAGO, IL 60629

10925  CRAFT, BOBBY, 1605 S 10TH ST, MCALESTER, OK 74501

10925  CRAFT, CALVIN, 10393 COUNTY RD #128, FINDLAY, OH 45840

10925  CRAFT, DAVID, 719 MAPLE ST, BURKBURNETT, TX 76354

10925  CRAFT, DOROTHY, 250 NW 199TH ST, MIAMI, FL 33169

10925  CRAFT, FRANCES, 326 S MAIN ST, SIMPSONVILLE, SC 29681

10925  CRAFT, FRED, PO BOX 841, BOGALUSA, LA 70427

10925  CRAFT, JAMES, 301 SWEETWATER RD, FOUNTAIN INN, SC 29644

10925  CRAFT, JAMES, RT. 1 BOX 14-1/2, LEESVILLE, LA 71446

10925  CRAFT, JOAN, 205 WOOD DUCK DR., LAFAYETTE, LA 70507

10925  CRAFT, LINDA, 4878 BERRYWOOD DR, ORLANDO, FL 32812

10925  CRAFT, LISA, 612 S MAIN, GRANT PARK, IL 60940

10925  CRAFT, MARGARET, 9019 BRIARCREST, MANVEL, TX 77578

10925  CRAFT, N, 2040 NIGHTHAWK ROAD, MARION, KS 66861

10925  CRAFT, PEGGY, 2912 DAVIESS ST, OWENSBORO, KY 40303

10925  CRAFT, SADIE, PO BOX 117, MACEO, KY 42355

10925  CRAFT, SAEKO, 719 MAPLE ST, BURKBURNETT, TX 76354

10925  CRAFT, SR, JAMES, PO BOX 253, LEESVILLE, LA 71446

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CRAFT, WALLACE, 1120 HENDEE ST, NEW ORLEANS, LA 70114

10924   CRAFT-BILT MFG., 53 SOUDERTON PIKE, SOUDERTON, PA 18964

10925   CRAGIN, BETTY, 564 GREEN SPRNGS CIR, WINTER SPRINGS, FL 32708

10925   CRAGO, NANCY, 18701 RAYMOND RD, MARYSVILEE, OH 43040

10925   CRAGO, SHARON, 5400 BROKEN SOUND BLVD NW #BX-5050, BOCA RATON, FL 33487

10925   CRAIG A HEATH, PO BOX 393, SIOUX CITY, IA 51102-0393

10925   CRAIG A ROTHENBERGER CUSTODIAN, FOR KAY L ROTHENBERGER UNDER THE, MISSOURI UNIF
        GIFTS TO MIN, LAW, BOX 111, REYNOLDS, IN 47980-0111

10925   CRAIG A+INC., 712 FLEMING ST, LAURENS, SC 29360

10924   CRAIG ADHESIVES, 488 MULBERRY STREET, NEWARK, NJ 07105

10924   CRAIG ADHESIVES, 80 WHEELER POINT ROAD, CLIFTON, NJ 07015

10924   CRAIG ADHESIVES, 80 WHEELER POINT ROAD, NEWARK, NJ 07105

10925   CRAIG B STONE, PO BOX 160, AVERY, CA 95224-0160

10925   CRAIG D MACKAY, 16 KINGCREST TER, RANDOLPHD, MA 02368-5052

10925   CRAIG DANIEL AKIN, BIRCH HILL RD, BOX 318, PAWLING, NY 12564-0318

10924   CRAIG DORN, 6606 MARSHALL BLVD., LITHONIA, GA 30058

10925   CRAIG H NELSON, 5750 WEST 950 NORTH, OGDEN, UT 84404

10925   CRAIG JACKER, 3514 W 62ND ST, CHICAGO, IL 60629-3704

10925   CRAIG JT TEN, WALTER & ANNABELLE, ANTHON, IA 51004

10925   CRAIG K LEON, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925   CRAIG L LEMLEY, 57 LINCOLN PLACE, BROOKLYN, NY 11217-3512

10925   CRAIG MERRILL, 1215 WEST 10TH 933, CLEVELAND, OH 44113

10925   CRAIG MOTOR COMPANY INC, 2339 E FRANKLIN BLVD, PO BOX 2207, GASTONIA, NC 28053-2207

10925   CRAIG PHELPS, POBOX 2193, CHICAGO, IL 60678-2193

10925   CRAIG PHELPS, STANDING TRUSTEE, DEPT. 77-2193, CHICAGO, IL 60678-2193

10925   CRAIG R MC CAFFREY, 704 CARTER HILL DR, WEST DEPTFORD, NJ 08066-1903

10925   CRAIG STRICKLAND, 5713 N W 65TH TERR, TAMARAC, FL 33321

10925   CRAIG T CALLAHAN &, HENRYETTA C CALLAHAN JT TEN, 10649 ARGONNE DR, GLEN ALLEN, VA
        23060-6442

10925   CRAIG T WALLOCH (CASE 3497C), 130 FRANKLIN ST, ARLINGTON, MA 02174

10925   CRAIG T WALLOCH, 84 CHURCH ST, WINCHESTER, MA 01890-2521

10925   CRAIG T. WALLOCH, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140

10925   CRAIG TOMERA &, KEVIN TOMERA JT TEN, 4460 S ARCHER AVE, CHICAGO, IL 60632-2846

10925   CRAIG TOMERA &, MICHELLE TOMERA JT TEN, 4460 S ARCHER AVE, CHICAGO, IL 60632-2846

10925   CRAIG W JACKER, 3514 W 62ND ST, CHICAGO, IL 60629-3704

10925   CRAIG, BAS, 8053 WHITLOCK AVE, SAN BERNARDINO, CA 92410

10925   CRAIG, CLAYTON, 4340 FOXTOWN N, POLK CITY, FL 33868

10925   CRAIG, DAVID, 330 CLEARWATER PLACE, LAWRENCEVILLE, GA 30245

10925   CRAIG, DAVID, 716 ZIMMEL CREST DR, COLUMBIA, SC 29210

10925   CRAIG, DAWN, 3321 LAKEBROOK BLVD., KNOXVILLE, TN 37909

10925   CRAIG, DENEA, 15603 HWY 39, EUBANK, KY 42567

10925   CRAIG, DENNIS, 938 N. MEADOW, M, ODESSA, TX 79761

10925   CRAIG, DINA, 2400 CYPRESS, GULFPORT, MS 39501

10925   CRAIG, GALE, 2011 E CALLI MADERAS, MESA, AZ 85203

10925   CRAIG, KEITH P, 6051 W 51TH ST, BEDFORD PARK, IL 60638

10925   CRAIG, KIMBERLY, 9323 AMBERTON PKWY., DALLAS, TX 75243

10925   CRAIG, LAWRENCE, 1931 GREENWOOD, TOLEDO, OH 43605

10925   CRAIG, M, RR 3, BOX 280, SCOTTSBURG, IN 47170

10925   CRAIG, MARDONNA, 6000 MONTANO PLZ DR APT. 27-C, ALBUQUERQUE, NM 87120

10925   CRAIG, MARY, 28 BRECKENRIDGE APTS, GREENVILLE, SC 29607

10925   CRAIG, NORA LEE, 15330 CATAWBA CIRCLE S., MATTHEWS, NC 28105

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CRAIG, PATRICK, 8124 CAROLWOOD LANE, WOODRIDGE,, IL 60517

10925   CRAIG, ROBERT, 105 DAWSON DRIVE, 165, CHESTER, SC 29706-1371

10925   CRAIG, ROBERT, 740 E. SPRUCE, CHEROKEE, IA 51202

10925   CRAIG, ROSEMARIE, 15901 W 127TH ST, OLATHE, KS 66062-5100

10925   CRAIG, STEPHANIE, 561 E ASHLAND ST, BROCKTON, MA 02402

10925   CRAIG, SUSAN, 5126 KINGSTON, WICHITA FALLS, TX 76310

10925   CRAIG, TERRY, 5126 KINGSTON DR, WICHITA FALLS, TX 76310

10924   CRAIGHEAD COUNTY COURTHOUSE, 511 UNION STREET, JONESBORO, AR 72403

10925   CRAIGHEAD PUBLICATION INC, PO BOX 1253, DARIEN, CT 06820-1253

10925   CRAIGHEAD, FAYE, 16 MERRIMACK ST, CONCORD, NH 03301

10925   CRAIGHEAD, MD, JOHN E, CHAMPLAIN STATION, BURLINGTON, VT 05406-4081

10925   CRAIGO, JANET, 117 CRAIGO ROAD, FOUNTAIN INN, SC 29644

10925   CRAIGS TRAILER REPAIR, 2213 MAISEL ST, BALTIMORE, MD 21230

10925   CRAIGVILLE CONFERENCE CENTER, CRAIGVILLE, MA 02636

10925   CRAIN, CHAD, 1539 MALCOLM, WICHITA FALLS, TX 76302

10925   CRAIN, GARETH, 218 CLEVELAND ST, GREENVILLE, SC 29601

10925   CRAIN, K, 4539 NW GLAZBROOK ST, POT ST LUCIE, FL 34983

10925   CRAIN, MICHAEL, 6087 ROLLING WOOD TRAIL, FT. WORTH, TX 76135

10925   CRAIN, MICHELE, PO BOX 996, ALBANY, LA 70711

10925   CRAIN, TIMOTHY, 83 ROCKYSLOPE RD #4, GREENVILLE, SC 29607

10925   CRAINS CHICAGO BUSINESS, DEPT 77940, DETROIT, MI 48277-0940

10925   CRAINS CHICAGO BUSINESS, SUBSCRIBER SERVICES, DETROIT, MI 48277-0940

10925   CRAM, MICHAEL, 5849 RIDGEVIEW DR. SW, 831, CEDAR RAPIDS, IA 52404

10925   CRAMER JT TEN, JAMES A & MARGARET A, 12463 DOUGLAS WAY, MARYSVILLE, CA 95901-9538

10925   CRAMER, DEBORAH, 440 EAST MAIN ST, KINGWOOD, WV 26537

10925   CRAMER, ERIC, BOX 57 COOK RD., WILLIAMSTOWN, NY 13493

10925   CRAMER, HOYLAND S, CUST FOR DONALD H CRAMER, UNIF GIFT MIN ACT UT, C/O DON H CREMER, 514 EAST 13710 SOUTH, DRAPER, UT 84020-8930

10925   CRAMER, JEAN, 70-20 108TH ST, 3B, FOREST HILLS, NY 11375

10925   CRAMER, KAREN, 3020 COUNTRY SQ. DR., CARROLLTON, TX 75006

10925   CRAMER, SARAH, 119 GRAND OAK CIR, PENDLETON, SC 29670

10925   CRAMER, TED, 302 N E 9TH ST, MULBERRY, FL 33860

10925   CRAMER, THOMAS, 445 1/2/ N ENTRANCE AVE, KANKAKEE, IL 60901

10925   CRAMPHORN JR, FREDERICK, 26 WINTER ST, WOBURN, MA 01801

10925   CRAMSEY, LINDA, 118 WEST ST. JOHN ST., ALLENTOWN, PA 18103

10925   CRAN, WILLIAM, 66 CRAN DR., WAYNESBORO, MS 39367

10924   CRANBERRY WOODS BUILDING #2, ROUTE 228, CRANBERRY, PA 16319

10924   CRANBERRY WOODS, WALDEN ROAD, CRANBERRY TOWNSHIP, PA 16066

10925   CRANCH-HARDY & ASSOC, INC, 7906 WRENWOOD BLVD., STE B, BATON ROUGE, LA 70809

10925   CRANDALL CORP, 100 RICH-LEX DR, LEXINGTON, SC 29072

10924   CRANDALL CORP., 100 RICHLEX DRIVE, LEXINGTON, SC 29072

10925   CRANDALL CORPORATION, 100 RICH-LEX DR, LEXINGTON, SC 29072

10925   CRANDALL INTERNATIONAL, INC, PO BOX 706, BUFFALO, NY 14217

10925   CRANDALL, CYNTHIA P., 858 DREXEL LANE, WINTERVILLE, NC 28590

10925   CRANDALL, JOHN D, 36 POPPASQUASH RD, N ATTLEBORO, MA 02760

10925   CRANDALL, ROBERT, RT 2 BOX 320E, LUNENBURG, VA 23952

10924   CRANDELL CORP., COLUMBIA, SC 29200

10925   CRANDELL, CHRISTINE, 2746 SHADOW CREEK, FLORISSANT, MO 63031

10925   CRANDELL, ROBERT, 2746 SHADOW CREEK, FLORISSANT, MO 63031

10925   CRANDELL, SHIRLEY, 5121 S.W. 93RD AVE, COOPER CITY, FL 33328

10925   CRANE & CO INC, 30 SOUTH ST, DALTON, MA 01226-1751

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CRANE & NORCROSS, TWO N. LA SALLE ST., STE 2000, CHICAGO, IL 60602-3869

10925  CRANE AMERICA SERVICES, 7862 COLLECTION CENTER DRIVE, CHICAGO, IL 60693

10925  CRANE AMERICA SERVICES, 920 DENEEN AVE., MONROE, OH 45050

10925  CRANE AMERICA SERVICES, PO BOX 630630, CINCINNATI, OH 45263

10925  CRANE COMPANY, 100 FIRST STAMFORD PLACE, STAMFORD, CT 06902

10924  CRANE CREEK CONSTRUCTION INC., PO BOX246, OWATONNA, MN 55060

10924  CRANE CREEK CONSTRUCTION, INC. A/P, P O BOX 246, OWATONNA, MN 55060

10924  CRANE CREEK CONSTRUCTION, INC., 2173 NW 76TH ST., MEDFORD, MN 55049

10925  CRANE ENGINEERING SALES INC., 707 FORD ST, KIMBERLY, WI 54136-0038

10925  CRANE PRO SERVICES INC (KONECRANES), PO BOX 641807, PITTSBURGH, PA 15264-1807

10925  CRANE PRO SERVICES, 5345 RINGGOLD RD, EAST RIDGE, TN 37412

10925  CRANE PRO SERVICES, 9008-P YELLOW BRICK RD., BALTIMORE, MD 21237

10925  CRANE PRO SERVICES, 9879 CRESECENT PARK DR., WEST CHESTER, OH 45069

10925  CRANE PUMPS & SYSTEMS, PO BOX 740485, ATLANTA, GA 30374-0485

10925  CRANE PUMPS & SYSTEMS, POBOX 740485, ATLANTA, GA 30374

10925  CRANE VALVE, 1709 IMPERIAL WAY, THOROFARE, NJ 08086

10925  CRANE, ANDREW, 99 WYATT AVE APT 16, CLEMSON, SC 29632

10925  CRANE, ANGELA, 328 OAKLAND ST, SPRINGFIELD MA, MA 01108

10925  CRANE, BARBARA, 2821 WRANGLER RETREAT, WICHITA FALLS, TX 76308

10925  CRANE, CHRISTIAN, 635 GARDEN RD, GLENSIDE, PA 19038

10925  CRANE, CLAYTON, 6329 HEREFORD DR, LAKELAND, FL 33809

10925  CRANE, DEBRA, 3621 BERNWOOD PL, SAN DIEGO, CA 92130

10925  CRANE, DONALD A, 6012 WELBORN DRIVE, BETHESDA, MD 20816

10925  CRANE, DONALD A, CUST FOR DANA A CRANE UNDER, THE UNIF GIFT MIN ACT VA, 432 LAUREL
        MILLS RD, CASTLETON, VA 22716-2702

10925  CRANE, DONALD, 6012 WELBORN DRIVE, BETHESDA, MD 20816

10925  CRANE, FREDERICK, 35 PAULINE ST, N. DARTMOUTH, MA 02747

10925  CRANE, JACK, 1818 BRIDGETOWN RD, BURKBURNETT, TX 76354

10925  CRANE, JASON, 18850 TUGGLE AVE, CUPERTINO, CA 95014

10925  CRANE, JOHN, 200 QUALITY AVE, NEW ALBANY, IN 47150

10925  CRANE, JOYCE, 2511 OLD SALEM CIRCLE, CONYERS, GA 30013

10925  CRANE, KERRI, 4333 1ST AVE SW, 205, CEDAR RAPIDS, IA 52405

10925  CRANE, LAWRENCE, 4061 AUDUBON DRIVE, MARIETTA, GA 30068

10925  CRANE, MICHAEL, ROUTE 5 BOX 62-1, BREWTON, AL 36427

10925  CRANE, RICHARD, PO BOX 276, GRAY COURT, SC 29645

10925  CRANE, SHAWN, 3625 REGAL PLACE, LOS ANGELES, CA 90068

10925  CRANE, SHIRLEY, RT 2 BOX 2125, MAYSVILLE, GA 30558

10925  CRANE, STEPHEN, 319 ROCKY KNOLL RD, WALHALLA, SC 29691

10924  CRANE-HOGAN STRUCTURAL SYSTEMS,INC., 3001 BROCKPORT ROAD, SPENCERPORT, NY 14559

10924  CRANESVILLE AGGREGATE, 427 SACANDOGA RD., SCOTIA, NY 12302

10924  CRANESVILLE BLOCK CO INC, 774 ST HWY 5 S, AMSTERDAM, NY 12010

10924  CRANESVILLE BLOCK CO INC, DBA/DRUM READY MIX CO, AMSTERDAM, NY 12010

10924  CRANESVILLE BLOCK CO, 774 ST HWY 5 S, AMSTERDAM, NY 12010

10925  CRANFORD, DWAYNE, PO BOX 402, PINE, CO 80470

10925  CRANFORD, JASON, 504 KEMP #135, WICHITA FALLS, TX 76301

10925  CRANFORD, WENDY, 117 MOHAWK CIRCLE, WEST MONROE, LA 71291

10925  CRANMER, KENNETH, 601 GREENWOOD AVE, DELRAN, NJ 08075

10925  CRANNAGE, JOHN, 30 CHELTEN AVE, MORRISVILLE, PA 19067

10925  CRANSTON,ROBERTSON & WHITEHURST,PC, PO DRAWER 2546, AUGUSTA, GA 30903-2546

10925  CRAPPS, DAVID, 158 ROCKY PT RD, COVINGTON, GA 30209

10925  CRAPPS, JANET, 158 ROCKY PT RD, COVINGTON, GA 30209

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CRARY, DAVID, PO BOX 190, MARIETTA, SC 29661

10925   CRARY, DIANA, 23929 WHITFIELD PL, VALENCIA, CA 91354

10925   CRASE, GEORGE, 209 HOLIDAY RD, 124, CORALVILLE, IA 52241

10925   CRASK, BOBBY, 3041 CURDSVILLE DELAWARE, OWENSBORO, KY 42301

10925   CRASK, EUGENE, 730 PKWY DRIVE, OWENSBORO, KY 42301-6445

10925   CRASS, JOEL, 4511 MONTEBELLO DR., COLORADO SPRINGS, CO 80918

10924   CRATE & BARREL, 3745 N. LINCOLN AVENUE, CHICAGO, IL 60613

10924   CRATE & BARRELL, 1555 HAWTHORNE LANE 4W, WEST CHICAGO, IL 60186

10925   CRAUMER, GILBERT, 347 BEUNA VISTA AVE., ARNOLD, MD 21012

10925   CRAVATH, SWAINE & MOORE, 825 EIGHTH AVE, NEW YORK, NY 10019-7415

10925   CRAVATH, SWAINE & MOORE, WORLDWIDE PLAZA, NEW YORK, NY 10019-7475

10925   CRAVEIRO, KATHLEEN, 20 MARGIN ST, PEABODY, MA 01960

10924   CRAVEN ELECTRIC SY (AD), 2210 WEST VERNON AVENUE, KINSTON, NC 28503

10925   CRAVEN JR, GEORGE, 1424 S HANOVER ST, BALTIMORE, MD 21230

10924   CRAVEN POTTERY INC, POTTERY RD, COMMERCE, GA 30529

10924   CRAVEN POTTERY INC, POTTERY ROAD, COMMERCE, GA 30529

10924   CRAVEN POTTERY INC, ROUTE 1 - 6640 HWY 52, GILLSVILLE, GA 30543

10925   CRAVEN, ANGELA, 3350 ADKINS LANE, CHATTANOOGA, TN 37419

10925   CRAVEN, ANN, 716 WOODHILL DR, LAKELAND, FL 33813

10925   CRAVEN, HENRY, 917 IDLEWILDE LANE, LAKE CHARLES, LA 70605

10925   CRAVEN, JACOB, 17 DUKE ST, GREENVILLE, SC 29605

10925   CRAVEN, MARK, 179 ALBERTA DR, WOODRUFF, SC 29388

10925   CRAVEN, VADRA, 107 TALL TREE RD, BOGART, GA 30622

10925   CRAVER, JOHN, 1408 NEVADA AVE, LIBBY, MT 59923

10925   CRAVER, JOHN, 1408 NEVADA AVE, LIBBY, MT 59923-2637

10925   CRAVER, SHIRLEE, 905 COMMERCE WAY APT 20, LIBBY, MT 59923

10925   CRAVER, SHIRLEE, 905 COMMERCE WAY APT 20, LIBBY, MT 59923-3029

10925   CRAVEY, DEBBIE, ROUTE 1 BOX 48, MILAN, GA 31060

10925   CRAWFORD & COMPANY, 5780 PEACHTREE/DUNWOODY, ATLANTA, GA 30374-0283

10925   CRAWFORD & COMPANY, 5780 PEACHTREE-DUNWOODY, ATLANTA, GA 30374-0283

10925   CRAWFORD & COMPANY, PO BOX 105159, ATLANTA, GA 30348-5159

10925   CRAWFORD & OLESEN, LLP, PETROLEUM TOWER SUITE 1200, BEAUMONT, TX 77701

10924   CRAWFORD CONTAINER COMPANY, 1500 CHAMBERLAIN BOULEVARD, CONNEAUT, OH 44030

10924   CRAWFORD COUNTY CORRECTIONAL FACILI, ROUTE 198, SAEGERTOWN, PA 16433

10925   CRAWFORD DOOR SALES OF THE TWIN, PO BOX 18143, SAINT PAUL, MN 55118

10924   CRAWFORD DRYWALL, INC., 1432 BROAD STREET, ELIZABETHTON, TN 37643

10924   CRAWFORD ELECTRIC SUPPLY, 10502 KING WILLIAM DRIVE, DALLAS, TX 75220-2411

10925   CRAWFORD JR, DAVID, 3585 LEXINGTON DRIVE, DOUGLASTOWN, PA 18910

10925   CRAWFORD JR, DONALD, 3585 LEXINGTON DRIVE, DOYLESTOWN, PA 18901

10925   CRAWFORD JR, FLOYD, 859 BAGWELL ROAD, EMPIRE, AL 35063

10925   CRAWFORD JR, GEORGE, BOX 424, 370 PARK AVE, NEW YORK, NY 10022-5909

10924   CRAWFORD LABS, 4165 S. EMERALD AVENUE, CHICAGO, IL 60609

10924   CRAWFORD LABS, PURCHASING DEPT., 4165 S. EMERALD AVENUE, CHICAGO, IL 60609

10924   CRAWFORD LONG HOSPITAL, 505 PEACHTREE STREET, ATLANTA, GA 30365

10924   CRAWFORD LONG HOSPITAL, 550 PEACHTREE STREET, ATLANTA, GA 30365

10924   CRAWFORD MEMORIAL HOSPITAL, 1000 N. ALLEN ST., ROBINSON, IL 62454

10925   CRAWFORD, ALPHARETTA, PO BOX 12, DEPAUW, IN 47115-9703

10925   CRAWFORD, BRENDA, 1107 BRITLEY PARK LN, WOODSTOCK, GA 30188

10925   CRAWFORD, CHRISTINE, 6305 HAWK RD NE, RIO RANCHO, NM 87124

10925   CRAWFORD, CLYDE, 4217 FERNHILL AVE., BALTIMORE, MD 21215

10925   CRAWFORD, CONOR, 10233 187TH AVE., BRISTOL, WI 53104

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CRAWFORD, CURTIS, 108 OLD FIELD DRIVE, SIMPSONVILLE, SC 29680

10925   CRAWFORD, D, 406 WEST PENINSULA DR, LAURENS, SC 29360

10925   CRAWFORD, DAVID, 8000 MILLSTONE COURT, SEVERN, MD 21144

10925   CRAWFORD, DEBORAH, RT 3 BOX 430, COMMERCE, GA 30529

10925   CRAWFORD, DENNIS, 20822 BETHLAWN, FERNDALE, MI 48220

10925   CRAWFORD, DONALD, ROUTE #1, INDEPENDENCE, IA 50644

10925   CRAWFORD, DORA, 108 WOODS ROAD, QUEENSTOWN, MD 21658-9795

10925   CRAWFORD, EDWARD LEE, 2210 SAN JOSE AVE, D, ALAMEDA, CA 94501

10925   CRAWFORD, EMMA, 1806 E. OHIO ST, PLANT CITY, FL 33566-6024

10925   CRAWFORD, FLOYD, 56 FAIRAVIEW DRIVE BOX 327D, ASHVILLE, AL 35953

10925   CRAWFORD, GARY, RT. 7, BOX 131-A, TYLERTOWN, MS 39667

10925   CRAWFORD, GEORGE E, 24 BEARDS CREEK CIRCLE, CHAPIN, SC 29036

10925   CRAWFORD, GLADYS, 787 DELEON, EL PASO, TX 79912

10925   CRAWFORD, GLORIA, 1008 MORNINGSIDE DR, BURLINGTON, NC 27217

10925   CRAWFORD, GREG, HC74 BOX 4341, HEBERT, LA 71346

10925   CRAWFORD, HENRY, 9129 ELAINE CT, LAUREL, MD 20708

10925   CRAWFORD, J, 1806 E OHIO ST, PLANT CITY, FL 33566

10925   CRAWFORD, JANICE, 108 ELDRIDGE, WYNNE, AR 72396

10925   CRAWFORD, JUDY, 5447 NW 35 DR, GAINESVILLE, FL 32606

10925   CRAWFORD, KAREN, 5600 F ALOE CT, RICHMOND, VA 23228

10925   CRAWFORD, KENNETH, 109 SNIPE LANE, EASLEY, SC 29642

10925   CRAWFORD, KEVIN, 9 FOWLER RD, ROCKMART, GA 30153

10925   CRAWFORD, KIMBERLY, 1921 G ST, SPARKS, NV 89431

10925   CRAWFORD, KIMESIA, 4041 W. WHEATLAND RD, DALLAS, TX 75237

10925   CRAWFORD, MARGARET, 2912 GREENHOUSE PKWY, ALPHARETTA, GA 30202

10925   CRAWFORD, MICHAEL, 3518 NORTHTOWNE, SAN ANTONIO, TX 78217

10925   CRAWFORD, PO BOX 71399, SAN JUAN, PR 00936-8499

10925   CRAWFORD, RICKY, 3851 W. 6TH ST, CRAIG, CO 81625

10925   CRAWFORD, SCOTT, 4 FOXRIDGE DRIVE, LINN CREEK, MO 65052

10925   CRAWFORD, SHANTEL, 1831 W LEXINGTON ST, BALTIMORE, MD 21223

10925   CRAWFORD, SMITHY, 9497 EAST 136TH ST, BIXBY, OK 74008-3511

10925   CRAWFORD, SR, ROBERT, SHADOW LANE, SUDV 17 SUNSET LANE, MOMENCE, IL 60954

10925   CRAWFORD, SUSAN, 245 FOREST LANE, RICHMOND, KY 40475

10925   CRAWFORD, SUSAN, 940 F LK DESTINY RD, ALTAMONTE SPRINGS, FL 32714

10925   CRAWFORD, TERRY, 1231 NORTH RD #261, NILES, OH 44446

10925   CRAWFORD, THELMA, 1522 BLANCHARD AVE, FINDLAY, OH 45840-6512

10925   CRAWFORD, TONIA, 451 EAST KILDARE, ATLANTA, GA 30318

10925   CRAWFORD, VALERIE, 2700 MARTINGALE RD, COLONIAL HEIGHTS, VA 23334

10925   CRAWFORD, WILHELMINIA, 14306 RIVERVIEW, DETROIT, MI 48223

10925   CRAWLEY, BEVERLY, 3707 GREENWOOD AVE, LOUISVILLE, KY 40210

10925   CRAY RESEARCH, 925 FIRST AVE, CHIPPEWA FALLS, WI 54729

10925   CRAY, KENNETH, 100 24TH AVE SW, CEDAR RAPIDS, IA 52404

10925   CRAY, WILLIAM, 18860 MISTY LAKE DRIVE, JUPITER, FL 33458

10925   CRAYCRAFT, JULIE, 12 HOLLOWEEN LANE, 69, MOMENCE, IL 60159

10925   CRAYTON, ANTHONY, 108 BOOKOUT LOOP, POWDER SPRINGS, GA 30127-8617

10924   CRAZE CONSTRUCTION, 3303 67TH ST., SUITE 111, LUBBOCK, TX 79413

10924   CRAZE CONSTRUCTION, INC., 2415 120TH STREET, LUBBOCK, TX 79423

10924   CRC CONCRETE SERVICES, INC., HOSPITAL ROAD, NEW ROADS, LA 70760

10924   CRC CONCRETESERVICES, INC., (LOUISIANA READY MIX), NEW ROADS, LA 70760

10925   CRC INDUSTRIES INC., C/O PRENTICE HALL CORP SYSTEM, 800 BRAZOS, AUSTIN, TX 78701

10924   CRC INTERNATIONAL, P.O. BOX 1787, MARCO ISLAND, FL 34146

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CRC PRESS LLC, 1725 K ST NW, WASHINGTON, DC 20006 | |
| 10925 | CRC PRESS LLC, POBOX 31225, TAMPA, FL 33631-3225 | |
| 10925 | CRC PRESS, LLC, PO BOX 31225, TAMPA, FL 33631-3225 | |
| 10925 | CRCA, 4415 W.HARRISON ST ,#322, HILLSIDE, IL 60162 | |
| 10925 | CREA, PO BOX 2507, HARTFORD, CT 06146-2507 | |
| 10925 | CREACH, B, 1212 SW 32 ST, FORT LAUDERDALE, FL 33315 | |
| 10925 | CREAGER ELECTRIC SERVICES, 2908 KINGS CHAPEL RD., FALLS CHURCH, VA 22042 | |
| 10925 | CREAGH, DIONNE, 31 LIMERICK ST, STAMFORD, CT 06902 | |
| 10925 | CREAL, JAMES, 2607 PENN, ST JOSEPH, MO 64507 | |
| 10925 | CREAMER, BETTY, 503 AVENIDA VICTORIA, SAN CLEMENTE, CA 92672 | |
| 10925 | CREAMER, LISA, 4022 PARKWOOD ST, COTTAGE CITY, MD 29722 | |
| 10925 | CREAMER, WILLIAM, CRANBERRY HILL RD PO BOX 61, BONDVILLE, VT 05340 | |
| 10925 | CREANERY, GARY, 212 LINCOLN AVE, MAGNOLIA, NJ 08049 | |
| 10925 | CREANEY, GARRY, 212 LINCOLN AVE, MAGNOLIA, NJ 08049 | |
| 10925 | CREANOVA INC, POBOX 905138, CHARLOTTE, NC 28290-5138 | |
| 10925 | CREAPO, WILLIAM, 2414 SUNRISE CT, GREEN BAY, WI 54302-4222 | |
| 10925 | CREAPO, WILLIAM, 2730 ALLOUEZ AVE, GREEN BAY, WI 54311-6640 | |
| 10925 | CREAR, GWENDOLYN, 3409 OLEANDER AVE., TEXAS CITY, TX 77590 | |
| 10925 | CREASY ELECTRONICS, 513 FREEMAN AVE, CHESAPEAKE, VA 23324 | |
| 10925 | CREASY, ANTHONY, 802 EDGEFIELD ROAD, BELVEDERE, SC 29841 | |
| 10925 | CREASY, GEORGE, RT 1, BOX 217, GRAY COURT, SC 29645 | |
| 10925 | CREASY, HEIDI, 2733 VICTORIA LANE, EASTON, PA 18042 | |
| 10925 | CREATION TECHNOLOGIES, 3938 NORTH FRASER WAY, BURNABY, BC V5J 5H6 CANADA | *VIA Deutsche Post* |
| 10924 | CREATIONS FUTURA, 1195,RUE DE L'EGLISE, VERDUN  QUEBEC, QC H4G 2P1 TORONTO | *VIA Deutsche Post* |
| 10924 | CREATIVE & PERFORMING ARTS H.S., BROAD & CARPENTER STREET, PHILADELPHIA, PA 19105 | |
| 10925 | CREATIVE BUILDERS, 473 MADDOX ROAD, ALEXANDRIA, KY 41001 | |
| 10925 | CREATIVE CLOCK, POBOX 565, HANSON, MA 02341 | |
| 10924 | CREATIVE COATINGS INC, 428 N. LONGVIEW STREET, KILGORE, TX 75662 | |
| 10925 | CREATIVE COMMUNICATIONS INC, 3335 EAST INDIAN SCHOOL RD SUITE 4, PHOENIX, AZ 85018-5015 | |
| 10925 | CREATIVE COMPUTERS, POBOX 66468, EL MONTE, CA 91735-6468 | |
| 10924 | CREATIVE CONTRACT PKGING CORP, 3777 E EXCHANGE AVENUE, AURORA, IL 60504 | |
| 10924 | CREATIVE CONTRACT PKGING CORP, 3777 EAST EXCHANGE AVE, AURORA, IL 60504-0459 | |
| 10925 | CREATIVE COPY & PRINTING, POBOX 113, HOLLAND, OH 43528 | |
| 10925 | CREATIVE DESIGNS, 3335 EAST INDIAN SCHOOL ROAD, PHOENIX, AZ 85018 | |
| 10925 | CREATIVE DISPLAYS, 14535 NW 60TH AVE, MIAMI LAKES, FL 33014 | |
| 10925 | CREATIVE EDGE, INC, PO BOX 28607, LAS VEGAS, NV 89126 | |
| 10925 | CREATIVE FINANCIAL STAFFING, 14750 NW 77TH COURT,SUITE 200, MIAMI LAKES, FL 33016 | |
| 10925 | CREATIVE FOOD N FUN COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD 21044 | |
| 10925 | CREATIVE FORM GRAPHICS,LT, PO BOX 323, AUBURN, MA 01501-0323 | |
| 10925 | CREATIVE GOURMET, SCIENCE PARK, BOSTON, MA 02114 | |
| 10925 | CREATIVE GRAPHICS, 319 CENTRE AVE SUITE 195, ROCKLAND, MA 02370 | |
| 10925 | CREATIVE INDUSTRIES FACTORS, 1233 APT H, LAKE MIST DR, CHARLOTTE, NC 28217 | |
| 10924 | CREATIVE INDUSTRIES, CAMBRIDGE, MA 02140 | |
| 10924 | CREATIVE INDUSTRIES,INC, 117 W. CLEARFIELD STREET, PHILADELPHIA, PA 19133 | |
| 10925 | CREATIVE LOAFING, 6112 OLD PINEVILLE RD, CHARLOTTE, NC 28210 | |
| 10924 | CREATIVE MARBLE&TILE INPO, 29 SOUTH H STREET, LAKE WORTH, FL 33460 | |
| 10925 | CREATIVE OFFICE PAVILION, ONE DESIGN CENTER PLACE-SUITE 734, BOSTON, MA 02210 | |
| 10924 | CREATIVE PHOTO CONCEPTS, 18027 HWY 99, LYNNWOOD, WA 98037 | |
| 10924 | CREATIVE PHOTO CONCEPTS, 8-143RD STREET SW, LYNNWOOD, WA 98037 | |
| 10924 | CREATIVE POOLS, 2204 OLD SPRINGVILLE ROAD, BIRMINGHAM, AL 35215 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CREATIVE POOLS/CONTRACTOR, 2204 OLD SPRINGVILE, BIRMINGHAM, AL 35215

10925    CREATIVE PREPRESS, 254 WEST CUMMINGS PARK, WOBURN, MA 01801

10925    CREATIVE PRESENTATIONS, 4400 TRENTON ST., STE. A, METAIRIE, LA 70006

10925    CREATIVE PRESENTATIONS, INC, 1003 HUGH WALLIS ROAD, SUITE H, LAFAYETTE, LA 70508

10925    CREATIVE RESOURCE GROUP INC, 950 WEST VALLEY ROAD SUITE 3101, WAYNE, PA 19087

10925    CREATIVE SIGNS & GRAPHICS, 324 S.CENTRAL AVE., APOPKA, FL 32703

10925    CREATIVE TRAINING TECHNIQUES, 7620 W 78TH ST, EDINA, MN 55439

10925    CREATIVE VIDEO OF WASHINGTON INC, 200 NORTH GLEBE ROAD - LOBBY, ARLINGTON, VA 22203

10925    CREBASSA, SALOME, 4425 CENTRAL AVE, CAMARILLO, CA 93010

10925    CREDEUR, DAVIS, PO BOX 761, SCOTT, LA 70583

10925    CREDEUR, MICHAEL, 1000 RENAUD DRIVE, LOT #136, SCOTT, LA 70583

10925    CREDEUR, TROY, PO BOX 455, BOURG, LA 70343

10925    CREDEUR, WALTER, RT. 1 BOX 280-2, PORT BARRE, LA 70577

10925    CREDEUR, WP, ROUTE 1 BOX 280-2, PORT BARRE, LA 70577

10925    CREDIT LYONNAIS, 1301 AVE OF THE AMERICAS, NEW YORK, NY 10019

10925    CREDIT SUISSE FIRST BOSTON CORP., ELEVEN MADISON AVE, NEW YORK, NY 10010-3629

10925    CREDIT SUISSE FIRST BOSTON, 5 WORLD TRADE CENTER, NEW YORK, NY 10048-0928

10925    CREDIT SUISSE, 11 MADISON AVE. 9TH FL, NEW YORK, NY 10010

10925    CREDIT SYSTEMS INC, PO BOX 240767, CHARLOTTE, NC 28224

10924    CREDIT UNION ONE ATTN: JASMAN CONST, 400 EAST 9 MILE ROAD, FERNDALE, MI 48220

10925    CREECH, DONALD, 2725 N OUTPOST, OKLAHOMA CITY, OK 73141

10925    CREECH, MARTHA, RT.2,BOX 173 B, RED SPRINGS, NC 28377

10924    CREED ELECTRICAL SY & EQUIP., 2 JOHN WALSH BLVD, PEEKSKILL, NY 10566

10924    CREED ELECTRICAL SY & EQUIP., C/O IBM TJ WATSON RTE 134, YORKTOWN, NY 12598

10924    CREEDMOOR WAREHOUSE, ATT: MERV, 80-45 WINCHESTER BLVD., QUEENS VILLAGE, NY 11427

10925    CREEDON, RICHARD, 27196 ALTA VISTA, CAPISTRANO BCH, CA 92624

10925    CREEGAN, JOHN, 630 ALANON ROAD, RIDGEWOOD, NJ 07450

10925    CREEK, JERROLD, RT. 3 BOX 165, GATESVILLE, TX 76528

10925    CREEKMORE, BRYNE, 113 CROMPTON DR, PELZER, SC 29669

10925    CREEKMORE, WILLIAM, 321 KENDALL DRIVE, WINTERHAVEN, FL 33884

10925    CREEKMUR, CHARLES, 27 QUINCY PLACE NW, WASHINGTON, DC 20001

10925    CREEL, GERALD, 10 HOVER CREEK ROAD, SAVANNAH, GA 31419

10925    CREEL, MAXIE, 307 N. 7TH ST, OAKDALE, LA 71463

10925    CREELY, ALLISON, 624 PEARL ST, APT 404, BOULDER, CO 80302

10925    CREER, RICKEY, 1206 PALMER ST, SAN PABLO, CA 94806

10925    CREHAN, MAUREEN, 77 MAPLE AVE, TUCKAHOE, NY 10707

10925    CREIGHBAUM, RODNEY, 2945 PAINTED TRAIL, GREEN BAY, WI 54313

10925    CREIGHTON UNIVERSITY, 2500 CALIFORNIA PLAZA, OMAHA, NE 68178

10925    CREIGHTON, CATHERINE, 1270 RIVERSIDE AVE, BALTIMORE, MD 21230

10925    CREIGHTON, ELLEN, FLUSHING, NY 11322

10925    CREIGHTON, JOHN E, 5603 CHEMICAL ROAD, BALTIMORE, MD 21226

10925    CREIGHTON, JOHN, 2620 OFFUTT ROAD, WOODSTOCK, MD 21163

10924    CREMEANS CONCRETE AND SUPPLY, 161 GEORGES CREEK ROAD, GALLIPOLIS, OH 45631

10925    CREMEN, ROBERT, 2116 STILLWATER RD, SYKESVILLE, MD 21784

10925    CREMER JONES, CATHERINE, 2154 WORWOOD CIRCLE, BENNION, UT 84118-1423

10925    CREMIN, KEVIN, 3140 ST JAMES DRIVE, BOCA RATON, FL 33434

10925    CREMIN, TIMOTHY, 3140 ST. JAMES DRIVE, BOCA RATON, FL 33434

10925    CRENSHAW CORPORATION, PO BOX 24217, RICHMOND, VA 23224-0217

10925    CRENSHAW JR, ROBERT, 20321 RIM RIDGE ROAD, WALNUT, CA 91789

10924    CRENSHAW WHOLESALE ELECT. INC., 12505 CRENSHAW BLVD., HAWTHORNE, CA 90250

10925    CRENSHAW, ANTYONE, 1658 FORREST ST, MOBILE, AL 36605

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CRENSHAW, EDWARD, 10528 S. OAK AVE, CHICAGO RIDGE, IL 60415

10925   CRENSHAW, KEVIN, 1408 BROOKE, HOUMA, LA 70363

10925   CRENSHAW, LACHELLE, 1021 SAMPLE ST, PRICHARD, AL 36610

10925   CREOLE ENGINEERING CO INC, PO BOX 23159, HARAHAN, LA 70123

10924   CRESCENT AT PRIMERA IV, 615 CRESCENT EXECUTIVE CENTER, LAKE MARY, FL 32746

10924   CRESCENT BRONZE POWDER, 3400 NORTH AVONDALE AVENUE, CHICAGO, IL 60618

10924   CRESCENT CHEMICAL, 1324 MOTOR PKWY, HAUPPAUGE, NY 11788

10924   CRESCENT CHEMICAL, 1324 MOTOR PKWY., HAUPPAUGE, NY 11788

10925   CRESCENT CLUB, 400 CRESCENT COURT, DALLAS, TX 75201

10924   CRESCENT ELECTICAL SUPPLY, 511 PERSHING AVENUE, DAVENPORT, IA 52803

10925   CRESCENT ELECTRIC SUPPLY CO, POBOX 500, EAST DUBUQUE, IL 61025-4420

10924   CRESCENT ELECTRIC SUPPLY CO., 540 WESTGATE  BLVD, LINCOLN, NE 68501

10924   CRESCENT ELECTRIC SUPPLY CO., PO BOX 80838, LINCOLN, NE 68501

10924   CRESCENT ELECTRIC SUPPLY CO., PO BOX 848, MASON CITY, IA 50401-0848

10925   CRESCENT ELECTRIC SUPPLY CO., POBOX 500, EAST DUBUQUE, IL 61025-4420

10924   CRESCENT ELECTRIC SUPPLY, 11415 E. LAKEWOOD BLVD, HOLLAND, MI 49424

10924   CRESCENT ELECTRIC SUPPLY, 1466 N.W. NAITO PARKWAY, PORTLAND, OR 97209

10924   CRESCENT ELECTRIC SUPPLY, 1722 3RD AVENUE SOUTH EAST, ROCHESTER, MN 55903

10924   CRESCENT ELECTRIC SUPPLY, 2247  1ST AVENUE SOUTH, FORT DODGE, IA 50501-0838

10924   CRESCENT ELECTRIC SUPPLY, 2405 WESTFIELD AVE, WATERLOO, IA 50704

10924   CRESCENT ELECTRIC SUPPLY, 2415 W SPENCER ST, APPLETON, WI 54914-4632

10924   CRESCENT ELECTRIC SUPPLY, 416 HIGHLAND AVENUE, IOWA CITY, IA 52240

10924   CRESCENT ELECTRIC SUPPLY, 501 DOGWOOD DR., BAXTER, MN 56425

10924   CRESCENT ELECTRIC SUPPLY, 5570 VALLEY VIEW  BLVD., LAS VEGAS, NV 89118

10924   CRESCENT ELECTRIC SUPPLY, 614 W. AMADOR AVENUE, LAS CRUCES, NM 88005-2807

10924   CRESCENT ELECTRIC SUPPLY, P.O BOX 987, SIOUX FALLS, SD 57101-0987

10924   CRESCENT ELECTRIC SUPPLY, P.O. BOX 5547, PORTLAND, OR 97228-5547

10924   CRESCENT ELECTRIC SUPPLY, PO BOX 180, WATERLOO, IA 50704

10924   CRESCENT ELECTRIC SUPPLY, PO BOX 20998, BILLINGS, MT 59104

10924   CRESCENT ELECTRIC SUPPLY, PO BOX 327, IOWA CITY, IA 52240

10924   CRESCENT ELECTRIC SY., 1305 FIRST AVE., SCOTTSBLUFF, NE 69361

10924   CRESCENT ELECTRIC SY., 1385 FIRST AVE, SCOTTSBLUFF, NE 69361

10924   CRESCENT ELECTRIC, 1001 N. ROOSEVELT AVE, BURLINGTON, IA 52601

10924   CRESCENT ELECTRIC, 1420 MT. VERNON RD SE, CEDAR RAPIDS, IA 52403

10924   CRESCENT ELECTRIC, 1901 EAST 17TH ST., LITTLE ROCK, AR 72202

10924   CRESCENT ELECTRIC, 215 SOUTH MAIN STREET, DUBUQUE, IA 52004

10924   CRESCENT ELECTRIC, 400 UNIVERSITY AVENUE EAST, SAINT PAUL, MN 55101

10924   CRESCENT ELECTRIC, 610 GATEWAY DRIVE, OTTUMWA, IA 52501

10924   CRESCENT ELECTRIC, 907 MARSHALL STREET, MISSOULA, MT 59801

10924   CRESCENT ELECTRIC, P.O. BOX 1287, CEDAR RAPIDS, IA 52402

10924   CRESCENT ELECTRIC, P.O. BOX 129, BURLINGTON, IA 52601-1963

10924   CRESCENT ELECTRIC, P.O. BOX 2269, TUCSON, AZ 85701-2269

10924   CRESCENT ELECTRIC, P.O. BOX 675, OTTUMWA, IA 52501-2305

10924   CRESCENT ELECTRICAL SUPPLY, P.O. BOX 1147, DAVENPORT, IA 52801

10924   CRESCENT GREEN II, DJB CONSTRUCTION GROUP, 209 SORRELL GROVE CHURCH ROAD, MORRISVILLE, NC 27560

10924   CRESCENT GREEN, 1200 CRESCENT GREEN DRIVE, CARY, NC 27511

10924   CRESCENT INSTALLATION, 150 WOODBURY RD, 2ND FLOOR, WOODBURY, NY 11797

10924   CRESCENT INSTALLATION, 150 WOODBURY ROAD, 2ND FLOOR, WOODBURY, NY 11797

10924   CRESCENT INSTALLATION, CAMBRIDGE, MA 02140

10925   CRESCENT LIMITED, 184 INDUSTRIAL LOOP, ORANGE PARK, FL 32073

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CRESCENT LUMBER, 60 FOWLER ROAD, ORRINGTON, ME 04474

10925   CRESCENT MEDICAL CLINIC, PO BOX 258, CRESCENT, OK 73028

10924   CRESCENT PRIMERA, 615 CRESCENT EXECUTIVE CENTER, LAKE MARY, FL 32746

10924   CRESCENT RIDGE 2, 11000 WAYZATA BLVD., MINNETONKA, MN 55305

10924   CRESCENT RIDGE PHASE I, MINNETONKA, MN 55343

10924   CRESCENT SPRAGUE SUPPLY, 1100-12 GREENE ST, MARIETTA, OH 45750

10924   CRESCENT SPRAGUE SUPPLY, PO BOX 1027, MARIETTA, OH 45750

10925   CRESCENT SUPPLY CO, INC, PO BOX 8798, GREENVILLE, SC 29604

10924   CRESCENT, 1105 NORTH CHURCH STREET, CHARLOTTE, NC 28231

10925   CRESCIONNE, SHELIA, 3429 KAHNS RD, PORT ALLEN, LA 70767

10925   CRESELIOUS, GINGER, 1314 DELWOOD DR SW, JACKSONVILLE, AL 36265

10924   CRESENT ELECTRIC SUPPLY CO., 640-44TH ST-SW, GRAND RAPIDS, MI 49548-4114

10925   CRESENT ELECTRIC SUPPLY COMPANY, 6754 W. 74TH ST, BEDFORD PARK, IL 60638

10924   CRESENT INKS, 149 BRYAN ROAD, INMAN, SC 29349

10925   CRESKOFF BRAFF PINTO WOHL, THE CURTIS CENTER #510, SIXTH AND WALNUT ST, PHILADELPHIA, PA 19106

10925   CRESKOFF, HOWARD J, THE CURTIS CENTER #510, SIXTH AND WALNUT ST, PHILADELPHIA, PA 19106

10925   CRESPIN, MYRON, AS CUST FOR VICTORIA R CRESPIN, UNDER THE CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT, 12201 CLOVER AVE, LOS ANGELES, CA 90066-1018

10925   CRESPO, ANGEL, 4621 HAMILTON DR, WOODBRIDGE, VA 22193

10925   CRESPO, KEITH, 4004-302 TWICKENHAM, RALEIGH, NC 27613

10925   CRESPO, LOURDES E, # 61 AVE ESMERALDA, GUAYNABO, 00969-4429PUERTO RICO          *VIA Deutsche Post*

10925   CRESPO, LOURDES, # 61 AVE ESMERALDA, GUAYNABO, PR 00969-4429

10925   CRESPO, NAIDA, CALLE POST #67, MAYAGUEZ, PR 00610

10925   CRESPO, ROBIN, 36 HILLSIDE TER, MERRIMACK, NH 03054-3646

10925   CRESPO, SALVADOR, 36 HILLSIDE TER, MERRIMACK, NH 03054-3646

10925   CRESPO, SALVADOR, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925   CRESS, CLARENCE, PO BOX 354, MEEKER, CO 81641-0354

10925   CRESSET CHEMICAL COMPANY, PO BOX 367, WESTON, OH 43569

10924   CRESSEY SAND & GRAVEL INC, 3530 NORTH HWY. 59, MERCED, CA 95340

10924   CRESSEY SAND & GRAVEL INC., 3530 NORTH HIGHWAY 59, MERCED, CA 95340

10925   CRESSIONIE, STERLING, BOX 13, ST. JAMES DRIVE, GHEENS, LA 70355

10925   CRESSLER, PO BOX 312, SHIPPENSBURG, PA 17257

10924   CREST DIST. INC, P O BOX 546, CLACKAMAS, OR 97015

10924   CREST FOODS CO, 1883 RT 38 WEST, ASHTON, IL 61006

10924   CREST FOODS COMPANY, INC., 1883 IL ROUTE 38W, ASHTON, IL 61006

10925   CREST GREETINGS INC, 8251 SOUTH LEMONT ROAD, DARIEN, IL 60561

10925   CREST LIGHTING, 14355 SOUTH LAGRANGE RD, LA GRANGE, IL 60525

10924   CREST MECH. C/O HILTON GARDENS, 400 CORPORATE RD, WINDSOR, CT 06006

10924   CREST MECH. CONT C/O WATERTOWNS, ECHO LAKE RD & BUCKINGHAM, WATERTOWN, CT 06779

10924   CREST PRECAST INC., 609 KISTLER DRIVE, LACRESCENT, WI 55947

10924   CREST PRECAST INC., 8158 INDUSTRIAL DRIVE, BARNEVELD, WI 53507

10925   CREST PRODUCTS CORP, 18203 MT BALDEY CIRCLE, FOUNTAIN VALLEY, CA 92708

10924   CREST RIDGE RECREATION CENTER, 9568 S. UNIVERSITY BLVD., HIGHLANDS RANCH, CO 80126

10924   CRESTAR @@, RICHMOND, VA 23200

10925   CRESTO, PETER, 155 N WAKE FOREST, VENTURA, CA 93003

10924   CRESTWOOD  MEDICAL CENTER, ONE  HOSPITAL DRIVE, HUNTSVILLE, AL 35801

10925   CRESWELL, CHARLOTTE, PO BOX 382, LABARGE, WY 83123

10925   CRETE CARRIER CORPORATION, PO BOX 81228, LINCOLN, NE 68501

10924   CRETE READY MIX, 1300 WEST 11ST STREET, CRETE, NE 68333

10924   CRETER VAULT CORP, 417 US HWY 202, FLEMINGTON, NJ 08822

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CRETER VAULT CORP., 417 U.S. HWY 202, FLEMINGTON, NJ 08822

10924   CRETER VAULT CORP., MIDDLE RD., CALVERTON, NY 11933

10925   CRETSINGER, IRVAN, RT 5 1042 WOLFE RD, ABILENE, TX 79602

10925   CREWS (SAFETY GLASSES), PO BOX 751255, MEMPHIS, TN 38175

10925   CREWS CONTROL, 12510 PROSPERITY DR SUITE 120, SILVER SPRING, MD 20904

10924   CREWS MIDDLE SCHOOL, C/O ADAMS CONSTRUCTION, LAWRENCEVILLE, GA 30245

10925   CREWS, EVELYN, 2932 W FULTON ST, CHICAGO, IL 60612

10925   CREWS, GREGORY, 2117 WILLIAMS PL., NORCROSS, GA 30071

10925   CREWS, JANA, 8210 PINE RIDGE RD, OOLTEWAH, TN 37363

10925   CREWS, JANICE, 5505 MT. ZION RD, WACO, GA 30182

10925   CRI INTERNATIONAL INC, TWO GREENSPOINT PLAZA STE 1020, 16825 NORTHCHASE DR, HOUSTON, TX 77060-6024

10924   CRIBBS INC, PO BOX64854, BATON ROUGE, LA 70896

10924   CRIBBS INC., 523 LIVE OAK, BATON ROUGE, LA 70896

10924   CRIBBS, INC., 523 LIVE OAKS BOULEVARD, BATON ROUGE, LA 70806

10925   CRICHTON, NOEL, 126 TOPAZ DR, FRANKLIN PARK, NJ 08823

10924   CRIDER & SHOCKEY INC., P O BOX 2530, WINCHESTER, VA 22601

10924   CRIDER & SHOCKEY INC., PO BOX2530, WINCHESTER, VA 22604

10924   CRIDER & SHOCKEY, 1057 MARTINSBURG PIKE, WINCHESTER, VA 22601

10924   CRIDER & SHOCKEY, INC., ROUTE 55, MARSHALL, VA 22115

10924   CRIDER & SHOCKEY, ROUTE 340, FRONT ROYAL, VA 22630

10924   CRIDER & SHOCKEY, RT 17 NORTH LUCK STONE, BEALETON, VA 22712

10924   CRIDER & SHOCKEY, RTE 653, LEESBURG, VA 22075

10924   CRIDER & SHOCKEY, WEST BELTLINE AVE, RANSON, WV 25438

10925   CRIDER, ANTHONY, 2621 MADRID ST, NEW ORLEANS, LA 70122

10925   CRIDER, JAMES, 230 N. MAD ANTHONY, MILLERSBURG, OH 44654

10925   CRIDER, LISA, 12006 VENEABLE AVE, CHESAPEAKE, WV 25315

10925   CRIDER, RUSSELL W, 9730 LEYLAND DRIVE N 12, MYRTLE BEACH, SC 29572

10925   CRIDER, RUSSELL, 9730 LEYLAND ROAD UNIT #12, MYRTLE BEACH, SC 29572

10925   CRILL, WILLIAM, BOX 53, WINNETT, MT 59087

10925   CRIM, BECCA, 337 WOODSONG DRIVE, INMAN, SC 29349

10925   CRIM, NORMAN, 8003 SHOUPE ROAD, PLANT CITY, FL 33566-8398

10925   CRIM, PO BOX 70235, SAN JUAN, PR 00936-8235PUERTO RICO     *VIA Deutsche Post*

10925   CRIMMINS, DEBORAH, 13 CINDY LANE, CLIFTON PARK, NY 12065

10925   CRIMSON PRINTING CO, WALTER FLEWELLING SR PRES, 36 CAMBRIDGE PARK DR, CAMBRIDGE, MA 02140

10925   CRIMSON TECH, 325 VASSAR ST, CAMBRIDGE, MA 02139

10924   CRIOLLO READY MIX, ATTN:  ACCOUNTS PAYABLE, GURABO, PR 778PUERTO RICO     *VIA Deutsche Post*

10924   CRIOLLO READY MIX, GURABO, PR 778PUERTO RICO     *VIA Deutsche Post*

10924   CRIOLLO READY MIX-USE #500256, PO BOX 5668, CAGUAS, PR 626PUERTO RICO     *VIA Deutsche Post*

10925   CRIPE, TERESA, 13336 EDISON, CEDAR LAKE, IN 46303

10924   CRIPLE CHILDREN'S HOSPITAL, 2501 W. 26TH STREET, SIOUX FALLS, SD 57105

10925   CRIPPEN CLINE LC, 310 SOUTH MAINE, SUITE 1200, SALT LAKE CITY, UT 84101

10925   CRIPPEN, ANDREW, PO BOX 120, SPRINGFIELD, OH 45501

10925   CRIPPEN, JAMES, 1815N WESTLAKE, WHITE SETTLEMENT, TX 76108

10925   CRISER, RALPH, RT 6, BOX 328, KINSTON, NC 28501

10925   CRISP PUBLICATIONS INC, 1200 HAMILTON COURT, MENLO PARK, CA 94025

10924   CRISP REGIONAL HOSPITAL, 208 EAST SECOND AVENUE, CORDELE, GA 31015

10925   CRISP, BARNEY, 8 TURNSTONE CT, SIMPSONVILLE, SC 29680

10925   CRISP, DARREN, 502-1/2 ALBERT ST, NEW IBERIA, LA 70560

10925   CRISP, DONALD, 13746 S.W. 112 TH CIRCLE, DUNNELLON, FL 34432

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CRISP, JOSEPH, PO BOX 11534, NEW IBERIA, LA 70562-1534 | |
| 10925 | CRISP, KAREN, 3124 BUFORD HWY, ATLANTA, GA 30329 | |
| 10925 | CRISP, LISA, 246 AUGUSTINE DR, SPARTANBURG, SC 29306 | |
| 10925 | CRISP, RICHARD, 4808 13TH AVE, CHATTANOOGA, TN 37407 | |
| 10925 | CRISP, VALERIE, 145 JOE EUBANKS RD, BUFFALO, SC 29321 | |
| 10925 | CRISPIN, PEGGY, 2116 MONTROSE DR, THOUSAND OAKS, CA 91362 | |
| 10925 | CRISS, CONRAD, 2377 TWIN CREEKS LN, MAIDENS, VA 23102 | |
| 10925 | CRISS, MARGIE, 3470 S POPLAR, 304, DENVER, CO 80224 | |
| 10924 | CRISS-CROSS INC., 301 FRELINGHUYSEN AVE, NEWARK, NJ 07114 | |
| 10925 | CRIST, MERLE, PO BOX 13818, RENO, NV 89507 | |
| 10925 | CRISTALERIA BAYAMON INC., PO BOX 2125, BAYAMON, PR 00960-2125 | |
| 10925 | CRISTALERIA BAYAMON, INC, PO BOX 2125, BAYAMON, PR 00960-2125 | |
| 10925 | CRISTALEX, PO BOX 2654, BAYAMON, PR 00960-2654 | |
| 10925 | CRISTANO P MENDOZA, 6050 W 51ST ST, CHICAGO, IL 60638 | |
| 10925 | CRISTIAN COMER, 70 WEST 95TH ST, NEW YORK, NY 10025-6721 | |
| 10924 | CRISTO REY JESUIT HIGH SCHOOL, 1851 W. CERMAK, CHICAGO, IL 60608 | |
| 10925 | CRISTOBAL, HELIN, 7305 SW 132 CT, MIAMI, FL 33183 | |
| 10925 | CRISTOL, DAVID, 8749 ROLLINGBROOK LN, JACKSONVILLE, FL 32256 | |
| 10925 | CRISWELL, DENNIS, 7916 BLOOM DR., ST. LOUIS, MO 63133 | |
| 10925 | CRITCHELL, ROBERT, 527 WESTERNMILL DR, CHESTERFIELD, MO 63017 | |
| 10925 | CRITCHFIELD CRITCHFIELD & JOHNSON L, PO BOX 599, WOOSTER, OH 44691-0599 | |
| 10925 | CRITCHFIELD CRITCHFIELD & JOHNSTON, PO BOX 599, WOOSTER, OH 44691-0599 | |
| 10925 | CRITCHFIELD, JEFFERY, 677 213TH ST, PASADENA, MD 21122 | |
| 10925 | CRITCHLEY, JEFFREY G, 27 GROVE PARK RD, LONDON, SE9 4NPUNITED KINGDOM | *VIA Deutsche Post* |
| 10925 | CRITES, KENNETH, 7810 KAWSHEK PATH, HANOVER, MD 21076 | |
| 10925 | CRITES, MICHAEL, 12602 W 104TH TERR, OVERLAND PARK, KS 66215 | |
| 10925 | CRITES, SHELBY, 311NEWKENT RD, BLACKSBURY, VA 24060 | |
| 10925 | CRITES, THOMAS, 5913 GULF DRIVE, NEW PORT RICHEY, FL 34652 | |
| 10925 | CRITES, VONNIE, 36200 S. CHRISMAN ROAD, TRACY, CA 95376 | |
| 10924 | CRITICAL CARE CONCEPT INC, 9070A JUNCTION DRIVE, ANNAPOLIS JUNCTION, MD 20701 | |
| 10924 | CRITICAL CARE CONCEPTS, 4860 INDIANA AVE., WINSTON SALEM, NC 27106 | |
| 10924 | CRITICAL CARE CONCEPTS/3CI, 1185 DIVISION HIGHWAY, EPHRATA, PA 17522 | |
| 10925 | CRITORIA, GORDON, 2920 KELP LANE, OXNARD, CA 93035 | |
| 10924 | CRITTENDEN HOSPITAL, ONCOLOGY, ROCHESTER HILLS, MI 48309 | |
| 10925 | CRITTENDEN, GAIL, 169 ELDR AVE, IMPERIAL BEACH, CA 91932 | |
| 10925 | CRITTENDEN, MICHAEL, 1534 CELIA DR, WICHITA FALLS, TX 76302-4127 | |
| 10924 | CRITTENTON HOSPITAL, 1101 W. UNIVERSITY, ROCHESTER HILLS, MI 48307 | |
| 10925 | CRITTER CONTROL, 1862 WILDWOOD RD., TOLEDO, OH 43614 | |
| 10924 | CRITTETON HOSPITAL, 1101 W. UNIVERSITY, ROCHESTER HILLS, MI 48307 | |
| 10925 | CRIVELLI, PAUL, 295 PARK ST, MEDFORD, MA 02155 | |
| 10925 | CRIVELLO, RANDAL, 9264 N 70TH ST, MILWAUKEE, WI 53223 | |
| 10924 | CRIVITZ READY MIX, 2 EAST CLOVER AVENUE, CRIVITZ, WI 54114 | |
| 10924 | CRIVITZ READY MIX, N7820 OLD HIGHWAY 141, CRIVITZ, WI 54114 | |
| 10924 | CRIVITZ REDI-MIX INC, 2 E CLOVER AVENUE, CRIVITZ, WI 54114 | |
| 10925 | CRL OF MARYLAND INC., 152F BLADES LANE, GLEN BURNIE, MD 21060 | |
| 10924 | CRM CONCRETE READY MIX, PO BOX250, KECHI, KS 67067 | |
| 10925 | CRM FILMS, 2215 FARADAY AVE, CARLSBAD, CA 92008 | |
| 10925 | CRM FILMS, 2215 FARADAY AVE, CARLSBAD, CA 92008-9275 | |
| 10924 | CRM MARKETING INC., PO BOX 916584, LONGWOOD, FL 32791-6584 | |
| 10924 | CRM OF WASHINGTON, 163 DIEBLE ROAD, WASHINGTON, IL 61571-9571 | |
| 10924 | CRM OF WASHINGTON, 21149 ROUTE 4, CARLINVILLE, IL 62626 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CRMCA, 1515 MOCKINGBIRD LANE, CHARLOTTE, NC 28209-3213

10925    CRMCA, 6880 S YOSEMITE CT #150, ENGLEWOOD, CO 80112-1421

10925    CROAM, JOYCE, 6605 TAZEWELL PIKE, KNOXVILLE, TN 37918

10924    CROATAN READY MIX CONC, 280 VFW RD, SWANSBORO, NC 28584

10924    CROATAN SOUND - MANTEO BRIDGE, US 264/64 FRM MANNS HARBOR TO WDARE, 7672 LANDING
RD, MANNS HARBOR, NC 27953

10925    CROCE, DAVID, 17 SPRUCE AVE, TYNGSBORO, MA 01879

10925    CROCETTI, PATRICIA, 23 STONE DRIVE, PASADENA, MD 21122

10925    CROCHEN JR., ARTHUR, 2320 AVE J, BIRMINGHAM, AL 35218

10925    CROCHET, ALLEN, 408 MIKE ST, HOUMA, LA 70360-2245

10925    CROCHET, ERIC, 164 ROY ST, HOUMA,, LA 70360

10925    CROCHET, MONICA, 620 MORGAN ST, HOUMA, LA 70360

10925    CROCHETIERE, PAUL R, 3712 S PITKIN CT, AURORA CO, CO 80013

10925    CROCHIERE, GEORGE K, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925    CROCHIERE, GEORGE, 55 BANCROFT ST, PEPPERELL, MA 01463

10925    CROCHIERE, NANCY, 55 BANCROFT ST, PEPPERELL, MA 01463

10925    CROCKER & COMPANY, 433 PLAZA REAL, SUITE 335, BOCA RATON, FL 33432

10925    CROCKER DISTRIBUTION INC., 7245 S 76TH ST #167, FRANKLIN, WI 53132

10924    CROCKER ELEM. SCHOOL, 2300 GENERAL TAYLOR STREET, NEW ORLEANS, LA 70115

10924    CROCKER ELEM. SCHOOL, CAMBRIDGE, MA 99999

10924    CROCKER ROOFING & SHEET M, 3505 HOUSTON HWY, VICTORIA, TX 77903

10925    CROCKER, ANITA, 406 RICHARDSON ST, SIMPSONVILLE, SC 29681

10925    CROCKER, BOBBY, PO BOX 84, ENOREE, SC 29335

10925    CROCKER, CHRISTIE, 700 FAIRVIEW CHRCH RD, FOUNTAIN INN, SC 29644

10925    CROCKER, DONNA, 226 PLEASANTVIEW DR, LEXINGTON, SC 29073

10925    CROCKER, ELAINE, 471 LATHAN RD., COMMERCE, GA 30529

10925    CROCKER, GEORGE, 488 ANN TERRACE DRIVE, WESTLAKE, LA 70669-6404

10925    CROCKER, JEFF, 5412 NE 23RD AVE, VANCOUVER, WA 98663

10925    CROCKER, JOHN, ROUTE 2 BOX 84, ENOREE, SC 29335

10925    CROCKER, ROBIE, 14574 BAYVIEW DR, CARROLLTON, VA 23314

10925    CROCKER, VICTOR, 565 LEMON ST, MULBERRY, FL 33860-8811

10925    CROCKER-WYSS, MARY, 1627 CURTIS, MEXICO, MO 65265

10925    CROCKER, DANIEL R, BOX 203, JOHNSON, VT 05656-0203

10925    CROCKETT JT TEN, CHARLES D & VIVIAN I, 2221 FAIRFAX ST NE, HUNTSVILLE, AL 35811-2052

10925    CROCKETT, DEBRA, 912 NOTTINGHAM DR., GASTONIA, NC 28054

10925    CROCKETT, MARY, 29 MY WAY, GOFFSTOWN, NH 03045

10924    CRODA ADHESIVES INC, 1460 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004

10924    CRODA ADHESIVES INC., 1035 HILLTOP DR, ITASCA, IL 60143

10924    CRODA ADHESIVES, 200 UPPER FERRY ROAD, EWING, NJ 08628

10924    CRODA MILLHALL, DRAKE TOWN ROAD, MILL HALL, PA 17751

10924    CRODA MILLHALL, PO BOX 178, MILL HALL, PA 17751

10925    CRODA UNIVERSAL INC, 7 CENTURY DRIVE, PARSIPPANY, NJ 07054-4698

10924    CRODA, INCORPORATED, 7 CENTURY DRIVE, PARSIPPANY, NJ 07054-4698

10924    CROELL READY MIX, 1411 W. 1ST STREET, SUMNER, IA 50674

10924    CROELL READY MIX, 210 N HILL STREET, MONONA, IA 52159

10924    CROELL READY MIX, 3200 FIRST AVENUE, SPEARFISH, SD 57783

10924    CROELL READY MIX, 411 S VINE STREET, WEST UNION, IA 52175

10924    CROELL READY MIX, 600 49TH STREET, MARION, IA 52302

10924    CROELL READY MIX, 607 HIGH STREET NE, ELKADER, IA 52043

10924    CROELL READY MIX, 7TH AVE N.W., WAVERLY, IA 50677

10924    CROELL READY MIX, BOX 146, SUMNER, IA 50674

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CROELL READY MIX, BOX 277, CALMAR, IA 52132 | |
| 10924 | CROELL READY MIX, EASE SPRING STREET, STACYVILLE, IA 50476 | |
| 10924 | CROELL READY MIX, HWY 24 BOX 275, LAWLER, IA 52154 | |
| 10924 | CROELL READY MIX, N BANCROFF BOX 220, POSTVILLE, IA 52162 | |
| 10924 | CROELL READY MIX, NORTH 2ND STREET BOX 328, OSAGE, IA 50461 | |
| 10924 | CROELL READY MIX, PORTABLE PLANT, SUMNER, IA 50674 | |
| 10924 | CROELL READY MIX, RR #3/4 MI E OF TOWN, ELMA, IA 50628 | |
| 10924 | CROELL READY MIX, RT 63 SOUTH, NEW HAMPTON, IA 50659 | |
| 10924 | CROELL READY MIX, S PLEASANT STREET, SAINT ANSGAR, IA 50472 | |
| 10924 | CROELL READY MIX, SHELLSBURG, IA 52332 | |
| 10924 | CROELL REDI MIX INC, ROUTE 2 BOX 2A2, SUMNER, IA 50674 | |
| 10924 | CROELL REDI MIX, 1725 GILLETTE PLACE, LA CROSSE, WI 54602 | |
| 10924 | CROELL REDI MIX, 20824 HIGHWAY 3, ALLISON, IA 50602 | |
| 10924 | CROELL REDI MIX, 300 50TH AVE COURT SW, CEDAR RAPIDS, IA 52404 | |
| 10924 | CROELL REDI MIX, 301 FRIENDSHIP ROAD, NECEDAH, WI 54646 | |
| 10924 | CROELL REDI MIX, 325 GREEN STREET, WEST BRANCH, IA 52358 | |
| 10924 | CROELL REDI MIX, 3310 RIVERSIDE DRIVE, IOWA CITY, IA 52246 | |
| 10924 | CROELL REDI MIX, 401 MECHANIC STREET, NASHUA, IA 50658 | |
| 10924 | CROELL REDI MIX, 520 SOUTH 2ND STREET, GREENE, IA 50636 | |
| 10924 | CROELL REDI MIX, 7TH AVE SOUTH EAST, WAUKON, IA 52172 | |
| 10924 | CROELL REDI MIX, AUTHUR AVENUE, TOMAH, WI 54660 | |
| 10924 | CROELL REDI MIX, DOPP ROAD, GALESVILLE, WI 54630 | |
| 10924 | CROELL REDI MIX, HIGHWAY 16 & I90, SPARTA, WI 54656 | |
| 10924 | CROELL REDI MIX, HIGHWAY 450 SOUTH, NEWCASTLE, WY 82701 | |
| 10924 | CROELL REDI MIX, HIGHWAY 52, GARNAVILLO, IA 52049 | |
| 10924 | CROELL REDI MIX, HULETT, WY 82720 | |
| 10924 | CROELL REDI MIX, INDUSTRIAL AVE  BOX 1352, SUNDANCE, WY 82729 | |
| 10924 | CROELL REDI MIX, INDUSTRIAL AVENUE BOX 1352, SUNDANCE, WY 82729 | |
| 10924 | CROELL REDI MIX, INDUSTRIAL AVENUE, HOLMEN, WI 54636 | |
| 10924 | CROELL REDI MIX, JUNCTION 450 & 59, WRIGHT, WY 82732 | |
| 10924 | CROELL REDI MIX, MAIN STREET NORTH - HWY 14, VIROQUA, WI 54665 | |
| 10924 | CROELL REDI MIX, P O BOX 2046, LA CROSSE, WI 54602 | |
| 10924 | CROELL REDI MIX, PO BOX 2046, LA CROSSE, WI 54602 | |
| 10925 | CROELL REDI MIX, POBOX 146, SUMNER, IA 50674 | |
| 10924 | CROELL REDI MIX, PORTABLE PLANT, LA CROSSE, WI 54602 | |
| 10924 | CROELL REDI MIX, RR 1, BELLE FOURCHE, SD 57717 | |
| 10924 | CROELL REDI MIX, RT 4, PIET ROAD, BLACK RIVER FALLS, WI 54615 | |
| 10924 | CROELL REDI-MIX - PORTABLE, RR 1, BELLE FOURCHE, SD 57717 | |
| 10924 | CROELL REDI-MIX, DYES AVENUE, RAPID CITY, SD 57709 | |
| 10924 | CROELL REDI-MIX, MOORCROFT, WY 82721 | |
| 10925 | CROFT TRAILER CO., 3517 NAVIGATION, HOUSTON, TX 77003 | |
| 10925 | CROFT TRAILER CO., 3517 NAVIGATION, HOUSTON, TX 77003-1724 | |
| 10925 | CROFT TRAILER SUPPLY INC., POBOX 300320, KANSAS CITY, MO 64130-0320 | |
| 10925 | CROFT TRUCK ACCESSORY DISTRIBUTORS, PO BOX 7248, SAN ANTONIO, TX 78207 | |
| 10925 | CROFT, B, PO BOX 315, ROCKFORD, AL 35136 | |
| 10925 | CROFT, EUNICE, PO BOX 315, ROCKFORD, AL 35136-0247 | |
| 10925 | CROFT, ROSE, 4100 GREEN BAY DR, BARBERTON, OH 44203 | |
| 10925 | CROFTON COUNTRY CLUB, 1691 CROFTON PKWY., CROFTON, MD 21114 | |
| 10925 | CROGE-GRILLI, PATRICIA, 136 PATRICIA AVE, DELRAN, NJ 08075 | |
| 10925 | CROHNS & COLITIS FOUNDATION, ONE CAMINO REAL, STE 117E, BOCA RATON, FL 33432 | |
| 10925 | CROHNS & COLITIS FOUNDTN, 2255 GLADES RD-SUITE 219A, BOCA RATON, FL 33431 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CROKE, ANN M, 278 BATTERY AVE, BROOKLYN, NY 11209-7139

10925 CROKE, BRIAN, PO BOX 146, EROS, LA 71238

10925 CROKE, MICHAEL, 35 GLENCOE ST, 36, BRIGHTON, MA 02135

10925 CROLL-REYNOLDS CLEAN AIR TECHNOLOGI, PO BOX 668, SUMMIT, NJ 07901

10925 CROLL-REYNOLDS COMPANY, INC, PO BOX 668, WESTFIELD, NJ 07091

10924 CROM CORP, 250 SW 36TH TERRACE, GAINESVILLE, FL 32607

10924 CROM CORP., DOG CREEK ROAD, FRANKLINTON, NC 27525

10924 CROM CORP., THE, GONZALEZ BLVD., JACKSONVILLE, NC 28540

10924 CROM CORP.-JOB SITE, GAINESVILLE, FL 32607-2889

10924 CROM CORPORATION, 250 SW 36TH TERRACE, GAINESVILLE, FL 32607-2889

10924 CROM CORPORATION, 2503 WHITE STREET, GREENSBORO, NC 27405

10924 CROM CORPORATION, 614 BOWMAN ROAD, DAYTON, VA 22821

10924 CROM CORPORATION, BODENHEIMER DRIVE, BOONE, NC 28607

10924 CROM CORPORATION, HUBERT WATER TREATMENT PLANT, JACKSONVILLE, NC 28540

10924 CROM CORPORATION, JOBSITES, GREENVILLE, SC 29611

10924 CROM CORPORATION, NORTH MECKLENBURG, CHARLOTTE, NC 28200

10924 CROM CORPORATION, RESERVIOR #1, GOLDSBORO, NC 27530

10924 CROM CORPORATION, RUSSEL ROAD, DURHAM, NC 27700

10924 CROM CORPORATION, THE, 1900 VIOLET ST., CHESAPEAKE, VA 23325

10924 CROM CORPORATION, THE, FLINT HILL RD., CAMDEN, SC 29020

10924 CROM CORPORATION, THE, GREENVILLE UTILITIES, ST. RD. 1534, OLD PACTOULAS RD. WWTP, GREENVILLE, NC 27834

10925 CROM, RICHARD, 11573 RAMBLERIDGE ROAD, OMAHA, NE 68164

10924 CROMALLOY PLAZA C/O SMC, 120 SOUTH CENTRAL, CLAYTON, MO 63105

10925 CROMARTIE, JOHN, 8002 ROGERS LN, WICHITA FALLS, TX 76306

10925 CROMER EQUIPMENT, PO BOX 14338, OAKLAND, CA 94614-2388

10925 CROMER, BRIAN, 164 W PARK DRIVE, SPARTANBURG, SC 29306

10925 CROMER, ERIC C, 221 LORING ST, SPARTANBURG, SC 29302-4030

10925 CROMPTON & KNOWLES COLORS INC, PO BOX 8500(S-9595), PHILADELPHIA, PA 19178-9595

10925 CROMPTON & KNOWLES CORP, POBOX 8500 (S-9595), PHILADELPHIA, PA 19178-9595

10925 CROMPTON & KNOWLES CORPORATION, PO BOX 8500 (S-9595), PHILADELPHIA, PA 19178-9595

10925 CROMPTON CORP, CHRISTIAN VOLZ, ONE MERKERT, STEWART ST TOWER, SAN FRANCISCO, CA 94105-1475

10925 CROMPTON CORPORATION, DEPT CH 10642, PALATINE, IL 60055-0642

10925 CROMPTON CORPORATION, ONE AMERICAN LANE, GREENWICH, CT 06831-2559

10925 CROMPTON, CHRISTOPHER, 516 BIG CREEK ROAD, BELTON, SC 29627

10925 CROMPTON, REGINA, BOX 442 HWY 92, GRAY COURT, SC 29645

10924 CROMWELL CONCRETE PRODUCT, 667 MAIN STEET, CROMWELL, CT 06416

10924 CROMWELL CONCRETE PRODUCT, 667 MAIN STREET, CROMWELL, CT 06416

10925 CROMWELL, FRANCES, 218 NORTH ELM, MOMENCE, IL 60954

10924 CROMWELL-PHOENIX, 7401 S. PULASKI ROAD, CHICAGO, IL 60629

10925 CRONATRON WELDING SYSTEMS INC., PO BOX 75643, CHARLOTTE, NC 28275-0643

10925 CRONE, CHARLES, 8416 TR 551 RD 1, SHREVE, OH 44676

10925 CRONIN JR., PAUL, 462 PROCTOR AVE, REVERE,, MA 02151-5731

10925 CRONIN, DANIEL, 1306 LOCHBREEZE WAY, ORLANDO, FL 32828

10925 CRONIN, DOLORES, PO BOX 233, GARNEVILLE, NY 10923-0233

10925 CRONIN, KEVIN, 128 A TENNESSEE AVE NE, WASHINGTON, DC 20002

10925 CRONIN, LEONARD, 13485 BARBERRY DRIVE, WELLINGTON, FL 33414

10925 CRONIN, MARIAN, 109 HAMMLER ROAD, HILLSBOROUGH, NJ 08844

10925 CRONIN, ROBERT, 1 OAK LN, OSTERVILLE, MA 02655

10925 CRONIN, ROBERT, 12 WESTERLY DRIVE, SANDWICH, MA 02537

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925　CRONIN, WALTER, PO BOX 215, ALTURAS, FL 33820

10925　CRONIN-COOK & ASSOC,INC, PO BOX 510, VERNON, CT 06066

10924　CRONIN'S LANDING, 34 CRESCENT STREET, WALTHAM, MA 02154

10925　CRONIS, PAUL, 313 ASH ST, READING, MA 01867

10925　CRONIS, PHILLIP J, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140

10925　CRONIS, PHILLIP, E42 SCOTTY HOLLOW DR, N. CHELMSFORD, MA 01863

10925　CRONK, ODEAN, 16606 N. 2ND AVE, PHOENIX, AZ 85023

10925　CRONMILLER, GEORGIA, 5575 NE 6 PL, OCALA, FL 32671

10924　CRONQUIST, SMITH, MARSHALL, & WEAVE, 500 NATIONAL CITY BANK BL 1965 E S, CLEVELAND, OH 44114

10925　CRONWELL, ERIC, 39 LOVELL DR, WANAQUE NJ, NJ 07465

10925　CROOK, ARTHUR, 2208 NE 155TH ST, VANCOUVER, WA 98686

10925　CROOK, ROBERT, 55 BROOK ST., ACTON, MA 01720

10925　CROOK, VIVIAN, 115 BARTLETT ST, RENO, NV 89512

10925　CROOKE, MICHAEL, 510 GROGAN RD, WOODRUFF, SC 29388

10925　CROOKE, THOMAS, 213 BALCOMBE BLVD, SIMPSONVILLE, SC 29681

10925　CROOKER, RONALD, 116 FRANKLIN ST, STONEHAM, MA 02180

10925　CROOKS, BALVIN, 6010 LOGAN WAY #C1, BLADENSBURG, MD 20710

10925　CROOKS, GENEVIEVE, 11 NEW ST, SOMERVILLE, NJ 08876

10925　CROOKS, LEONARD, 341 W MORGAN ST, NEW BEDFORD, MA 02740

10925　CROOKS, RHETT, 218 TINKHAM ST, NEW BEDFORD, MA 02747

10925　CROOM, LAURIE, 11 SAINT PAUL AVE., NEWARK, NJ 07106

10925　CROOMS, BEVERLY, 4165 WALLER DR. APT 1205, SHREVEPORT, LA 71119

10925　CROONE, CAROLYN, 14819 PARKGROVE, DETROIT, MI 48205

10924　CROPPER GEORGE BERT INC, PO BOX40, OCEAN CITY, MD 21842

10924　CROPPER GEORGE BERT INC., P O BOX 40, OCEAN CITY, MD 21842

10925　CROPPER, SALLY, 6613 DECATUR COMMONS, INDIANAPOLIS, IN 46221

10925　CROSBIE, SCOTT, PO BOX 195, CAMPTON, NH 03223

10925　CROSBY AND OVERTON INC, JAMES R DENT PRES MICHAEL A SCHOUH, 1610 W 17TH ST, LONG BEACH, CA 90813

10924　CROSBY CONSTRUCTIO CO, 3015 BRANNEN RD, WAYCROSS, GA 31503-8745

10925　CROSBY HEAFEY ROACH & MAY, 1999 HARRISON ST, OAKLAND, CA 94604-2084

10925　CROSBY, ANNIE, 624 ECHO COVE LN, CHARLOTTE, NC 28273

10925　CROSBY, BILLY, RT. 4, BOX 87-D, SAN AUGUSTINE, TX 75972

10925　CROSBY, CHERISE, 111 CANNON CIRCLE, WELLFORD, SC 29385

10925　CROSBY, CHRISTOPHER, 360 TEQUESTA DRIVE, TEQUESTA, FL 33469

10925　CROSBY, DAVE, 353 PAWTUCKET BLVD APT. #23, LOWELL, MA 01854

10925　CROSBY, DAVID K, 55 HAYDEN AVE, LEXINGTON, MA 02173

10925　CROSBY, DENNIS, 627 FRED LUTZ ROAD, WESTLAKE, LA 70669

10925　CROSBY, HB, 133 MARTIN ST, REHOBOTH, MA 02769

10925　CROSBY, HERBERT, 107-21 104 ST APT 2, OZONE PARK, NY 11417

10925　CROSBY, JAMES, 10 HILLVIEW DRIVE, GROVELAND, MA 01834

10925　CROSBY, JEROME, 11838 OCEAN VIEW, HOUSTON, TX 77071

10925　CROSBY, JOHNNY, ROUTE 5, BOX 161B, GREENVILLE, AL 36037

10925　CROSBY, KEITH, 131 WEST 133RD ST., CUT OFF, LA 70345

10925　CROSBY, LAURA, ROUTE 1 BOX 156A, LAKE CITY, FL 32055

10925　CROSBY, NORMAN, 1928 WEST GEORGIA RD, SIMPSONVILLE, SC 29681

10925　CROSBY, PADMATTI, 10312 FERNGLEN PL., TAMPA, FL 33624

10925　CROSBY, TOM, RT. 1, BOX 454, CUT OFF, LA 70345

10925　CROSBYS SEAFOOD, 382 SPRING ST, CHARLESTON, SC 29401

10925　CROSFIELD CATALYSTS, 4099 W. 71ST ST, CHICAGO, IL 60629

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CROSFIELD COMPANY, PO BOX 75769, 75769, CHICAGO, IL 60675-5769

10925   CROSIBLE FILTRATION, PO BOX 745, SKANEATELES, NY 13152

10925   CROSIBLE FILTRATION, POBOX 745, 1551 EAST GENESEE ST ROAD, SKANEATELES, NY 13152

10925   CROSIBLE, INC, W. CAYUGA ST, PO BOX 271, MORAVIA, NY 13118

10925   CROSIBLE, INC, W. CAYUGA ST., BOX 271, MORAVIA, NY 13118

10925   CROSIER, KENDELL, 1650 PROSPECT AVE, SPARKS, NV 89431

10925   CROSKEY, HOLLY, 595 S. WELLS ST., SHREVE, OH 44676

10925   CROSKEY, JACQUELINE, PO BOX 313, ARK, VA 23003

10925   CROSKEY, OPAL, 227 N PROSPECT ST RT 1, SHREVE, OH 44676

10925   CROSLAND, CHARLES, PO BOX 596, BENNETTSVILLE, SC 29512

10925   CROSLAND, DANIEL, 412 HORLESTON RD, IRMO, SC 29063

10925   CROSLEY, PAUL, 1425 HIAWATHA, BURKBURNETT, TX 76354

10924   CROSON-TEEPE, JOB TRAILER FIRESTOP, 2600 LAFARONTDRA, ROUND ROCK, TX 78681

10925   CROSS COUNTRY CAMPERS, 3635 W MONTAGUE AVE, CHARLESTON, SC 29418

10925   CROSS COUNTRY HEALTH CARE, EMIL HENSEL CEO, TRAVCORPS/CROSS, COUNTRY STAFFING INC, 6551 PARK OF COMMERCE BLVD NW; S, BOCA RATON, FL 33487

10925   CROSS COUNTRY HEALTHCARE, 1515 S FEDERAL HWY STE210, BOCA RATON, FL 33432

10925   CROSS COUNTRY NURSES, DIV OF CCHP, 7500 GRACE DR, COLUMBIA, MD 21044

10925   CROSS COUNTRY STAFFING DELAWARE GP, EMIL HENSEL CEO, TRAVCORPS/CROSS, COUNTRY STAFFING INC, 6551 PARK OF COMMERCE BLVD NW; S, BOCA RATON, FL 33487

10924   CROSS COUNTRY STAFFING, 1515 SOUTH FEDERAL HIGHWAY, STE 210, BOCA RATON, FL 33432

10925   CROSS COUNTRY STAFFING, POBOX 5028, BOCA RATON, FL 33431-0828

10925   CROSS COUNTRY TRAVCORPS, INC, 535 MADISON AVE, NEW YORK, NY 10022

10925   CROSS COUNTY STAFFING INC., EMIL HENSEL CEO, TRAVCORPS/CROSS COUNTRY STAFFING IN, 6551 PARK OF COMMERCE BLVD. NW; S, BOCA RATON, FL 33487

10924   CROSS ENVIROMENTAL SER IN, PO BOX 229, CRYSTAL SPRINGS, FL 33524

10924   CROSS ENVIRONMENTAL SERVICES, CAMBRIDGE, MA 02140

10924   CROSS ENVIRONMENTAL SERVICES, WAREHOUSE, CRYSTAL SPRINGS, FL 33524

10925   CROSS JR., DAN, 2105 N. HWY. 253, LAVACA, AR 72941

10925   CROSS JT TEN, CLAIR C & MARIAN R, SPACE 66, 1402 WEST AJO WAY, TUCSON, AZ 85713-5744

10925   CROSS MIDWEST TIRE, 3570 GARDNER, KANSAS CITY, MO 64120

10924   CROSS OF CHRIST, 1100 LONE PINE ROAD, WEST BLOOMFIELD, MI 48325

10924   CROSS OIL, 484 EAST 6TH STREET, SMACKOVER, AR 71762

10924   CROSS READY MIX INC, GRAND BLVD, WESTBURY, NY 11590

10924   CROSS READY MIX INC., 482 GRAND BLVD., WESTBURY, NY 11590

10924   CROSS READY MIX INC., GRAND BLVD, WESTBURY, NY 11590

10924   CROSS ROADS #4, 5520 DILLARD DR., CARY, NC 27511

10924   CROSS ROADS HOSPITAL, MT. VERNON, IL 99999

10925   CROSS TELECOM CORP, 12211 WOOD LAKE DR, BURNSVILLE, MN 55337

10925   CROSS TELECOM CORP., 12217 WOODS LAKE DR., BURNSVILLE, MN 55337

10925   CROSS TELECOM CORP., PO BOX 882, OAKS, PA 19456

10925   CROSS TELECOM CORPORATION, 12211 WOOD LAKE DR, BURNSVILLE, MN 55337

10925   CROSS, BENJAMIN, 24 ELM PARK, GROVELAND, MA 01834

10925   CROSS, BHRETT, 700 INDIAN MEADOW DR., HAPPY CAMP, CA 96039

10925   CROSS, BRIAN, 107 ROLLING GREEN CIRCLE, GREENVILLE, SC 29615

10925   CROSS, CHARLES A, 7500 GRACE DR, COLUMBIA, MD 21044

10925   CROSS, CHARLES A, 906 KIMBERWICKE ROAD, MCLEAN, VA 22102

10925   CROSS, CHARLES, 906 KIMBERWICKE ROAD, MCLEAN, VA 22102

10925   CROSS, DEBRA, 1657 GAULT WAY, SPARKS, NV 89431

10925   CROSS, DONNA, 2934 C AVE NE, CEDAR RAPIDS, IA 52402

10925   CROSS, ELAINE, 11371 LAGORCE AVE, SPRINGHILL, FL 34609

10925   CROSS, GEORGE, 5118 LELAND, AMARILLO, TX 79110

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CROSS, GLENNA, 11920 BELTSVILLE DR, BELTSVILLE, MD 20705 | |
| 10925 | CROSS, IRVING, 4206 W HADDON, CHICAGO, IL 60651 | |
| 10925 | CROSS, JARRETT, 1012 GREENBRIAR DR, BRANDON, FL 33511 | |
| 10925 | CROSS, JOHN, 848 REINHART ST, BALTIMORE, MD 21230 | |
| 10925 | CROSS, KIM, BX 202 LINDENSHIRE, EXETER, NH 03833-4118 | |
| 10925 | CROSS, KIMBERLY, 1018 W. LILLIE, HARRISBURG, IL 62946 | |
| 10925 | CROSS, KRISTINE, 2080 8TH AVE, MARION, IA 52302 | |
| 10925 | CROSS, MARCUS, 1864 WEEKIRK RD., ATLANTA, GA 30316 | |
| 10925 | CROSS, MELINDA, 1221 W POPLAR ST, OLATHE, KS 66061 | |
| 10925 | CROSS, MICHAEL, 1454 CHEVY CHASE DR, ANAHEIM, CA 92801 | |
| 10925 | CROSS, PATSY, 7800 MOCKINGBIRD LN, FORT WORTH, TX 76180 | |
| 10925 | CROSS, PAULA, 5 FIRST ST, SOUTHWICK, MA 01077 | |
| 10925 | CROSS, ROBERT, 226 GERALD COURT, SIMPSONVILLE, SC 29681 | |
| 10925 | CROSS, RUBY, 69 GROVE, ADAMS, MA 01220-2150 | |
| 10925 | CROSS, SULTONA, 5728 THORNDALE LANE, RICHMOND, VA 23225 | |
| 10925 | CROSS, TERRY, 3653 BARBARA DRIVE, DOUGLASVILLE, GA 30135 | |
| 10925 | CROSS, WILLIAM, 1218 PARKVIEW, 194, LANSING, MI 48912 | |
| 10925 | CROSS, WILLIAM, 6120 WOODLEIGH OAKS DRIVE, CHARLOTTE, NC 28226 | |
| 10925 | CROSSCULTURE TEAMBLDG INC, 143 SOUTH 8TH ST, BROOKLYN, NY 11211 | |
| 10924 | CROSSINGS II, THE, JOHNS CREEK, DULUTH, GA 30096 | |
| 10924 | CROSSLAKE READY MIX, INC., HIGHWAY 3, CROSSLAKE, MN 56442 | |
| 10924 | CROSSLER MIDDLE SCHOOL, LP COMPANY, SALEM, OR 97309 | |
| 10925 | CROSSLEY, ROBERT JR., 224 HOLMES ST, BOONTON, NJ 07005 | |
| 10925 | CROSSLEY, TRACEY, 104 PENN ST, BERNVILLE, PA 19506 | |
| 10925 | CROSSLIN, TIMOTHY, 1608 GRANT, WICHITA FALLS, TX 76309 | |
| 10924 | CROSSLINK COATINGS, 24115 S MUNICIPAL DRIVE, CHANNAHON, IL 60410 | |
| 10925 | CROSSMAN, JODY, 8562 NW 47TH ST, CORAL SPRINGS, FL 33067 | |
| 10925 | CROSSON, ALTON, PO BOX 814, FALFURRIAS, TX 78355 | |
| 10925 | CROSSON, KIMBERLY, 3341 N MOUNTAIN VW, SAN DIEGO, CA 92116 | |
| 10924 | CROSSROADS 4, 5520 DILLARD DR., CARY, NC 27511 | |
| 10924 | CROSSROADS C & I, 11724 180TH ST, EDMONTON, ALBERTA, AB T5S 1N7TORONTO | *VIA Deutsche Post* |
| 10924 | CROSSROADS C & I, 3690 BAINBRIDGE AVE., BURNABY BC, BC V5A 2T4TORONTO | *VIA Deutsche Post* |
| 10924 | CROSSROADS C&I DIST., 100 INTERNATIONAL BLVD, SWEETGRASS, MT 59484 | |
| 10924 | CROSSROADS C&I DIST., 3690 BAINBRIDGE AVE., BURNABY BC, BC V5A 2T4TORONTO | *VIA Deutsche Post* |
| 10924 | CROSSROADS C&I DIST., 7504 C 30TH ST SE, CALGARY, ALBERTA, AB T2C 1M8TORONTO | *VIA Deutsche Post* |
| 10924 | CROSSTOWN CORPORATE CENTER, 6385 OLD SHADY OAK, EDEN PRAIRIE, MN 55344 | |
| 10924 | CROSSVILLE RUBBER CO, 315 CENTRAL STREET, CROSSVILLE, TN 38555 | |
| 10924 | CROSSVILLE RUBBER CO., PO BOX 729, CROSSVILLE, TN 38555 | |
| 10925 | CROSSWHITE, MONA, 1788 PENN AVE, FORTUNA, CA 95540 | |
| 10925 | CROSTHWAITE, GUILLERMINA, 337 W 11TH ST, SAN PEDRO, CA 90731 | |
| 10924 | CROTCHED MOUNTAIN REHAB CTR, ROUTE 136, GREENFIELD, NH 03047 | |
| 10925 | CROTEAU, CHRISTINE, 9 KESSLER FARM DRIVE, NASHUA, NH 03063 | |
| 10925 | CROTEAU, JOSEPH, 1911 CAPLIS SLIGO, BOSSIER CITY, LA 71112 | |
| 10925 | CROTEAU, KENNETH, 7 MUZZY ST, CHICOPEE, MA 01020 | |
| 10925 | CROTEAU, MARILYN, 6 NORTON GLEN #135, NORTON, MA 02766 | |
| 10925 | CROTHERS, BRUCE, 15483 SHADYFORD CT., CHESTERFIELD, MO 63017 | |
| 10925 | CROTHERS, DONNA, 403 LANEWOOD DR, NEW CASTLE, PA 16105 | |
| 10925 | CROTHERS, RONALD, 600-6, PITTSBURGH, PA 15237 | |
| 10925 | CROTSLEY, DONALD, 2735 YARNALL ROAD, BALTIMORE, MD 21227 | |
| 10925 | CROTWELL, JERRY, PO BOX 435, GROSSE TETE, LA 70740 | |
| 10925 | CROUCH & HALLETT LLP, 717 N. HARWOOD, SUITE 1400, DALLAS, TX 75201 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CROUCH JR., EDWARD, 6703 OAK ST, KANSAS CITY, KS 64113 | |
| 10925 | CROUCH, BERTIE, 5731 MAPLE CT, CALLAHAN, FL 32011-5380 | |
| 10925 | CROUCH, CYNTHIA, 11143 RANDOLPH SIDING ROAD, JUPITER, FL 33478 | |
| 10925 | CROUCH, DAVIDSON, 2434 CAMELOT DRIVE, AUGUSTA, GA 30904 | |
| 10925 | CROUCH, DEBBIE, 4900 MCCORMICK RD, MT STERLING, KY 40353 | |
| 10925 | CROUCH, DEBRA, 1601 BROOKWOOD CIR, ARCHDALE, NC 27263 | |
| 10925 | CROUCH, HEIDI, RT 1 BOX 751, #12, UNION GROVE, AL 35175 | |
| 10925 | CROUCH, LASHUNDA, 819 STEADMAN DR., CEDAR HILL, TX 75104 | |
| 10925 | CROUSE CARTAGE CO, PO BOX 1517, DES MOINES, IA 50306-1517 | |
| 10925 | CROUSE CARTAGE COMPANY, 8245 NIEMAN RD, LENEXA, KS 66214 | |
| 10925 | CROUSE CARTAGE COMPANY, PO BOX 1517, DES MOINES, IA 50306-1517 | |
| 10925 | CROUSE, C, RTE. 7 BOX 7009, CHATSWORTH, GA 30705 | |
| 10925 | CROUSE, ROBERT, 1488 HEATHER ST., CRAIG, CO 81625 | |
| 10925 | CROUSE, RUSSELL, 2838 S. SAN GULLY ROAD, LAKELAND, FL 33803-5985 | |
| 10925 | CROUSE-HINDS, OLD ROUTE 70 EAST, LA GRANGE, NC 28551 | |
| 10925 | CROW EQUIPMENT & SUPPLY CO, 1010 SHEPHERD DR, HOUSTON, TX 77007 | |
| 10925 | CROW, BERT, 11-C ORIOLE CIRCLE, ORMOND BEACH, FL 32176 | |
| 10925 | CROW, JASON, 2818 PLAZA VERDE, SANTA FE, NM 87505 | |
| 10925 | CROW, LAURA, 1816 PARK ST, MIDDLETON, WI 53562 | |
| 10925 | CROW, SARA, 1109 RIDGEWAY, WICHITA FALLS, TX 76305 | |
| 10925 | CROW, VANCE, 1633 RANCH ROAD, LAURENS, SC 29360 | |
| 10925 | CROWDER, JERRY, 1847 HWY 92, GRAY COURT, SC 29645 | |
| 10925 | CROWDER, KATHLEEN, 4945 W. SANDRA TERR., GLENDALE, AZ 85306 | |
| 10925 | CROWDER, SANDRA, 616 W. POPULAR ST, GRIFFIN, GA 30223 | |
| 10925 | CROWDER, SATONYA, 6410 E. STUBBS RD, COLLEGE PARK, GA 30349 | |
| 10925 | CROWDER, TINA, RT 2 BOX 86, GRAY COURT, SC 29645 | |
| 10925 | CROWDER, TODD, RT 2 BOX 86, GRAY COURT, SC 29645 | |
| 10925 | CROWE & DAY, 100 WILSHIRE BLVD #200, SANTA MONICA, CA 90401-1111 | |
| 10925 | CROWE & DAY, 100 WILSHIRE BOIULEVARD #200, SANTA MONICA, CA 90401-1111 | |
| 10925 | CROWE & DAY, MICHAEL CROWE, 100 WILSHIRE BLVD, SUITE 2000, SANTA MONICA, CA 90401 | |
| 10925 | CROWE & DUNLEVY, 20 NORTH BROADWAY, OKLAHOMA CITY, OK 73102 | |
| 10924 | CROWE INDUSTRIAL COATINGS, 875 PROGRESS CENTER AVENUE, LAWRENCEVILLE, GA 30043 | |
| 10925 | CROWE, ALICE, 140 WESTCHESTER DRIVE, MILFORD, NH 03055 | |
| 10925 | CROWE, BRIAN, 109 HILLCREST AVE, SIMPSONVILLE, SC 29681 | |
| 10925 | CROWE, BRIAN, 1111 S.W. 16TH AVE, GAINESVILLE, FL 32601 | |
| 10925 | CROWE, CHRISTOPHER, 209 BEECH, BURKBURNETT, TX 76354 | |
| 10925 | CROWE, CHRISTOPHER, PO BOX 285, FRANKLINTON, LA 70438 | |
| 10925 | CROWE, DAVID, 2303 PIEDMONT PL, WICHITA FALLS, TX 76308 | |
| 10925 | CROWE, DILLARD, 13 WHITE OAK ROAD, WOODRUFF, SC 29388-9032 | |
| 10925 | CROWE, JAMES, 267 TROGDEN LANE, CALHOUN, KY 42327 | |
| 10925 | CROWE, JOHN, RTE 20 BOX 137A, GREENVILLE, NC 27858 | |
| 10925 | CROWE, JR, MILTON, 5806 HWY #144, OWENSBORO, KY 42303 | |
| 10925 | CROWE, KENNETH, 125 NELSON ROAD, WOODRUFF, SC 29388 | |
| 10925 | CROWE, MARTHA, 8903 FERRIS, HOUSTON, TX 77096-2612 | |
| 10925 | CROWE, NEWMAN, 2323 NORTH 14TH AVE, PENSACOLA, FL 32503 | |
| 10925 | CROWE, ROBERT, 11410 118TH ST, OSKALOOSA, KS 66066 | |
| 10925 | CROWE, RUTH, 308 W. WARREN ST, BAKERSFIELD, CA 93308 | |
| 10925 | CROWE, SAMUEL, 67290 E. DEEP LAKE ROAD, IRON RIVER, WI 54847 | |
| 10924 | CROWELL & MORING, 1001 PENNSYLVANIA, WASHINGTON, DC 20004 | |
| 10925 | CROWELL, DOUGLAS, 5065 ELM DRIVE, LAKELAND, FL 33809 | |
| 10925 | CROWELL, JANICE, 552 WILLOW AVE, GREENSBURG, PA 15601 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CROWELL, JOSEPH, PO BOX 44292, ATLANTA, GA 30336 | |
| 10925 | CROWELL, PATRICIA, 9276 RUSHWOOD DR, BATON ROUGE, LA 70818 | |
| 10925 | CROWELL, ROGER, 494 RUNNING DOE COURT, SUWANEE, GA 30174 | |
| 10925 | CROWELL, WILLIAM, 907 25TH ST., WEST DES MOINES, IA 50265 | |
| 10925 | CROWLEY AMERICAN TRANSPORT, INC, PO BOX 651070, CHARLOTTE, NC 28265 | |
| 10925 | CROWLEY AMERICAN TRANSPORT, INC, PO BOX 651070, CHARLOTTE, NC 28265-1070 | |
| 10924 | CROWLEY ASSOCIATES INC, 30 TURNPIKE ST, WEST BRIDGEWATER, MA 02379 | |
| 10925 | CROWLEY ASSOCIATES INC., 30 TURNPIKE ST, WEST BRIDGEWATER, MA 02379 | |
| 10924 | CROWLEY ASSOCIATES, INC, 30 TURNPIKE STREET, WEST BRIDGEWATER, MA 02379 | |
| 10925 | CROWLEY CLARK, 831 S. WINCHESTER BLVD., SAN JOSE, CA 95128 | |
| 10925 | CROWLEY COUNTY TREASURER, 110 E. 6TH, ORDWAY, CO 81063 | |
| 10925 | CROWLEY DOUGLAS, 1301 MCKENNEY #3500, HOUSTON, TX 77010-3092 | |
| 10925 | CROWLEY MARINE SERVICES INC, BRUCE LOVE STEPHEN WILSON, | |
| 10925 | CROWLEY SHEPARD ASPHALT CO., 6525 WEST 99TH ST, CHICAGO RIDGE, IL 60415 | |
| 10925 | CROWLEY, BRIAN, 10 LOWNDALE ROAD, MILTON, MA 02186-9998 | |
| 10925 | CROWLEY, CATHYLENE, 20 HOPE AVE PO BOX 553, OXFORD, MA 01540 | |
| 10925 | CROWLEY, FRAN, CUST FOR BRIAN T CROWLEY, UNDER NJ UNIF TRANS TO MIN ACT, 22 WILTON DR, ALLENDALE, NJ 07401-1325 | |
| 10925 | CROWLEY, GAYLE, 114 2ND TERRACE (WAH), WINTER HAVEN, FL 33880-9998 | |
| 10925 | CROWLEY, HELEN H, CUST FOR SUSAN E CROWLEY, UNIF GIFT MIN ACT OH, 25400 COUNTRY CLUD BLVD 21, NORTH OLMSTED, OH 44070-4377 | |
| 10925 | CROWLEY, IDA, 23 GREEN ST, BEVERLY, MA 01915 | |
| 10925 | CROWLEY, JAMES RICHAR, 5515 PINE SHADE CT, ORLANDO, FL 32819 | |
| 10925 | CROWLEY, JOCELYN, 1605 FITZGERALD CT., LAGRANGE, KY 40031 | |
| 10925 | CROWLEY, JUNE A., 28 MEADOWOOD DR., SO DARTMOUTH, MA 02748 | |
| 10925 | CROWLEY, KAREN, 2 DAWN DRIVE, ALLENSTOWN, NH 03275 | |
| 10925 | CROWLEY, KATHLEEN, 208 N GALVESTON ST, ARLINGTON, VA 22203 | |
| 10925 | CROWLEY, LINDA SUE, 428 RED RIVER TR1095, IRVING TX, TX 75063 | |
| 10925 | CROWLEY, MARION, 191 BAY ST, FAIRBURN, GA 30213 | |
| 10925 | CROWLEY, MARY THERESA, 16292 CONTENT CIRCLE, HUNTINGTON BEACH, CA 92649-2506 | |
| 10925 | CROWLEY, MICHAEL, 206 BROOKLAND AVE, WILMINGTON, DE 19805 | |
| 10925 | CROWLEY, NEIL, 290 CANTON ST, RANDOLPH, MA 02368 | |
| 10925 | CROWLEY, PEGGY, 3973 LAKE JOYCE DR, LAND O LAKES, FL 34639 | |
| 10925 | CROWLEY, ROBERT, 2849 NORTH 52ND ST, MILWAUKEE, WI 53210 | |
| 10924 | CROWN ACADEMY (BARRIER CORP. JOB), 2144 SOUTH ST. LOUIS AVE., CHICAGO, IL 60623 | |
| 10924 | CROWN BRICK, 820 N THOMAS, CROWN POINT, IN 46307 | |
| 10924 | CROWN BRICK, 820 N. THOMAS, CROWN POINT, IN 46307 | |
| 10924 | CROWN C SUPPLY, 5130 MANCHESTER AVENUE, SAINT LOUIS, MO 63110 | |
| 10924 | CROWN C SUPPLY, 5130 MANCHESTER, SAINT LOUIS, MO 63110 | |
| 10924 | CROWN CAN HONG KONG LIMITED, 8-10 DAI KWAI STREET, HONG KONG, HKG | *VIA Deutsche Post* |
| 10924 | CROWN CAN HONG KONG LTD, 8 - 10 DAI KWAI ST., TAI PO, N.T., 0HKG | *VIA Deutsche Post* |
| 10924 | CROWN CENTRAL PETROLEUM CORP., GATE 13/ATTN: FCC UNIT, PASADENA, TX 77506 | |
| 10924 | CROWN CENTRAL PETROLEUM CORP., PO BOX 1168, BALTIMORE, MD 21203 | |
| 10924 | CROWN CENTRAL PETROLEUM CORP., PO BOX 1759, HOUSTON, TX 77251 | |
| 10924 | CROWN CENTRE #2, 6100 WEST CREEK, INDEPENDENCE, OH 44131 | |
| 10924 | CROWN CLEANING SYSTEMS, 7770 HARVARD AVENUE, CLEVELAND, OH 44105 | |
| 10925 | CROWN CORK & SEAL CANADA INC, 10000 MEILLEUR ST, MONTREAL, QC H3L 3J7CANADA | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 10,000 MEILLEUR STREET, MONTREAL, QUEBEC, QC H3L 3J7TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 125 IRWIN STREET, CHATHAM, ONTARIO, ON N7M 5L3TORONTO | *VIA Deutsche Post* |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CROWN CORK & SEAL CANADA INC., 21 FENMAR DRIVE, WESTON, ONTARIO, ON M9L 2Y9TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 370 HEALEY ROAD, BOLTON, ONTARIO, ON L7E 5C1TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 4455 75TH AVENUE S.E., CALGARY, ALBERTA, AB T2C 2K8TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 5789 RUE CYPHIHOT, ST LAURENT, QUEBEC, QC H4S 1R3TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 6605 ORDAN DRIVE, MISSISSAUGA, ONTARIO, ON L5T 1X2TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 7250 KEELE STREET, DOWNSVIEW, ONTARIO, ON L4K 1B6TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 7900 KEELE STREET, CONCORD, ONTARIO, ON L4K 2A3TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., 955 LAGIMODIERE BOULEVARD, WINNIPEG, MANITOBA, MB R2J 0V1TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL CANADA INC., ATT J N RENAULT, 77 DRAGON COURT, WOBURN, MA 01888 | |
| 10924 | CROWN CORK & SEAL CANADA, INC., CENTRAL STATES OF CANADA LTD, A CROWN CORK & SEAL CO, 370 HEALEY ROAD, BOLTON, ONTARIO, ON L7E 5C1TORONTO | *VIA Deutsche Post* |
| 10925 | CROWN CORK & SEAL CO INC, 18340 SEGALE PKWY BLDG B, TUKWILA, WA 98188 | |
| 10925 | CROWN CORK & SEAL CO INC, PO BOX 757, WALLA WALLA, WA 99362 | |
| 10925 | CROWN CORK & SEAL CO, PO BOX 8068-1292, PHILADELPHIA, PA 19177 | |
| 10925 | CROWN CORK & SEAL COMPANY, INC, DEPT. AT 40026, ATLANTA, GA 31192-0026 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1 CROWN WAY, PHILADELPHIA, PA 19154 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 10200 N. LOMBARD STREET, PORTLAND, OR 97283 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1035 E. NORTH STREET, BRADLEY, IL 60915 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1106 DELL AVENUE, WALLA WALLA, WA 99362 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 11550 MOSTELLER ROAD, CINCINNATI, OH 45241 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1202 FONES ROAD, OLYMPIA, WA 98507 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 125 IRWIN STREET, CHATHAM ONTARIO, ON N7M 5K4TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 125 IRWIN STREET, CHATHAM, ON Z9Z 9Z9TORONTO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 125 OTLEY DRIVE N.E., ATLANTA, GA 30324 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1305 PROGRESS ROAD, SUFFOLK, VA 23434 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 13129 HARLAND DRIVE, COVINGTON, GA 30209 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 13129 HARLEND DRIVE, COVINGTON, GA 30209 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 14501 E. ARTESIA BOULEVARD, LA MIRADA, CA 90638 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 15TH STREET, ROCHELLE, IL 61068 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1650 BROADWAY, HANOVER, PA 17331 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1701 4TH STREET NW, FARIBAULT, MN 55021 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 174 CHESTNUT STREET, MANKATO, MN 56001 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1900 W. NEW HAMPSHIR, ORLANDO, FL 32804 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 1951 FAIRWAY DRIVE, SAN LEANDRO, CA 94577 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 2501 N. FRAZIER STREET, CONROE, TX 77303 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 2823 ORANGE AVENUE, PLYMOUTH, FL 32768 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 29200 GLENWOOD ROAD, PERRYSBURG, OH 43551 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 2929 WEST BRIDGE STREET, OWATONNA, MN 55060 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 30301 CARTER STREET, SOLON, OH 44139 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 315 G.S.W. PARKWAY, ARLINGTON, TX 76005 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 33280 CENTRAL AVENUE, UNION CITY, CA 94587 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 346 11TH STREET S.E., MASSILLON, OH 44646 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 3475 N. MAIN STREET, OSHKOSH, WI 54901 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 3501 W. 31ST STREET, CHICAGO, IL 60623 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 400 NORTH WALNUT STREET, CRAWFORDSVILLE, IN 47933 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10924 | CROWN CORK & SEAL COMPANY, INC., 41099 BOYCE ROAD, FREMONT, CA 94538 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 4133 SOUTH 72ND STREET, OMAHA, NE 68127 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 4TH STREET, WORLAND, WY 82401 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 5005 SPRINGBORO PIKE, DAYTON, OH 45439 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 55 HAYDEN AVENUE, LEXINGTON, MA 02173 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 5555 WEST 115TH STREET, ALSIP, IL 60658 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 599 DAVIES DRIVE, YORK, PA 17402 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 6000 U.S. HIGHWAY 12, PORTAGE, IN 46368 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 650 SELIG DRIVE S.W., ATLANTA, GA 30336 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 700 16TH STREET S.E., MASSILLON, OH 44646 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 7140 N. BROADWAY, SAINT LOUIS, MO 63147 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 851 E. MAPLE STREET, WINTER GARDEN, FL 34787 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 8801 CITATION ROAD, BALTIMORE, MD 21221 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 900 CALCON HOOK ROAD, SHARON HILL, PA 19079 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 930 BEAUMONT AVENUE, SPARTANBURG, SC 29301 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., 9300 ASHTON ROAD, PHILADELPHIA, PA 19136 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., AIR LAKE INDUSTRIAL PARK, 8415 220TH STREET WEST, LAKEVILLE, MN 55044 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ATT J N RENAULT, 77 DRAGON COURT, WOBURN, MA 01888 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ATTN:  CASH CONTROL MANAGER, 77 DRAGON COURT, WOBURN, MA 01888 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ATTN: ELAINE PANTANO, 62 WHITTEMORE AVE., CAMBRIDGE, MA 02140 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ATTN: LISA HAMEL, 55 HAYDEN AVENUE, LEXINGTON, MA 02173 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., BUILDING B, 18340 SEGALE PARK DRIVE, TUKWILA, WA 98188 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., C/O SCAC TRANSPORT USA, BLDG 75, JFK INT'L AIRPORT, JAMAICA, NY 11430 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., CROWN CORK & SEAL COMPANY INC, TECHNICAL CENTER, 711 JORIE BOULEVARD, OAK BROOK, IL 60521 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., DEWEY & ALMY DIV, ATT J N RENAULT, 77 DRAGON COURT, WOBURN, MA 01888 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., HOUSTON/FT BEND PLANT, 12910 JESS PIRTLE, SUGAR LAND, TX 77478 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., HWY 35 NORTH, HARMON INDUSTRIAL PARK, BATESVILLE, MS 38606 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., K12H6 65TH INFANTRY AVE, CAROLINA, PR 986PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL COMPANY, INC., MALECON INDUSTRIAL PARK, MAYAGUEZ, PR 680PUERTO RICO | *VIA Deutsche Post* |
| 10924 | CROWN CORK & SEAL COMPANY, INC., MIDWEST STEEL PROPERTY, ROUTE 12, PORTAGE, IN 46368 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., P.O. BOX 759, CHERAW, SC 29520-0759 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., PO BOX3096, YORK, PA 17402 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., RAILROAD AVENUE, HURLOCK, MD 21643 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ROUTE 11, 1335 MARTINSBURG PIKE, WINCHESTER, VA 22601 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ROUTE 13, FRUITLAND, MD 21826 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ROUTE 3 CHRIST SCHOOL ROAD, ARDEN, NC 28704 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., ROUTE 64, 1900 N. CLACK STREET, ABILENE, TX 79603 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., SHEPARD STREET, LAWRENCE INDUSTRIAL PARK, LAWRENCE, MA 01843 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., TPD #1 ROUTE 12, PORTAGE, IN 46368 | |
| 10924 | CROWN CORK & SEAL COMPANY, INC., WESTERN CAN DIVISION, 1951 FAIRWAY DRIVE, SAN LEANDRO, CA 94577 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CROWN CORK & SEAL COMPANY,INC., 315 G.S.W. PARKWAY, ARLINGTON, TX 76005 | |
| 10924 | CROWN CORK & SEAL, 1840 BALDRIDGE STREET, CONNELLSVILLE, PA 15425 | |
| 10924 | CROWN CORK & SEAL, 5789 RUE CYPIHOT, SAINT LAURENT, QC H4S 1R3TORONTO | *VIA Deutsche Post* |
| 10925 | CROWN CORK & SEAL, 815 SUPERIOR AVE. N.E., CLEVELAND, OH 44114 | |
| 10925 | CROWN CORK & SEAL, INC, DEPT. CH10299, PALATINE, IL 60055-0299 | |
| 10924 | CROWN CORK 7 SEAL, 5789 RUE CYPIHOT, ST-LAURENT, QC H4S 1R3TORONTO | *VIA Deutsche Post* |
| 10925 | CROWN CORK AND SEAL COMPANY INC., 1 CROWN WAY, PHILADELPHIA, PA 19154-4599 | |
| 10925 | CROWN CORK AND SEAL COMPANY INC., C/O C.T. CORP SYSTEM, 350 N. ST. PAUL, DALLAS, TX 75201 | |
| 10924 | CROWN CORK AND SEAL COMPANY, INC., 1501 ST. JAMES STREET, LA CROSSE, WI 54601 | |
| 10924 | CROWN CORK AND SEAL COMPANY, INC., 9300 ASHTON AVENUE, PHILADELPHIA, PA 19136 | |
| 10924 | CROWN CORK AND SEAL COMPANY, INC., 9300 ASHTON ROAD, PHILADELPHIA, PA 19136 | |
| 10924 | CROWN CORK AND SEAL COMPANY, INC., DEWEY & ALMY DIV, ATT J N RENAULT, 77 DRAGON COURT, WOBURN, MA 01888 | |
| 10924 | CROWN CORK CENTRO AMERICANO S.A., AVENIDA PRIMERA, CALLE O., SAN JOSE, 0CRI | *VIA Deutsche Post* |
| 10924 | CROWN CORK CENTROAMERICANA S.A., ATTN: MS. ESTRELLA MADRIGAL, SAN JOSE, 0CRI | *VIA Deutsche Post* |
| 10924 | CROWN CORK DE CHILE S.A., CAMINO A MELLPILLA 10700, SANTIAGO, 0CHL | *VIA Deutsche Post* |
| 10924 | CROWN CORK DE GUATEMALA S.A., KM 26.5 CARRETERA A SAN LUCAS, SACATEPEQUEZ, GUATEMALA, GTM | *VIA Deutsche Post* |
| 10924 | CROWN CORK DEL PERU S.A., AV. MINERALES 487, LIMA, 0PER | *VIA Deutsche Post* |
| 10924 | CROWN COUNTY CONVENTION CENTER, SOUTH FRONT STREET, NEW BERN, NC 28560 | |
| 10925 | CROWN COURIER SYSTEMS INC, 8201 N W 56TH ST, MIAMI, FL 33166 | |
| 10925 | CROWN ELECTRIC, 2027 GREENSPRING DR., TIMONIUM, MD 21093 | |
| 10924 | CROWN ENERGY / GALE INSULATION, 1001 FRONT ST., ANNISTON, AL 36201 | |
| 10924 | CROWN ENERGY / GALE INSULATION, 1001 FRONT ST., ANNISTON, AL 36201 | |
| 10925 | CROWN EQUIPMENT CORP, POBOX 641173, CINCINNATI, OH 45264-1173 | |
| 10925 | CROWN EQUIPMENT CORP., PO BOX 6126-S, CLEVELAND, OH 44194 | |
| 10925 | CROWN EQUIPMENT CORPORATION, PO BOX 641173, CINCINNATI, OH 45264-1173 | |
| 10925 | CROWN EQUIPMENT CORPORATION, PO BOX 74417, CLEVELAND, OH 44194 | |
| 10925 | CROWN INDUSTRIAL PRODUCTS COMPANY, 11214 ROUTE 47, HEBROW, IL 60034 | |
| 10925 | CROWN INTERNATIONAL AVIATION CORP, 111 HAVENDALE BLVD, AUBURNDALE, FL 33823 | |
| 10925 | CROWN INTERNATIONAL INCORPORATED, 1718 W MISHAWAKA RD, ELKHART, IN 46517 | |
| 10925 | CROWN LIFT TRUCKS, 1650 E NORTH BELT, HOUSTON, TX 77032 | |
| 10925 | CROWN LIFT TRUCKS, 1650 EAST NORTH BELT, HOUSTON, TX 77032-3032 | |
| 10925 | CROWN LIFT TRUCKS, 5600 E. 39TH AVE., DENVER, CO 80207 | |
| 10925 | CROWN LIMOUSINE SERVICE, INC, PO BOX 2583, FRAMINGHAM, MA 01703-2583 | |
| 10924 | CROWN METRO SPECIALITY PRODUCTS, 307 ECHELON ROAD, GREENVILLE, SC 29605 | |
| 10924 | CROWN METRO SPECIALITY PRODUCTS, 315ECHELON ROAD, GREENVILLE, SC 29605 | |
| 10924 | CROWN METRO, PO BOX 5857, GREENVILLE, SC 29606 | |
| 10925 | CROWN PACIFIC NEW JERSEY CORP, 60 EXECUTIVE AVE, EDISON, NJ 08817 | |
| 10925 | CROWN PACIFIC, 2501 HWY 516, OLD BRIDGE, NJ 08857 | |
| 10925 | CROWN PACKAGING INTL INC, 2345 W HUBBARD ST, CHICAGO, IL 60612 | |
| 10925 | CROWN PACKAGING INTL., 135 S. LASALLE ST., DEPT. 1018, CHICAGO, IL 60674-1018 | |
| 10924 | CROWN PAINT CO., 1801 WEST SHERIDAN, OKLAHOMA CITY, OK 73106 | |
| 10925 | CROWN PERSONNEL SERVICES, POBOX 910569, SAN DIEGO, CA 92191-0569 | |
| 10924 | CROWN PLASTERING INC, 37-31 10TH STREET, LONG ISLAND CITY, NY 11104 | |
| 10924 | CROWN PLASTERING INC, CAMBRIDGE, MA 02140 | |
| 10924 | CROWN PLASTERING, 385 MERRICK AVE, EAST MEADOW, NY 11554 | |
| 10925 | CROWN PLAZA HOTELS & RESORTS, 11950 DUBLIN CANYON RD, PLEASANTON, CA 94588-2818 | |
| 10924 | CROWN PLAZA SIVERSMITH, 10 S WABASH AVE, CHICAGO, IL 60603 | |
| 10925 | CROWN RECYCLING & WASTE SVCS., 8475 W. 53RD ST, MCCOOK, IL 60525 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924  CROWN REDI MIX CO, 1108 SE 30TH, DES MOINES, IA 50317

10924  CROWN REDI-MIX INC., DBA CROWN BUILDING MATERIALS, DES MOINES, IA 50317

10924  CROWN REDI-MIX, INC., 1108 S.E. 30TH ST., DES MOINES, IA 50317

10924  CROWN ROLL LEAF INC., 91 ILLINOIS AVENUE, PATERSON, NJ 07503

10925  CROWN SERVICES, 15 PINE ST EXT, NASHUA, NH 03060

10925  CROWN STEEL SALES, INC, 3355 WEST 31ST ST, CHICAGO, IL 60623

10924  CROWN SUPPLY CO., INC., 26 SILVER STREET, PROVIDENCE, RI 02904

10924  CROWN VANTAGE, 100 ISLAND AVENUE, KALAMAZOO, MI 49004

10924  CROWN VANTAGE, 4445 LAKE FOREST DRIVE SUITE 700, CINCINNATI, OH 45242

10924  CROWN VANTAGE, 4700 DEEPWATER TERMINAL ROAD, RICHMOND, VA 23234

10924  CROWN VINYL PRODUCTS, INC., 140 INDUSTRIAL DRIVE, OAK HILL, WV 25901

10924  CROWN WATER, 955 CLAGUE, WESTLAKE, OH 44145

10925  CROWN, JOSEPH, 806 CLEARVIEW, PITTSBURGH, PA 15205

10925  CROWN, LYNN, 1712 NW 31ST PLACE, GAINESVILLE, FL 32605

10925  CROWN, PO BOX 71234, CHICAGO, IL 60694-1234

10925  CROWN-BESTWAY CORP, 8201 N W 56TH ST, MIAMI, FL 33166

10925  CROWNE ENERGY/ GALE INSULATION, 1001 FRONT ST, ANNISTON, AL 36201

10925  CROWNE PLAZA, 11950 DUBLIN CANYON ROAD, PLEASANTON, CA 94588-2818

10925  CROWNE PLAZA, 2 SOMERSET PKWY, NASHUA, NH 03063-1036

10925  CROWNE PLAZA, 4255 S.PARADISE ROAD, LAS VEGAS, NV 89109

10925  CROWNE PLAZA, 623 UNION ST, NASHVILLE, TN 37219

10924  CROWNE THEATER, 330 NEW PARK AVENUE, HARTFORD, CT 06102

10925  CROWSON III, GEORGE, 105 WILLS DRIVE, LAFAYETTE, LA 70506-7616

10925  CROWSON, JOHN, 61 LAWRENCE AVE, FOUNTAIN INN, SC 29644

10925  CROWSON, JR, GEORGE, 504 LOREAUVILLE RD, NEW IBERIA, LA 70560

10924  CROWTHER ROOFING & SHEET METAL, 2501 ROCKFILL ROAD, FORT MYERS, FL 33916

10925  CROWTHER, 2501 ROCKFILL ROAD, FORT MYERS, FL 33916

10925  CROWTHER, ESQ, CURTIS, WHITE & WILLIAMS, 824 N MARKET ST #902, PO BOX 709, WILMINGTON, DE 19801

10925  CRP CONTRACT FLOORING INC, 35 LONDONDERRY TURNPIKE, HOOKSETT, NH 03106

10925  CRP CONTRACT FLOORING INC., 35 LONDONDERRY TURNPIKE, HOOKSETT, NH 03106

10924  CRS INT'L. NEW YORK, INC., 37-14 48TH AVENUE, LONG ISLAND CITY, NY 11101

10925  CRSI, PO BOX 97679, CHICAGO, IL 60678-7679

10925  CRSP CONSULTANTS, 23 PUTNAM PARK ROAD, BETHEL, CT 06801

10925  CRST INC., PO BOX 71573, CHICAGO, IL 60694-1573

10925  CRST INTERNATIONAL, PO BOX 71573, CHICAGO, IL 60694-1573

10925  CRUCIBLE CHEMICAL COMPANY, PO BOX 6786, GREENVILLE, SC 29606

10924  CRUCIBLE SPECIALITY METALS CO., CAMBRIDGE, MA 02140

10924  CRUCIBLE SPECIALTY METALS, P.O.BOX 977, SYRACUSE, NY 13201

10925  CRUDALE, BEVERLY, 295 S CLARENDON ST, CRANSTON, RI 02910

10925  CRUDDEN, A, 2940 MAUREPAS ST, NEW ORLEANS, LA 70119

10925  CRUDDEN, JOSEPH, 130 ROBINSON ROAD, HUDSON, NH 03051

10925  CRUDO, DANNY, 4166 27TH COURT SW, NAPLES, FL 33999

10925  CRUELL, LENNON, 365 PLEAS RETREAT RD, TRAVELERS REST, SC 29690

10925  CRUICKSHANK, GLENN, RT 1 BOX 280, COMMERCE, GA 30529

10925  CRUISE, BRENDA, 3685 KENSLEY DRIVE, INGLEWOOD, CA 90305

10925  CRUISE, CRAIG, 4053 N BENNINGTON, KANSAS CITY, MO 64117

10925  CRUISE, MARGARETTA, 14 WEST GLEN AVE, RIDGEWOOD, NJ 07450-2406

10925  CRULL, SANDRA, 2131 GALLOWAY CT, CINCINNATI, OH 45240

10924  CRUM ELECTRIC SUPPLY (AD), 1010 DUNN AVE SOUTH, CHEYENNE, WY 82001

10924  CRUM ELECTRIC SUPPLY (AD), 1165 ENGLISH AVENUE, CASPER, WY 82601

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CRUM ELECTRIC SUPPLY (AD), 3307 BIGHORN AVE, CODY, WY 82414 | |
| 10924 | CRUM ELECTRIC SUPPLY (AD), 401 11TH ST, RAPID CITY, SD 57701 | |
| 10925 | CRUM, ALAN, 7662 BEVERLY HILLS DRIVE, A, INDIANAPOLIS, IN 46268 | |
| 10925 | CRUM, JAMES, 746 GREEN VALLEY DR, BRENTWOOD, CA 94513 | |
| 10925 | CRUM, JAMIE, 2208 BROWN, WICHITA FALLS, TX 76308 | |
| 10925 | CRUM, KEVIN, 814 CALIBRE WOODS DR, ATLANTA, GA 30329 | |
| 10925 | CRUM, LYLE, 9185 SOLON DRIVE, CINCINNATI, OH 45242 | |
| 10924 | CRUMB COLTON BLOCK, 208 PEOPLES AVE, ROCKFORD, IL 61108 | |
| 10925 | CRUMB, JAMES, 1404 QUAIL CT, ROANOKE RAPIDS, NC 27870 | |
| 10925 | CRUMB, SHARON, RT 2 BOX 900, CLEWISTON, FL 33440 | |
| 10924 | CRUMB-COLTON BLOCK CO, 208 PEOPLES AVE, ROCKFORD, IL 61104 | |
| 10925 | CRUMBLEY, SHEILA, R 3 BOX 502, 1S, MOMENCE, IL 60954 | |
| 10925 | CRUMBLIN, KATHERINE, 800 FERN DRIVE, BOCA RATON, FL 33432 | |
| 10925 | CRUMLEY, CHARLOTTE, 902 N. 7TH., LAMESA, TX 79330 | |
| 10925 | CRUMLEY, RHONDA, 384 TEMPLETON DRIVE, SPARTANBURG, SC 29306 | |
| 10925 | CRUMLEY, TERESA, RT 2 BOX 174, COMMERCE, GA 30529 | |
| 10925 | CRUMM, JAMES, 6439 WEST MYRTLE, 39, GLENDALE, AZ 85301 | |
| 10925 | CRUMP, ANNIE, 839 MARCOLIN ST, HOUSTON, TX 77088-5107 | |
| 10925 | CRUMP, DELORES, 321 RUTLEDGE AVE, EAST ORANGE, NJ 07017 | |
| 10925 | CRUMP, LINDA, 306 SEVERN ROAD, CROWNSVILLE, MD 21032-1805 | |
| 10925 | CRUNK, CATHERINE, 332 SOUTH FIFTH, KANKAKEE, IL 60901 | |
| 10925 | CRUNK, CHARLES, 424 CRACKER LANE, WAUCHULA, FL 33873 | |
| 10925 | CRUSAN, DAVID., 4647 SELJE ROAD, MORRISONVILLE, WI 53571 | |
| 10925 | CRUSAN, W, 408 ANDERSON ST, DEFOREST, WI 53532 | |
| 10925 | CRUSE SR, D P, 10 DOGWOOD HAVEN LN, REMLAP, AL 35133-3753 | |
| 10925 | CRUSE, CHERYL, 2400 SAND PLUM DRIVE, EDMOND, OK 73003-1104 | |
| 10925 | CRUSE, NELSON, 116 SHILOH DR, PEACHTREE CITY, GA 30269 | |
| 10925 | CRUST, HENRIETTA, 355 SAN DIMAS AVE, OCEANSIDE, CA 92056 | |
| 10925 | CRUTCHER, ANDREA, 730 EASTLAKE, HOUSTON, TX 77034 | |
| 10925 | CRUTCHER, JONATHAN, 6009 HICKORY MEADOW, MEMPHIS, TN 38115 | |
| 10925 | CRUTCHER, LOUISA, 2407 BLUE SPRG. CIR., HUNTSVILLE, AL 35810 | |
| 10925 | CRUTCHFIELD, JANET H, 1883 PETALUMA AVE, LONG BEACH, CA 90815-3649 | |
| 10925 | CRUTCHLOW, DIANE, 5 FERNCLIFF RD, MORRIS PLAINS, NJ 07950 | |
| 10925 | CRUTH, CHARLES, 100 WEST 111 NORTH (72-6), ROOSEVELT, UT 84066 | |
| 10925 | CRUTH, KENNETH, PO BOX 595, MOUNTAIN VIEW, WY 82939 | |
| 10925 | CRUTH, RICKY, 597 JUNIPER DR., MT. VIEW, WY 82939 | |
| 10925 | CRUZ HERNANDEZ, MAGDA, BALCONES SANTA MARIABOX 16, SAN JUAN, PR 00921 | |
| 10925 | CRUZ JR, JUAN, 29 CRITTENDEN ST, SPRINGFIELD, MA 01109 | |
| 10925 | CRUZ MEDINA, ENRIQUE, CALLE 10 BLDG 17 CASA #9 SANTA ROSA, BAYAMON, PR 00619 | |
| 10925 | CRUZ VIANA, IVETTE, CRYSTAL HOUSE CONDO, RIO PIEDRAS, PR 00923 | |
| 10925 | CRUZ, ANA, HC05 BUZON, MAYAGUEZ, PR 00680 | |
| 10925 | CRUZ, AWILDA, LAJAS ROAD #38, LAJAS, PR 00647 | |
| 10925 | CRUZ, BENSON, 10515 KEENELAND LN, HOUSTON, TX 77038 | |
| 10925 | CRUZ, CARMEN, 116 NOVA MAE DR, SAN ANTONIO, TX 78216 | |
| 10925 | CRUZ, CARMEN, 1355 GRAVES RD, NORCROSS, GA 30093 | |
| 10925 | CRUZ, CARMEN, HC 3 BOX 12411, YABUCOA, PR 00767-9708PUERTO RICO | *VIA Deutsche Post* |
| 10925 | CRUZ, CORAZON, 7904 MT. WOODLEY PL., ALEXANDRIA, VA 22306 | |
| 10925 | CRUZ, DOMINGA, 1425 T ST NW, 502, WASHINGTON, DC 20009 | |
| 10925 | CRUZ, ECTOR, 3965 PEMBROOK, ODESSA, TX 79762 | |
| 10925 | CRUZ, EDGAR, 422 PRINCE AVE, HILLSIDE, NJ 07205 | |
| 10925 | CRUZ, ERIC, VILLA FLORES D-3 LOS FRAILES, GUAYNABO, PR 00969 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CRUZ, ERNEST, 126 HUBBARD ST., 4, SAN FERNANDO, CA 91340

10925   CRUZ, EVELYN, 6322 BOX BLUFF COURT, SUGARLAND, TX 77479

10925   CRUZ, EVELYN, HC O 1 BOX 7222, YABUCOA, PR 00767

10925   CRUZ, FELIX, ABBIEJEAN RUSSELL CARE CENTER PO BOX 2079, FORT PIERCE, FL 34954-2079

10925   CRUZ, FRANCISCO, BO CALZADA BUZON 185, MAUNABO, PR 00707

10925   CRUZ, G, 2210 EMERALD OAKS, ARLINGTON, TX 76017-4580

10925   CRUZ, GARY, 115 GROVE ST., SOMERVILLE, NJ 08876

10925   CRUZ, IRIS, C/7IL-1LAPROVIDENCIA, TOA ALLA, PR 00953

10925   CRUZ, IRIS, ST 157#CP19 URB JDNSCOUNTRY CLUB, RIO PIEDRAS, PR 00630

10925   CRUZ, JADIE, 5054 W. WAVELAND, CHICAGO, IL 60641

10925   CRUZ, JOHN, PO BOX 8452, LOWELL, MA 01853

10925   CRUZ, JOSE, 111 ESCOBER, ALICE, TX 78332

10925   CRUZ, JOSE, 5815 FLAX BURTON, HUMBLE, TX 77346

10925   CRUZ, JUAN, BOX 1133 GUZMAN ABAJ, RIO GRANDE, PR 00745

10925   CRUZ, LUBIER, CALLE VENDRIX 223, MAYAGUEZ, PR 00680

10925   CRUZ, LUIS, 949 CLAIM ST, AURORA, IL 60505

10925   CRUZ, MANUEL, 422 W 14TH, BEECH GROVE, IN 46107

10925   CRUZ, MARIA, 3637 11TH ST NW NW, WASHINGTON, DC 20010

10925   CRUZ, MARK, 14136 W 167TH ST, LOCKPORT, IL 60441

10925   CRUZ, MARYBETH, 5656 N KIMBALL, CHICAGO, IL 60659

10925   CRUZ, MYRNA, 4216 CRESTOVER DR., MESQUITE, TX 75150

10925   CRUZ, NENA, 821 GATTER COURT, ANTIOCH, CA 94509

10925   CRUZ, RAMONA, PO BOX 1342, SAN GERMAN, PR 00683

10925   CRUZ, ROSEMARY, 29 CRITTENDEN ST, SPRINGFIELD, MA 01109

10925   CRUZ, ROWENA, 225 D REICHERT RD, NEW MILFORD, NJ 07646

10925   CRUZ, RUBEN, 1750 1ST. ST, PLEASANTON, TX 78064

10925   CRUZ, RUBEN, 4854 N. PULASKI, CHICAGO, IL 60630

10925   CRUZ, TANIA, 1398 45TH ST, NORTH BERGEN, NJ 07047

10925   CRUZ, TERESITA, 2316 TREYBURN CT., PLANO, TX 75075

10925   CRUZ, VILMA, 106 E PLEASENT ST, AVON PARK, FL 33825

10925   CRUZ, VIRNA, HC 02 BOX 6755, AGUADILLA, PR 00603

10925   CRUZ, WILLIAM, RESD. M.R. ADAMES, CAMUY, PR 00627

10925   CRUZAN, THOMAS, RT. 2 BOX 1115, CUSHING, OK 74023

10925   CRUZE, DOUGLAS, 477 POND SPRINGS ROAD RT 17, BOX 23, KINGSPORT, TN 37664

10925   CRX GROUP, INC, PO BOX 687, SEVERNA PARK, MD 21146

10925   CRY, FIVE, STOV, NY, NY 10010

10925   CRY, FOUR, PALM, NY, NY 10010

10925   CRY, ONE, CALL, NY, NY 10001

10925   CRY, SEVEN, KL, NY, NY 10010

10925   CRY, SIX, KALM, NY, NY 10010

10925   CRY, THREE, POL, NY, NY 10010

10924   CRY. HLDG MEXICO SA DE CV-INT (290), INDUSTRIAL, CALLE OCHO 710, TOLUCA, 0MEXICO    **\*VIA Deutsche Post\***

10924   CRY. HLDG. MEXICO SA DE CV-LN (290), INDUSTRIAL, CALLE OCHO 710, TOLUCA, 0MEXICO    **\*VIA Deutsche Post\***

10925   CRYDER, HARVEY, 3254 N. CREEKVIEW DR, LAWRENCEVILLE, GA 30244

10924   CRYE-LIEKE OFFICE BUILDING, 6525 QUAIL HOLLOW, MEMPHIS, TN 38119

10925   CRYER, KIMBERLY, 13822 E. LALK RD, ELECTRA, TX 76360

10925   CRYER, MARGARET, 1597 CARVER CIRCLE, BOURBONNAIS, IL 60914

10925   CRYER, STEVEN K, 4095 MASON ST., SULPHUR, LA 70665

10925   CRYER, STEVEN, 4095 MASON ST, SULPHUR, LA 70665

10925   CRYNES, LINDA, 1230 EAST WALNUT, SEGUIN, TX 78155

10924   CRYO INDUSTRIES OF AMERICA INC, 11 INDUSTRIAL WAY, ATKINSON, NH 03811

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CRYOFAB INC., 540 NORTH MICHIGAN AVE., KENILWORTH, NJ 07033 | |
| 10924 | CRYOVAC AFRICA (429), P.O. BOX 2256, 1620    SOUTH AFRICA, 0ZAF | *VIA Deutsche Post* |
| 10925 | CRYOVAC AUSTRALIA PTY LTD, 1126 SYDNEY ROAD, FAWKNER VIC, 3060AUSTRALIA | *VIA Deutsche Post* |
| 10925 | CRYOVAC CREDIT UNION, PO BOX 338, SIMPSONVILLE, SC 29681 | |
| 10925 | CRYOVAC DIVISION, PO BOX 1157, SENECA, SC 29679-1157 | |
| 10924 | CRYOVAC DIVISION, PO BOX 295, READING, PA 19603 | |
| 10925 | CRYOVAC EUROPE, DATTENMATTSTRASSE 16, KRIENS, CH-6010 | |
| 10925 | CRYOVAC FAR EAST HOLDINGS LLC, ONE TOWN CENTER, BOCA RATON, FL 33486 | |
| 10925 | CRYOVAC FRANCE S.A., SIEGE SOCIAL RUE ST DENIS BP9, EPERNON CEDEX, 28234FRANCE | *VIA Deutsche Post* |
| 10925 | CRYOVAC GMBH, ERLENGANG 31, NORDERSTEDT, 22844GERMANY | *VIA Deutsche Post* |
| 10925 | CRYOVAC HOLDINGS LLC, ., BOCA RATON, FL 33486 | |
| 10925 | CRYOVAC INC, ONE TOWN CENTER RD, BOCA RATON, FL 33486 | |
| 10925 | CRYOVAC INTERNATIONAL HOLDINGS INC, ONE TOWN CENTER RD, BOCA RATON, FL 33486-1010 | |
| 10924 | CRYOVAC JAPAN KK (837), ATSUGI-SHI, 100 KANEDA, KANAGAWA-KEN 243, 0JPN | *VIA Deutsche Post* |
| 10924 | CRYOVAC N AMERICA, 100 ROGERS BRIDGE ROAD, DUNCAN, SC 29334 | |
| 10924 | CRYOVAC N AMERICA, 24 DEEP ROCK ROAD, ROCHESTER, NY 14624 | |
| 10924 | CRYOVAC N AMERICA, PO BOX 454, DUNCAN, SC 29334 | |
| 10924 | CRYOVAC N AMERICA, PO BOX 464, DUNCAN, SC 29334 | |
| 10925 | CRYOVAC POLAND HOLDINGS INC, ONE TOWN CENTER ROAD, BOCA RATON, FL 33486-1010 | |
| 10925 | CRYOVAC UK LTD, 1, MARSTON ROAD, ST NEOTS, CAMBRIDGESHIRE, PE19 2HNUNITED KINGDOM | *VIA Deutsche Post* |
| 10924 | CRYOVAC UK LTD. (772), 1 MARSTON ROAD, ST. NEOTS    PE192HN, 0GBR | *VIA Deutsche Post* |
| 10924 | CRYOVAC VERPACKUNGEN GMBH (722), SR#722, D-22844, NORDERSTEDT, 0DEU | *VIA Deutsche Post* |
| 10925 | CRYOVAC, 1301 W MAGNOLIA AVE, IOWA PARK, TX 76367-1410 | |
| 10925 | CRYOVAC, 2365 DIXIE RD, MISSISSAUGA, ON L4Y 2A2CANADA | *VIA Deutsche Post* |
| 10925 | CRYOVAC, 2365 DIXIE ROAD, MISSISSAUGA ON, ON L4Y 2A2CANADA | *VIA Deutsche Post* |
| 10925 | CRYOVAC, 803 NORTH MAPLE ST., SIMPSONVILLE, SC 29681 | |
| 10925 | CRYOVAC, DAVID VAUGHN, PO BOX 464, DUNCAN, SC 29334 | |
| 10925 | CRYOVAC, PO BOX 338, SIMPSONVILLE, SC 29681-0338 | |
| 10925 | CRYOVAC, PO BOX 464, DUNCAN, SC 29334-0464 | |
| 10925 | CRYOVAC, PO BOX 75051, CHARLOTTE, NC 28275 | |
| 10925 | CRYOVAC, POBOX 75051, CHARLOTTE, NC 28275 | |
| 10925 | CRYSTAL CLEAN, POBOX 68123, INDIANAPOLIS, IN 46268 | |
| 10925 | CRYSTAL MOTOR EXPRESS, 3 MELVIN ST, WAKEFIELD, MA 01880 | |
| 10925 | CRYSTAL SPRINGS WATER CO INC, 7100 42ND AVE SOUTH, SEATTLE, WA 98118 | |
| 10925 | CRYSTAL SPRINGS WATER CO, POBOX 3229, LANCASTER, PA 17604-3229 | |
| 10925 | CRYSTAL SPRINGS WATER CO, POBOX 4100, CAROL STREAM, IL 60197-4100 | |
| 10925 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA 17601 | |
| 10925 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA 17604-3229 | |
| 10925 | CRYSTAL SPRINGS WATER COMPANY, 7100 42ND AVE S, SEATTLE, WA 98118-3515 | |
| 10925 | CRYSTAL SPRINGS WATER COMPANY, PO BOX 2590, CLACKAMAS, OR 97015-2590 | |
| 10925 | CRYSTAL SPRINGS WATER COMPANY, PO BOX 4115, CAROL STREAM, IL 60197-4115 | |
| 10925 | CRYSTAL SPRINGS WATER COMPANY, POBOX 2590, CLACKAMAS, OR 97015-2590 | |
| 10925 | CRYSTAL SPRINGS, PO BOX 105371, ATLANTA, GA 30348-5371 | |
| 10925 | CRYSTAL SPRINGS, PO BOX 30193, TAMPA, FL 33630-3193 | |
| 10925 | CRYSTAL, MD, RONALD G, 435 EAST 7OTH ST APT 34B, NEW YORK, NY 10021 | |
| 10925 | CRYSTAL, STEPHEN, 6 LAMSDEN COURT, REISTERSTOWN, MD 21136 | |
| 10925 | CRYSTALOSKI, DONALD, 376 BUTLER ST,APT #3, PITTSBURGH, PA 15223 | |
| 10925 | CS FIRST BOSTON, FIVE WORLD TRADE CTR 8 FL, NEW YORK, NY 10048 | |
| 10925 | CS&S FILTRATION, 2901 LONG ST., PO BOX 2400, CHATTANOOGA, TN 37409 | |
| 10925 | CSAV SUD AMERICANA, 99 WOOD AVE S 9TH FL, ISELIN, NJ 08830 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CSC CONCRETE CO, PO BOX 700, COLFAX, NC 27235 | |
| 10924 | CSC CONCRETE, PO BOX 1604, OXFORD, NC 27565 | |
| 10925 | CSC FORCE MEASUREMENT INC, POBOX 887, AGAWAM, MA 01001-0887 | |
| 10925 | CSC INC, PO BOX 91225, CHICAGO, IL 60693 | |
| 10925 | CSC NETWORKS, PO BOX 102670, ATLANTA, GA 30368-0670 | |
| 10925 | CSC NETWORKS, PO BOX 591, WILMINGTON, DE 19899-0591 | |
| 10925 | CSC NETWORKS/PRENTICE HAL, 375 HUDSON ST, NEW YORK, NY 10014-3600 | |
| 10925 | CSC SCIENTIFIC CO, INC, 8315 LEE HWY, SUITE 404, ALEXANDRIA, VA 22301 | |
| 10925 | CSC SCIENTIFIC CO, INC, PO BOX 2468, MERRIFIELD, VA 22116 | |
| 10924 | CSC SUPPLY, 1920 DEVON AVE, ELK GROVE, IL 60007 | |
| 10924 | CSC SUPPLY, 260 WEST STREET, STAMFORD, CT 06902 | |
| 10925 | CSC, PO BOX 13397, PHILADELPHIA, PA 19101-3397 | |
| 10925 | CSC, POBOX 13397, PHILADELPHIA, PA 19101-3397 | |
| 10925 | CSE AVP (M) SDN. BHD., TAMAN MALURI, KUALA LUMPUR, 66100MALAYSIA | *VIA Deutsche Post* |
| 10925 | CSENGETO, DONNA, 350 E. MAIN ST, RM 2, SOMERVILLE, NJ 08876 | |
| 10925 | CSENGETO, THOMAS, 106 BERRY ST, DOVER, NJ 07801 | |
| 10925 | CSI 2000 PRODUCTS FAIR, 2419 NE 88TH ST, VANCOUVER, WA 98665 | |
| 10925 | CSI FLORIDA SOUTHWEST, 1930 PARK MEADOWS DR, FORT MYERS, FL 33907 | |
| 10924 | CSI KEYBOARDS INC, 56 PULASKI ST, PEABODY, MA 01960 | |
| 10925 | CSI NERC FY 2001, 170 TREETOP CIRCLE, NANUET, NY 10954 | |
| 10925 | CSI PRODUCT SHOW, PO BOX 13026, DAYTON, OH 45413 | |
| 10925 | CSI RALEIGH DURHAM SUITE 650, 1ST UNION PLAZA 2200 W MAIN ST, DURHAM, NC 27705 | |
| 10925 | CSI REGIONAL CONFERENCE, 310 SARDIS VIEW LANE, CHARLOTTE, NC 28270 | |
| 10925 | CSI SALES, 3850 LAKEFIELD DR., SEWANEE, GA 30174 | |
| 10925 | CSI SCHOLARSHIP FUND, 9000 W SHERIDAN ST #166, PEMBROKE PINES, FL 33024 | |
| 10924 | CSI SUPPLY CO., 2881 E. 14TH AVENUE, COLUMBUS, OH 43219 | |
| 10925 | CSI WASTE MANAGEMENT, 41800 E 88TH AVE, BENNETT, CO 80102 | |
| 10925 | CSI, 8001 ARROWRIDGE BLVD., CHARLOTTE, NC 28273 | |
| 10925 | CSI, 9311 SE 36TH STE 110, MERCER ISLAND, WA 98040 | |
| 10925 | CSI, PO BOX 85080, RICHMOND, VA 23285-4180 | |
| 10925 | CSI/AIA PRODUCTS FAIR, PO BOX 579, LEMON GROVE, CA 91946-0579 | |
| 10925 | CSICSAK, MARGARET, 1 MOUNTAIN AVE.,, 311, SOMERVILLE, NJ 08876-1826 | |
| 10925 | CSI-GRAND STRAND CHAPTER, PO BOX 357, NORTH MYRTLE BEACH, SC 29597 | |
| 10924 | CSM DISTRIBUTING, 365 SUTTON PLACE, SANTA ROSA, CA 95406 | |
| 10925 | CSM INDUSTRIES, INC, 2971 FLOWERS RD. S., STE. 112, ATLANTA, GA 30341 | |
| 10925 | CSM INDUSTRIES, INC, PO BOX 931864, CLEVELAND, OH 44193-5122 | |
| 10925 | CSPT, 2117 MCMILLEN STREET, AUBURN, AL 36832 | |
| 10924 | CSPT, PO BOX 446, FULTONVILLE, NY 12072 | |
| 10924 | CSR #21/1850 MAIN, 4511 SOUTH BUFFALO, LAS VEGAS, NV 89114 | |
| 10924 | CSR #22/1854 CAPE HORN, 401 GIBSON ROAD, HENDERSON, NV 89015 | |
| 10924 | CSR #24/1853 NORTH LAS VEGAS, 4001 LOSEE ROAD, NORTH LAS VEGAS, NV 89030 | |
| 10924 | CSR #27/1851 PORTABLE, 4511 S. BUFFALO ROAD, LAS VEGAS, NV 89117 | |
| 10924 | CSR #28/1486 - SANDS, LAS VEGAS BLVD & SANDS ROAD, LAS VEGAS, NV 89115 | |
| 10924 | CSR #29, HWY 93 & WASH BRIDGE IMPROVEMENT, KINGMAN, AZ 86413 | |
| 10924 | CSR #41/1865 - BULLHEAD, 1680 HIGHWAY 95, BULLHEAD CITY, AZ 86442 | |
| 10924 | CSR #43/1485, 5 MILES SOUTH OF LAKE MEAD DRIVE, LAKESHORE ROAD, HENDERSON, NV 89009 | |
| 10924 | CSR (MIAMI-PIPE), 13100 N.W. 118TH AVE., MIAMI, FL 33178 | |
| 10924 | CSR ALBUQUERQUE BLOCK COMPANY, PO BOX6466, ALBUQUERQUE, NM 87197 | |
| 10924 | CSR ALBUQUERQUE BLOCK, 6026 2ND ST. N.W., ALBUQUERQUE, NM 87107 | |
| 10925 | CSR AMERICA - ASSOCIATED SAND AND, 6300 GLENWOOD AVE., EVERETT, WA 98203 | |
| 10925 | CSR AMERICA - HYDRO CONDUIT, 8600 WEST WELBY RD., DENVER, CO 80229 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924   CSR AMERICA (COMPANY# 7010), PO BOX24731, WEST PALM BEACH, FL 33416-4731

10925   CSR AMERICA INC., PO BOX 24635, WEST PALM BEACH, FL 33416-4635

10925   CSR AMERICA, 1501 BELVEDERE ROAD, WEST PALM BEACH, FL 33406

10925   CSR AMERICA, INC, PO BOX 905875, CHARLOTTE, NC 28290-5875

10924   CSR AMERICA, INC-CLAUSSEN CONCRETE, ATTN:  ACCOUNTS PAYABLE, WEST PALM BEACH, FL 33416-4725

10924   CSR AMERICA, P.O. BOX 24725, WEST PALM BEACH, FL 33416-4725

10924   CSR AMERICA/RINKER PORTLAND CEMEN, ATTN: ACCOUNTS PAYABLE, WEST PALM BEACH, FL 33416

10924   CSR BLOCK, 5030 N. LAMB BLVD., LAS VEGAS, NV 89115

10924   CSR BUSINESS SERVICE **DO NOT USE**, PO BOX24725, WEST PALM BEACH, FL 33416

10924   CSR BUSINESS SERVICE CTR, ATTN: ACCOUNTS PAYABLE, WEST PALM BEACH, FL 33416

10924   CSR BUSINESS SERVICES CENTER, ATTN:  ACCOUNTS PAYABLE, WEST PALM BEACH, FL 33416-4731

10924   CSR BUSINESS SERVICES CENTER, WASHINGTON PIPE, SPRINGFIELD, VA 22150

10924   CSR BUSINESS SERVICES, CENTER ACCOUNTS PAYABLE, WEST PALM BEACH, FL 33416

10924   CSR BUSINESS SERVICES, PO BOX24731, WEST PALM BEACH, FL 33416-4731

10924   CSR COLOR RITE, 1981 HAMMONDVILLE ROAD, POMPANO BEACH, FL 33064

10925   CSR CONCRETE, POBOX 204510, AUGUSTA, GA 30917

10924   CSR CONSTRUCTION, 139 CHESTNUT STREET, NUTLEY, NJ 07110

10924   CSR DBA FLORIDA CRUSHED STONE, 1600 JOHNS LAKE ROAD, CLERMONT, FL 34711

10924   CSR FT. PIERCE FL(WEST) READYMIX, 6100 MIDWAY RD., FORT PIERCE, FL 34982

10925   CSR HYDRO CONDUIT & MASONRY, PO BOX 29039, DENVER, CO 80229

10924   CSR HYDRO CONDUIT CORP, 8600 N WELBY RD, DENVER, CO 80229

10924   CSR HYDRO CONDUIT CORP, 8600 N. WELBY RD, DENVER, CO 80229

10924   CSR HYDRO CONDUIT CORP, ATTN: ACCOUNTS PAYABLE, DENVER, CO 80229

10924   CSR HYDRO CONDUIT CORP., 2000 GREGG STATION RD., OAKDALE, PA 15071

10924   CSR HYDRO CONDUIT CORP., 208 RANDOLPH STREET, THOMASVILLE, NC 27360

10924   CSR HYDRO CONDUIT, 14300 SPARKLE RD, BATON ROUGE, LA 70818

10924   CSR HYDRO CONDUIT, 19585 S.W. 118TH AVENUE, TUALATIN, OR 97062

10924   CSR HYDRO CONDUIT, 2100 BURNS RD., HENDERSON, NV 89015

10924   CSR HYDRO CONDUIT, 2100 BURNS ROAD, HENDERSON, NV 89015

10924   CSR HYDRO CONDUIT, 2795 RIVER WATCH PARKWAY, AUGUSTA, GA 30907

10924   CSR HYDRO CONDUIT, 3206 N. 129TH E. AVENUE, TULSA, OK 74158

10924   CSR HYDRO CONDUIT, 7000 S. SUNNY LANE, OKLAHOMA CITY, OK 73135

10924   CSR HYDRO CONDUIT, 7200 GRADE LANE, LOUISVILLE, KY 40219

10924   CSR HYDRO CONDUIT, 800 PORT ROAD, ALEXANDRIA, LA 71301

10924   CSR HYDRO CONDUIT, P O BOX 581524, TULSA, OK 74158

10924   CSR HYDRO CONDUIT, PO BOX581524, TULSA, OK 74158

10924   CSR HYDRO CONDUIT, PO BOX9187, RIVERSIDE, MO 64168

10924   CSR HYDRO CONDUIT-ASHLAND, VA, 11352 VIRGINIA PRECAST RD., ASHLAND, VA 23005

10925   CSR LIMITED, LEVEL 1, 9 HELP ST, CHATSWOOD, 02067AUSTRALIA                    *VIA Deutsche Post*

10924   CSR MASOLITE, **TO BE DELETED**, FORT WAYNE, IN 46802

10924   CSR MASOLITE, 2200 LAFONTAIN STREET, FORT WAYNE, IN 46802

10924   CSR MASOLITE, 2200 LAFOUNTAIN STREET, FORT WAYNE, IN 46801

10924   CSR MATERIALS WEST, 1606 INDUSTRIAL, LAS VEGAS, NV 89114

10924   CSR MATERIALS WEST, 2755 SILVER CREEK ROAD, BULLHEAD CITY, AZ 86430

10924   CSR MATERIALS WEST, 3645 S. LAS VEGAS BOULEVARD, LAS VEGAS, NV 89109

10924   CSR MATERIALS WEST, 3799 E. TROPICANA, LAS VEGAS, NV 89109

10924   CSR MATERIALS WEST, 7150 POLLOCK AVENUE, LAS VEGAS, NV 89119-4417

10924   CSR MATERIALS WEST, 999 MARIETTA WAY, SPARKS, NV 89431

10924   CSR MATERIALS WEST, ATTN:  ACCOUNTS PAYABLE, BULLHEAD CITY, AZ 86430

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924    CSR MATERIALS WEST, ATTN:  ACCOUNTS PAYABLE, WEST PALM BEACH, FL 33416-4736

10924    CSR MATERIALS WEST, EAST OF PUEBLO BOULEVARD, LAKE MEAD DRIVE, HENDERSON, NV 89015

10924    CSR MATERIALS WEST, HORIZON & EQUESTRIAN, HENDERSON, NV 89015

10924    CSR MOOR-TEX CONCRETE PRODUCTS INC., 2735 HWY 36 N, SEALY, TX 77474

10924    CSR NEW ENGLAND PIPE, 232 COLT HIGHWAY, FARMINGTON, CT 06032

10924    CSR NEW ENGLAND PIPE, ALL HALLOWS RD., WAUREGAN, CT 06387

10924    CSR NEW ENGLAND PIPE, P O BOX 307, WAUREGAN, CT 06387

10924    CSR NEW ENGLAND PIPE, PO BOX 307, WAUREGAN, CT 06387

10924    CSR NEW ENGLAND PIPE, RAYMOND, NH 03077

10924    CSR NEW ENGLAND PIPE, ROUTE 106, LEEDS, ME 04263

10924    CSR QUINN, 1615 W. ARROW ROAD, MARSHALL, MO 65340

10924    CSR RINKER  DO NOT USE, 25091 OLD HWY 41, BONITA SPRINGS, FL 33923

10924    CSR RINKER (EXPORT DIVISION), GEMINI WAREHOUSE, 8537 POSEY ROAD, JACKSONVILLE, FL 32220

10924    CSR RINKER MATERIALS CEN CON CORP, CEN CON STATE ROAD PLANT, 9111 SOUTHERN BLVD, WEST PALM BEACH, FL 33411

10924    CSR RINKER MATERIALS CORP, (BAY LAKE), 2901 BLACK LAKE ROAD, LAKE BUENA VISTA, FL 32830

10924    CSR RINKER MATERIALS CORP, 209 GEORGE KING BLVD, PORT CANAVERAL, FL 32920

10924    CSR RINKER MATERIALS CORP, 2210 W 25TH ST., SANFORD, FL 32771

10924    CSR RINKER MATERIALS CORP, 25091 OLD HWY 41, BONITA SPRINGS, FL 34135

10924    CSR RINKER MATERIALS CORP, 2900 S RIDGEWOOD AVE, DAYTONA BEACH, FL 32119

10924    CSR RINKER MATERIALS CORP, 3345 E. INDUSTRY RD, COCOA, FL 32926

10924    CSR RINKER MATERIALS CORP, 3420 DIXIE HIGHWAY N.E., PALM BAY, FL 32905

10924    CSR RINKER MATERIALS CORP, 3500 N.W. 172ND AVENUE, MIRAMAR, FL 33029

10924    CSR RINKER MATERIALS CORP, 4004 CLARCONA RD  (LOCKHART PLT), ORLANDO, FL 32810

10924    CSR RINKER MATERIALS CORP, 50 N. W. 13 STREET, BOCA RATON, FL 33432

10924    CSR RINKER MATERIALS CORP, 511 GARDEN STREET, TITUSVILLE, FL 32796

10924    CSR RINKER MATERIALS CORP, 700 SOUTH DIXIE FREEWAY, NEW SMYRNA BEACH, FL 32168

10924    CSR RINKER MATERIALS CORP, BUNNELL PLANT, U.S. HIGHWAY 1 & S.R. 13, BUNNELL, FL 32110

10924    CSR RINKER MATERIALS CORP, BUSHNELL PLANT, 7388 COUNTY ROAD 745, BUSHNELL, FL 33513

10924    CSR RINKER MATERIALS CORP, CAPE CORAL PLANT, 2401 PINE ISLAND ROAD N.W., CAPE CORAL, FL 33991

10924    CSR RINKER MATERIALS CORP, CITY POINT COMPLEX, 3345 E INDUSTRIAL ROAD, COCOA, FL 32927

10924    CSR RINKER MATERIALS CORP, DELAND PLANT, 411 NORTH BOUNDARY AVENUE, DELAND, FL 32720

10924    CSR RINKER MATERIALS CORP, DELRAY BEACH PLANT, 1700 W ATLANTIC AVE, DELRAY BEACH, FL 33444

10924    CSR RINKER MATERIALS CORP, EAST FORT PIERCE PLANT, 514 SOUTH 3RD STREET, FORT PIERCE, FL 34950

10924    CSR RINKER MATERIALS CORP, EAST ORLANDO PLANT, 7244 NARCOOSSEE ROAD, ORLANDO, FL 32812

10924    CSR RINKER MATERIALS CORP, EASTPORT RD JAX PLANT, 750 EASTPORT ROAD, JACKSONVILLE, FL 32218

10924    CSR RINKER MATERIALS CORP, EATON PARK PLANT, 3770 MAIN AVENUE, LAKELAND, FL 33801

10924    CSR RINKER MATERIALS CORP, GANDY PLANT, 5411 W. TYSON STREET, TAMPA, FL 33681

10924    CSR RINKER MATERIALS CORP, HOLLYWOOD PLANT, 3080 SHERIDAN ST, HOLLYWOOD, FL 33021

10924    CSR RINKER MATERIALS CORP, INDIANTOWN PLANT, RR AVENUE & MARTIN LUTHER KING BLVD, INDIANTOWN, FL 34956

10924    CSR RINKER MATERIALS CORP, JUPITER READY MIX PLANT, 282 OLD DIXIE HIGHWAY, JUPITER, FL 33458

10924    CSR RINKER MATERIALS CORP, KISSIMMEE PLANT, 732 NORTH CENTRAL AVENUE, KISSIMMEE, FL 34741

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924  CSR RINKER MATERIALS CORP, LAKE PARK PLANT, 800 RAILROAD AVENUE, LAKE PARK, FL 33403

10924  CSR RINKER MATERIALS CORP, LAKE WORTH PLANT, 1817 7 AVENUE N., LAKE WORTH, FL 33460

10924  CSR RINKER MATERIALS CORP, LEJEUNE PLANT, 2201 N. W. 38TH COURT, MIAMI, FL 33142

10924  CSR RINKER MATERIALS CORP, MEDLEY PLANT, 7501 N.W. 72ND AVENUE, MIAMI, FL 33166

10924  CSR RINKER MATERIALS CORP, OCALA PLANT, 626 S. W. 17TH STREET, OCALA, FL 34474

10924  CSR RINKER MATERIALS CORP, ORLANDO PLANT, 1406 ATLANTA AVENUE, ORLANDO, FL 32806

10924  CSR RINKER MATERIALS CORP, ORLANDO PLANT, 435 GRANT STREET, ORLANDO, FL 32805

10924  CSR RINKER MATERIALS CORP, PENNSUCO PLANT, 11125 N. W. 138TH STREET, MIAMI, FL 33175

10924  CSR RINKER MATERIALS CORP, PLANT CITY PLANT, 2680 HWY 92 E, PLANT CITY, FL 33564

10924  CSR RINKER MATERIALS CORP, PRINCETON PLANT, 23820 S.W. 132ND AVENUE, HOMESTEAD, FL 33032

10924  CSR RINKER MATERIALS CORP, RIVERVIEW PLANT, 6723 SOUTH 78TH STREET, RIVERVIEW, FL 33569

10924  CSR RINKER MATERIALS CORP, SOUTH DADE/KROME, 18501 S.W. 88TH STREET, MIAMI, FL 33196

10924  CSR RINKER MATERIALS CORP, SOUTH FORT LAUDERDALE PLANT, 29 S. W. 33RD ST., FORT LAUDERDALE, FL 33315

10924  CSR RINKER MATERIALS CORP, STATE ROAD 715 & FEC RR, 400 SW 16TH STREET, BELLE GLADE, FL 33430

10924  CSR RINKER MATERIALS CORP, STUART PLANT, 5 A CUTOFF ROAD & DIXIE HWY, STUART, FL 34994

10924  CSR RINKER MATERIALS CORP, U.S. 1 & LAKE WASHINGTON, MELBOURNE, FL 32935

10924  CSR RINKER MATERIALS CORP, WEST BOCA PLANT, 1197  LOXAHATCHEE ROAD, BOCA RATON, FL 33432

10924  CSR RINKER MATERIALS CORP., 2900 S RIDGEWOOD, DAYTONA BEACH, FL 32119

10924  CSR RINKER MATERIALS CORP., 6100 MIDWAY ROAD, FORT PIERCE, FL 34982

10924  CSR RINKER MATERIALS CORP., BONITA SPRINGS PLANT, 25091 OLD US 41 S, BONITA SPRINGS, FL 33923

10924  CSR RINKER MATERIALS CORP., DOWNTOWN MIAMI PLANT, 1600 N. MIAMI AVENUE, MIAMI, FL 33136

10924  CSR RINKER MATERIALS CORP., GAINESVILLE PLANT, 900 S.E. 4TH ST., GAINESVILLE, FL 32602

10924  CSR RINKER MATERIALS CORP., MARIETTA PLANT, 6961 HWY AVE., JACKSONVILLE, FL 32205

10924  CSR RINKER MATERIALS CORP., NAPLES PLANT, 4001 ISLE OF CAPRI, NAPLES, FL 33961

10924  CSR RINKER MATERIALS CORP., NORTH FORT LAUDERDALE PLANT, 4600 N.W. 9TH AVENUE, FORT LAUDERDALE, FL 33309

10924  CSR RINKER MATERIALS CORP., NORTH MIAMI PLANT, 2001 N.E. 146TH STREET, NORTH MIAMI, FL 33181

10924  CSR RINKER MATERIALS CORP., RIVIERA BEACH PLANT, 501 AVENUE S., RIVIERA BEACH, FL 33404

10924  CSR RINKER MATERIALS CORP., S. ORANGE BLOCK PLANT, 8165 RINKER WAY, ORLANDO, FL 32836

10924  CSR RINKER MATERIALS CORP., SOUTH MIAMI PLANT, 4508 S.W. 72 AVENUE, MIAMI, FL 33155

10924  CSR RINKER MATERIALS CORP., SOUTH TAMPA PLANT, 6106 E HANNA, TAMPA, FL 33610

10924  CSR RINKER MATERIALS CORP., ST. AUGUSTINE PLANT, 125 INTERNATIONAL GOLF PARKWAY, SAINT AUGUSTINE, FL 32095

10924  CSR RINKER MATERIALS CORP., SWEETWATER PLANT, 1200 S.W. 137 AVE., MIAMI, FL 33182

10924  CSR RINKER MATERIALS CORP., VERO BEACH PLANT, 925 12TH ST, VERO BEACH, FL 32960

10924  CSR RINKER MATERIALS, 1150 N.W. 24TH STREET, POMPANO BEACH, FL 33064

10924  CSR RINKER MATERIALS, 1200 N.W. 137TH AVE., MIAMI, FL 33165

10925  CSR RINKER MATERIALS, 1398 STATE HWY ROUTE 6 SUITE 200, CASSELBERRY, FL 32707

10925  CSR RINKER MATERIALS, 1501 BELVEDERE ROAD, WEST PALM BEACH, FL 33406

10924  CSR RINKER MATERIALS, 4010 FORSYTHE ROAD, WINTER PARK, FL 32789

10924  CSR RINKER MATERIALS, 4270 COUNTRY ROAD 124-A, WILDWOOD, FL 34785

10924  CSR RINKER MATERIALS, 626 S.W. 17TH ST., OCALA, FL 34478

10924  CSR RINKER MATERIALS, 940 BOND AVE., JACKSONVILLE, FL 32202

10924  CSR RINKER MATERIALS, 940 BOND AVE., JACKSONVILLE, FL 32206

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10924    CSR RINKER MATERIALS, BAYMEADOWS PLANT, 7460 PHILLIPS HIGHWAY, JACKSONVILLE, FL 32256

10924    CSR RINKER MATERIALS, LEESBURG PLANT/OKAHUMPKA, 27111 STATE ROAD 23, OKAHUMPKA, FL 34762

10924    CSR RINKER MATERIALS, ORANGE PARK PLANT, 4807 COLLINS ROAD, JACKSONVILLE, FL 32244

10924    CSR RINKER MATERIALS, ORMOND BEACH PLANT, 350 W. GRANADA, ORMOND BEACH, FL 32174

10924    CSR RINKER MATERIALS, S. FORT MYERS PLANT, 727 ALICO ROAD, FORT MYERS, FL 33912

10924    CSR RINKER MATERIALS, SUNRISE PLANT, 1050 N.E. 5TH TERRACE, FORT LAUDERDALE, FL 33315

10924    CSR RINKER MATERIALS, WEST PALM BEACH PLANT, 501 7TH STREET, WEST PALM BEACH, FL 33402

10924    CSR RINKER, (EXPORT), 10565 NW 132 STREET, HIALEAH GARDENS, FL 33018

10924    CSR RINKER, 12601 COUNTY ROUTE 545, WINTER GARDEN, FL 34787

10925    CSR RINKER, 1501 BELVEDERE RD, WEST PALM BEACH, FL 33409

10924    CSR RINKER, 17301 PINES BOULEVARD, PEMBROKE PINES, FL 33026

10925    CSR RINKER, 50 NW 13TH ST, BOCA RATON, FL 33432

10924    CSR RINKER, PO BOX24731, WEST PALM BEACH, FL 33416

10924    CSR RINKER-S FT MEYRES, 7270 ALICO ROAD, FORT MYERS, FL 33912

10924    CSR WILSON CONCRETE, PO BOX108, WASHINGTON, IA 52353

10925    CSR, 7150 POLLOCK DR, LAS VEGAS, NV 89119-4417

10924    CSR, POST OFFICE BOX 31, BULLHEAD CITY, AZ 86430

10924    CSR/ABC BLDG MATERIALS, 9931 S.W. 170TH ST, MIAMI, FL 33157

10924    CSR/ALADDIN HOTEL, LAS VEGAS BLVD. & HARMON, NORTH LAS VEGAS, NV 89030

10924    CSR/AMERICAN GYPSUM DEALR, 3160 SO.WEST 7TH STREET, OCALA, FL 34474

10924    CSR/ASSOCIATED PIPE, 19585 SW 118TH AVE, TUALATIN, OR 97062

10924    CSR/ASSOCIATED PIPE, ATTN:  ACCOUNTS PAYABLE, TUALATIN, OR 97062

10924    CSR/ASSOCIATED PIPE, ATTN: ACCOUNTS PAYABLE, TUALATIN, OR 97062

10924    CSR/ASSOCIATED SAND & GRAVEL, 6300 GLENWOOD AVENUE, EVERETT, WA 98203

10924    CSR/ASSOCIATED SAND & GRAVEL, ATTN: ACCOUNTS PAYABLE, EVERETT, WA 98203

10924    CSR/ASSOCIATED SAND AND GRAVEL, 6014 238TH STREET SE, WOODINVILLE, WA 98072

10924    CSR/ASSOCIATED SAND AND GRAVEL, ATTN:  ACCOUNTS PAYABLE, EVERETT, WA 98203

10924    CSR/BURKHOLDER, OFF RACETRACK ROAD, HENDERSON, NV 89015

10924    CSR/COLOR RITE BLDG SUPPLY, 200 SW 172ND AVE., HOLLYWOOD, FL 33029-1517

10924    CSR/COLOR RITE BUILDING SUPPLY, POMPANO BEACH, FL 33069

10924    CSR/DIERCO SUPPLY A DIV, OF RINKER MATERIALS CORP., JACKSONVILLE, FL 32256

10924    CSR/DIERCO SUPPLY A DIV, OF RINKER MATERIALS CORP., TAMPA, FL 33619

10924    CSR/DIERCO SUPPLY, 8412 SABAL IND BLVD, TAMPA, FL 33619

10924    CSR/HYDR0 CONDUIT, HWY 275 W., VALLEY, NE 68064

10924    CSR/HYDRO CONDUIT - PIPE, 8600 WEST WELBY ROAD, DENVER, CO 80229

10924    CSR/HYDRO CONDUIT - PRE STRESS, 8600 WEST WELBY ROAD, DENVER, CO 80229

10924    CSR/HYDRO CONDUIT CORP, 10401 N W 121 WAY, MEDLEY, FL 33178

10924    CSR/HYDRO CONDUIT CORP, 1600 THORNE AVE. WEST, WILSON, NC 27893-6043

10924    CSR/HYDRO CONDUIT CORP, 1605 ORTIZ AVENUE, FORT MYERS, FL 33905

10924    CSR/HYDRO CONDUIT CORP, 2149 WABASH AVENUE, LAFAYETTE, IN 47905

10924    CSR/HYDRO CONDUIT CORP, ATTN:  ACCOUNTS PAYABLE, ALBUQUERQUE, NM 87103

10924    CSR/HYDRO CONDUIT CORP, ATTN:  ACCOUNTS PAYABLE, CORONA, CA 91718

10924    CSR/HYDRO CONDUIT CORP, PO BOX 607008, ORLANDO, FL 32860

10924    CSR/HYDRO CONDUIT CORP., 4150 N BRAWLEY, FRESNO, CA 93722

10924    CSR/HYDRO CONDUIT CORPORATION, 2040 ORTIZ AVENUE, FORT MYERS, FL 33905

10924    CSR/HYDRO CONDUIT CORPORATION, ATTN:  ACCOUNTS PAYABLE, CORONA, CA 91718

10924    CSR/HYDRO CONDUIT CORPORATION, ATTN:  ACCOUNTS PAYABLE, NAPA, CA 94558

10924    CSR/HYDRO CONDUIT CORPORATION, PO BOX29039, DENVER, CO 80229

10924    CSR/HYDRO CONDUIT, 23200 TEMESCAL CANYON ROAD, CORONA, CA 91719

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CSR/HYDRO CONDUIT, 2800 2ND STREET S W, ALBUQUERQUE, NM 87102 | |
| 10924 | CSR/HYDRO CONDUIT, 4150 N. BRAWLEY AVE, FRESNO, CA 93722 | |
| 10924 | CSR/HYDRO CONDUIT, 4242 WEST BUCKEYE, PHOENIX, AZ 85009 | |
| 10924 | CSR/HYDRO CONDUIT, 5515 MCNUTT RD, EL PASO, TX 79932 | |
| 10924 | CSR/HYDRO CONDUIT, 5515 MCNUTT RD., EL PASO, TX 79932 | |
| 10924 | CSR/HYDRO CONDUIT, 5515 MCNUTT RD., SANTA TERESA, NM 88008 | |
| 10924 | CSR/HYDRO CONDUIT, 6145 MECHLER LANE, CASTROVILLE, TX 78009 | |
| 10924 | CSR/HYDRO CONDUIT, 6301 ARDMORE, FORT WAYNE, IN 46809 | |
| 10924 | CSR/HYDRO CONDUIT, 6800 LOISDALE RD, SPRINGFIELD, VA 22150 | |
| 10924 | CSR/HYDRO CONDUIT, 747 - 8TH STREET, HENDERSON, KY 42419 | |
| 10924 | CSR/HYDRO CONDUIT, 999 MARIETTA WAY, SPARKS, NV 89431 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN:  ACCOUNTS PAYABLE, ALBUQUERQUE, NM 87103 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN:  ACCOUNTS PAYABLE, FORT MYERS, FL 33905 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN:  ACCOUNTS PAYABLE, ORLAND, CA 95963 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN:  ACCOUNTS PAYABLE, SAN ANTONIO, TX 78227 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN:  ACCOUNTS PAYABLE, SPARKS, NV 89431 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN:  ACCOUNTS PAYABLE, VALLEY, NE 68064 | |
| 10924 | CSR/HYDRO CONDUIT, ATTN: ACCOUNTS PAYABLE, SPARKS, NV 89431 | |
| 10924 | CSR/HYDRO CONDUIT, PO BOX 209, HARRISBURG, NC 28075 | |
| 10924 | CSR/HYDRO CONDUIT, PO BOX 5190, BERNALILLO, NM 87004 | |
| 10924 | CSR/HYDRO CONDUIT, PO BOX 90538, COLUMBIA, SC 29290 | |
| 10924 | CSR/HYDRO CONDUIT, PO BOX5190, BERNALILLO, NM 87004 | |
| 10924 | CSR/HYDROCONDUIT, 1501 SOUTH HOLT ROAD, INDIANAPOLIS, IN 46241 | |
| 10924 | CSR/INDIAN SPRINGS, 30 MILES OUT, HWY 95 NORTH, INDIAN SPRINGS, NV 89018 | |
| 10924 | CSR/LEPPERT CONCRETE PRODUCTS, 6662 WEST 350 NORTH, GREENFIELD, IN 46140 | |
| 10924 | CSR/MASOLITE, 2200 LA FONTAIN ST, FORT WAYNE, IN 46802 | |
| 10924 | CSR/PLANT 1860, AZTEC RD 2 MI. SOUTH OF HWY 68, KINGMAN, AZ 86413 | |
| 10924 | CSR/RINKER CEN-CON CORP., 9111 SOUTHERN BLVD, WEST PALM BEACH, FL 33411 | |
| 10924 | CSR/RINKER MATERIALS CORP, 3345 E. INDUSTRY RD., COCOA, FL 32926 | |
| 10924 | CSR/RINKER MATERIALS CORP., 1398 STATE ROAD 436-SUITE 200, CASSELBERRY, FL 32707 | |
| 10924 | CSR/RINKER MATERIALS CORP., 4010 FORSYTH ROAD, WINTER PARK, FL 32792 | |
| 10924 | CSR/RINKER MATERIALS CORP.BLK ONLY, US 27, PENNSUCO, FL 33010 | |
| 10924 | CSR/RINKER MATERIALS, 2680 US 92 EAST, PLANT CITY, FL 33566 | |
| 10924 | CSR/RINKER MATERIALS, 608 9TH STREET, PALMETTO, FL 34220 | |
| 10924 | CSR/RINKER MATERIALS, P. O. BOX 24731, WEST PALM BEACH, FL 33416 | |
| 10924 | CSR/RINKER MATERIALS, PO BOX 57129, JACKSONVILLE, FL 32241 | |
| 10924 | CSR/RINKER MATERIALS, POMPANO YARD, 1150 N.W. 24TH STREET, POMPANO BEACH, FL 33064 | |
| 10924 | CSR/RINKER MATLS, 501 AVENUE SOUTH, RIVIERA BEACH, FL 33404 | |
| 10924 | CSR/RINKER, MEDLEY/YARD, MEDLEY, FL 33178 | |
| 10924 | CSR/RINKER-TAMPA, 6302 N. 56TH STREET, TAMPA, FL 33610 | |
| 10924 | CSR/THREE RIVER SUPPLY, 9621 FLORIDA MINING BLVD, JACKSONVILLE, FL 32257 | |
| 10924 | CSR/THREE RIVERS SUPPLY, 9621 FLORIDA MINNING BLVD, JACKSONVILLE, FL 32257 | |
| 10924 | CSR/TURNBERRY, PARADISE ROAD @ KAREN AVENUE, LAS VEGAS, NV 89114 | |
| 10924 | CSR/WILSON CONCRETE, 1027 E. 4TH STREET, WASHINGTON, IA 52353 | |
| 10924 | CSRA FIRE EXTINGUISHER, 312 PARK AVE, MARTINEZ, GA 30907 | |
| 10925 | CSRA INDUSTRIAL TIRE, PO BOX 1019, GROVETOWN, GA 30813 | |
| 10925 | CSRA TESTING & ENGINEERING CO,INC, 1005 EMMETT ST., SUITE A, AUGUSTA, GA 30904 | |
| 10924 | CSR-BLOCK (W.M.K.), 501 N. PARKSON RD., HENDERSON, NV 89015 | |
| 10924 | CSR-HYDRO CONDUIT, 14300 SPARKLE ROAD, BATON ROUGE, LA 70818 | |
| 10924 | CSR-RINKER, 209 GEORGE KING BLVD, CAPE CANAVERAL, FL 32920 | |
| 10924 | CSR-RINKER, 5501 E. HANNA AVE., TAMPA, FL 33610 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10924 | CSR-SOUTH MIAMI FL READYMIX, 4508 SW 72ND AVE., MIAMI, FL 33155 | |
| 10924 | CSS FIRESTOP CO. LTD., 53/343 MOO 9 BANGHOOD, PARKRED, NONTHABURI 11120, 11120THA | *VIA Deutsche Post* |
| 10925 | CSSI, PO BOX 1308, DUBLIN, GA 31040 | |
| 10925 | CST COMPANY, INC, PO BOX 33127, LOUISVILLE, KY 40232-3127 | |
| 10924 | CST ENVIROMENT, 525 GRAND ST, GLENDALE, CA 91201 | |
| 10924 | CST ENVIRONMENTAL INC., 2100 E VIA BURTON ST, ANAHEIM, CA 92806 | |
| 10924 | CST ENVIRONMENTAL, 535 BRAND, GLENDALE, CA 91209 | |
| 10924 | CST/110 "A" ST., C/O THOMPSON BUILDING MATERIAL, SAN DIEGO, CA 92101 | |
| 10924 | CST/1100 GLENDON, LOS ANGELES, CA 90001 | |
| 10924 | CST/12121 BUNDY, 12121 BUNDY, SANTA MONICA, CA 90401 | |
| 10924 | CST/3731 WILSHIRE BLVD., THOMPSON BUILDING MATERIALS, LOS ANGELES, CA 90001 | |
| 10924 | CST/445 S. FIGUEROA, 4045 S. FIGUEROA, LOS ANGELES, CA 90001 | |
| 10924 | CST/525 "B" ST., THOMPSON BUILDING MATERIALS, SAN DIEGO, CA 92101 | |
| 10924 | CST/535 BRAND, THOMPSON BUILDING MATERIALS, GLENDALE, CA 91201 | |
| 10924 | CST/5900 WILSHIRE BLVD., LOS ANGELES, CA 90001 | |
| 10924 | CST/600 "B" ST., LOS ANGELES, CA 90001 | |
| 10924 | CST/659 S. BROADWAY, LOS ANGELES, CA 90001 | |
| 10924 | CST/6922 HOLLYWOOD BLVD, 6922 HOLLYWOOD BLVD., HOLLYWOOD, CA 90028 | |
| 10924 | CST/800 WILSHIRE, LOS ANGELES, CA 90001 | |
| 10924 | CST/ANAHEIM CONVENTION CENTER, C/O THOMPSON BUILDING MATERIAL, ANAHEIM, CA 92803 | |
| 10924 | CST/CASCADE PARK, THOMPSON BUILDING MATERIALS, SYLMAR, CA 91345 | |
| 10924 | CST/HILL ST., LOS ANGELES, CA 90001 | |
| 10924 | CST/HOME SAVINGS, SANTA ANA, CA 92701 | |
| 10924 | CST/MONTY'S, THOMPSON BUILDING MATERIALS, WESTWOOD, CA 90024 | |
| 10924 | CST/OCCIDENTAL, 10889 WILSHIRE BLVD., WESTWOOD, CA 90024 | |
| 10924 | CST/STEVERS BLDG., 2500 E. FOOTHILL BLVD., PASADENA, CA 91101 | |
| 10924 | CST/TRANS AMERICA, LOS ANGELES, CA 90001 | |
| 10924 | CST/XEROX BUILDING, C/O THOMPSONS BUILDING MATERIALS, EL SEGUNDO, CA 90245 | |
| 10925 | CSTF, PO BOX 1295, BALTIMORE, MD 21203 | |
| 10924 | CSUS SCIENCE II, CONSTRUCTION SPECIALITIES, SACRAMENTO, CA 95814 | |
| 10924 | CSX RAILYARD, RAILYARD, ALLSTON, MA 02134 | |
| 10925 | CSX TRANSPORTATION, CSXT N/A 011504, ATLANTA, GA 30384-0235 | |
| 10925 | CSX TRANSPORTATION, PO BOX 100235, ATLANTA, GA 30384 | |
| 10925 | CSX TRANSPORTATION, PO BOX 40545, JACKSONVILLE, FL 32203-0545 | |
| 10925 | CSX TRANSPORTATION, PO BOX 641949, PITTSBURGH, PA 15264-1949 | |
| 10925 | CSX TRANSPORTATION, PO BOX 64753, BALTIMORE, MD 21264-4753 | |
| 10925 | CSX TRANSPORTATION, POBOX 100525, ATLANTA, GA 30384-0525 | |
| 10925 | CSX TRANSPORTATION, POBOX 64753, BALTIMORE, MD 21264 | |
| 10925 | CSXT N/A 011504, PO BOX 100235, ATLANTA, GA 30384-0235 | |
| 10925 | CSXT N/A 011504, PO BOX 630228, CINCINNATI, OH 45263-0228 | |
| 10925 | CSXT N/A 011504, PO BOX 640839, PITTSBURGH, PA 15264-0839 | |
| 10925 | CSXT TRANSPORTATION INC, 500 WATER ST J275, JACKSONVILLE, FL 32202 | |
| 10925 | CT CORP SYSTEM CELOTEX CORP, 1200 S PINE ISLAND ROAD, PLANTATION, FL 33324 | |
| 10925 | CT CORP. SYSTEM KY, HOME LIFE BLDG. ROOM 1102, LOUISVILLE, KY 40202 | |
| 10925 | CT CORPORATION SYSTEM, 11 8TH AVE, NEW YORK, NY 10011 | |
| 10925 | CT CORPORATION SYSTEM, 1633 BROADWAY, NEW YORK, NY 10019 | |
| 10925 | CT CORPORATION SYSTEM, 225 HILLSBOROUGH ST, RALEIGH, NC 27603 | |
| 10925 | CT CORPORATION SYSTEM, 8550 UNITED PLAZA BLVD, BATON ROUGE, LA 70809 | |
| 10925 | CT CORPORATION SYSTEM, PO BOX 4349, CAROL STREAM, IL 60197-4349 | |
| 10925 | C-T ENGINEERING COMPANY, PO BOX 74075, CLEVELAND, OH 44194 | |
| 10925 | CT FILM, POBOX 890835, DALLAS, TX 75389-0835 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CT HARRIS, INC, PO BOX 101714, ATLANTA, GA 30392-1714 | |
| 10925 | CT INSTRUMENTS, INC, 4114 EAST WOOD, PHOENIX, AZ 85040 | |
| 10924 | CT SPECIALTIES CORP, 2271 ANDREW JACKSON HIGHWAY, LELAND, NC 28451 | |
| 10925 | CT WELDING & FABRICATION, 26 BRYANT ST, WOBURN, MA 01801 | |
| 10924 | CTA BUS FACILITY, 74TH & WOOD, CHICAGO, IL 60605 | |
| 10924 | CTA GREENLINE REHAG, C/O ASC INSULATION & FIREPROOFING, CHICAGO, IL 60600 | |
| 10925 | CTA INC, 1521 WEST BRANCH DRIVE, MCLEAN, VA 22102 | |
| 10924 | CTA STATE & VANBUREN ELEVATED STA., STATE & VAN BUREN, CHICAGO, IL 60607 | |
| 10925 | CTB GOVERNMENT RELATIONS, LLC, 61 CORNHILL ST., ANNAPOLIS, MD 21401 | |
| 10925 | CTC ANALYTICAL SERVICES INC., PO BOX 711266, CINCINNATI, OH 45271-1266 | |
| 10925 | CTC ANALYTICAL SERVICES, 3121 PRESIDENTIAL DR., ATLANTA, GA 30340-3907 | |
| 10925 | CTC-GEOTEK, 155 SOUTH NAVAJO, DENVER, CO 80223 | |
| 10925 | CTEK INC, POBOX 911691, DALLAS, TX 75391-1628 | |
| 10925 | CTI COMPUTER RENTALS, 3001 W HALLANDALE BEACH BLVD, PEMBROKE PARK, FL 33009 | |
| 10925 | CTI DATA SOLUTIONS, INC, PO BOX 80360, VALLEY FORGE, PA 19484 | |
| 10924 | CTI, 1005 BLUE MOUND RD, FORT WORTH, TX 76131 | |
| 10925 | CTI, 2357 STIRLING ROAD, FORT LAUDERDALE, FL 33312 | |
| 10924 | CTI/D.C. INC., 25 POTOMAC AVE. S. E., WASHINGTON, DC 20003 | |
| 10924 | CTI/D.C. INC., 25 POTOMAC AVE. S.E., WASHINGTON, DC 20003 | |
| 10925 | CTI/DC INC, 25 POTOMAC AVE SE, WASHINGTON, DC 29003 | |
| 10925 | CTI/DC, INC, 25 POTOMAC AVE S E, WASHINGTON, DC 20003 | |
| 10924 | CTI/DC, INC., 25 POTOMAC AVE. S.E., WASHINGTON, DC 20003 | |
| 10924 | CTI/DC, INC., ROUTE 606, STERLING, VA 20163 | |
| 10925 | CTICM, DOMAINE DE LIRSID, MAIZIERES-LES-METZ, 57280FRANCE | *VIA Deutsche Post* |
| 10925 | CTL DISTRIBUTION INC, PO BOX 65986, CHARLOTTE, NC 28265-0986 | |
| 10925 | CTL ENGINEERING INC, PO BOX 44548, COLUMBUS, OH 43204 | |
| 10925 | CTL ENGINEERING INC, POBOX 44548, COLUMBUS, OH 43204 | |
| 10925 | CTL STRUCTURAL ARCHITECTURAL ENGINE, 5420 OLD ORCHARD RD, SKOKIE, IL 60077-1030 | |
| 10924 | CTO INC., 4901 EAST GRIMES ST., HARLINGEN, TX 78550 | |
| 10925 | C-TREC, SUITE 1100, 1700 W. LOOP S., HOUSTON, TX 77027 | |
| 10924 | CTS CEMENT MANUFACTURING CO, 11065 KNOTT AVENUE SUITE A, CYPRESS, CA 90630 | |
| 10924 | CTS CEMENT MANUFACTURING, 11065 KNOTT AVENUE SUITE A, CYPRESS, CA 90630 | |
| 10925 | CTS CORP, 1142 W BEARDSLEY AVE, ELKHART, IN 46514 | |
| 10925 | CTS CORP, 910 OAK ST, ELKHART, IN 46514 | |
| 10925 | CTS CORP, ELIZABETH B AHLEMANN, 905 WEST BLVD NORTH, ELKHART, IN 46514 | |
| 10924 | CTS CORPORATION, 406 PARR RD., BERNE, IN 46711 | |
| 10925 | CTS INTERNATIONAL, 66 ROCSAM PK RD, BRAINTREE, MA 02184 | |
| 10925 | CTS OF CANADA LTD, 80 THOMAS ST, STREETSVILLE, ON L5M 1Y9CANADA | *VIA Deutsche Post* |
| 10925 | CTS, 1100 ROOSEVELT ST, BROWNSVILLE, TX 78521 | |
| 10925 | CTS, 905 NORTH WEST BLVD, ELKHART, IN 46514 | |
| 10925 | CTTS, PO DRAWER 67, AUBURNDALE, FL 33823 | |
| 10924 | CTVC PROJECT, CORNER OF OAKWOOD AND ROTUNDA, DEARBORN, MI 48124 | |
| 10925 | CU, ESMERALDA, 18302 ALFRED AVE, CERRITOS, CA 90701 | |
| 10925 | CUATT, DONALD, PO BOX 467, PETROLIA, TX 76377 | |
| 10925 | CUB SCOUT PACK 3095, 7114 S. HAMLIN ST., CHICAGO, IL 60629 | |
| 10925 | CUBAKOVIC, MARY, 1901 ADDISON AVE, WEST MIFFLIN, PA 15122 | |
| 10925 | CUBAS, MARIO, PO BOX 302, GOLDEN MEADOW, LA 70357 | |
| 10925 | CUBELLIS ASSOCIATES, PO BOX 414656, BOSTON, MA 02241-4656 | |
| 10925 | CUC INTERNATIONAL CENTRE FOR, RHEINSTRASSE 4, POSTFACH 64, CH-7320 SARGANS, 07320 | |
| 10925 | CUCCARO, SUSAN, 1110 JUANITA DRIVE, CORAPOLIS, PA 15108 | |
| 10925 | CUCE LANDSCAPING CO, 1648 DRESHERTOWN RD, DRESHER, PA 19025 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CUCE, MICHAEL, 1400 FOX POINT COURT, WAUKESHA WI, WI 53186

10925   CUDD, CHARLES, 304 SHOALLY RIDGE DRIVE, SPARTANBURG, SC 29316

10925   CUDD, EVANS, 12303 HWY 221, WOODRUFF, SC 29388

10925   CUDD, TINA, POBX 394 10084 HY 221, WOODRUFF, SC 29388

10925   CUDDEBACK, BRIAN, 2051 SCHANOCK, GREEN BAY, WI 54303

10925   CUDDEBACK, REGINA MARIE, 4425 E.WHITMAN STR, TUCSON, AZ 85711

10924   CUDDY CONSTRUCTION CORP, 160 GEORGIA AVE, PROVIDENCE, RI 02905

10924   CUDDY CONSTRUCTION CORPORATION, CAMBRIDGE, MA 02140

10924   CUDDY SPRAY FIREPROOFING, 260 SALEM STREET, MEDFORD, MA 02155

10924   CUDDY SPRAY FIREPROOFING, C/O TISHMAN CONSTRUCTION, RIO GRANDE, PR 721PUERTO RICO     *VIA Deutsche Post*

10925   CUDDY SPRAY FIREPROOFING, INC, 260 SALEM ST, MEDFORD, MA 02155

10925   CUDMORE, JULIE, 8075 TWIN LAKE DRIVE, BOCA RATON, FL 33496

10924   CUDNER & O'CONNER, 4035 WEST KINZIE, CHICAGO, IL 60624

10925   CUDNEY, KRISTEN, BOX 531, MYRTLE BEACH, SC 29575

10925   CUELLAR, JOE, 47 FAIRWAY, LAKE ZURICH, IL 60047

10925   CUELLAR, JORGE, 4702 CHEVY PLACE, ORLANDO, FL 32811

10925   CUELLAR, LEON, 607 E DAISY LANE, ROUND LAKE BEACH, IL 60073

10925   CUELLAR, MARY, 3528 STATLER DR, MESQUITE, TX 75150

10925   CUELLAR, THERESA, 1325 86TH ST, NORTH BERGEN, NJ 07047

10925   CUENCA, MARISSA, 826 HOBBS DR., GRAND PRAIRIE, TX 75052

10925   CUENCA, MARJORIE, 2708 ROCK ISLAND RD, IRVING, TX 75060

10925   CUENCA, REMEDY, 143 GROVE ST, TENAFLY, NJ 07670

10925   CUENCA, VIRGILIO, 143 GROVE ST, TENAFLY, NJ 07670

10924   CUENGA SCHOOL, PERLITE PLASTERING, LOS ANGELES, CA 90018

10925   CUEVA, OSCAR, 2321 N. 31ST ST., MCALLEN, TX 78501

10925   CUEVAS JT TEN, PATRICIA M & GILDARDO S, 130 EMELINE, SANTA CRUZ, CA 95060-2950

10925   CUEVAS, ARMANDO, 1011 BRANCHWIND CLOSE, ROSWELL, GA 30076

10925   CUEVAS, ERVIN, BOX 630, UTUADO, PR 00611

10925   CUEVAS, FRANCISCO, 3726 WEST 102 ST, INGLEWOOD, CA 90303

10925   CUEVAS, JOSHUA, 200 SYCAMORE DR.APT.APT.312, ATHENS, GA 30606

10925   CUEVAS, MARIA, BO PUEBLO, LARES, PR 00669

10925   CUEVAS, PABLO, 2801 MAPLE APT #214, MCALLEN, TX 78501

10925   CUEVAS, WONDA, 4758 MANSFIELD ST 6, SAN DIEGO, CA 92116

10925   CUFF C BROGDON &, RUBY D BROGDON JT TEN, PO BOX 6418 STATION B, CANTON, OH 44706-0418

10925   CUFF, JAMES, 306 EAST LAKE ST, WAUPACA, WI 54981

10925   CUGLE, JEROME, 4804 CARMELLA DR, BALTIMORE, MD 21227-1205

10925   CUI, JI, 411 GREAT ROAD #20, ACTON, MA 01720

10924   CUIAHOGA FALL HOSPTIAL, 1900 23RD STREET, CUYAHOGA FALLS, OH 44223

10925   CUISIA, DIONISIO, 70 WILLOW PKWY, BUFFALO GROVE, IL 60089

10925   CUISINE CATERING, 6601 E WHITESTONE ROAD, BALTIMORE, MD 21207

10925   CUISINE CATERING, 6601 E. WHITESTON RD., BALTIMORE, MD 21207

10925   CULBERSON, KELLIE, 10548 SHANNON, EL PASO, TX 79925

10925   CULBERT, ANN, 217 S VIRGINIA AV, FALLS CHURCH, VA 22046

10925   CULBERTSON, LYNN, 851 HUNTS BRIDGE ROAD, FOUNTAIN INN, SC 29644

10925   CULBERTSON, MIRIAM, GRAMERCY GARDENS CONDOS, 28, MIDDLESEX, NJ 08846

10925   CULBERTSON, SAMUEL, PO BOX 596, MAULDIN, SC 29662

10925   CULBERTSON, W, 29514 E 69TH PL., BROKEN ARROW, OK 74014

10925   CULBERTSON, WILBUR, 401 SECOND ST, GRUNDY CENTER, IA 50638

10925   CULBRETH, CONNIE, 108 CLIFFSIDE DRIVE, GREER, SC 29651

10925   CULBRETH, ROBERT, 2603 CIVITAN AVE, LAKELAND, FL 33801

10925   CULLATI, LYNMARIE, 592 MASSAPOAG AVE, SHARON, MA 02067

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CULLEN AND DYKMAN, 177 MONTAGUE ST, BROOKLYN, NY 11201-3611

10925   CULLEN AND DYKMAN, 177 MONTAGUE ST., BROOKLYN, NY 11201

10924   CULLEN ELEMENTARY, BARRIER CORP., CHICAGO, IL 60628

10925   CULLEN, AMY L, 6050 W 51 ST, CHICAGO, IL 60638

10925   CULLEN, BARRY, ROUTE 1 BOX #384, LYNDEBORO, NH 03082

10925   CULLEN, GREGORY, 1405 BEULAH RD, VIENNA, VA 22182

10925   CULLEN, KEVIN, 14 APPLETON PARK, IPSWICH, MA 01938

10925   CULLEN, LYNNE, 11 SLEEPY HOLLOW CIRCLE, N. ATTLEBORO, MA 02760

10925   CULLEN, PATRICIA, 68 RICHARD RD, EDISON, NJ 08820

10925   CULLIGAN - W PALM BEACH, 2180 S CONGRESS AVE, WEST PALM BEACH, FL 33406

10925   CULLIGAN INDUSTRIAL SYSTEMS, 33156 TREASURY CENTER, CHICAGO, IL 60694-3100

10925   CULLIGAN INDUSTRIAL, CWC FLUIDS, INC., 33156 TREASURY CENTER, CHICAGO, IL 60694-3100

10925   CULLIGAN OF BATON ROUGE, 7102 GREENWELL SPRINGS RD., BATON ROUGE, LA 70805

10925   CULLIGAN OF THE PIEDMONT, PO BOX 2820, GREENVILLE, SC 29602-2820

10925   CULLIGAN OF THE PIEDMONT, POBOX 2820, GREENVILLE, SC 29602-2820

10925   CULLIGAN WATER CONDITIONER, 320 WEST 194TH ST, GLENWOOD, IL 60425

10925   CULLIGAN WATER CONDITIONING, 2047 RT 22 WEST, UNION, NJ 07083

10925   CULLIGAN WATER CONDITIONING, 2180 SOUTH CONGRESS AVE, WEST PALM BEACH, FL 33406

10925   CULLIGAN WATER CONDITIONING, INC, 6137 AIRWAYS BLVD, CHATTANOOGA, TN 37421

10925   CULLIGAN WATER CONDITIONING, INC, 910 CREEKSIDE ROAD, CHATTANOOGA, TN 37406

10925   CULLIGAN WATER CONDITIONING, PO BOX 419, DELRAY, FL 33447-0419

10925   CULLIGAN WATER CONDITIONING, PO BOX 669, BELLFLOWER, CA 90707

10925   CULLIGAN WATER CONDITIONING, PO BOX 681, OTTAWA, IL 61350

10925   CULLIGAN WATER SYSTEMS, 910 CREEKSIDE ROAD, CHATTANOOGA, TN 37406

10925   CULLIGAN, 550 INDEPENDENCE DR, NAPOLEON, OH 43545

10925   CULLINANE, JOHN, 121 ST. STEVENS ST APT. #7, BOSTON, MA 02115

10925   CULLINANE, JOHN, 30 THORNTON AVE, BROCKTON, MA 02401

10925   CULLINANE, MARILYN, 19 BIRCHMONT ST, TYNGSBORO, MA 01879

10924   CULLION CONCRETE CORP., 270 NORTH ROAD, PEACEDALE, RI 02883

10924   CULLION CONCRETE CORP., P. O. BOX 5560, WAKEFIELD, RI 02880

10924   CULLMAN CO.BOARD OF EDUCATION, C/O ALLSOUTH SUBCONTRACTORS INC, 841 WELCOME ROAD, FAIRVIEW, AL 35055

10924   CULLMAN MIDDLE SCHOOL, CULLMAN, AL 35055

10924   CULLMAN REGIONAL MEDICAL, C/O CROWN ENERGY/GALE INSULATION, 1890 HIGHWAY 157, CULLMAN, AL 35057

10925   CULLUM & BROWN INC, 1200 BURLINGTON, NORTH KANSAS CITY, MO 64116

10925   CULLUM, ROBERT, 99R PINE ST, WALTHAM, MA 02154

10925   CULLUM, TONI, 113 MARKET, MOMENCE, IL 60954

10925   CULLY, ROBERT, 3400 HONEYWOOD DRIVE, JOHNSON CITY, TN 37604

10925   CULMANN CONSTRUCTION AND, 500 EAST LAMBERT, LA HABRA, CA 90631

10925   CULOT, ANGELA, 6 MILLERS FARM RD, BILLERICA, MA 01821

10925   CULOTTA, PATRICK, 1729 TALLWOOD DRIVE, BATON ROUGE, LA 70816

10925   CULP, E, 100 WATER ST, WRIGHTSVILLE BEACH, NC 28480

10925   CULP, EARL, RT. 1 BOX370 B, MAKANDA, IL 62958

10925   CULP, JENNESTER, 25200 SANTA CLARA ST, HAYWARD, CA 94544

10925   CULP, JERILYN, 3301 CEDAR TRAIL, MIDDLETON, WI 53562

10925   CULP, JOYCE, 28703 BEETLE RD., HUFFMAN, TX 77336

10925   CULP, MILDRED H, PO BOX 218, LUGOFF SC, SC 29078

10924   CULPEPER CONCRETE, 600 GERMANNA HIGHWAY, CULPEPER, VA 22701

10925   CULPEPPER & TERPENING, INC, PO BOX 13360, FORT PIERCE, FL 34979-3360

10925   CULPEPPER, DIANE, 1904 VAN REED ROAD APT G 22, WYOMISSING, PA 19610

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CULPEPPER, MARY JEAN, 206 WOODSIDE AVE, RIDGEWOOD, NJ 07450

10925  CULPER PAVEMENT SERVICES INC, PO BOX 263, CATAULA, GA 31804

10925  CULTICE, DAVID, 104 WYETH LANE, CENTRAL, SC 29630

10925  CULTURE CHANGE CONSULTANTS, 3670 WISTERIA ST, SEAL BEACH, CA 90740

10924  CULVER CITY HALL, C/O THOMPSONS BUILDING MATERIALS, CULVER CITY, CA 90230

10925  CULVER CITY REDEVELOPMENT AGENCY, MIRIAM MACK, 9770 CULVER BLVD, CULVER CITY, CA 90232

10925  CULVER STAFFING RESOURCES, PO BOX 910569, SAN DIEGO, CA 92191-0569

10925  CULVER, BARBARA GAYL, CUST FOR ANDREW K CULVER III, UNDER THE UNIFORM GIFTS TO, MINORS ACT WA, PO BOX 247, MARYSVILLE, WA 98270-0247

10925  CULVER, DAVID, 3817 ARTDALE ST, HOUSTON, TX 77063

10925  CULVER, RICHARD, 56 S. WOODSTOCK CR., WOODLANDS, TX 77381

10925  CULVER, WILLIAM, 1300 W BOSTON #41, SEATTLE, WA 98119

10925  CULWELL, CINDY, 278 SHERMAN, DENVER, CO 80203

10925  CULWELL, JAMES, RT 1 BOX 294-C, GORDENVILLE, TX 76245

10925  CUMBAA, VETA, 4916 NW 93RD AVE, GAINESVILLE, FL 32606

10925  CUMBEA, ROBIN, 1902 FRANKLIN AVE, COLONIAL HTS, VA 23834

10925  CUMBERLAND ASSOCIATES, LLC, 1114 AVE OF THE AMERICAS, NEW YORK, NY 10020

10924  CUMBERLAND CIVIC CENTER, 117 EAST MOUNTAIN DRIVE, FAYETTEVILLE, NC 28306

10924  CUMBERLAND CIVIC CENTER, C/O CHAMBLESS CONST., FAYETTEVILLE, NC 28306

10924  CUMBERLAND CIVIC CENTER, CAMBRIDGE, MA 99999

10924  CUMBERLAND CONCRETE CORP, 1 NARROWS INDUSTRIAL PARK, LA VALE, MD 21504

10924  CUMBERLAND CONCRETE CORP, DAY ROAD, CUMBERLAND, MD 21502

10924  CUMBERLAND CONCRETE CORP, ROUTE 36 SOUTH, WESTERNPORT, MD 21562

10924  CUMBERLAND CONCRETE CORP., HC 65, BOX 68, MOOREFIELD, WV 26836

10924  CUMBERLAND CONCRETE CORP., PO BOX3369, LA VALE, MD 21504

10925  CUMBERLAND CONCRETE CORPORATION, PO BOX 3369, LA VALE, MD 21504-3369

10924  CUMBERLAND CONCRETE PIPE, PO BOX1648, RUSSELL SPRINGS, KY 42642

10924  CUMBERLAND CONCRETE, N. HWY 127, RUSSELL SPRINGS, KY 42642

10924  CUMBERLAND CONCRETE, NARROWS PARK, LA VALE, MD 21504

10924  CUMBERLAND CONCRETE, P O BOX 3369, LA VALE, MD 21504

10924  CUMBERLAND CONCRETE, P.O. BOX 1648, RUSSELL SPRINGS, KY 42642

10924  CUMBERLAND COUNTY COURTHOUSE, BROAD & FAYETTE STREETS, BRIDGETON, NJ 08302

10924  CUMBERLAND COUNTY HOSPITAL, 299 GLASGOW ROAD, BURKESVILLE, KY 42717

10924  CUMBERLAND COUNTY MEDICAL CENTER, 811 SOUTH MAIN STREET, CROSSVILLE, TN 38555

10924  CUMBERLAND ELECTRIC, 1800  E. HWY 80, SOMERSET, KY 42501

10925  CUMBERLAND ENGINEERING DIVISION, POBOX 64545, BALTIMORE, MD 21264-4545

10925  CUMBERLAND ENGINEERING, PO BOX 846034, BOSTON, MA 02284-6034

10924  CUMBERLAND REGIONAL HOSPITAL, C/O HICO CONCRETE, SOMERSET, KY 42501

10924  CUMBERLAND SUPPLY CO INC, 212 S. MAIN STREET, CARTHAGE, TN 37030

10924  CUMBERLAND SUPPLY CO INC, P O BOX 216, CARTHAGE, TN 37030

10924  CUMBERLAND SUPPLY CO INC, P.O. BOX 216, CARTHAGE, TN 37030

10925  CUMBERLAND, PO BOX 642273, PITTSBURGH, PA 15264-2273

10925  CUMBEST, CUMBEST, HUNTER, MCCORMICK, PO BOX 128, PASCAGOULA, MS 39568-1287

10925  CUMBO, FRANK, 41-22 169 ST, FLUSHING, NY 11358

10925  CUMBO, SUZANNE, 32 BRIAR CREEK ROAD MILL CREEK ACRES, PLAINS TOWNSHIP, PA 18705

10925  CUMBY JR, JACKSON, 1101-L LADYS SLIPPER CT., RALEIGH, NC 27606

10925  CUMETER LABORATORIES INC., PO BOX 9884, NO.ST. PAUL, MN 15109-0884

10925  CUMING, WILLIAM, 135 OLD POST RD, SHARON, MA 02067-2820

10925  CUMMING HENDERSON TIRE, POBOX 330, SANTA CLARA, CA 95052-0330

10924  CUMMING METHODIST CHURCH, 1698 SANDS PLACE SUITE A, MARIETTA, GA 30067

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CUMMING, DONALD, 631 STOW RD, BOXBORO, MA 01719

10925    CUMMING, JOHNNY, RT 1 BOX 129 D, WARTHEN, GA 31094

10925    CUMMINGS & LOCKWOOD ATTORNEYS AT LA, 10 STAMFORD FORUM, STAMFORD, CT 06904-0120

10925    CUMMINGS & LOCKWOOD, 10 STAMFORD FORUM, STAMFORD, CT 06904

10925    CUMMINGS & LOCKWOOD, 3001 TAMIAMI TRAIL, NORTH, NAPLES, FL 33941-3032

10925    CUMMINGS & WHITE-SPUNNER, PO BOX DRAWER 16227, MOBILE, AL 36616

10924    CUMMINGS CONCRETE, PLANT CLOSED, BENNOCH RD, ALTON, ME 04468

10924    CUMMINGS CONCRETE, PLANT CLOSED, OLD TOWN, ME 04468

10924    CUMMINGS CONCRETE, RFD 1 BOX 334, OLD TOWN, ME 04468

10924    CUMMINGS FIRST BAPTIST CHURCH, P.O. BOX 769, CUMMING, GA 30028-0769

10925    CUMMINGS INSULATION, MORRISON MAHONEY & MILLER, 250 SUMMER ST, BOSTON, MA 02210

10925    CUMMINGS PROPERTIES MGMT INC, 200 WEST CUMMINGS PART, WOBURN, MA 01801

10925    CUMMINGS, ALISA, 110 MCGOVRAN RD, CHARLESTON, WV 25314

10925    CUMMINGS, BRUCE, 1211 PUTNAM AVE, PLAINFIELD, NJ 07060

10925    CUMMINGS, DONNA, 22683 S.W. 65TH WAY, BOCA RATON, FL 33428

10925    CUMMINGS, ELAINE, 1501 BLEAKKLEY ST, AUGUSTA, GA 30901

10925    CUMMINGS, ESSIE, 1469 WASHINGTON HWY, THOMSON, GA 30824

10925    CUMMINGS, FRANK, HC 65 BOX 52J, CENTER ORSIFEE, NH 03814

10925    CUMMINGS, HERMAN, 65 HILLARD ST SE, F, ATLANTA, GA 30312

10925    CUMMINGS, JASON, 24 PARK ST, CARIBOU, ME 04736

10925    CUMMINGS, JOHN, 4317 IRIS ST N, LAKELAND, FL 33813

10925    CUMMINGS, JR, WARREN, 1302 BRISTOL ROAD, BENSALEM, PA 19020

10925    CUMMINGS, JUDITH, 1807 HEMLOCK, ATLANTIC, IA 50022

10925    CUMMINGS, JULIE, 1160 NE 25TH AVE, PAMPANO BEACH, FL 33062

10925    CUMMINGS, LINDON, 22683 SW 65 WAY, SANDLEFOOT COVE, FL 33428

10925    CUMMINGS, MARC, 414 M ST NW BASEMENT, WASHINGTON, DC 20009

10925    CUMMINGS, MARGUERIT, 593 EDGEWOOD, ELMHURST, IL 60126

10925    CUMMINGS, PATRICK, 5703 DOLORES, HOUSTON, TX 77057

10925    CUMMINGS, ROBERT, 2380 LANCE LANE, ABILENE, TX 79602

10925    CUMMINGS, ROBERT, 617 LYNDHURST ST, BALTIMORE, MD 21229-1950

10925    CUMMINGS, ROBERT, PO BOX 2483, LIBERAL, KS 67905

10925    CUMMINGS, STEVEN, 11 WINCHESTER ST, NASHUA, NH 03063

10925    CUMMINGS, TERRY, 5206 STATE ROAD, BURBANK, IL 60459

10925    CUMMINGS, THOMAS A, 270 W. SYLVESTOR PL., HIGHLANDS RANCH, CO 80129

10925    CUMMINGS, THOMAS, 270 W SYLVESTOR PL, HIGHLANDS RAN, CO 80126

10925    CUMMINGS, TIMOTHY, 139 1/2 B WILLIAMS ST, TAUNTON, MA 02780

10925    CUMMINGS, TOMMY, 125 HILLCREST, ATHENS, TN 37303

10925    CUMMINGS, WARD, 3741 E. VERMONT, INDIANAPOLIS, IN 46201

10925    CUMMINGS, WARREN, 1302 GIBSON RD LOT 54, BENSALEM, PA 19020

10925    CUMMINGS, WILLIAM, 14307 WEST COLT LANE, SUN CITY WEST, AZ 85375

10924    CUMMINGS-MOORE GRAPHITE CO., 1646 N. GREEN AVENUE, DETROIT, MI 48209

10925    CUMMINS METROPOWER INC, 890 ZEREGA AVE., BRONX, NY 10473

10925    CUMMINS NORTH CENTRAL INC, PO BOX 64578, SAINT PAUL, MN 55164-0578

10925    CUMMINS NORTHERN ILL INC, POBOX 2239, CAROL STREAM, IL 60132-2239

10925    CUMMINS ONAN SOUTH, 1509 E. 26TH ST., CHATTANOOGA, TN 37407

10925    CUMMINS ONAN SOUTH, PO BOX 101862, ATLANTA, GA 30392

10925    CUMMINS POWER SYSTEM, INC, 1907 PARK 100 DRIVE, GLEN BURNIE, MD 21061

10925    CUMMINS POWER SYSTEMS, INC, PO BOX 7247-8277, PHILADELPHIA, PA 19170-8277

10925    CUMMINS SOUTHEASTERN POWER INC, BOX D860493, ORLANDO, FL 32886-0493

10924    CUMMINS SUPPLY COMPANY, 206-12 FT. WORTH ST, WICHITA FALLS, TX 76307

10924    CUMMINS SUPPLY COMPANY, P.O.  DRAWER 5127, WICHITA FALLS, TX 76307

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10924  CUMMINS UTILITY SUPPLY, 7125 BELTON STREET, FORT WORTH, TX 76118

10924  CUMMINS UTILITY SUPPLY, 8980 BOND, OVERLAND PARK, KS 66214

10925  CUMMINS WAGNER CO, INC, 10901 PUMP ROAD RD., ANNAPOLIS JUNCTION, MD 20701

10925  CUMMINS, ALBERT, 2055 EARL AVE, COLUMBUS, OH 43211-1819

10925  CUMMINS, MICHAEL, 1826 WANDERING WAY DRIVE, CHARLOTTE, NC 28226

10925  CUMMINS, ROBERT, 15-F OLD COACH LANE, OWINGS MILLS, MD 21117

10925  CUMMINS, ROBERT, 211 BRITON WAY, GREENVILLE, SC 29615

10925  CUMMINS, STEFFANIE, 418 WEST SOUTH, HARRISBURG, IL 62946

10925  CUMMINS/ONAN NORTH ILLINOIS, DEPT 77-5030, CHICAGO, IL 60678

10925  CUMMINS/ONAN NORTHERN ILLINOIS, 8745 WEST 82ND PLACE, JUSTICE, IL 60458

10925  CUMMONS, JARET, 10935 CORTE PLAYA, SAN DIEGO, CA 92124

10925  CUMPATA, JULIE, 5081 PACES STATION DR, ATLANTA, GA 30339

10925  CUMPIAN, FRANCISCO J., 12705 MONTANA LOT, EL PASO, TX 79936

10925  CUMPSTON, DUANE, 72 SANDERS COURT, N FORT MYERS, FL 33903

10925  CUNAGIN, KIMBERLY, 100 BAHL AVE., MANSFIELD, OH 44905

10925  CUNANAN, NORMA, 17 OAK RUN, OCALA, FL 34472-5122

10925  CUNDIFF, WENDY L, 5772 S LAMAR LN, LITTLETON, CO 80123-5149

10925  CUNEO, CHRISTOPHER, 6183 DANIA ST, PALM BEACH GRDNS, FL 33418

10925  CUNEO, JODI, 136 REAR OAK ST, FOXBORO, MA 02035

10925  CUNG VU, 10971 HARMEL DR, COLUMBIA, MD 21044

10925  CUNHA, DOROTHY, 234 MARTIN ST, EAST PROVIDENCE, RI 02914

10925  CUNHA, MANUEL, 6425 NW 62ND TERRACE, OCALA, FL 32671

10925  CUNHA, RONALD, 31 SEMINOLE DRIVE, NASHUA, NH 03063

10925  CUNHA, TOM, 6443 JENNY DRIVE, SAN ANTONIO, TX 78239

10925  CUNICELLI, DONNA, 1405 GREEN ST, BOOTHWYN, PA 19061-2016

10925  CUNKO, PAULA, 247 MARINE ST, BELLE VERNON, PA 15012

10925  CUNNIFF, JOSEPH, 3 CARLIDA ROAD, STONEHAM, MA 02180-3436

10925  CUNNIFF, KEVIN F, CUST FOR KATHRYN CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211
       SEVEN STAR RD, GROVELAND, MA 01834-0000

10925  CUNNIFF, KEVIN F, CUST FOR KYLE CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN
       STAR RD, GROVELAND, MA 01834-0000

10925  CUNNINGHAM & ASSOCIATES, PO BOX 5128, ORANGE, CA 92613-5128

10925  CUNNINGHAM & WOODS INC, 3400 N 29 AVE, HOLLYWOOD, FL 33020

10924  CUNNINGHAM FAMILY LIFE CENTER, C/O R K PERKINS, 2020 EAST SHERIDAN, OLATHE, KS 66062

10925  CUNNINGHAM, BRIAN, 5J VILLAGE GREEN, BUDD LAKE, NJ 07828

10925  CUNNINGHAM, CATHERINE, FLUSHING, NY 11355

10925  CUNNINGHAM, FLOYD, 985 FITE RD, MILLINGTON, TN 38053

10925  CUNNINGHAM, FORREST, 3120 QUITO DRUMMONDS, MILLINGTON, TN 38053-0800

10925  CUNNINGHAM, FRANK, 7500 GRACE DRIVE, COLUMBIA, MD 21044

10925  CUNNINGHAM, GAYLE, 49 BOWEN ST, RUMFORD, RI 02916

10925  CUNNINGHAM, GEORGE, C/O PARKER FLUIDS PO BOX 156, CARTHAGE, TX 75635

10925  CUNNINGHAM, HOWARD, 102 OAKWAY DRIVE, SENECA, SC 29678

10925  CUNNINGHAM, JACK, 5622 KNOBBY KNOLL, HOUSTON, TX 77092

10925  CUNNINGHAM, JAMES, 42 YERXA RD, ARLINGTON, MA 02174

10925  CUNNINGHAM, JENNIFER, 2678 E. 28 ST, BROOKLYN, NY 11235

10925  CUNNINGHAM, JOHN, 17740 ELM AVE., MORGAN HILL, CA 95037

10925  CUNNINGHAM, JOHN, 208 S. BRANCH RIVER RD., SOMERVILLE, NJ 08876

10925  CUNNINGHAM, JOHN, 210 COFFEE ST, NEW ELLENTON, SC 29809

10925  CUNNINGHAM, KAREN, RT1 BOX24-9, FRITCH, TX 79036

10925  CUNNINGHAM, LEE, 6050 RIDGECREST LANE, FORT WORTH, TX 76132

10925  CUNNINGHAM, LORNA, 3625 SODERBURG DR., FORT COLLINS, CO 80526

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CUNNINGHAM, MARY H & J HAROLD, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC 29681 | |
| 10925 | CUNNINGHAM, MATTHEW, 30 TIMBER LANE, AMESBURY, MA 01913 | |
| 10925 | CUNNINGHAM, MICHAEL, 101 LOWDEN ST, DELRAN, NJ 08075 | |
| 10925 | CUNNINGHAM, MICHAEL, 17A CRESCENT ST, WAKEFIELD, MA 01880 | |
| 10925 | CUNNINGHAM, OWEN, 110 COLLAGE AVE, MEDFORD, MA 02155 | |
| 10925 | CUNNINGHAM, PHYLLIS, RD6 BOX 392A, TUNKHANNOCK, PA 18657 | |
| 10925 | CUNNINGHAM, ROGERIA, 104 BOWMAN ST. PO BOX 231, BROOKLYN, WI 53521-0231 | |
| 10925 | CUNNINGHAM, SHAWN, 39 BROWN AVE., AMESBURY, MA 01913 | |
| 10925 | CUNNINGHAM, TERRY, 412 W. 9TH, ORDWAY, CO 81062 | |
| 10925 | CUNNINGHAM, THOMAS, 140 S DOLLIVER SPACE 154, PISMO BEACH, CA 93449-2904 | |
| 10925 | CUNNINGHAM, TILLY, 34 TUCK CIRCLE, RENO, NV 89506 | |
| 10925 | CUNNINGHAM, VICTORIA, POBOX 100, NORTH TURNER, ME 04266 | |
| 10925 | CUNNINGHAM, WYNONA, 5017 FILLMORE AVE #200, ALEXANDRIA, VA 22311 | |
| 10924 | CUNNINGS & CUNNINGS, 1441 N. MAPLE, FRESNO, CA 93703 | |
| 10924 | CUNO INC., 32 RIVER ROAD, STAFFORD SPRINGS, CT 06076 | |
| 10924 | CUNO INC., 400 RESEARCH PKWY., MERIDEN, CT 06450 | |
| 10924 | CUNTRAILS REASEARCH, WESTON PARKWAY, CARY, NC 27513 | |
| 10924 | CUNY GRADUATE CENTER, 34TH STREET, NEW YORK, NY 10001 | |
| 10925 | CUOCO, CAROL, 637 BROOKSIDE LN, SOMERVILLE, NJ 08876 | |
| 10925 | CUOMO, GERARD, 16 GLENN DR, WOODBURY, NY 11797 | |
| 10925 | CUPIT JONES FAIRBANK, 304 N CONGRESS, PO BOX 22929, JACKSON, MS 39225 | |
| 10925 | CUPIT MAXEY, 304 N CONGRESS ST, PO BOX 22666, JACKSON, MS 39225 | |
| 10925 | CUPIT, DOROTHY, 700 MELROSE AVE., APT. B 4, WINTER PARK, FL 32789-5602 | |
| 10925 | CUPIT, JAMES, 349 REDBUD, YUKON, OK 73099 | |
| 10925 | CUPITO, JOSEPH, 5973 WERK RD., CINCINNATI, OH 45248 | |
| 10925 | CUPLEX, 1500 EAST HWY 66, GARLAND, TX 75040 | |
| 10925 | CUPP, VIRGINIA, 3901 SOUTHLAKE BLVD, KNOXVILLE, TN 37920 | |
| 10925 | CUPPAN, GREGORY, 1962 EAST EVERLEIGH CIRCLE, SANDY, UT 84093 | |
| 10925 | CUPPLES, JAMES, 64 MOORE RD, JACKSON, TN 38301 | |
| 10925 | CUPPLES, SABRA, 3243 MACON RD, MEMPHIS, TN 38122 | |
| 10924 | CUPRUM S.A. DE C.V., 5610 MANN ROAD, LAREDO, TX 78041 | |
| 10924 | CUPRUM S.A. DE C.V., FRACC. NOGALAR, CP 66480, SAN NICOLAS DE LOS GARZA,, 0MEXICO | *VIA Deutsche Post* |
| 10924 | CUPRUM S.A.DE C.V., COL.FRACCIONAMIENTO NOGALAR,C.P. 66, SAN NICOLAS DE LOS GARZA, 99999MEXICO | *VIA Deutsche Post* |
| 10925 | CUPSTID, KEITH, PO BOX 622, MONTICELLO, MS 39654 | |
| 10925 | CURAJ, JOSEPH, 9005 ALCOSTA BLVD, SAN RAMON, CA 94583 | |
| 10925 | CURAZA, BENJAMIN, 1333 WEBSTER ST, ALAMEDA, CA 94501 | |
| 10925 | CURBELL MACHINING COMPANY, PO BOX 1850, BUFFALO, NY 14240 | |
| 10925 | CURCIO, MATTHEW, 73 NICHOLS AVE, WATERTOWN, MA 02172 | |
| 10925 | CURCIO, TONY, PO BOX 5598, SUN CITY CENTER, FL 33571 | |
| 10925 | CURCURU, PHYLLIS, 8 WHITCOMB AVE, LITTLETOWN, MA 01460 | |
| 10925 | CURD ENTERPRIZES, 475 LONG POINT ROAD, MOUNT PLEASANT, SC 29464 | |
| 10925 | CURE, LOUIE, 6636 PHEASANT RUN, PLANO, TX 75023 | |
| 10925 | CURE, TINA, 461 N WHEELER, JASPER, TX 75951 | |
| 10925 | CURET, HECTOR, VILLA ANGELICA CALLE ANGELICA #2, MAYAGUEZ, PR 00680 | |
| 10925 | CURETON, ALLEN, 7324 MALLORY CT., BALTIMORE, MD 21237 | |
| 10925 | CURETON, HEROD, 465 20TH AVE, PATERSON, NJ 07513 | |
| 10925 | CURETON, JACQUELINE, 201 CAMELLIA LANE, SIMPSONVILLE, SC 29681 | |
| 10925 | CURETON, MARSHA, 807 MIDWEST, MILLS, WY 82644 | |
| 10925 | CURETON, S, 7 HUNTSMAN CT, SIMPSONVILLE, SC 29681 | |
| 10925 | CURETON, SARAH, 7 HUNTSMAN COURT, SIMPSONVILLE, SC 29681 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CURFMAN, KATHLEEN, 1317 GEN. SOMERVELL, ALBUQUERQUE, NM 87112

10925 CURICH, FAY, 1020 MONO COURT, BRIDGE CITY, LA 70094

10924 CURIOUS RESEARCH CO, 2044 CHILI AVE, ROCHESTER, NY 14624

10924 CURIOUS RESEARCH, CAMBRIDGE, MA 02140

10925 CURL, HOLLIS, 12008 N BLUFF COVE PTH, DUNNELLON, FL 34434

10925 CURLE, W, 2107 EMERSON ROAD, KINSTON, NC 28501

10925 CURLESS, JAY A, 1522 E SOUTHERN AVE APT 1148, TEMPE, AZ 85282-5656

10925 CURLEY WHOLESALE ELECTRIC, PO BOX 15164, SANTA ANA, CA 92735-0164

10925 CURLEY, KERRY, 167-15 12TH AVE, WHITESTONE, NY 11357

10925 CURLEY, LEON, 6 RICHARDSON ROAD, STONEHAM, MA 02180

10925 CURLEY, MARK, 1738 VALE TERR DR, VISTA, CA 92084

10925 CURLEY, MICHAEL, 7 WESTGATE ROAD, BILLERICA, MA 01862

10925 CURLEY, WILLIAM, 13 NORTH STREEPER ST, BALTIMORE, MD 21224

10925 CURLEY-BEW, KAREN, 11278 MIDPOINT D, NEW ORLEANS, LA 70128

10925 CURLIN, KIM, 3340 ESPLANADE, NEW ORLEANS, LA 70119

10925 CURNE, LOVIE, PO BOX, HUGHES, AR 72348

10925 CURNEY, CYNTHIA, 114 BABCOCK AVE, N WEYMOUTH, MA 02191

10925 CURNUTTE, DEBORA, PO BOX 10, AUXIER, KY 41602

10925 CUROLE, NATHAN, PO BOX 374, GALLIANO, LA 70354

10925 CUROLE, PATRICK, PO BOX 413, LOCKPORT, LA 70374

10925 CUROLE, WADE, ROUTE 2, LOCKPORT, LA 70374

10925 CURRAN JR, J, 200 ST PAUL PLACE, BALTIMORE, MD 21202-1698

10925 CURRAN JR, WILLIAM P, 1240 GREENWAY TERR, BROOKFIELD, WI 53005-6921

10925 CURRAN, ANDREW, 9001 S CICERO BOX 170, OAK LAWN, IL 60453-1832

10925 CURRAN, CATHY, 117 LASSERE CIR, LONG BEACH, MS 39560

10925 CURRAN, INGRID, 151 ENGLE ST, ENGLEWOOD, NJ 07631

10925 CURRAN, JACQUELINE, 510 NECK RD, BURLINGTON TWP, NJ 08016

10925 CURRAN, JAMES, 25 PARK AVE BOX 826, MANOMET, MA 02345-0826

10925 CURRAN, JOSEPH, 22 DARTMOUTH ROAD, WALPOLE, MA 02081

10925 CURRAN, JR, J JOSEPH, MARYLAND ATTY GENERAL, 200 ST PAUL PLACE, BALTIMORE, MD 21202

10925 CURRAN, JR, MR J JOSEPH, MARYLAND ATTY GENERAL, 200 ST PAUL PLACE, BALTIMORE, MD 21202-2202

10925 CURRAN, M, 114 W 20TH ST, OWENSBORO, KY 42303

10925 CURRAN, MARK, 5403 SAGO PALM CT., ORLANDO, FL 32819

10925 CURRAN, MARTHA, 44 LAWRENCE ST., DANVERS, MA 01923

10925 CURRAN, PATRICIA, 210 CHERRY AVE APT E-9, BOUND BROOK, NJ 08805

10925 CURRAN, PAUL, 35 LEWIS ST, CANTON, MA 02021

10925 CURRAN, RICHARD, 23197 BENTLY PLACE, BOCA RATON, FL 33433

10925 CURRAN, THOMAS, 905 WINNETKA TERRACE, 1, LAKE ZURICH, IL 60047

10925 CURREN, DANIEL, 19 WOODLAND DR, LITCHFIELD, NH 03051

10925 CURREN, FRANCES, 3428 BUNKER HILL ST, SAN DIEGO, CA 92117

10925 CURREN, JOHN J, PO BOX 2257, HUNTINGTON BEACH, CA 92647-0257

10925 CURRENCE, PAULA, RT 1 BOX 67, BEVERLY, WV 26253

10925 CURRENT ASSETS LLC, DEPT 77-2996, CHICAGO, IL 60678-2996

10924 CURRENT ELECTRICAL & LIGHTING, 1527 ST. RT.28, LOVELAND, OH 45140

10925 CURRENT INDUSTRIES, 3359 OCEAN AVE, OCEANSIDE, NY 11572

10925 CURRENT OCCUPANT, 1001 MT HWY 37, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 1004 TREASURE AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 1007 UTAH AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 101 BILLEDEAU RD, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 101 E LINCOLN BLVD, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CURRENT OCCUPANT, 101 MAHONEY RD, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 101 MINERAL AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 101 SKI RD, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1010 MINNESOTA AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1016 MINNESOTA AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1017 MONTANA AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 102 E 9TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 102 MINERAL AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1024 MONTANA AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 10245 US HWY 2 S, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 104 MINERAL AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 106 E 9TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 108 E 4TH ST STE 201, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 108 E 4TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 108 E 9TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 109 W 2ND ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 109 W POPLAR ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 110 E 9TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 110 MINERAL AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 110 W 5TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1101 US HWY 2 W, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1102 UTAH AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 111 E CEDAR ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 111 MINERAL AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1122 MINNESOTA AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 113 W 10TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 114 E 4TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 114 W 2ND ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1141 US HWY 2 W, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 115 E 2ND ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 115 W 2ND ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 116 E 9TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 117 1/2 E COMMERCE WAY, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 117 E COMMERCE WAY, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 11741 MT HWY 37, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 119 W 5TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 12 COLLINS AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 12 HAMANN AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 120 W 5TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 120 W 6TH ST STE 1, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 120 W 6TH ST STE 2, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 120 W 6TH ST STE 3, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 120 W 9TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1207 UTAH AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 121 W 4TH ST, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1217 UTAH AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1218 UTAH AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 1222 MINNESOTA AVE, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 12557 MT HWY 37, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 126 PIPE CREEK RD, LIBBY, MT 59923

10925  CURRENT OCCUPANT, 129 EDUCATION WAY, LIBBY, MT 59923

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CURRENT OCCUPANT, 1301 1/2 DAKOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1304 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 13068 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 131 E COMMERCE WAY, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1314 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1317 DAKOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1318 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 138 E COMMERCE WAY, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1400 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1401 NEVADA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1406 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 14096 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1416 1/2 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1471 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 150 EDUCATION WAY, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 150 TAYLOR RD, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1502 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1524 MINNESOTA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1593 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1604 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 165 GARDEN RD, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 16500 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1677 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 17115 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 17195 MT HWY 37, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1722 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1745 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 177 EDUCATION WAY, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1793 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 185 WOODLAND RD, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1856 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1860 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1870 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1877 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 1985 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 200 CALIFORNIA AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 200 E 9TH ST, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 200 W LARCH ST, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 201 CALIFORNIA AVE STE 1, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 201 CALIFORNIA AVE STE 3, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 202 E 6TH ST, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 202 MINERAL AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 203 MINERAL AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 204 W 9TH ST, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 2049 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 205 E 9TH ST, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 206 MINERAL AVE, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 2062 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 2066 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 2088 W 2ND ST EXT, LIBBY, MT 59923

10925   CURRENT OCCUPANT, 209 MINERAL AVE, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, 209 W 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 211 E 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2131 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 214 E 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 216 E 4TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 216 E 6TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 217 E 1ST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 217 E 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 218 E 1ST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 219 E 1ST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 219 E 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 219 E 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 220 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 220 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 220 W 4TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 220 W 6TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 221 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 221 W 9TH ST STE 1, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 221 W 9TH ST STE 2, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2219 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2243 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 225 COMMERCE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2258 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2261 US HWY 2 S STOP 1, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2337 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 23911 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2425 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 246 UPPER FLOWER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 247 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2498 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 251 W CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 2624 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 301 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 301 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 305 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 305 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 305 ROBBE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 305 W 6TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 30526 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 306 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 308 E 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 308 LOUISIANA AVE STE 1, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 308 LOUISIANA AVE STE 2, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 308 LOUISIANA AVE STE 4, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 308 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 3098 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 310 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 311 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 311 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 312 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 313 1/2 CALIFORNIA AVE, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, 313 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 313 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 314 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 314 E 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 314 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 315 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 316 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 317 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 317 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 318 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 319 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 319 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 319 W 9TH ST STE 1, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 319 W 9TH ST STE 2, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 320 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 321 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 33748 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 350 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 39704 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 39943 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 400 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 401 LOUISIANA AVE STE 1, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 402 E 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 402 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 402 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 403 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 403 W 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 404 E 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 404 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 405 E 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 405 W 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 406 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 4063 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 407 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 408 1/2 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 408 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 408 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 410 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 411 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 412 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 413 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 413 W 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 414 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 415 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 417 MINERAL AVE STE 1, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 417 MINERAL AVE STE 3, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 417 MINERAL AVE STE 4, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 417 MINERAL AVE STE 5, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 417 MINERAL AVE STE 8, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 418 MAIN AVE STE B, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 418 MAIN AVE, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CURRENT OCCUPANT, 418 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 419 E 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 419 W 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 420 E 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 420 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 420 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 421 MONTANA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 422 LOUISIANA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 422 W 2ND ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 442 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 443 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 448 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 475 FISH HATCHERY RD, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 485 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 5000 MT HWY 37, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 501 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 503 CALIFORNIA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 503 W 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 504 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 504 UTAH AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 505 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 507 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 507 W 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 508 E 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 511 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 512 CALIFORNIA AVE LOWR, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 512 CALIFORNIA AVE STE 123, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 512 MINERAL AVE STE B, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 512 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 513 1/2 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 513 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 513 W BALSAM ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 515 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 516 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 517 W 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 519 CALIFORNIA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 519 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 519 W 9TH ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 520 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 521 CALIFORNIA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 521 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 522 MONTANA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 551 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 565 CITY SERVICE RD, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 573 US HWY 2 W, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 603 CALIFORNIA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 603 MINERAL AVE STE B, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 603 MINERAL AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 604 CALIFORNIA AVE, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 605 E SPRUCE ST, LIBBY, MT 59923

10925 CURRENT OCCUPANT, 609 E 9TH ST, LIBBY, MT 59923

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, 615 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 617 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 618 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 630 W 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 681 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 688 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 700 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 700 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 703 W 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 713 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 714 W 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 715 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 716 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 719 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 724 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 803 CALIFORNIA AVE STE 2, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 803 CALIFORNIA AVE STE 3, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 803 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 803 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 808 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 809 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 809 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 811 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 819 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 820 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 820 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 845 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 875 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 88 AIRFIELD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 899 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 903 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 903 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 904 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 904A UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 905 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 905 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 905 W 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 906 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 907 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 912 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 912 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 914 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 918 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 919 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 952 E SPRUCE ST STE 100, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 952 E SPRUCE ST STE 202, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 952 E SPRUCE ST STE 205, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 952 E SPRUCE ST STE 300, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, 952 E SPRUCE ST STE 400, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1, LIBBY, MT 59923 | |

}

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 10, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 10, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 10, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 10, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 10, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 100, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 100, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 100, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 100, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1000, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1000, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1001, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1001, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1001, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1002, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1002, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1002, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1003, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1003, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1003, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1004, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1004, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1004, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1005, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1005, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1005, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1006, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1006, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1006, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1007, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1007, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1008, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1008, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1008, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1009, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1009, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 101, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 101, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 101, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 101, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 101, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 101, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1010, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1010, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1011, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1011, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1011, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1012, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1012, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1012, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1013, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1013, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1014, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1014, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1014, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1015, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1015, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1015, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1016, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1016, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1017, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1017, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1017, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1018, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1018, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1018, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1019, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1019, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 102, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 102, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 102, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 102, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 102, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1020, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1020, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1020, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1021, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1021, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1021, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1022, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1022, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1022, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1023, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1023, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1023, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1024, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1024, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1024, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1025, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1025, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1025, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1026, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1026, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1026, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1027, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1027, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1028, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1028, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1029, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1029, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 103, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 103, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 103, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 103, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 103, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 103, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1030, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1030, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1031, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1031, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1031, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1032, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1032, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1032, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1033, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1033, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1033, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1034, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1034, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1035, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1035, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1035, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1036, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1036, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1036, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1037, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1037, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1037, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1038, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1038, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1038, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1039, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1039, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 104, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 104, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 104, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 104, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 104, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 104, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1040, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1040, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1041, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1041, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1041, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1042, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1042, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1042, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1043, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1043, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1043, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1044, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1044, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1044, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1045, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1045, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1045, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1046, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1046, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1046, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1047, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1047, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1047, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1048, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1048, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1048, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1049, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1049, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1049, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 105, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 105, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 105, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1050, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1050, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1050, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1051, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1051, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1051, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1052, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1052, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1053, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1053, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1054, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1054, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1054, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1055, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1055, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1055, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1056, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1056, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1056, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1057, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1057, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1058, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1058, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1059, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1059, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 106, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 106, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 106, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1060, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1060, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1061, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1061, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1061, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1062, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1062, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1062, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1063, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1063, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1063, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1064, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1064, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1065, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1065, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1065, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1066, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1066, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1067, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1067, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1067, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1068, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1068, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1068, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1069, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1069, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 107, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 107, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 107, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 107, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1070, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1071, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1071, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1071, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1072, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1072, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1072, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1073, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1073, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1073, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1074, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1074, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1074, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1075, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1075, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1075, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1076, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1076, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1077, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1077, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1078, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1078, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1078, TROY, MT 59935 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1079, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1079, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1079, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 108, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 108, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 108, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 108, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1080, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1080, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1081, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1081, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1081, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1082, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1082, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1082, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1083, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1083, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1084, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1084, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1084, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1085, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1085, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1085, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1086, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1086, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1087, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1087, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1088, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1089, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 109, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 109, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 109, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 109, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1090, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1090, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1091, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1091, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1091, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1092, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1092, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1092, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1093, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1093, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1093, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1094, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1094, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1095, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1095, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1096, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1096, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1096, TROY, MT 59935 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1097, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1097, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1098, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1098, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1098, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1099, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1099, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 11, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 11, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 11, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 11, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 11, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 11, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 110, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 110, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 110, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1100, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1100, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1101, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1101, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1101, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1102, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1102, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1102, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1103, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1103, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1103, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1104, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1104, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1105, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1105, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1106, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1106, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1106, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1107, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1107, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1107, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1108, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1108, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1108, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1109, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1109, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1109, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 111, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 111, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 111, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 111, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 111, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1110, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1110, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1111, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1111, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1111, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1112, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1112, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1112, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1113, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1113, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1113, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1114, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1114, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1114, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1115, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1115, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1115, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1116, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1116, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1116, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1117, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1117, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1118, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1118, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1119, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1119, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 112, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 112, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 112, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 112, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 112, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1120, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1120, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1121, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1121, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1122, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1122, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1122, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1123, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1123, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1123, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1124, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1124, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1124, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1125, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1125, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1126, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1126, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1126, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1127, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1127, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1127, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1128, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1128, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1128, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1129, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1129, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 113, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 113, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 113, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 113, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 113, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 113, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1130, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1131, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1131, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1131, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1132, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1132, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1133, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1133, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1134, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1134, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1134, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1135, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1135, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1136, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1136, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1136, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1137, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1137, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1137, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1138, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1138, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1138, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1139, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1139, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1139, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 114, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 114, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 114, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 114, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 114, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 114, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1140, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1140, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1140, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1141, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1141, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1141, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1142, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1142, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1142, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1143, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1143, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1143, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1144, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1144, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1144, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1145, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1145, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1145, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1146, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1146, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1146, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1147, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1147, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1148, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1148, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1149, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1149, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 115, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 115, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 115, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 115, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 115, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 115, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1150, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1150, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1151, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1151, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1151, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1152, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1152, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1152, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1153, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1153, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1153, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1154, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1154, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1154, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1155, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1155, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1155, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1156, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1156, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1156, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1157, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1157, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1157, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1158, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1158, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1158, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1159, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 116, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 116, FORTINE, MT 59918 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 116, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 116, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 116, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1160, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1160, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1161, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1161, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1162, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1162, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1163, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1163, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1163, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1164, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1165, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1165, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1166, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1166, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1167, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1167, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1168, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1168, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1169, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1169, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 117, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 117, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 117, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 117, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1170, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1170, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1171, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1171, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1172, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1172, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1173, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1173, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1174, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1174, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1175, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1175, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1176, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1176, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1178, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1179, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 118, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 118, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 118, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 118, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1180, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1181, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1181, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1182, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1183, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1183, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1184, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1184, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1185, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1185, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1186, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1186, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1187, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1187, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1188, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1188, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1189, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1189, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 119, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 119, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 119, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1190, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1191, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1192, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1192, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1193, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1193, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1194, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1194, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1195, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1195, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1196, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1196, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1197, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1197, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1198, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1198, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1199, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 12, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 12, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 12, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 12, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 12, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 12, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 120, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 120, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 120, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1200, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1201, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1202, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1202, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1203, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1203, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1204, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1205, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1205, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1206, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1206, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1207, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1208, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1209, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1209, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 121, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 121, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 121, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 121, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1211, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1211, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1212, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1212, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1213, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1213, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1214, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1215, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1215, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1216, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1216, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1217, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1217, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1218, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1218, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1219, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 122, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 122, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 122, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 122, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 122, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 122, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1221, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1221, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1222, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1222, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1223, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1223, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1224, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1225, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1225, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1226, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1226, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1227, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1228, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1228, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1229, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1229, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 123, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 123, FORTINE, MT 59918 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 123, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 123, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 123, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 123, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1230, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1230, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1231, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1231, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1232, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1232, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1233, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1233, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1233, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1234, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1235, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1235, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1236, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1236, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1237, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1238, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1239, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 124, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 124, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 124, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 124, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 124, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 124, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1240, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1241, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1241, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1242, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1242, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1243, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1243, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1244, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1244, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1245, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1246, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1246, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1247, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1247, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1248, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1248, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1249, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 125, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 125, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 125, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 125, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1250, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1251, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1251, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1252, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1252, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1253, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1253, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1254, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1254, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1255, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1255, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1256, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1256, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1257, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1257, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1258, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1259, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1259, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 126, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 126, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 126, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 126, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 126, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1260, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1261, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1262, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1262, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1263, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1263, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1264, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1264, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1265, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1265, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1266, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1266, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1267, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1268, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1269, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 127, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 127, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 127, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 127, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1270, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1271, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1272, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1272, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1273, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1274, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1274, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1275, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1275, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1276, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1276, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1277, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1277, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1278, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1278, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1279, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 128, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 128, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 128, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 128, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 128, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1280, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1281, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1281, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1282, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1282, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1283, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1283, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1284, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1284, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1285, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1285, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1286, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1287, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1288, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1288, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1289, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1289, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 129, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 129, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 129, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 129, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 129, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1290, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1290, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1291, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1291, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1292, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1292, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1293, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1293, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1294, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1294, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1295, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1296, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 13, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 13, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 13, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 13, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 13, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 130, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 130, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 130, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1301, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1301, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1302, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1302, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1303, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1303, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1304, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1304, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1305, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1305, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1306, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1306, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 131, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 131, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 131, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 131, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1311, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1311, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1312, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1312, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1313, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1313, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1314, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1314, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1315, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1315, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1316, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1316, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1317, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1317, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1318, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1318, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1319, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 132, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 132, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 132, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 132, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 132, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1320, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1321, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1321, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1322, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1322, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1323, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1323, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1324, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1324, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1325, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1326, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 133, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 133, FORTINE, MT 59918 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 133, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 133, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 133, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1331, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1331, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1332, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1332, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1333, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1333, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1334, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1335, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1335, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1336, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1336, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 134, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 134, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 134, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 134, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 134, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1341, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1341, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1342, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1342, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1343, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1343, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1344, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1344, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1345, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1346, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1346, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1347, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1348, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1348, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1349, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1349, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 135, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 135, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 135, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 135, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 135, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1350, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1350, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1351, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1351, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1352, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1352, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1353, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1353, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1354, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1354, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1355, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1356, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1357, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1358, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1359, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 136, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 136, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 136, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 136, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 136, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1360, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1361, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1362, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1362, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1363, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1363, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1364, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1364, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1365, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1365, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1366, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1366, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1367, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1368, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1369, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 137, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 137, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 137, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 137, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 137, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1370, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1371, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1371, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1372, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1372, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1373, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1373, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1374, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1374, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1375, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1375, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1376, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1377, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1377, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1378, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1378, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1379, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1379, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 138, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 138, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 138, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1380, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1381, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1381, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1382, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1382, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1383, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1383, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1384, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1384, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1385, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1386, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1387, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1388, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1389, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 139, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 139, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 139, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1390, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1391, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1392, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1393, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1394, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1394, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1395, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1395, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1396, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1397, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1398, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1399, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 14, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 14, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 14, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 14, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 14, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 14, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 140, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 140, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 140, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1400, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1401, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1401, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1402, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1403, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1404, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1404, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1405, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1405, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1406, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1406, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1407, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1407, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1408, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1409, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 141, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 141, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 141, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 141, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 141, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1410, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1411, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1411, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1412, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1413, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1413, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1414, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1414, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1415, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1415, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1416, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1417, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1418, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1419, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 142, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 142, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 142, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 142, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1420, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1421, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1422, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1423, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1423, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1424, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1424, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1425, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1425, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1426, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1426, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1427, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1427, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1428, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1428, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1429, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1429, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 143, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 143, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 143, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 143, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 143, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1430, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1430, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1431, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1431, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1432, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1433, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1433, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1434, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1435, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1438, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1439, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 144, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 144, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 144, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 144, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 144, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1440, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1441, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1441, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1442, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1442, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1443, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1443, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1444, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1445, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1445, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1446, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1446, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1447, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1447, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1448, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1448, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1449, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 145, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 145, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 145, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 145, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 145, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1451, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1451, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1452, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1452, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1453, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1453, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1454, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1454, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1455, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1456, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1457, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1458, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1459, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 146, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 146, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 146, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 146, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 146, TROY, MT 59935 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1460, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1461, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1461, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1462, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1462, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1463, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1464, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1464, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1465, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1465, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1466, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1466, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1467, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1467, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1468, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1468, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1469, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 147, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 147, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 147, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 147, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1470, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1470, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1471, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1472, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1473, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1473, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1474, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1475, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1476, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1477, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1478, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1479, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 148, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 148, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 148, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1480, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1481, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1482, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1483, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1483, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1484, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1484, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1485, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1486, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1487, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1488, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1488, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1489, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 149, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 149, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 149, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1490, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1491, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1492, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1492, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1493, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1493, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1494, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1494, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1495, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1496, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1497, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1498, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1499, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 15, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 15, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 15, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 15, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 15, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 150, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 150, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 150, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1500, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1501, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1502, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1503, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1503, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1504, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1504, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1505, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1505, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1506, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1506, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1507, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1508, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1509, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 151, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 151, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 151, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 151, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 151, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1510, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1510, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1511, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1512, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1512, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1513, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1514, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1515, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1516, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1517, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1518, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1519, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 152, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 152, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 152, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 152, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1520, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1521, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1522, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1523, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1523, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1524, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1524, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1525, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1525, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1526, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1526, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1527, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1528, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1529, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 153, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 153, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 153, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 153, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1530, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1530, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1531, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1532, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1532, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1533, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1534, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1534, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1535, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1536, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1537, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1538, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1539, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 154, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 154, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 154, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 154, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 154, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1541, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1542, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1543, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1543, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1544, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1544, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1545, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1545, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1546, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1546, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1547, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1547, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1548, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1548, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 155, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 155, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 155, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 155, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 155, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1550, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1550, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1551, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1552, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1553, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1553, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1554, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1555, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1556, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1557, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1558, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1559, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 156, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 156, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 156, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 156, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 156, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 156, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1560, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1561, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1562, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1562, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1563, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1564, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1564, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1565, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1565, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1566, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1566, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1567, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1568, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1568, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1569, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 157, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 157, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 157, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 157, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 157, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1570, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1571, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1572, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1572, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1573, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1574, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1575, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1576, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1577, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1578, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1579, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 158, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 158, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 158, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 158, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1580, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1581, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1581, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1582, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1584, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1585, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1586, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1586, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1587, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1588, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1589, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 159, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 159, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 159, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 159, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 159, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1590, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1590, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1591, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1592, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1592, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1593, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1594, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1595, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1596, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1597, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1598, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1599, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 16, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 16, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 16, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 16, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 160, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 160, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 160, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 160, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1600, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1601, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1602, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1603, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1604, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1605, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1606, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1607, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1608, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1609, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 161, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 161, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 161, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 161, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 161, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1610, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1611, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1612, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1613, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1614, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1615, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1616, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1617, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1618, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1619, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 162, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 162, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 162, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 162, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 162, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 162, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1620, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1621, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1622, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1623, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1624, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1625, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1626, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1627, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1628, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1629, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 163, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 163, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 163, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 163, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 163, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1630, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1631, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1632, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1633, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1634, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1635, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1636, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1637, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1638, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 164, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 164, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 164, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 164, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 164, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 164, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1640, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1641, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1642, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1643, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1645, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1646, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1647, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1648, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1649, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 165, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 165, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 165, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 165, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1650, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1651, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1652, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1653, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1654, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1655, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1656, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1657, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1658, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1659, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 166, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 166, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 166, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1660, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1662, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1663, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1664, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1665, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1666, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1667, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1668, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1669, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 167, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 167, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 167, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 167, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1670, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1671, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1672, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1673, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1674, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1675, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1676, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1677, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1678, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1679, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 168, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 168, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1680, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1682, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1684, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1685, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1686, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1687, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1688, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1689, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 169, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 169, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 169, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1690, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1691, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1692, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1693, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1694, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1695, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1696, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1697, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1698, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1699, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 17, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 17, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 17, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 17, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 17, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 17, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 170, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 170, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 170, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1700, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1701, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1702, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1704, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1705, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1706, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1707, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1708, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1709, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 171, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 171, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 171, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 171, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 171, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1710, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1711, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1712, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1713, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1714, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1716, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1717, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1718, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1719, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 172, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 172, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 172, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 172, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1720, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1722, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1723, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1724, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1725, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1726, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1727, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1728, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1729, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 173, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 173, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 173, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 173, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 173, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1730, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1731, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1733, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1734, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1735, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1736, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1737, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1738, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1739, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 174, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 174, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 174, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 174, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 174, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1740, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1741, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1742, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1743, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1744, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1745, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1746, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1747, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1748, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1749, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 175, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 175, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 175, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 175, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 175, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 175, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1750, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1751, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1752, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1753, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1754, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1755, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1756, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1757, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1758, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1759, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 176, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 176, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 176, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 176, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 176, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 176, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1760, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1761, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1762, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1763, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1764, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1765, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1766, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1767, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1768, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1769, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 177, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 177, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 177, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 177, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1770, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1771, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1772, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1773, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1774, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1775, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1776, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1777, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1778, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1779, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 178, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 178, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 178, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 178, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1780, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1781, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1782, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1783, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1784, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1785, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1786, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1787, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1788, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1789, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 179, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 179, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 179, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1790, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1791, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1792, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1793, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1794, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1795, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1796, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1797, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1798, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1799, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 18, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 18, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 18, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 180, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 180, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 180, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1800, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1801, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1802, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1803, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1804, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1805, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1806, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1807, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1808, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1809, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 181, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 181, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 181, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 181, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1811, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1812, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1813, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1814, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1815, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1816, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1817, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1818, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 1819, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 182, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 182, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 182, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 182, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 182, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 182, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1820, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1821, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1822, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1823, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1824, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1825, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1826, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1827, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1828, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1829, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 183, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 183, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 183, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 183, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 183, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1830, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1831, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1832, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1833, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1834, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1835, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1836, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1837, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1838, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1839, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 184, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 184, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 184, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 184, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 184, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1840, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1841, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1842, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1843, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1844, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1845, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1846, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1847, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1848, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1849, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 185, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 185, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 185, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 185, REXFORD, MT 59930 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 185, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 185, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1850, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1851, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1852, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1853, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1854, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1855, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1856, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1857, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1858, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1859, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 186, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 186, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 186, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 186, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 186, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1860, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1861, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1862, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1863, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1864, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1865, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1866, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1867, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1868, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1869, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 187, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 187, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 187, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 187, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 187, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 187, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1870, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1871, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1872, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1873, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1874, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1875, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1876, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1877, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1878, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1879, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 188, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 188, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 188, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 188, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1880, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1882, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1883, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1884, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1885, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1886, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1887, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1888, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1888, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1889, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 189, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 189, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 189, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1890, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1891, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1892, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1893, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1894, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1895, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1896, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1897, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1898, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1899, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 19, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 19, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 19, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 190, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 190, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 190, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 190, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 190, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1900, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1901, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1902, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1903, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1904, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1905, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1906, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1907, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1908, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1909, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 191, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 191, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 191, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1910, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1911, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1912, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1913, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1914, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1915, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1916, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1917, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1918, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1919, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 192, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 192, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 192, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1920, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1923, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 193, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 193, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 193, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 193, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 193, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 193, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1933, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1936, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1939, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 194, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 194, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 194, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 194, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 194, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1941, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1944, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1945, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1947, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 195, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 195, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 195, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1950, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1954, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1955, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1956, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1957, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1958, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 196, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 196, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 196, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 196, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 196, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1960, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 197, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 197, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 197, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 197, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 197, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1970, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1973, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1976, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 198, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 198, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 198, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1981, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1982, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1983, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 1986, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1987, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1989, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 199, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 199, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 199, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1990, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1992, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1995, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1997, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 1998, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 20, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 20, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 20, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 200, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 200, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 200, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2000, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2001, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2002, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2007, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2009, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 201, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 201, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 201, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 201, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 201, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2010, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2011, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2012, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2013, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2014, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2016, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2017, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2019, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 202, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 202, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 202, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 202, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 202, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2029, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 203, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 203, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 203, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 203, REXFORD, MT 59930 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 203, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 203, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2030, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 204, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 204, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 204, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 204, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 204, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 204, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2045, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2046, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2047, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2048, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2049, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 205, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 205, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 205, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 205, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2050, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 206, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 206, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 206, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 206, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 206, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2065, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2066, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2067, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2068, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2069, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 207, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 207, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 207, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 207, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 207, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 2070, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 208, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 208, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 208, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 208, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 209, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 209, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 209, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 21, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 21, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 21, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 21, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 21, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 21, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 210, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 210, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 210, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 211, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 211, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 211, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 211, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 212, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 212, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 212, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 212, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 212, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 212, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 213, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 213, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 213, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 213, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 213, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 214, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 214, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 214, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 214, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 214, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 215, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 215, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 215, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 215, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 215, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 215, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 216, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 216, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 216, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 216, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 216, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 216, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 217, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 217, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 217, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 217, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 217, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 217, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 218, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 218, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 218, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 218, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 219, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 219, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 219, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 219, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 22, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 22, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 22, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 22, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 22, STRYKER, MT 59933 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 22, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 22, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 220, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 220, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 220, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 220, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 221, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 221, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 221, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 221, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 222, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 222, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 222, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 222, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 222, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 222, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 223, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 223, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 223, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 223, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 224, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 224, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 224, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 224, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 224, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 224, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 225, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 225, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 225, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 226, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 226, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 226, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 226, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 227, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 227, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 227, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 228, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 228, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 228, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 229, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 229, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 229, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 229, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 23, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 23, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 23, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 23, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 23, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 23, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 230, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 230, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CURRENT OCCUPANT, PO BOX 230, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 231, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 231, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 231, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 232, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 232, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 232, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 233, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 233, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 233, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 233, REXFORD, MT 59930
10925   CURRENT OCCUPANT, PO BOX 233, TREGO, MT 59934
10925   CURRENT OCCUPANT, PO BOX 233, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 234, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 234, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 234, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 234, REXFORD, MT 59930
10925   CURRENT OCCUPANT, PO BOX 234, TREGO, MT 59934
10925   CURRENT OCCUPANT, PO BOX 234, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 235, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 235, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 235, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 235, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 236, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 236, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 236, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 236, REXFORD, MT 59930
10925   CURRENT OCCUPANT, PO BOX 236, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 237, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 237, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 237, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 237, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 238, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 238, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 239, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 239, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 239, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 24, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 24, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 24, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 24, REXFORD, MT 59930
10925   CURRENT OCCUPANT, PO BOX 24, STRYKER, MT 59933
10925   CURRENT OCCUPANT, PO BOX 24, TREGO, MT 59934
10925   CURRENT OCCUPANT, PO BOX 24, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 240, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 240, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 240, TROY, MT 59935
10925   CURRENT OCCUPANT, PO BOX 241, EUREKA, MT 59917
10925   CURRENT OCCUPANT, PO BOX 241, FORTINE, MT 59918
10925   CURRENT OCCUPANT, PO BOX 241, LIBBY, MT 59923
10925   CURRENT OCCUPANT, PO BOX 241, REXFORD, MT 59930

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 241, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 242, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 242, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 242, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 242, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 242, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 243, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 243, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 243, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 243, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 243, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 243, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 244, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 244, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 244, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 244, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 244, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 245, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 245, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 245, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 245, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 245, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 246, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 246, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 246, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 246, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 246, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 247, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 247, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 247, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 247, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 248, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 248, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 248, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 248, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 249, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 249, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 249, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 249, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 25, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 25, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 25, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 25, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 25, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 25, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 250, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 250, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 250, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 250, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 251, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 251, FORTINE, MT 59918 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 251, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 251, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 251, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 252, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 252, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 252, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 252, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 252, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 253, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 253, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 253, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 253, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 253, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 253, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 254, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 254, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 254, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 254, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 254, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 254, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 255, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 255, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 255, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 255, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 255, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 256, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 256, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 256, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 256, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 257, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 257, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 257, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 258, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 258, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 258, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 259, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 259, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 259, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 26, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 26, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 26, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 26, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 26, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 26, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 260, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 260, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 260, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 261, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 261, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 261, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 261, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 262, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 262, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 262, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 262, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 262, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 263, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 263, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 263, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 263, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 264, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 264, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 264, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 264, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 264, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 264, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 265, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 265, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 265, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 265, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 265, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 266, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 266, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 266, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 266, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 267, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 267, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 267, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 268, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 268, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 268, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 269, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 269, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 269, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 27, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 27, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 27, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 27, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 27, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 27, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 270, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 270, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 270, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 270, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 271, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 271, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 271, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 271, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 272, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 272, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 272, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 272, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 273, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 273, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 273, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 273, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 273, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 273, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 274, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 274, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 274, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 274, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 274, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 275, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 275, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 275, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 275, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 276, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 276, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 276, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 276, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 276, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 277, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 277, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 277, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 277, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 277, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 278, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 278, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 278, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 278, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 278, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 279, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 279, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 279, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 279, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 28, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 28, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 28, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 28, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 28, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 280, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 280, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 280, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 280, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 280, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 281, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 281, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 281, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 281, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 282, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 282, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 282, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 282, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 282, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 283, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 283, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 283, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 283, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 283, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 284, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 284, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 284, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 284, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 284, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 285, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 285, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 285, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 285, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 286, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 286, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 286, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 286, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 287, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 287, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 287, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 287, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 288, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 288, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 288, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 288, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 289, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 289, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 289, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 29, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 29, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 29, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 290, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 290, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 290, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 290, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 291, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 291, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 291, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 291, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 291, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 292, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 292, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 292, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 292, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 292, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 293, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 293, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 293, REXFORD, MT 59930 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 293, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 293, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 294, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 294, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 294, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 294, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 294, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 294, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 295, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 295, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 295, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 295, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 296, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 296, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 296, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 296, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 296, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 297, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 297, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 297, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 297, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 297, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 298, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 298, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 298, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 298, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 299, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 299, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 299, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 299, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 30, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 30, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 300, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 300, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 300, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3003, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3004, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3005, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3006, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3008, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3009, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 301, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 301, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 301, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 301, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 301, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 3011, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3012, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3013, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3014, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3015, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3016, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3017, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3018, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3019, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 302, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 302, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 302, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 302, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3020, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3021, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 3022, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 303, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 303, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 303, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 303, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 303, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 304, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 304, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 304, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 304, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 304, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 305, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 305, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 305, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 305, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 305, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 306, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 306, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 306, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 306, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 306, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 307, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 307, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 307, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 307, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 307, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 308, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 308, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 308, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 308, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 308, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 309, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 309, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 309, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 31, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 31, FORTINE, MT 59918 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 31, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 31, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 31, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 31, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 310, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 310, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 310, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 311, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 311, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 311, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 311, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 311, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 312, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 312, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 312, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 312, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 313, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 313, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 313, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 314, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 314, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 314, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 314, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 314, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 314, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 315, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 315, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 315, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 315, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 315, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 316, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 316, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 316, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 316, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 317, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 317, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 318, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 319, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 32, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 320, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 321, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 321, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 321, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 321, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 322, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 322, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 322, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 322, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 322, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 323, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 323, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 323, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 323, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 323, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 324, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 324, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 324, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 324, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 324, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 325, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 325, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 325, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 325, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 325, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 326, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 326, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 326, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 326, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 327, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 327, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 327, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 327, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 327, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 328, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 328, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 328, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 328, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 329, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 329, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 33, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 33, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 33, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 33, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 33, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 33, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 330, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 330, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 331, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 331, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 331, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 331, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 331, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 332, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 332, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 332, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 332, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 333, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 333, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 333, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 333, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 334, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 334, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 334, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 334, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 334, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 335, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 335, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 335, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 335, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 336, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 336, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 336, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 337, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 337, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 337, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 337, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 338, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 338, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 339, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 339, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 339, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 34, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 34, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 34, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 34, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 340, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 340, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 341, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 341, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 341, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 341, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 341, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 342, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 342, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 342, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 342, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 342, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 343, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 343, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 343, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 343, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 343, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 344, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 344, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 344, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 344, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 344, TREGO, MT 59934 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 344, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 345, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 345, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 345, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 345, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 346, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 346, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 346, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 346, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 346, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 347, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 347, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 347, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 348, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 348, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 348, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 349, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 349, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 35, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 35, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 35, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 35, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 35, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 35, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 350, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 350, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 350, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 351, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 351, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 351, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 351, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 351, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 351, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 352, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 352, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 352, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 352, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 352, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 353, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 353, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 353, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 353, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 353, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 353, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 354, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 354, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 354, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 354, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 354, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 355, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 355, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 355, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 355, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 356, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 356, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 356, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 356, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 356, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 357, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 357, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 357, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 357, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 358, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 358, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 358, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 358, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 358, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 359, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 359, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 359, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 36, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 360, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 361, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 361, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 361, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 361, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 362, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 362, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 362, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 362, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 363, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 363, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 363, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 363, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 364, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 364, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 364, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 364, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 365, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 365, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 365, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 366, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 366, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 366, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 366, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 367, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 367, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 367, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 367, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 368, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 368, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 368, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 368, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 369, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 369, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 369, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 369, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 37, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 37, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 37, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 37, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 37, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 37, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 370, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 370, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 370, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 371, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 371, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 371, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 371, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 372, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 372, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 372, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 372, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 373, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 373, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 373, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 374, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 374, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 375, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 375, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 375, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 376, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 376, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 376, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 377, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 377, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 378, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 378, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 379, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 38, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 38, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 38, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 38, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 380, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 381, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 381, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 381, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 381, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 382, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 382, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 382, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 382, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 383, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 383, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 383, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 383, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 384, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 384, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 384, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 385, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 385, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 385, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 385, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 386, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 386, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 386, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 386, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 387, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 387, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 387, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 387, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 388, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 388, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 388, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 388, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 389, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 389, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 389, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 389, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 39, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 39, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 39, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 390, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 390, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 391, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 391, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 391, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 391, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 392, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 392, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 392, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 392, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 393, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 393, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 393, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 393, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 394, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 394, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 394, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 394, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 395, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 395, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 395, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 396, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 396, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 396, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 397, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 397, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 397, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 397, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 398, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 398, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 398, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 399, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 399, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 399, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 4, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 4, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 4, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 4, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 40, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 40, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 40, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 400, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 401, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 401, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 401, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 401, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 401, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 402, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 402, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 402, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 402, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 402, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 403, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 403, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 403, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 403, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 403, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 404, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 404, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 404, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 404, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 404, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 405, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 405, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 405, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 405, TREGO, MT 59934 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 405, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 406, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 406, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 406, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 406, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 407, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 407, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 407, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 408, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 408, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 408, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 409, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 409, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 409, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 41, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 410, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 410, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 410, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 411, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 411, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 411, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 411, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 411, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 412, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 412, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 412, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 412, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 412, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 413, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 413, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 413, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 413, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 413, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 414, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 414, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 414, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 414, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 414, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 415, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 415, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 415, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 415, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 416, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 416, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 416, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 416, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 416, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 417, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 417, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 417, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 417, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 418, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 418, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 418, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 418, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 418, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 419, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 419, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 419, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 419, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 42, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 42, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 42, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 42, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 42, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 42, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 420, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 421, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 421, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 421, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 421, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 421, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 422, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 422, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 422, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 422, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 423, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 423, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 423, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 423, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 424, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 424, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 424, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 424, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 425, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 425, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 425, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 425, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 426, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 426, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 426, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 427, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 427, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 427, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 427, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 427, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 428, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 428, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 428, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 428, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 428, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 429, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 429, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 429, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 429, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 43, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 43, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 43, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 43, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 43, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 43, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 430, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 430, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 430, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 431, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 431, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 431, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 431, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 431, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 432, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 432, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 432, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 432, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 432, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 433, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 433, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 433, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 433, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 434, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 434, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 434, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 434, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 434, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 435, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 435, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 435, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 435, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 435, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 436, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 436, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 436, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 436, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 436, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 437, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 437, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 437, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 438, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 438, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 438, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 439, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 439, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 44, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 44, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 44, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 44, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 44, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 440, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 440, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 440, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 441, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 441, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 441, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 441, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 441, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 442, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 442, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 442, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 442, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 443, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 443, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 443, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 443, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 443, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 444, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 444, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 444, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 444, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 444, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 445, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 445, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 445, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 445, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 445, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 446, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 446, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 446, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 446, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 447, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 447, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 447, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 447, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 447, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 448, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 448, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 448, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 448, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 448, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 449, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 449, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 449, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 449, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 45, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 45, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 45, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 45, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 45, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 450, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 450, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 451, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 451, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 451, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 451, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 452, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 452, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 452, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 452, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 453, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 453, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 453, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 454, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 454, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 454, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 454, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 455, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 455, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 455, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 455, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 456, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 456, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 456, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 456, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 457, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 457, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 457, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 457, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 458, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 458, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 458, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 458, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 459, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 459, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 459, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 459, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 46, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 46, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 46, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 46, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 460, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 460, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 460, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 461, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 461, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 461, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 461, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 462, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 462, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 462, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 462, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 463, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 463, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 463, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 463, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 464, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 464, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 464, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 465, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 465, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 465, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 466, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 466, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 466, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 467, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 467, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 468, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 469, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 469, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 47, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 47, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 47, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 47, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 47, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 47, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 470, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 470, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 471, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 471, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 471, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 471, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 472, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 472, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 472, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 473, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 473, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 473, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 474, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 474, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 474, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 474, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 475, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 475, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 475, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 476, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 476, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 476, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 476, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 477, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 477, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 477, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 477, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 478, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 478, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 478, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 479, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 479, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 479, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 48, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 48, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 48, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 480, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 480, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 481, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 481, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 481, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 482, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 482, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 482, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 482, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 483, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 483, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 483, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 483, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 484, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 484, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 484, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 484, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 485, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 485, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 485, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 485, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 486, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 486, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 486, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 486, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 487, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 487, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 487, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 487, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 488, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 488, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 488, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 488, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 489, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 489, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 489, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 49, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 49, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 49, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 49, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 490, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 490, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 490, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 491, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 491, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 491, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 491, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 492, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 492, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 492, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 492, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 493, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 493, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 493, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 494, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 494, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 494, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 494, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 495, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 495, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 495, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 495, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 496, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 496, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 496, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 496, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 497, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 497, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 498, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 498, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 499, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 499, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 5, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 5, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 5, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 5, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 5, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 50, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 50, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 500, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 500, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 501, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 501, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 501, TREGO, MT 59934 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 501, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 502, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 502, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 502, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 502, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 503, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 503, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 503, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 503, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 504, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 504, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 504, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 504, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 505, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 505, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 505, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 505, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 506, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 506, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 506, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 506, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 507, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 507, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 507, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 507, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 508, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 508, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 508, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 508, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 509, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 509, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 509, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 51, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 51, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 51, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 51, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 51, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 51, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 510, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 511, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 511, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 511, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 511, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 512, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 512, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 512, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 512, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 513, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 513, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 513, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 514, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 514, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 514, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 514, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 515, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 515, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 515, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 515, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 516, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 516, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 516, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 517, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 517, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 517, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 518, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 518, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 519, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 519, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 519, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 52, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 52, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 52, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 52, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 52, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 52, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 520, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 520, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 520, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 521, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 521, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 521, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 522, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 522, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 522, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 522, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 523, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 523, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 523, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 523, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 524, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 524, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 524, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 525, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 525, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 525, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 525, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 526, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 526, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 526, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 526, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 527, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 527, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 527, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 528, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 528, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 529, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 529, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 53, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 53, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 53, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 53, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 53, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 530, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 530, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 531, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 531, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 531, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 532, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 532, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 532, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 532, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 533, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 533, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 533, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 534, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 534, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 534, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 534, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 535, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 535, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 535, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 535, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 536, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 536, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 536, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 536, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 537, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 537, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 537, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 538, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 538, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 539, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 539, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 539, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 54, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 540, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 540, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 541, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 541, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 541, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 541, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 542, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 542, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 542, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 542, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 543, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 543, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 543, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 543, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 544, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 544, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 544, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 544, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 545, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 545, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 545, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 545, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 546, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 546, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 546, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 546, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 547, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 547, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 547, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 547, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 548, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 548, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 548, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 548, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 549, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 549, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 549, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 549, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 55, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 550, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 550, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 551, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 551, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 551, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 551, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 552, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 552, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 552, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 552, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 553, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 553, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 553, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 554, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 554, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 554, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 554, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 555, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 555, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 555, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 555, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 556, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 556, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 556, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 556, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 557, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 557, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 558, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 558, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 559, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 559, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 56, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 56, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 56, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 56, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 56, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 56, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 560, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 560, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 561, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 561, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 561, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 562, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 562, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 562, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 563, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 563, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 564, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 564, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 564, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 565, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 565, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 565, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 566, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 566, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 567, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 567, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 567, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 568, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 568, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 568, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 569, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 569, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 569, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 57, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 57, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 57, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 57, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 57, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 57, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 570, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 570, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 571, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 571, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 571, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 572, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 572, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 573, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 573, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 573, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 574, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 574, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 574, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 575, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 575, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 575, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 576, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 576, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 576, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 577, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 577, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 577, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 578, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 578, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 578, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 579, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 579, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 579, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 58, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 58, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 58, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 58, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 580, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 581, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 581, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 581, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 582, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 582, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 582, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 583, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 583, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 583, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 584, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 584, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 585, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 585, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 585, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 586, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 586, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 587, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 587, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 588, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 588, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 589, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 589, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 59, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 59, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 59, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 590, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 591, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 591, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 591, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 592, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 592, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 592, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 593, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 593, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 593, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 594, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 594, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 594, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 595, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 595, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 596, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 596, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 596, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 597, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 597, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 597, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 598, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 598, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 598, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 599, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 599, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 599, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 6, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 6, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 6, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 6, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 60, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 60, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 60, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 600, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 600, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 600, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 601, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 601, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 601, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 602, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 602, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 602, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 603, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 603, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 603, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 604, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 604, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 604, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 605, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 605, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 605, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 606, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 606, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 607, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 607, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 607, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 608, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 608, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 608, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 609, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 609, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 609, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 61, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 61, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 61, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 61, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 61, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 61, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 610, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 610, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 610, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 611, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 611, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 611, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 612, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 612, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 612, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 613, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 613, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 613, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 614, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 614, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 614, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 615, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 615, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 616, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 616, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 617, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 617, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 618, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 618, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 62, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 621, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 621, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 621, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 622, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 622, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 622, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 623, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 623, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 624, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 624, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 624, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 625, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 625, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 625, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 626, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 626, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 626, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 627, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 627, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 627, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 628, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 628, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 628, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 629, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 629, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 63, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 63, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 63, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 63, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 63, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 630, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 630, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 631, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 631, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 631, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 632, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 632, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 632, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 633, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 633, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 634, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 634, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 634, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 635, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 635, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 636, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 636, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 637, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 638, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 638, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 639, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 64, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 640, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 641, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 641, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 641, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 642, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 642, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 642, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 643, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 643, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 644, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 644, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 644, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 645, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 645, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 646, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 646, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 646, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 647, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 647, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 648, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 648, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 648, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 649, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 649, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 65, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 65, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 65, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 65, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 65, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 650, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 650, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 651, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 651, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 651, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 652, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 652, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 652, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 653, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 653, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 653, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 654, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 654, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 654, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 655, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 655, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 656, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 656, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 657, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 657, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 658, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 658, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 659, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 66, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 66, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 66, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 66, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 660, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 661, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 661, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 661, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 662, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 662, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 663, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 663, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 663, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 664, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 664, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 664, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 665, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 665, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 665, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 666, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 666, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 666, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 667, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 667, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 667, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 668, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 668, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 668, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 669, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 669, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 669, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 67, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 67, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 67, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 67, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 67, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 670, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 670, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 670, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 671, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 671, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 671, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 672, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 672, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 672, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 673, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 673, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 673, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 674, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 674, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 675, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 675, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 676, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 676, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 677, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 678, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 678, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 679, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 68, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 68, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 68, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 68, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 68, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 680, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 681, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 681, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 681, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 682, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 682, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 682, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 683, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 683, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 683, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 684, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 684, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 684, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 685, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 685, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 685, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 686, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 686, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 686, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 687, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 687, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 687, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 688, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 688, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 689, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 689, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 689, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 69, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 69, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 69, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 69, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 690, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 690, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 690, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 691, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 691, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 692, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 692, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 692, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 693, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 693, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 693, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 694, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 694, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 695, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 695, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 695, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 696, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 696, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 696, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 697, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 697, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 698, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 698, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 699, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 7, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 7, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 7, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 7, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 7, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 7, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 70, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 70, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 70, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 70, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 70, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 700, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 701, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 701, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 701, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 702, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 702, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 702, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 703, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 703, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 703, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 704, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 704, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 704, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 705, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 705, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 705, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 706, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 706, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 706, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 707, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 708, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 708, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 708, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 709, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 709, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 71, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 71, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 71, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 71, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 71, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 710, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 711, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 711, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 711, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 712, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 712, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 712, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 713, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 713, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 714, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 714, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 715, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 715, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 715, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 716, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 716, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 716, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 717, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 717, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 717, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 718, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 718, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 718, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 719, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 719, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 72, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 72, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 72, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 72, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 72, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 720, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 720, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 721, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 721, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 721, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 722, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 722, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 722, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 723, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 723, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 723, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 724, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 724, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 724, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 725, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 725, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 725, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 726, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 726, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 726, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 727, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 727, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 728, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 728, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 729, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 729, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 73, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 73, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 73, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 73, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 73, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 730, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 730, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 731, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 731, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 731, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 732, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 732, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 732, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 733, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 733, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 733, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 734, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 734, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 734, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 735, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 735, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 735, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 736, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 736, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 736, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 737, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 737, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 738, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 738, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 739, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 74, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 74, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 74, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 74, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 74, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 74, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 740, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 741, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 741, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 741, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 742, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 742, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 742, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 743, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 743, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 743, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 744, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 744, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 744, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 745, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 745, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 745, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 746, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 746, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 747, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 747, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 748, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 748, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 748, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 749, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 749, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 749, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 75, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 75, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 75, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 75, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 75, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 750, EUREKA, MT 59917 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 750, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 750, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 751, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 751, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 751, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 752, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 752, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 752, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 753, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 753, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 754, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 754, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 754, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 755, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 755, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 755, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 756, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 756, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 756, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 757, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 757, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 757, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 758, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 758, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 758, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 759, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 76, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 76, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 76, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 76, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 76, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 76, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 760, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 761, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 761, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 761, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 762, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 762, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 762, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 763, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 763, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 763, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 764, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 764, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 764, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 765, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 765, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 765, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 766, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 766, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 767, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 767, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 767, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 768, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 768, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 768, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 769, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 77, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 77, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 77, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 77, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 77, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 770, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 771, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 771, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 772, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 772, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 773, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 773, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 773, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 774, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 774, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 774, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 775, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 775, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 775, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 776, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 776, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 776, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 777, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 777, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 778, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 778, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 78, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 78, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 78, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 78, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 78, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 781, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 781, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 782, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 782, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 782, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 783, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 783, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 783, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 784, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 784, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 784, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 785, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 785, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 786, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 786, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 787, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 787, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 788, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 788, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 789, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 789, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 79, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 79, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 790, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 790, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 791, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 791, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 791, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 792, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 792, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 792, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 793, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 793, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 794, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 794, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 795, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 795, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 795, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 796, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 796, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 796, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 797, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 797, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 798, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 798, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 8, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 8, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 8, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 8, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 80, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 80, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 80, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 801, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 801, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 801, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 802, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 802, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 802, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 803, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 803, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 803, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 804, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 804, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 804, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 805, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 805, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 805, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 806, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 806, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 807, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 807, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 808, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 808, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 809, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 809, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 81, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 81, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 81, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 81, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 810, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 810, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 811, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 811, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 811, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 812, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 812, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 812, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 813, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 813, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 813, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 814, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 814, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 814, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 815, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 815, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 815, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 816, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 816, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 816, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 817, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 817, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 818, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 818, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 819, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 82, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 82, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 82, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 82, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 82, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 820, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 821, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 821, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 821, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 822, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 822, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 822, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 823, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 823, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 823, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 824, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 824, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 824, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 825, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 825, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 825, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 826, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 826, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 826, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 827, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 827, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 827, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 828, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 828, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 828, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 829, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 829, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 83, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 830, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 830, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 831, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 831, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 831, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 832, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 832, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 832, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 833, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 833, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 834, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 834, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 835, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 835, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 836, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 836, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 837, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 838, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 839, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 84, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 84, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 84, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 84, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 84, TREGO, MT 59934 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 84, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 841, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 841, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 841, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 842, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 842, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 843, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 843, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 843, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 844, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 844, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 844, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 845, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 845, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 845, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 846, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 846, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 846, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 847, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 847, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 847, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 848, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 848, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 849, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 85, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 85, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 85, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 85, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 85, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 850, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 851, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 851, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 851, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 852, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 852, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 852, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 853, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 853, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 854, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 854, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 855, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 855, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 856, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 856, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 857, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 857, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 858, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 858, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 859, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 859, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 86, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 86, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 86, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 86, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 860, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 860, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 861, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 861, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 861, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 862, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 862, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 863, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 863, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 863, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 864, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 864, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 865, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 865, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 866, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 866, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 866, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 867, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 867, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 868, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 868, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 869, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 87, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 87, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 87, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 87, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 87, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 871, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 871, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 871, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 872, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 872, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 872, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 873, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 873, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 873, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 874, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 874, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 874, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 875, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 875, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 875, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 876, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 876, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 876, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 877, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 877, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 878, EUREKA, MT 59917 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 878, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 879, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 88, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 88, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 88, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 88, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 880, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 881, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 881, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 881, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 882, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 882, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 882, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 883, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 883, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 883, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 884, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 884, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 884, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 885, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 885, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 885, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 886, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 886, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 886, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 887, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 887, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 888, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 888, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 889, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 889, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 89, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 89, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 89, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 890, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 890, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 891, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 891, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 891, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 892, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 892, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 892, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 893, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 893, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 893, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 894, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 894, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 894, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 895, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 895, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 895, TROY, MT 59935 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 896, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 896, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 896, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 897, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 898, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 898, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 899, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 9, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 9, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 9, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 9, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 9, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 90, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 90, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 900, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 901, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 901, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 901, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 902, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 902, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 902, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 903, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 903, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 903, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 904, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 904, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 904, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 905, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 905, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 905, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 906, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 906, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 906, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 907, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 907, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 908, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 908, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 909, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 909, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 91, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 91, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 91, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 91, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 910, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 910, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 911, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 911, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 911, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 912, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 912, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 912, TROY, MT 59935 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 913, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 913, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 913, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 914, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 914, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 915, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 915, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 915, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 916, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 916, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 916, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 917, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 918, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 918, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 919, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 92, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 92, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 92, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 92, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 92, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 92, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 920, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 921, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 921, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 921, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 922, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 922, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 922, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 923, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 923, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 923, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 924, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 924, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 924, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 925, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 925, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 925, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 926, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 926, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 926, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 927, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 927, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 927, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 928, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 928, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 928, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 929, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 929, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 929, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 93, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 93, FORTINE, MT 59918 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 93, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 93, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 93, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 93, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 930, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 930, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 930, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 931, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 931, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 931, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 932, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 932, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 932, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 933, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 933, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 933, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 934, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 934, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 934, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 935, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 935, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 935, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 936, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 936, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 937, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 937, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 938, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 938, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 939, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 939, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 94, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 940, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 940, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 941, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 941, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 941, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 942, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 942, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 942, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 943, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 943, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 943, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 944, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 944, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 944, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 945, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 945, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 946, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 946, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 946, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 947, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 947, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 947, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 948, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 948, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 948, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 949, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 949, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 95, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 95, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 95, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 95, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 95, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 95, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 950, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 951, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 951, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 951, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 952, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 952, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 952, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 953, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 953, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 953, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 954, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 954, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 954, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 955, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 955, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 955, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 956, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 956, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 957, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 957, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 958, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 958, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 958, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 959, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 959, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 959, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 96, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 96, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 96, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 96, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 96, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 96, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT OCCUPANT, PO BOX 960, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 960, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 960, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 961, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 961, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 961, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 962, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 962, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 962, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 963, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 963, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 963, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 964, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 964, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 965, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 965, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 965, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 966, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 966, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 966, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 967, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 967, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 968, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 968, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 969, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 969, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 97, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 97, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 97, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 97, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 97, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 97, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 970, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 970, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 971, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 971, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 971, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 972, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 972, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 972, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 973, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 973, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 973, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 974, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 974, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 974, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 975, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 975, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 975, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 976, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 976, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 976, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 977, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 977, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 977, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 978, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 978, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 978, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 979, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 979, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 98, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 98, FORTINE, MT 59918 | |
| 10925 | CURRENT OCCUPANT, PO BOX 98, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 98, REXFORD, MT 59930 | |
| 10925 | CURRENT OCCUPANT, PO BOX 98, TREGO, MT 59934 | |
| 10925 | CURRENT OCCUPANT, PO BOX 98, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 980, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 981, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 981, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 981, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 982, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 982, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 983, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 983, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 983, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 984, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 984, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 984, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 985, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 985, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 985, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 986, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 986, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 986, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 987, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 987, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 987, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 988, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 988, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 988, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 989, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 989, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 989, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 99, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 99, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 99, STRYKER, MT 59933 | |
| 10925 | CURRENT OCCUPANT, PO BOX 99, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 990, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 990, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 991, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 991, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 991, TROY, MT 59935 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT OCCUPANT, PO BOX 992, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 992, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 992, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 993, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 993, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 993, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 994, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 994, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 994, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 995, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 995, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 995, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 996, EUREKA, MT 59917 | |
| 10925 | CURRENT OCCUPANT, PO BOX 996, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 996, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 997, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 997, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 998, LIBBY, MT 59923 | |
| 10925 | CURRENT OCCUPANT, PO BOX 998, TROY, MT 59935 | |
| 10925 | CURRENT OCCUPANT, PO BOX 999, TROY, MT 59935 | |
| 10925 | CURRENT RESIDENT, 10 ROSA ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 CREST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 EDGEWATER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 HAMANN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 HOUGHTON CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 INDIAN HEAD FURLONG, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 INDIAN TREE LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 POWERLINE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 QUARTZ RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 W CAMP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 100 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 E FISHER RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WILLIAMS DRAW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 26, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 29, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 31, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1000 WISCONSIN AVE N TRLR 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10000 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10000 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1001 CROTTEAU RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1001 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10010 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10010 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1003 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1003 MAIN AVE, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 10030 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1004 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1004 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1004 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1004 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1004 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1004 WISCONSIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1005 1/2 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1005 IDAHO AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1005 IDAHO AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1005 IDAHO AVE APT 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1005 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1007 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1007 OLD BEAR CRK, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1008 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1008 WISCONSIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1009 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1009 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 CEDAR CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 CHIEF JOSEPH RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 CREST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 GREERS FRY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 HUTTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 MIDLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 SWEDE MOUNTAIN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 101 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 1/2 CALIFORNIA AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 1/2 CALIFORNIA AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1010 WISCONSIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1011 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1011 OLD BEAR CRK, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1012 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1013 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1014 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1014 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1014 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1014 SHELDON FLATS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1015 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1015 GREERS FRY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1015 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1015 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1015 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1015 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1016 CALIFORNIA AVE, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 1016 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1016 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1017 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1017 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1017 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1017A W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1018 SHELDON FLATS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1019 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1019 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1019 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1019C W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1019D W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 AVONDALE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 E LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 VAUGHN LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 W BALSAM ST APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 102 W BALSAM ST APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1020 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1020 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1020 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1020 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1020 TREASURE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1021 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1021 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1021 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1021 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1021 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1021 SHELDON FLATS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10215 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1022 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1022 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1022 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1022 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10220 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1024 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1024 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1025 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1026 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1026 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1027 1/2 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 10274 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1028 MINERAL AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1028 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 103 E OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 103 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 103 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 103 PARMENTER DR, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925     CURRENT RESIDENT, 103 W LINCOLN BLVD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 103 W POPLAR ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 103 WARREN RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1030 LOUISIANA AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1031 CALIFORNIA AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1031 MINERAL AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1031 MONTANA AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1032 LOUISIANA AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1032 SHELDON FLATS RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1035 SHELDON FLATS RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 CEDAR ST EXT, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 COLORADO AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 GRANITE AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 LAKEVIEW RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 MAHONEY RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 SKI RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 TAMARACK LN, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 W BALSAM ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 104 W LARCH ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1040 MINERAL AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1046 SHELDON FLATS RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1047 SHELDON FLATS RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 105 RIVER RUN LN, LIBBY, MT 59923

10925     CURRENT RESIDENT, 105 VISTA AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 105 W OAK ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1050 US HWY 2 S, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1051 CALIFORNIA AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 10553 MT HWY 37, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1056 US HWY 2 W, LIBBY, MT 59923

10925     CURRENT RESIDENT, 106 MOUNTAIN MEADOW RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 106 VICKS LN, LIBBY, MT 59923

10925     CURRENT RESIDENT, 106 VOVES AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 106 W BALSAM ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1066 GREERS FRY, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1067 GREERS FRY, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1068 US HWY 2 S, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1069 SHELDON FLATS RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 107 GLENWOOD LN, LIBBY, MT 59923

10925     CURRENT RESIDENT, 108 FOREST AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 108 TIMBER LN, LIBBY, MT 59923

10925     CURRENT RESIDENT, 108 W CEDAR ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1083 SHELDON FLATS RD, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 HIGHWOOD DR, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 POST ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 VICKS LN, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 VOVES AVE, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 W 10TH ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 W CEDAR ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 W LARCH ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 109 W OAK ST, LIBBY, MT 59923

10925     CURRENT RESIDENT, 1096 US HWY 2 S, LIBBY, MT 59923

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 110 AVE C, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 E OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 E POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 GLENWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 MONTGOMERY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 110 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1102 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1102 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1103 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1103 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1103 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1104 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1104 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1105 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1105 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1106 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1107 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1107 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1108 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1108 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1108 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1108 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1108 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1109 FISH HATCHERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1109 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1109 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1109 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 E 5TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 E OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 EVANS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 SKYLINE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 111 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1110 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1111 FISH HATCHERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1111 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1112 FISH HATCHERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1113 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1113 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1113 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1114 FISH HATCHERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1114 IDAHO AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1114 IDAHO AVE APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1114 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1114 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1115 DAKOTA AVE, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925    CURRENT RESIDENT, 1115 MINNESOTA AVE APT 9, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1115 MONTANA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 11151 MT HWY 37, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1116 CALIFORNIA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1116 FISH HATCHERY RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1116 LOUISIANA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1116 UTAH AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1117 COUNTY SHOP RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1117 DAWSON ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1117 LOUISIANA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1117 NEVADA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1117 W BALSAM ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1118 CALIFORNIA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1118 DAKOTA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1118 GREERS FRY, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1118 NEVADA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1119 LOUISIANA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1119 MAIN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1119 MONTANA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 112 CREST ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 112 HIGHWOOD DR, LIBBY, MT 59923

10925    CURRENT RESIDENT, 112 MIDDLE THOMPSON LAKE RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 112 VICKS LN, LIBBY, MT 59923

10925    CURRENT RESIDENT, 112 W BALSAM ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 112 W CEDAR ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1120 CALIFORNIA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1120 DAKOTA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1120 MAIN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1120 MONTANA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1122 MAIN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1124 IDAHO AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 11285 MT HWY 37, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 BOBTAIL RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 CREST ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 PIONEER RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 TAYLOR RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 W OAK ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 W POPLAR ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 W SPRUCE ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 WHITETAIL RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 WOODLAND RD STOP 2, LIBBY, MT 59923

10925    CURRENT RESIDENT, 113 WOODLAND RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 11312 US HWY 2 S, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1134 US HWY 2 S APT 1, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1139 GREERS FRY, LIBBY, MT 59923

10925    CURRENT RESIDENT, 114 FRAZEY RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 114 HAMANN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1140 FISH HATCHERY RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 1148 GREERS FRY, LIBBY, MT 59923

10925    CURRENT RESIDENT, 115 W 10TH ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 115 W CEDAR ST, LIBBY, MT 59923

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 11501 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 11553 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1159 FISH HATCHERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 116 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 116 E BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 116 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 116 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 116 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 117 E OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 117 EDGEWATER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 117 W SPRUCE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1170 FISH HATCHERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 E LINCOLN BLVD APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 E LINCOLN BLVD APT 1B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 E LINCOLN BLVD APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 W CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 118 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 11815 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1182 DAWSON ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 119 EVANS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 119 SCENERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 119 W OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 119 W SPRUCE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 12 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 12 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 12 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 E OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 MIDDLE THOMPSON LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 POWERLINE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 RIVER RUN LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 120 TRAINERS ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1200 ELK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1201 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1201 DAWSON ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1202 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1202 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1202 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1203 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1203 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1203 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1204 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1204 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1205 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1206 DAKOTA AVE, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 1208 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1209 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1209 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 121 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 121 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 121 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 121 W CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 121 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1210 1/2 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1210 BEAR CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1210 CALIFORNIA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1210 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1210 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1211 1/2 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1211 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1211 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1212 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1212 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1212 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1213 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1213 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1214 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1214 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1215 BIG BEND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1215 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1216 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1216 LOUISIANA AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1217 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1217 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1217 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1218 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1218 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1218 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1218 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 122 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 122 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1220 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 12201 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1221 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1221 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1221 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1222 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 123 HAMANN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 123 SWEDE GULCH DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 123 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1231 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1232 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1237 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1238 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 124 MIDDLE THOMPSON LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 124 POWERLINE WAY, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925  CURRENT RESIDENT, 124 SUNNY SIDE DR, LIBBY, MT 59923

10925  CURRENT RESIDENT, 124 W CEDAR ST, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1243 NEVADA AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1244 IDAHO AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1246 IDAHO AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1247 NEVADA AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1248 E 5TH ST EXT, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1248 NEVADA AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 BOBTAIL LN, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 HIGHWOOD DR, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 SPENCER HILL WAY, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 SUNNY SIDE DR, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 W CEDAR ST, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 WESTLAND RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 125 WOODLAND HEIGHTS RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1250 BIG BEND RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1250 E 5TH ST EXT, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1256 KOOTENAI RIVER RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1256 US HWY 2 S, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1258 US HWY 2 S, LIBBY, MT 59923

10925  CURRENT RESIDENT, 126 PIONEER RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1267 KOOTENAI RIVER RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1268 US HWY 2 S, LIBBY, MT 59923

10925  CURRENT RESIDENT, 127 KOOTENAI VISTA DR, LIBBY, MT 59923

10925  CURRENT RESIDENT, 127 LODGE POLE WAY, LIBBY, MT 59923

10925  CURRENT RESIDENT, 127 UPPER FLOWER CREEK RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 CONIFER RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 EDGEWATER DR, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 1, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 2, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 3, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 4, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 5, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 6, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 PIONEER RD TRLR 7, LIBBY, MT 59923

10925  CURRENT RESIDENT, 128 TAMARACK LN, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1280 ARABIAN LN, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1285 WINTER RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1286 E 5TH ST EXT, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1287 CABINET HEIGHTS RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 129 PIONEER RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1290 E 5TH ST EXT, LIBBY, MT 59923

10925  CURRENT RESIDENT, 13 OLBEKSON RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 130 LOWER QUARTZ CREEK RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 130 WHITETAIL RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 130 WOODLAND RD, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1301 DAKOTA AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1301 US HWY 2 W, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1302 AIRTH AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1302 MONTANA AVE, LIBBY, MT 59923

10925  CURRENT RESIDENT, 1303 IDAHO AVE, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 1303 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1303 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1304 AIRTH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1304 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1304 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1304 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1305 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1305 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1305 RENWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1305 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1305 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1306 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1306 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1307 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1309 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1309 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 131 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 131 WOODLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1310 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1311 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1312 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1312 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1312 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1312 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1312 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1313 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1313 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1313 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1313 RENWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1314 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1314 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1314 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1315 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1316 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1316 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1316 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1317 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1317 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1318 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1319 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 132 ALPINE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 132 EDGEWATER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 132 MAHONEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 132 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1320 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1320 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1321 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1321 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1321 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1321 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1321 RENWOOD DR, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 1322 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1322 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1322 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1322 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1322 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1323 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1325 AIRSTRIP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1326 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1326 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 133 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 133 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 133 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 133 WESTLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 133 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 133 WOODWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1339 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 134 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 134 SKI RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 134 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1341 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1345 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 135 FOREST WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 135 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 135 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 135 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 135 POST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 135 RIVER RUN LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 13546 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1355 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 136 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 136 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1360 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 137 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 137 MONTGOMERY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 137 S CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 137 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 13723 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 138 AIRFIELD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 138 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 138 SPENCER ROAD EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 138 UPPER THOMPSON RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 13803 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1388 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1388 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 139 SCENERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14 EVERGREEN ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14 PINE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14 SHALOM KERRY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 140 CEDAR CREEK RD, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 140 EDGEWATER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 140 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 140 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 140 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 140 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 140 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1402 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1402 RENWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1403 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1403 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1403 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1404 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1404 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1404 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1404 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1405 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1405 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1405 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1406 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1406 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1407 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1407 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1407 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1408 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1408 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1408 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1408 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1409 CABINET HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1409 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1409 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 141 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 141 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1410 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1410 RENWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1410 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1410 WINTER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14100 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1411 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1411 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1411 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1411 UTAH AVE APT A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1411 UTAH AVE APT B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1412 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1412 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1413 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1414 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1414 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1414 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1414 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1414 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1415 DAKOTA AVE, LIBBY, MT 59923 | |

}

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 1415 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1415 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1415 UTAH AVE APT A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1415 UTAH AVE APT B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1416 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1416 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1417 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1417 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1417 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1417 WASHINGTON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14179 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1418 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1419 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 142 SPENCER RD TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1420 CABINET HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1420 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1420 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1420 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1421 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1421 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1421 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1421 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1422 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1422 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1422 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14243 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1425 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1426 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1426 RENWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 14261 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1427 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 143 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 143 EDGEWATER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 143 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 143 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1430 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1431 CABINET HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1432 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 144 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 144 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1442 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1444 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 145 CRYSTAL LAKE RD, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 145 MONTGOMERY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 145 WESTLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 145 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1458 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 BOTHMAN DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 LAKEVIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 QUARTZ RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 12, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 28, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 30, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 32, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 34, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 35, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 36, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 38, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 THREE CORNER RD TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 146 W PIPE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1464 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 147 EDUCATION WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 147 KOOTENAI VISTA DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 147 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 147 VOVES AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1470 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1474 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 148 W PIPE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 20, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 21, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 22, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 27, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 28, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1485 WISCONSIN AVE N TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 149 AIRFIELD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1490 WINTER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1492 E 5TH ST EXT APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1492 E 5TH ST EXT APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1492 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 ALBERT WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 AVE C, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 NORES LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 PINEHAVENS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 PINEWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 15 POST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 CEDAR CREEK RD, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 150 DALE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 DAWSON ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 MOUNT SNOWY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 SWEDE MOUNTAIN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 150 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1500 HEMPHILL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1500 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1500 WINTER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1501 MCKAYS ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1503 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1503 KANIKSU AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1503 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1504 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1506 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1507 CUSTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1507 KANIKSU AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1507 SILVER BUTTE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1508 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1508 KANIKSU AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1508 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1509 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 151 CEDAR CREEK EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 151 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 151 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 151 MONTGOMERY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 151 TAYLOR RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 151 VISTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1510 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1510 CUSTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1510 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 GALLATIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 MAIN AVE APT 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 MAIN AVE APT 17, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 MAIN AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 MAIN AVE APT 20, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 MAIN AVE APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1511 MAIN AVE APT 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1512 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1512 MINNESOTA AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1513 AIRSTRIP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1513 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1514 KANIKSU AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1514 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1515 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1516 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1516 LOUISIANA AVE, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 1516 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1516 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1517 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1518 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1518 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1519 KANIKSU AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1519 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 152 RAWLINGS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 152 WOODLAND RD APT 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 152 WOODLAND RD APT 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 152 WOODLAND RD APT 8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1520 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1521 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1521 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1522 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1522 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1522 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1525 LOLO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 153 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 153 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 153 RAWLINGS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1531 WARLAND CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1532 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 154 BOULDER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 154 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 154 SKI RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1542 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1546 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1546 US HWY 2 S APT 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1549 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 155 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 155 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1557 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 156 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 156 S CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1565 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 157 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 157 QUARTZ RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1573 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1574 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1579 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 158 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 158 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 158 LAKEVIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 158 SCENERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1580 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1580 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1582 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1588 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 159 ALPINE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 159 WARREN RD, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 1590 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16 LIBBY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16 PINE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 160 CEDAR CREEK EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 160 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 160 HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 160 LOWER QUARTZ CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 160 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 160 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1600 CABINET AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1604 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16054 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16055 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1608 MINNESOTA AVE APT A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 161 TAYLOR RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 161 WOODWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1610 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1613 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1615 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 162 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1621 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1622 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 163 EDUCATION WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1630 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16300 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1637 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 164 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 164 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1649 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 165 BOULDER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 165 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 165 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 165 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16506 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1654 TALSMA RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1656 TALSMA RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 166 SCENERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 16602 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1661 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1669 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 167 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 167 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 168 AVONDALE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 168 LAKEVIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 168 MILTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 168 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1681 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 169 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 169 HIGHWOOD DR, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 169 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 169 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1695 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 17 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 17 INDIAN HEAD FURLONG, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 170 EDGEWATER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 170 HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 170 VICKS DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1700 ELK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 17026 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1704 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1705 AIRSTRIP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1705 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1708 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1709 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 171 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 171 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 171 UPPER FLOWER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 171 WESTLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1711 AIRSTRIP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 17124 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 172 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 173 CABINET HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 173 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 173 MONTGOMERY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 173 WESTLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1735 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 174 AVONDALE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 174 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 174 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1747 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 17481 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 BAYHORSE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 PEARL ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 WARLAND FLT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 WESTLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 175 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1750 PARMENTER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1757 SILVER BUTTE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 176 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 176 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 176 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1761 SILVER BUTTE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1761 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1762 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1763 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 177 NORES LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1772 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 178 FOREST AVE, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CURRENT RESIDENT, 178 KOOTENAI VISTA DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 178 MANOR DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 178 SCENERY RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 178 TAMARACK LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 178 VICKS DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 178 WOODLAND RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 179 FOREST AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 179 KOOTENAI DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 179 SCENERY RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 179 VICKS DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 1792 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 MIDLAND RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 RAINBOW LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 ROSE ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 SPENCER HILL WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 THREE CORNER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 WHITE AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 18 YELLOWTAIL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 BAYHORSE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 DOLPHIN WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 LAKEVIEW RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 LOWER QUARTZ CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 SPENCER HILL WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 SPENCER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 VICKS DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 180 W PIPE CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 1800 ACM RD S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 1802 W 2ND ST EXT, LIBBY, MT 59923

10925   CURRENT RESIDENT, 181 ENDERS DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 181 HIGHWOOD DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 181 PARK ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 181 PARMENTER DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 1814 FARM TO MARKET RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 1815 MT HWY 37, LIBBY, MT 59923

10925   CURRENT RESIDENT, 182 FARM TO MARKET RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 182 LAKEVIEW RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 182 PARMENTER DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 182 VICKS DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 183 PEARL ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 184 RESERVE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 185 AIRFIELD RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 185 FRAZEY RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 185 LAKEVIEW RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 185 VICKS DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 186 AIRFIELD RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 187 DOAK CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 187 FRAZEY RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 187 GLENDORA AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 187 PINEWOOD LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 187 VANDERWOOD RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 1870 FARM TO MARKET RD, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 1871 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 11, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 14, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 24, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1871 US HWY 2 S TRLR H, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1875 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1879 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 188 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 188 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 188 TERRACE VIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 188 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1882 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1889 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 COUVILLION RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 18, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 20, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 21, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 22, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 KOOTENAI VISTA DR TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 SWEDE GULCH DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 189 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1893 GRANITE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 19 DOME MOUNTAIN CONNECTO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 19 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 190 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1900 ACM RD S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1900 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1901 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1903 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1905 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 191 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1912 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1915 E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1915 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 192 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 193 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 193 UPPER FLOWER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 19385 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 194 PALIGA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 194 W PIPE CREEK RD, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 194 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 19413 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1947 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1948 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1949 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 195 CEDAR CREEK EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 195 SCENERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 195 WOODWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 SKI RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 VICKS DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 196 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 198 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 198 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 198 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 198 SKI RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 198 SPENCER ROAD EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 198 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 19845 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 19850 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 1989 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 199 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 20 COLLINS AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 20 FRAZEY CT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 20 LINDA LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 20 PINEHAVENS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 20 TAMARACK LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 20 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 200 BAYHORSE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 200 BOBTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 200 CEDAR CREEK EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 200 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 200 MONTGOMERY DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 200 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2000 ACM RD S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2000 JOHNSONS DRAW, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2001 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2001 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2002 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2009 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 201 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 201 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 201 MILTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 201 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 201 W SPRUCE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2011 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2011 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2013 BOBTAIL CUTOFF, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

| 10925 | CURRENT RESIDENT, 2015 BOBTAIL CUTOFF, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2016 FARM TO MARKET RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2017 FARM TO MARKET RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 E LINCOLN BLVD APT 1, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 E LINCOLN BLVD APT 3, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 E LINCOLN BLVD APT 4, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 E LINCOLN BLVD APT 5, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 VICKS DR, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 WHITE AVE, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 202 WILSON AVE, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2020 BEAR CREEK RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2021 FARM TO MARKET RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2026 BOBTAIL CUTOFF, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2029 FARM TO MARKET RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 E 2ND ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 E 4TH ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 E BALSAM ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 E LARCH ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 E SPRUCE ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 FRAZEY RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 GLENDORA AVE, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 IDAHO AVE, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 KOOTENAI DR, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 W LARCH ST APT 1, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 203 W LARCH ST APT 3, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 204 AVONDALE RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 204 HIGHWOOD DR, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 204 YELLOWTAIL RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2047 FARM TO MARKET RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 CEDAR MEADOWS RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 GRANITE AVE, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 HAMMER RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 W POPLAR ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 W SPRUCE ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 WARLAND HTS, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 205 YELLOWTAIL RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2051 KOOTENAI RIVER RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 206 DOLPHIN WAY, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 206 E SPRUCE ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 206 EDGEWATER DR, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 206 W POPLAR ST, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 207 HAMMER RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 207 HIGHWOOD DR, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 207 REMPS RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 207 SPENCER HILL WAY, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2070 US HWY 2 W, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 2070 W 2ND ST EXT, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 208 BOTHMAN DR, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 208 COLORADO AVE, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 208 GRANNYS GARDEN RD, LIBBY, MT 59923 |
| 10925 | CURRENT RESIDENT, 208 N COLORADO AVE, LIBBY, MT 59923 |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 208 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 208 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 208 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 208 W CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 209 LUSCHER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 209 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 209 PINEWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 209 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2098 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2098A E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2098B E 5TH ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2099 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 21 VOVES AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 21 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 21 WOOD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 CRYSTAL LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 FOREST WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 210 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 21062 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 21080 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 211 E CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 211 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 211 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 211 SILVER BUTTE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 211 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A17, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR A9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR B1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR B2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR B3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR B6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR C6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR C7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR D10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR D5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR D6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR D8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2113 US HWY 2 W TRLR D9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 212 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 212 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 212 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 212 VANDERWOOD RD, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 212 W 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2124A US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2124B US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2124C US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2129 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 213 CANOE GULCH RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 213 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 213 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 213 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 E 3RD ST APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 E 3RD ST APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 214 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 215 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 215 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 215 MOUNTAIN MEADOW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 215 NORTHWOOD AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 215 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 215 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 21524 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 216 NEVADA AVE APT B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 216 NEVADA AVE APT C, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 216 NEVADA AVE APT E, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 216 NEVADA AVE APT F, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 216 NEVADA AVE APT G, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 216 NEVADA AVE APT H, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 217 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 217 W BUSH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 BOULDER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 218 S CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2180 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 219 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 219 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 219 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 219 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 22 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 22 WOOD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 220 DOLPHIN WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 220 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 220 LUSCHER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 220 PLUMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 220 W CEDAR ST, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 220 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2207 WISCONSIN AVE N, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2209 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 CEDAR MEADOWS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 LUSCHER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 ROBBE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 221 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2212 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 222 E BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 222 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 222 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2223 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 223 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 223 W BUSH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 223 W OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 223 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 11, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 14, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 4A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2230 W 2ND ST EXT TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2233 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 LAKEVIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 LOWER QUARTZ CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 NEILS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 PINEWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 ROBBE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 224 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2247 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 225 CANOE GULCH RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 225 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 225 ROBBE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 225 SCENERY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 225 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 225 W CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 226 MOUNT SNOWY DR, LIBBY, MT 59923 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925 CURRENT RESIDENT, 226 PLUMMER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 226 WAPITI DR, LIBBY, MT 59923

10925 CURRENT RESIDENT, 226 WARDS RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2261 US HWY 2 S STOP 2, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2268 FARM TO MARKET RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 227 HAMMER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 227 MAHONEY RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 227 QUARTZ RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 228 WHITE AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 22812 US HWY 2 S, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2285 KOOTENAI RIVER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2289 SNOWSHOE RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 229 GRANNYS GARDEN RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 229 PINEWOOD LN, LIBBY, MT 59923

10925 CURRENT RESIDENT, 229 WHITE AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2292 FARM TO MARKET RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2293 KOOTENAI RIVER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2297 KOOTENAI RIVER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 23 ALPINE RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 23 POST ST, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2300 CHAMPION HAUL RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2300 SNOWSHOE RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 231 MONTGOMERY DR, LIBBY, MT 59923

10925 CURRENT RESIDENT, 231 PARK ST, LIBBY, MT 59923

10925 CURRENT RESIDENT, 231 WESTGATE AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2318 GRANITE CREEK RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 232 SKI RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2327 KOOTENAI RIVER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 233 ENDERS DR, LIBBY, MT 59923

10925 CURRENT RESIDENT, 233 GRANITE AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 233 W LARCH ST, LIBBY, MT 59923

10925 CURRENT RESIDENT, 233 WOODWAY AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2337 US HWY 2 S, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2338 US HWY 2 S, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2339 US HWY 2 S, LIBBY, MT 59923

10925 CURRENT RESIDENT, 234 GLENDORA AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 234 HIGHWOOD DR, LIBBY, MT 59923

10925 CURRENT RESIDENT, 235 FOREST AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 235 HAMMER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 236 LODGE POLE WAY, LIBBY, MT 59923

10925 CURRENT RESIDENT, 236 N COLORADO AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 236 SKI RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 236 SPENCER RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 236 W LARCH ST, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2363 US HWY 2 S, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2364 BOBTAIL CUTOFF, LIBBY, MT 59923

10925 CURRENT RESIDENT, 2366 BOBTAIL CUTOFF, LIBBY, MT 59923

10925 CURRENT RESIDENT, 237 AIRFIELD RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 237 FARM TO MARKET RD, LIBBY, MT 59923

10925 CURRENT RESIDENT, 237 GLENDORA AVE, LIBBY, MT 59923

10925 CURRENT RESIDENT, 237 W CEDAR ST, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 237 W POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 237 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2375 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 238 AIRFIELD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 238 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 238 FOREST WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 238 GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 239 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 239 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 239 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 239 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 23911 MT HWY 37 UNIT 12, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 23911 MT HWY 37 UNIT 16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 23911 MT HWY 37 UNIT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 23911 MT HWY 37 UNIT 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 23911 MT HWY 37 UNIT 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 23911 MT HWY 37 UNIT 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2399 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 24 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 24 TRAINERS ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 240 JAY EFFAR RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 240 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 240 VICKS DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 240 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 240 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2402 SILVER BUTTE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2409 SILVER BUTTE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 241 MAHONEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 241 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 241 S CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2410 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2411 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 242 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 242 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2421 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2423 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2430 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2437 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2440 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 245 CEDAR MEADOWS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 245 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 245 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2451 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2454 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2455 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 246 TAYLOR RD TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 246 TAYLOR RD TRLR 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 246 TAYLOR RD TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 246 TAYLOR RD TRLR 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 246 TAYLOR RD TRLR 8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 246 W LARCH ST, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 2461 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 247 FOREST WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 247 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 248 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 248 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 249 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2492 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR 16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR 8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S TRLR H-8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2499 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 25 EVANS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 25 EVERGREEN ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 25 MIDLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 250 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 250 SKI RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 250 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 250 W CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 250 WILSON AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2501 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2501 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2508 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2508 HOUGHTON CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 251 CEDAR MEADOWS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 251 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2512 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 252 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 253 PARK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 253 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 254 DOLPHIN WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 254 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 25445 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 255 CABINET VIEW COUNTRY CLB, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 255 CANOE GULCH RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 255 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 255 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 255 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 25508 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 256 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 256 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 256 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2566 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 257 PINEWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 257 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 257 SUNNY SIDE DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2574 US HWY 2 S, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 2575 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2575 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2578 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 258 BOOTJACK LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 258 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 25812 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2585 BOBTAIL CUTOFF, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 259 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 259 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 259 WESTGATE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 26 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 26 HAMANN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 26 MILTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 260 CABINET VIEW COUNTRY CLB, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 260 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2600 SWEDE MOUNTAIN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2608 W 2ND ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 262 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 262 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 262 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2620 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2621 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 263 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 263 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 263 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 264 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 264 MACK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 264 VICKS DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 264 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 265 AIRFIELD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 265 CABINET VIEW COUNTRY CLB, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 265 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 265 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 266 DOLPHIN WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2669 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 267 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 268 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 268 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 268 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 268 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 268 TAYLOR RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 269 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 269 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2696 GRANITE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 27 FOREST AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 27 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 270 MILTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2701 GRANITE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 271 QUARTZ RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 272 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 272 PIONEER RD, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 272 TAMARACK LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 272 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2725 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 273 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 274 LODGE POLE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 274 N COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 274 QUARTZ RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 274 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 27467 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 27469 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 275 CANOE GULCH RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 275 DAWSON ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 27500 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 27506 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 2755 SNOWSHOE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 11, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 12, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 14, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 17, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 18, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 19, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 22, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 23, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 24, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 25, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 26, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 28, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 29, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 30, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VANDERWOOD RD TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 276 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 278 DAWSON ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 278 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 278 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 279 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 28 COLLINS AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 28 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 28 EVERGREEN ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 28 RAINBOW LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 280 BACHE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 280 CABINET VIEW COUNTRY CLB, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 280 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 280 DAWSON ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 280 DOLPHIN WAY, LIBBY, MT 59923 | |

i9

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CURRENT RESIDENT, 280 HIGHWOOD DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 280 NORTHWOOD AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 280 RUSTIC AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 280 S CENTRAL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2801 SNOWSHOE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 281 MCKAYS ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 281 S CENTRAL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 282 SMITH DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 282 WAPITI DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2821 GRANITE CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 283 PIONEER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 284 TAYLOR RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 284 TERRACE VIEW RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 285 PARMENTER CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2850 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 286 SHALOM DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 287 KOOTENAI DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 287 MAHONEY RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 287 SPENCER HILL WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 287 WARDS RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2875 KOOTENAI RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 288 SPENCER HILL WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 289 PINEWOOD LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2892 W 2ND ST EXT, LIBBY, MT 59923

10925   CURRENT RESIDENT, 29 VICKS LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 290 FLORENCE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 290 GRANITE AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 29095 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 291 MONTGOMERY DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2919 SNOWSHOE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 292 PINEWOOD LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 292 SPENCER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 293 DOLPHIN WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 293 FRAZEY RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 293 TAYLOR RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 29337 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 29430 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 295 CONIFER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 295 PIONEER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 295 RESERVE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 295 VICKS LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 296 MANOR DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 296 MONTGOMERY DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 296 QUARTZ RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 29732 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 2986 MT HWY 37, LIBBY, MT 59923

10925   CURRENT RESIDENT, 299 N CENTRAL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3 SPRUCE CT, LIBBY, MT 59923

10925   CURRENT RESIDENT, 30 BOULDER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 30 COLLINS AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 30 PARMENTER DR, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925    CURRENT RESIDENT, 30 PINEHAVENS RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 300 CABINET VIEW COUNTRY CLB, LIBBY, MT 59923

10925    CURRENT RESIDENT, 300 FLOWER CREEK RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 300 GRANITE AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 300 TAMARACK LN, LIBBY, MT 59923

10925    CURRENT RESIDENT, 3006 MICHAELS DRAW, LIBBY, MT 59923

10925    CURRENT RESIDENT, 301 ACM RD S, LIBBY, MT 59923

10925    CURRENT RESIDENT, 301 LODGE POLE WAY, LIBBY, MT 59923

10925    CURRENT RESIDENT, 301 RUSTIC AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 30111 US HWY 2 S, LIBBY, MT 59923

10925    CURRENT RESIDENT, 302 CALIFORNIA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 302 CITY SERVICE RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 302 NORMAN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 302 QUARTZ AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 302 VOVES AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 302 WOODLAND HEIGHTS RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 30256 US HWY 2 S, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 CITY SERVICE RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 E CEDAR ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 FARM TO MARKET RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 IDAHO AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 PARMENTER CREEK RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 VOVES AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 303 W LARCH ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 3034 W 2ND ST EXT, LIBBY, MT 59923

10925    CURRENT RESIDENT, 3035 W 2ND ST EXT, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 COLORADO AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 MAIN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 MILTON DR, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 NORMAN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 QUARTZ AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 SPENCER RD, LIBBY, MT 59923

10925    CURRENT RESIDENT, 304 W LARCH ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 305 DAKOTA AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 305 HIGHWOOD DR, LIBBY, MT 59923

10925    CURRENT RESIDENT, 305 LUSCHER DR, LIBBY, MT 59923

10925    CURRENT RESIDENT, 305 NORTHWOOD AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 305 W 4TH ST, LIBBY, MT 59923

10925    CURRENT RESIDENT, 30525 US HWY 2 S, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 CHERRY CREEK DR, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 1, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 2, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 3, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 4, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 5, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 6, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 7, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 EDUCATION WAY APT 8, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 NORMAN AVE, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 TIMBER LN, LIBBY, MT 59923

10925    CURRENT RESIDENT, 306 W 3RD ST APT 1, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 306 W 3RD ST APT 11, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 306 W 3RD ST APT 14, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 306 W 3RD ST APT 15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 306 W 3RD ST APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 306 W 3RD ST APT 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 306 W 3RD ST APT 8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 306 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 1/2 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 18, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 19, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 20, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 21, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 23, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 25, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 28, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 29, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 30, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 307 W 2ND ST APT 31, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 30753 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 E 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 MOUNTAIN MEADOW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 308 W LARCH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3088 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 309 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 309 E BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 309 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 309 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 309 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 31 WOODWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 E 5TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 FLOWER ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 W 4TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 310 W 8TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3101 GRANITE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3105 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 E CEDAR ST, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 311 E MAPLE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 FRAZEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 QUARTZ AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 WESTGATE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 311 WOODLAND HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3111 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3119 GRANITE CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 GRANNYS GARDEN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 QUARTZ AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 W 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 W 8TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 312 WESTGATE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 NEVADA AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 NEVADA AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 NEVADA AVE APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 313 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 314 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 314 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 314 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 314 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3148 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 315 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 315 E MAPLE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 315 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 315 QUARTZ AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 315 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 315 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 BOULDER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 MILTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 316 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 BOULDER RD, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 317 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 TERRACE VIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 34, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 35, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 36, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 39, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 41, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 317 W 2ND ST APT 43, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3177 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 318 FLORENCE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 318 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 318 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 319 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 319 E LINCOLN BLVD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 319 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 319 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 319 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 32 BURR AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 32 CREST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 32 CROSSWAY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 32 LIBBY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 FLORENCE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 W OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 320 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 321 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 321 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 321 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 321 SHAUGNESSY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 321 SHELDON LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 322 FLORENCE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 322 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 322 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 322 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 323 E CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 323 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 323 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 323 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 324 FLORENCE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 324 MAHONEY RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 324 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3250 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 327 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 327 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3277 KOOTENAI RIVER RD, LIBBY, MT 59923 | |

9

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 32979 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 33 GLENDORA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 33 KEARNEY AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 33 PARMENTER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 33 SHALOM KERRY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 33 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 330 HAMMER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 330 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 330 TAYLOR RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3307 PARKINSON LN UNIT 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3307 PARKINSON LN UNIT 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3318 W 2ND ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 332 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 332 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 333 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 333 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 333 SPENCER ROAD EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3331 W FISHER CRK, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 334 BOTHMAN DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 334 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 335 RUSTIC AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 335 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 336 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 337 COMMERCE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 337 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 33750 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 338 SPENCER HILL WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3387 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 339 FLORENCE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 339 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3399 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 AVE A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 12, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 17, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 19, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 20, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 22, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 25, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 BOWKERS ST TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 CLIFFSIDE DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 34 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 341 ELIJAH DR, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 341 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 341 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 341 WHITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 342 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 342 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 342 RAWLINGS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 342 VICKS DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 343 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 343 RAWLINGS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 343 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 344 VANDERWOOD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3441 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 345 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 345 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 346 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 346 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 346 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3464 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 348 FLOWER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 348 LIBBY CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 348 VICKS DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 349 CRYSTAL LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 349 TRAINERS ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3496 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 AVE C, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 GLENWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 HEIGHTS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 MCKAYS ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 OLBEKSON RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 PEARL ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 REGH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 350 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 350 WARLAND CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 35000 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3501 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3502 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 351 COMMERCE WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 351 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 351 S CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3512 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3514 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3515 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 352 GRANITE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 352 W CAMP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 354 SPENCER ROAD EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 354 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 355 COMMERCE WAY, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 355 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3550 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3552 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 357 BLUE MOUNTAIN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3576 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3577 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 358 BEAR CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 359 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3591 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 36 ALPINE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 36 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 36 MIDLAND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 36 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 36 ROSA ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 36 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 360 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3603 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3606 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 361 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3623 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3646 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3647 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 365 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3652 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3653 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 366 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 366 PARMENTER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 366 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 367 CEDAR ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 367 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3675 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 368 FARM TO MARKET RD APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 368 FARM TO MARKET RD APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 368 FARM TO MARKET RD APT 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 368 FARM TO MARKET RD APT 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 368 FARM TO MARKET RD APT 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 368 PARMENTER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3688 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 369 SWEDE GULCH DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 369 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3696 W 2ND ST EXT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 DOME MOUNTAIN CONNECTO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 REMPS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 TIMBER LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 VICKS DR TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 VICKS DR TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 VICKS DR TRLR 11, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 VICKS DR TRLR 12, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 VICKS DR TRLR 13, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 37 VICKS DR TRLR 14, LIBBY, MT 59923 | |

9

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|

10925   CURRENT RESIDENT, 37 VICKS DR TRLR 2, LIBBY, MT 59923

10925   CURRENT RESIDENT, 37 VICKS DR TRLR 20, LIBBY, MT 59923

10925   CURRENT RESIDENT, 37 VICKS DR TRLR 4, LIBBY, MT 59923

10925   CURRENT RESIDENT, 37 VICKS DR TRLR 6, LIBBY, MT 59923

10925   CURRENT RESIDENT, 37 VICKS DR TRLR 7, LIBBY, MT 59923

10925   CURRENT RESIDENT, 37 VICKS DR TRLR 8, LIBBY, MT 59923

10925   CURRENT RESIDENT, 37 VICKS LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 370 GRANITE AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 370 MANOR DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 370 PARMENTER CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 370 SYRINGA LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3705 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3706 KOOTENAI RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3707 KOOTENAI RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 371 RESERVE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3710 KOOTENAI RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 372 PARMENTER DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3724 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3725 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3729 MT HWY 37, LIBBY, MT 59923

10925   CURRENT RESIDENT, 373 CONIFER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 373 QUARTZ RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3733 MT HWY 37, LIBBY, MT 59923

10925   CURRENT RESIDENT, 375 ROBBE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3751 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 376 DOAK CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 376 RESERVE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 376 W CAMP RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 377 W THOMAS ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3770 MT HWY 37, LIBBY, MT 59923

10925   CURRENT RESIDENT, 378 DOAK CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 378 FLOWER CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3786 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3788 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3789 KOOTENAI RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3796 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 38 ASPEN RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 38 RAINBOW LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 38 SPENCER HILL WAY, LIBBY, MT 59923

10925   CURRENT RESIDENT, 380 BLUE MOUNTAIN RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 380 CONIFER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 380 PARMENTER CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 380 SHALOM DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 380 WOODLAND HEIGHTS RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3800 E FISHER RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 3801 KOOTENAI RIVER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 381 FARM TO MARKET RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 381 INDIAN HEAD RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 381 NORTHWOOD AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 381 S CENTRAL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 381 WARDS RD, LIBBY, MT 59923

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 3818 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3819 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 382 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3827 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 384 CABINET VIEW COUNTRY CLB, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3840 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3846 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3846 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 386 MAHONEY RD APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 386 MAHONEY RD APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 386 MAHONEY RD APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 386 MAHONEY RD APT 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 386 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 387 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 387 WESTGATE AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3871 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 388 TAYLOR RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3884 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 389 CRYSTAL LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 39 BURR AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 39 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 39 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 390 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 390 SWEDE GULCH DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 390 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3900 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 391 EDUCATION WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 391 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 3925 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 393 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 394 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 394 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 395 LIBBY CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 397 SHELDON LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 397 SUNNY SIDE DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 39704 US HWY 2 S UNIT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 398 SHELDON LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 398 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 39940 US HWY 2 S UNIT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4 PINE CT, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 40 DOLPHIN WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 40 HUTTON DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 40 WOOD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 400 BLUE MOUNTAIN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 400 BOBTAIL LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 400 CITY SERVICE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 400 QUARTZ RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 400 SYRINGA LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 400 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4000 KOOTENAI RIVER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 401 BOBTAIL LN, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 401 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 401 E 8TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 401 W 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 402 AVE B, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 402 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 402 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 402 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 402 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 CHERRY CREEK DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 E 8TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 E BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 101, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 102, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 103, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 104, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 105, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 106, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 107, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 108, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 109, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 110, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 201, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 203, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 204, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 205, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 206, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 207, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 208, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 210, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 211, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 212, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 301, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 302, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 303, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 304, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 305, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 306, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 307, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 308, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 309, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 310, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 311, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 IDAHO AVE APT 312, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 403 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4031 US HWY 2 W APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4031 US HWY 2 W APT 4, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4031 US HWY 2 W APT 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4031 US HWY 2 W, LIBBY, MT 59923 | |

9

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 10925 | CURRENT RESIDENT, 404 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 W 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404 YELLOWTAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404A W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 404B W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 405 BIG BEND RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 405 E POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 405 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 405 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 405 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4051 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 406 E POPLAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 406 FLOWER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 406 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 406 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 406 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 406 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 E 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 407 W 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 408 E 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 408 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 408 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 408 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 408 WHITETAIL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 409 E 8TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 409 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 409 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 409 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 41 VICKS LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 410 BOULDER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 410 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 410 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 410 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 COLORADO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 E 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 LOUISIANA AVE, LIBBY, MT 59923 | |

i9

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 411 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 SUNNY SIDE DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 411 W BUSH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4113 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4119 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 E 6TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 E 9TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 PARMENTER AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 W 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 412 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 413 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 413 E 8TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 413 NORMAN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 413 W 4TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 414 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 414 MONTANA AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 414 MONTANA AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 414 MONTANA AVE APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 414 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4141 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 1/2 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 E 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 MINNESOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 UTAH AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 415 W 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 416 MAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 416 W 4TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 416 W 6TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 416 W OAK ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 10, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 11, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 12C, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 12R, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 14, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 15, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 16, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 24, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 3A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 4B, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 7, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 7A, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 8, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4160 MT HWY 37 TRLR 9, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 417 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 417 E CEDAR ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 417 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4170 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 LOUISIANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 NEVADA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 UTAH AVE APT 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 UTAH AVE APT 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 UTAH AVE APT 3, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 UTAH AVE APT 5, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 418 UTAH AVE APT 6, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4183 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 419 DOME MOUNTAIN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 419 IDAHO AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 419 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 419 KLATAWAH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4191 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 41954 US HWY 2 S STOP 1, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 41954 US HWY 2 S STOP 2, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 42 DOLPHIN WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 42 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 42 SHALOM KERRY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 42 TAMARACK LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 DAKOTA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 KLATAWAH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 SHALOM DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 420 W BALSAM ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4205 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 421 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 421 W 2ND ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 421 W 3RD ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 421 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 421 WARREN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 422 MONTANA AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4221 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4225 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 423 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 423 NORTHWOOD AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 423 SUNNY SIDE DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4237 US HWY 2 W, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 10925 | CURRENT RESIDENT, 424 GRANITE ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 424 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 424 W 10TH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4241 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 BLUE MOUNTAIN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 BOBTAIL LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 HIGHWOOD DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 KLATAWAH ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 N CENTRAL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 PIONEER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 SWEDE GULCH DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 425 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 426 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 427 KOOTENAI DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 427 W THOMAS ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4275 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 428 W 1ST ST, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 428 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4285 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4293 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4297 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 43 COUVILLION RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 43 DOLPHIN WAY, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 43 HAMANN AVE, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 43 INDIAN HEAD RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 43 PINEWOOD LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 430 AUTUMN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 430 FARM TO MARKET RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 430 HOGAN DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 430 SHELDON LN, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 430 TERRACE VIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4304 MT HWY 37, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4305 US HWY 2 S, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 431 RESERVE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 431 TERRACE VIEW RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 432 DOAK CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 433 PARMENTER DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 433 WARDS RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 434 FLOWER CREEK RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 435 W CAMP RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4350 1/2 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4350 GRANITE LAKE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4350 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4353 CHAMPION HAUL RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 436 SPENCER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 437 FLORENCE RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 438 MANOR DR, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 4381 US HWY 2 W, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 439 OBSIDIAN RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 44 CONIFER RD, LIBBY, MT 59923 | |
| 10925 | CURRENT RESIDENT, 44 FOREST AVE, LIBBY, MT 59923 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|

10925   CURRENT RESIDENT, 44 INDIAN HEAD RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 44 MCKINNEY DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 44 PINE ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 44 THREE CORNER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 440 CHERRY CREEK DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 440 DOAK CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 440 LUSCHER DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 440 PIONEER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4400 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4402 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4435 CHAMPION HAUL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4440 GRANITE LAKE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 445 DOAK CREEK RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 446 SPENCER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4460 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT RESIDENT, 447 PARMENTER DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4470 CHAMPION HAUL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 AIRFIELD RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 KOOTENAI DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 N KEARNEY AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 PINE ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 PIONEER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 REGH AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 ROSE ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45 YELLOWTAIL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 450 FARM TO MARKET RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 450 FLORENCE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 450 MCMILLAN MEADOW RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 450 RESERVE RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 451 ELIJAH DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 451 HOGAN DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4525 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT RESIDENT, 453 HOGAN DR, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45304 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 45312 US HWY 2 S, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4556 BOBTAIL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 456 N CENTRAL RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 457 CONIFER RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 459 WARDS RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 BURR AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 CREST ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 CROSSWAY AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 DALE ST, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 GARDEN RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 GLENDORA AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 HAMANN AVE, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 SKI RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 46 TIMBER LN, LIBBY, MT 59923

10925   CURRENT RESIDENT, 460 WOODLAND HEIGHTS RD, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4601 US HWY 2 W, LIBBY, MT 59923

10925   CURRENT RESIDENT, 4604 MCGINNIS MEADOW RD, LIBBY, MT 59923