# EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: addition of objection notes to unliquidated claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 1.0 | $210.00 | Review email from V Finkelstein re: real estate claims objections (.3); investigate claims issues (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 1.0 | $210.00 | Review unliquidated objections to be sure other substantive obejction is flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 1.5 | $315.00 | Add recommendations/next steps to bLinx for environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2004 | 3.0 | $630.00 | Addition of objections, reconciliation notes for environmental claims |
| | Asbestos Claims Total: | | | 7.0 | $1,470.00 | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: restoring scheduled invoice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.2 | $42.00 | Discussion w/ T Delbrugge & F Gilbert re: claims liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.5 | $105.00 | Prepare outline for claims liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.2 | $42.00 | Discussion w/. M Grimmett re: scorecard report and discrepancy report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.5 | $105.00 | Review scorecard discrepancy report |
| JAMES MYERS - CAS | | $65.00 | 4/2/2004 | 0.1 | $6.50 | 21: confer w/ L Ruppaner re POS for BDN |
| JAMES MYERS - CAS | | $65.00 | 4/2/2004 | 0.1 | $6.50 | 21: review email from L Ruppaner requesting info re BDN POS |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/2/2004 | 2.2 | $209.00 | Research Information regarding Creditor Hepaco Inc.; Research Mail Files (1.0); Locate Applicable Proof of Service for Indication of Service of the Bar Date Notice (.8); and Forward Applicable Information to Legal Assistant at Kirkland & Ellis (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Email to B Hurley re: Notice comments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 1.0 | $210.00 | Review claims summary reports for template for claims liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 1.0 | $210.00 | Correct discrepancies identified in scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: Grace liability summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: Omni 3/4/5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 1.5 | $315.00 | Compile notable multi claim creditor list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Forecasting conf call prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Forecasting conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Call w/ R Schulman, B Hurley re: Omni 3/4/5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Omni 4/5 preliminary reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.2 | $42.00 | Follow up items w/ R Schulman |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4/5 notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3/4/5 timing & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Email to R Lopera re: Grace claim forms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Email to Grace/ Kirkland & Ellis key contacts re: Omni 4/5 exhibits review and filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.2 | $42.00 | Email to R Schulman re: Omni 3 Notice revision & Omni 4/5 timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3/4/5 timing & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.5 | $105.00 | Email to R Schulman re: Debtors Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.5 | $105.00 | Advanced Reporting Tool meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.2 | $42.00 | Discussion w/ L Rupanner re: transfer module issues |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/8/2004 | 0.1 | $4.50 | 2nd Telephone with Peter Pearson at (520) 247-1535 / RE: further questions re the status of his claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/8/2004 | 0.1 | $4.50 | Telephone with Peter Pearson at (520) 247-1535 / RE: Wanted to know the status of his claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/9/2004 | 0.2 | $19.00 | Electronically file with the Court Notice of Transfers regarding Docket Nos. 5404, 5405 & 5418. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.5 | $105.00 | Discussion w/ m Grimmett re: liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 1.0 | $210.00 | Review liability summary (.4); investigate discrepancies (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: liability summary discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.7 | $147.00 | Review revised liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 3 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.5 | $105.00 | Email to T Delbrugge/ F Gilbert re: liability summary & multi claim creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 1.0 | $210.00 | Review advanced reporting tool reports and report format for possible modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Set up conference call w/ R Schulman. J Rivenbark re: post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.5 | $105.00 | Discussion w/ J Bush re: objection question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: bLinx security |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Call w/ R Schulman, J Rivenbark re: paid post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: newly flagged objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims for conflict check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Conf call prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Forecast conf call |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.0 | $210.00 | Run/review scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: scorecard revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Complete scheduling and forecasting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.0 | $210.00 | Report Committee meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Telephone w/T Delbrugge re: liability summary follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.5 | $315.00 | Add recommedations/next steps to bLinx for environmental claims |
| YVETTE HASSMAN - CAS | | $90.00 | 4/13/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Omnibus Objection To Claims |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.4 | $26.00 | 21: Omni 3: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review email from S Herrschaft advising of anticipated mailing |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrschaft transmitting MRF |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from J Bush advising of population of AP MFs |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21:  Omni 3: review & respond to email from S Herrschaft transmitting dcl for service |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: confer w/ S Herrschaft re Omni 3 mailing |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrschaft transmitting custom notices for production |
| JAMES MYERS - CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: print custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Email to production re: mail file request & Omni 3 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Complete mail file request form; send to noticing group |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 3 filing status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Discussion w/J Bush re: mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Discussion w/J Myers re: modification of tif file for Omni 3 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 1.0 | $210.00 | Update Grace contact lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Discussion w/J Myers re: approval of Omni 3 mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Forward custom notices to production for printing & mailing |
| YVETTE HASSMAN - CAS | | $90.00 | 4/14/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft contianing documents for service of Omni 3 Objection |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/14/2004 | 0.3 | $13.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 /  RE: Wanted to know the status of their claim. |
| JAMES MYERS - CAS | | $65.00 | 4/15/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 4/16/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 4/16/2004 | 0.1 | $6.50 | 21: Omnni 3: Notarize proof of service |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Case Administration | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 4/16/2004 | 0.1 | $9.00 | 21 Final review of POS package re service 3rd Omnibus Objection on 4-14-04 for filing with the court |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/16/2004 | 0.7 | $105.00 | Review court docket for recent notices and orders. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/16/2004 | 0.1 | $4.50 | Telephone with Whitney Street of Pillsbury Winthrop at (415) 983-1792 / RE: Left a message. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/16/2004 | 0.1 | $4.50 | Telephone with Whitney Street of Pillsbury Winthrop at (415) 983-1792 / RE: Wanted to know if there was an extension for them filing a plan. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2004 | 1.5 | $315.00 | Investigation/research re: asbestos, senate bill and status |
| JAMES MYERS - CAS | | $65.00 | 4/19/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/19/2004 | 0.2 | $19.00 | Communications with Lead Consultant regarding Omnibus Objection Exhibits (.1).  Discuss Project further with Case Support Assistant (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Budgeting/forecasting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Discussion w/ B Tate re: Contrarian Capital call to call center |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/19/2004 | 0.1 | $4.50 | Telephone with Ed Kerr at (313) 295-4100 / RE: x226.  Wanted to know why he received the third omni and what he needed to do about it. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/19/2004 | 0.1 | $4.50 | Telephone with Alisa of Contrarian Capital at (203) 862-8200 / RE: Wanted to know if some claims were listed in their company name. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/19/2004 | 0.1 | $4.50 | Telephone with Tom Clark of Orr Corp at (502) 774-6458 / RE: Left a message. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/19/2004 | 0.3 | $13.50 | Telephone with Tom Clark of Orr Corp. at (502) 774-6458 / RE: Wanted to know about any claims that his company may have filed in the bankruptcy. |
| BELINDA RIVERA - CAS | | $45.00 | 4/19/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 3 on 4/14/04 (.4); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/20/2004 | 0.1 | $9.50 | Communications with Lead Consultant regarding status of Omnibus Objection Exhibit Request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.5 | $105.00 | Discussion w/M Grimmett re: objection powertool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.3 | $63.00 | Discussion w/B Bosack re: objection powertool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.3 | $63.00 | Discussion w/B Eversol re: powertool projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims copies delivery |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: Grace proof of service for Omni 3 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/20/2004 | 0.1 | $4.50 | Telephone with Alisa Mumola of Contrarian Capital at (203) 862-8211 / RE: Wanted to know what claims were transferred to them. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/20/2004 | 0.2 | $9.00 | Telephone with Patti Phillips at (770) 559-2144 /  RE: Wanted to know what she needed to do in order to respond to the third omni. |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **April 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.3 | $63.00 | Discussion w/ F Gilbert re: generation of liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.3 | $63.00 | Discussion w/ M Brown re: request for information for 10 Q preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: objection summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.5 | $105.00 | Investigate request from M Brown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.5 | $105.00 | Investigate request from J McFarland |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.4 | $84.00 | Email to J McFarland w/ objection summary information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.3 | $63.00 | Discussion w/ F Gilbert re: liability report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 4/22/2004 | 0.1 | $9.00 | Telephone with Samuel Idelburgh at (414) 265-7363 / RE: need to call him back in the am.  Was not home. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/22/2004 | 0.4 | $38.00 | Omnibus Objection Binders: Prepare Cover Letter (.1); Prepare Federal Express Label (.1); and Package up binders for shipment (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 2.0 | $420.00 | Investigate request from K&E re: bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Email to R Schulman re: results of bar date notice search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scorecard |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.5 | $105.00 | Review request from Grace re: modifications to liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: master service list access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Email to L Rupanner re: shipping of claims binder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 4/5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 1.0 | $210.00 | Review Grace blinx scorecard |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Email to D George/B Bosack re Grace security table |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.5 | $105.00 | Review scorecard discrepancy report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 1.0 | $210.00 | Compare scorecard report to bLinx data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scorecard modifications & discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2004 | 0.5 | $105.00 | Discussion w/ F Gilbert re: liability report format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2004 | 0.5 | $105.00 | Discussion w/ B Hurley re: Omni 4/5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: Omni 4 revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 4/5 status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 0.2 | $42.00 | Discussion w/ M Grimett re: identification of newly flagged objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 1.0 | $210.00 | Review and modification of liability summary |
| BELINDA RIVERA - CAS | | $45.00 | 4/26/2004 | 0.1 | $4.50 | 21 Identify NCOA Return Mail for Further Processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Budget and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 4/5 issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3 responses |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Email to Kirkland & Ellis re: results of Omni 3 response investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 1.0 | $210.00 | Compile liability summary modification information; revise excel template |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: liability summary spreadsheet population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: claims on Reclassify exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: status of reclassify claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Dow Corning claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.6 | $126.00 | Revise Omni 4/5 Notice per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.2 | $42.00 | Follow up w/ F Gilbert re: liability report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Review liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: liability summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 1.0 | $210.00 | Review revised liability summary |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2004 | 0.2 | $19.00 | Communications with Lead Consultant regarding an Upcoming Omnibus Response Report and Binder Project requested by Counsel. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 3.0 | $630.00 | Audit and revision of claims counts and amounts on liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic changes to liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.4 | $84.00 | Email to F Gilbert re: revised liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.5 | $105.00 | Finalization and formatting of liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 1.0 | $210.00 | Investigate questions re: liability summary from F Gilbert |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.3 | $63.00 | Response to F Gilbert re: liability summary questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: objection response binder preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: objection response binder preparation, format and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/28/2004 | 0.1 | $4.50 | Telephone with Karen Parker of Industrial Service Product at (847) 835-4982 /  RE: Wanted to know the status of their claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/28/2004 | 0.1 | $4.50 | Telephone with Alisa Mumba of Contrarian Capital at (203) 862-8211 /  RE: Wanted to know if one of their claims had been amended. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.2 | $19.00 | Phone call from Creditor regarding Transfer and Change of Address Request (.1). Update case records and forward the requested information to the Creditor. (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.4 | $38.00 | Research Bad Address on Returned Transfer Notice. Call Creditor to obtain a correct Mailing Address. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.1 | $9.50 | Meeting with Lead Consultant to discuss Notice and Withdrawal document listed on docket. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **April 2004** | | | | | | |
| *Case Administration* | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/30/2004 | 0.3 | $28.50 | Call from Creditor Hoffman Canvas requesting an Objection to the Transfer Notices filed with the Court (.1). Create Notes in b-linx to reflect returned notice and call from Creditor regarding the status of claims. (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/30/2004 | 8.1 | $1,701.00 | Analysis of Liability Summary |
| YVETTE HASSMAN - CAS | | $90.00 | 4/30/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 3rd Omnibus Objection to Claims |
| | Case Administration Total: | | | 79.1 | $15,343.00 | |
| *Data Analysis* | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/1/2004 | 1.9 | $332.50 | Update asbestos reporting tool. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/2/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/3/2004 | 3.8 | $665.00 | Update Custom reporting information - objection reporting detail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/3/2004 | 2.3 | $402.50 | Continue to update asbestos reporting tool. |
| TREVOR ALLEN - TECH | | $175.00 | 4/4/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2004 | 3.9 | $682.50 | Update custom asbestos reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2004 | 0.5 | $87.50 | Continue to update custom asbestos reporting tools. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/5/2004 | 2.8 | $490.00 | Update custom asbestos reporting tool and criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/5/2004 | 1.3 | $227.50 | Update custom asbestos report styles. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 4/6/2004 | 0.3 | $19.50 | updated 2002 list with notice of appearances per Lisa Ruppaner |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2004 | 2.1 | $367.50 | Create analysis - objection counts, substantive. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2004 | 0.8 | $140.00 | Create analysis - Reduce and allow objections not on omnis 1 or 2. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/8/2004 | 3.1 | $542.50 | Update asbestos reporting tool - report styles. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/9/2004 | 3.3 | $577.50 | Create claims summary - claim counts and values includes objection figures. |
| TREVOR ALLEN - TECH | | $175.00 | 4/11/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/12/2004 | 2.8 | $490.00 | Update asbestos reporting tool (1.6). Update medical monitoring criteria (1.2) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/14/2004 | 1.3 | $123.50 | Prepare mail files for noticing parties to receive the 3rd Omnibus Objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 1.4 | $245.00 | Update custom liability reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 0.6 | $105.00 | Update claims scorecard information. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/15/2004 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2004 | 1.7 | $297.50 | Update liability and asbestos custom reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2004 | 1.2 | $210.00 | Update general scorecard |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2004 | 0.3 | $52.50 | Update objection information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/16/2004 | 2.5 | $525.00 | Complete blinx modifications per Grace request |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/17/2004 | 2.3 | $402.50 | Update claims scorecard |
| TREVOR ALLEN - TECH | | $175.00 | 4/18/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/18/2004 | 3.7 | $647.50 | Update general claims scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/19/2004 | 1.6 | $280.00 | Update Scorecard information. Update Reclass claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/20/2004 | 2.6 | $455.00 | Update claims scorecard information. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/20/2004 | 1.3 | $227.50 | Update liability Reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/21/2004 | 3.8 | $665.00 | Update claims scorecard data and report |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/22/2004 | 0.1 | $11.00 | Research source of creditor data ID 410875 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2004 | 1.6 | $280.00 | Update scorecard information and report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/23/2004 | 0.8 | $140.00 | Update scorecard and asbestos reporting tools. |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/24/2004 | 2.5 | $312.50 | Assist Mike Grimmett with updating Scorecard information and reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/24/2004 | 2.6 | $455.00 | Update scorecard and work discrepencies. |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/25/2004 | 2.0 | $250.00 | Assist Mike Grimmett with updating Scorecard information and reports. |
| TREVOR ALLEN - TECH | | $175.00 | 4/25/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/25/2004 | 3.6 | $630.00 | Update scorecard and work discrepencies. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/25/2004 | 1.3 | $227.50 | Update liability reporting tool and liability reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/27/2004 | 3.2 | $560.00 | Create Analysis - Liability Summary, all types, by various categories (Active, Inactive, Objected) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/29/2004 | 0.5 | $47.50 | Claims upload and verification. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/29/2004 | 0.6 | $57.00 | Preparation of report verifying docket, amount, and image information grouping. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2004 | 0.1 | $11.00 | Update fields in b-Linx creditor table |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2004 | 3.8 | $665.00 | Update Objection Information and objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2004 | 2.4 | $420.00 | Update Scorecard formulas and report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2004 | 1.8 | $315.00 | Update Liability Reports. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/30/2004 | 0.5 | $47.50 | Preparation of report verifying creditor information grouping. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/30/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/30/2004 | 3.0 | $525.00 | Update Scorecard detail reports. Update data and formulas as needed. |
| DAVID ESPALIN - TECH | | $125.00 | 4/30/2004 | 0.2 | $25.00 | Reactivate Jack McFarland account and send email confirmation. |
| | | Data Analysis Total: | | 85.3 | $14,482.50 | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2004 | 0.2 | $42.00 | Analysis of revised November production invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2004 | 0.3 | $63.00 | Analysis of Oct monthly fee app and exhibits to confirm all data captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2004 | 0.4 | $84.00 | Analysis of Nov monthly fee app and exhibits to confirm all data captured |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2004 | 0.3 | $63.00 | Analysis of Dec monthly fee app and exhibits to confirm all data captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2004 | 0.4 | $84.00 | Analysis of 11 Qtrly fee app and exhibits to confirm all data captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re Oct-Dec and 11 Q fee apps for filing with the Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2004 | 1.6 | $336.00 | Finalize Oct-Dec monthly and 11 Qtrly fee applications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2004 | 0.4 | $84.00 | Prep draft proofs of service for Oct-Dec monthly and 11 qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2004 | 0.1 | $21.00 | Telephone to EV re proof of service and service of Oct-Dec and 11Q fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2004 | 0.1 | $21.00 | Prep memo to EV re Oct-Dec and 11Q fee apps for service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Analysis of revised proof of service re Oct-Dec and 11Q fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2004 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith re Oct-Dec and 11Q fee apps excel files and word docs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2004 | 0.9 | $189.00 | Prep draft invoice reports for 12th Qtr to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2004 | 3.1 | $651.00 | Analysis of draft reports for 12th Qtr re compliance with prof billing reqts and Court categories |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise Oct Aff of Service. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise Nov Aff of Service. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise Dec Aff of Service. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise 11 Q Aff of Service. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.5 | $45.00 | Prepare Oct fee app for Service. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.5 | $45.00 | Prepare Nov Fee app for serivce. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.5 | $45.00 | Prepare 11 Q fee app for service. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.1 | $9.00 | Telephone w M Araki re service of Oct-Dec and 11 Q fee apps |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Prepare 3 Fed Ex for service of Oct-Dec and 11 Q Fee apps. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | E-serve Oct-Dec and 11 Q fee apps. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Prepare 2 aqdditional Fed Ex for service of Oct-Dec and 11 Q fee apps (e-service returned undeliverable) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2004 | 0.1 | $21.00 | Analysis of final proofs of service for monthly and 11Q fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2004 | 0.2 | $42.00 | Analysis of court docket to confirm fee apps filed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2004 | 1.3 | $273.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2004 | 1.9 | $399.00 | Revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2004 | 0.9 | $189.00 | Continue analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2004 | 1.4 | $294.00 | Continue revision of 12th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2004 | 1.5 | $315.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2004 | 2.1 | $441.00 | Further revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re address change for WH Smith Law firm |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2004 | 1.4 | $294.00 | Continue analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2004 | 1.9 | $399.00 | Continue revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2004 | 0.9 | $189.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2004 | 1.3 | $273.00 | Further revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re Oct-Dec and 11 Qtrly proofs of service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2004 | 0.7 | $147.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2004 | 1.0 | $210.00 | Revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2004 | 1.9 | $399.00 | Continue analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2004 | 2.7 | $567.00 | Continue revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2004 | 1.8 | $378.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2004 | 2.5 | $525.00 | Further revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2004 | 2.1 | $441.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2004 | 2.8 | $588.00 | Revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2004 | 0.8 | $168.00 | Additional analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2004 | 1.5 | $315.00 | Additional revision to 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2004 | 1.6 | $336.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2004 | 2.0 | $420.00 | Further revision to 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2004 | 1.3 | $273.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2004 | 1.8 | $378.00 | Revision of 12th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2004 | 0.1 | $21.00 | Telephone to S Fritz re prep of expenses and production for 12th Qtr and Jan-March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2004 | 0.3 | $63.00 | Prep draft of Jan report of time descriptions to review for revisions made, revisions left to be made |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2004 | 1.1 | $231.00 | Analysis of draft Jan report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2004 | 0.3 | $63.00 | Prep draft of Feb report of time descriptions to review for revisions made and to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2004 | 1.0 | $210.00 | Analysis of draft Feb report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2004 | 0.3 | $63.00 | Prep draft of Mar report of time descriptions to review revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2004 | 1.1 | $231.00 | Analysis of draft March report of time descriptions and categories to review revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2004 | 0.3 | $63.00 | Prep draft of 12th Qtr report of time descriptions to review revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2004 | 1.0 | $210.00 | Analysis of draft 12th Qtr report of time descriptions and categories to review revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Analysis of Jan time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2004 | 1.7 | $357.00 | Revise Jan time entries for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2004 | 0.4 | $84.00 | Analysis of Feb time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2004 | 1.6 | $336.00 | Revise Feb time entries for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2004 | 0.7 | $147.00 | Analysis of Mar time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2004 | 0.8 | $168.00 | Analysis of 12th Qtr  time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2004 | 1.9 | $399.00 | Revise Mar time entries for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2004 | 2.0 | $420.00 | Revise 12th Qtr time entries for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for January |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for Feburary |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for 12th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.5 | $105.00 | Analysis of January draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.5 | $105.00 | Analysis of February draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.5 | $105.00 | Analysis of March draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 0.6 | $126.00 | Analysis of 12th Qtr draft activity summary and invoice detail |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2004 | 1.2 | $252.00 | Revise various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 12th Qtr and monthlies |
| | | Fee Applications Total: | | 70.1 | $14,361.00 | |
| Non-Asbestos Claims | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/1/2004 | 0.3 | $28.50 | Research Claims Related Information per Request from Legal Assistant at Kirkland & Ellis.  Follow up Communication is required. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: Omni 3/4/5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 1.0 | $210.00 | Review documents related to gateway objections filing and proper notice for insufficient documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 2.5 | $525.00 | Complete reconciliation notes & add substantive objectionss to real estate claims per V Finkelstein instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 1.5 | $315.00 | Review Omni 4/5 comments from J McFarland (.4); add notes and flag objections as appropriate (.8); compile followup items for Kirkland & Ellis (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.3 | $63.00 | Email to J Rivenbark re: completion of trade claims reconcilation modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.8 | $168.00 | Review Omni 3 Notice (.4). Make modifications as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.5 | $105.00 | Review J Rivenbark response to Omni 4/5 open items (.2).  Make corrections as necessary (.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/1/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/1/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/1/2004 | 2.2 | $330.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/2/2004 | 0.2 | $19.00 | Communications with Lead Consultant Regarding Status of Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/2/2004 | 0.8 | $76.00 | Provide detailed review of Court Docket Report and download all new Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/2/2004 | 0.2 | $19.00 | Prepare and Organize all New Transfer Notices for further Claims Processing. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 1.0 | $210.00 | Review Omni 3 Motion, Order & Notice sent by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.3 | $63.00 | Discussion w/ L Rupanner re: transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Review pending transfers for objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 1.5 | $315.00 | Review trade claims on Omni 4/5 reports for paid post petition invoices |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Run revised Omni 3 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Late Filed claims exhibit modifications |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/2/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/2/2004 | 2.0 | $300.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket for any new Claims Transfer Information. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2004 | 4.5 | $427.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information (1.0); Create Notes in b-linx (1.2); Create Transfer Notices based upon Research (1.3); Copy Notices (.2); Serve Notices on all Applicable Parties (.5); and File Notices Electronically with the Court the Same Day (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: format changes to Omni 3 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 1.5 | $315.00 | Generate revised Omni 3 exhibits (.5); review (.7); send to R Schulman (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: Omni 3/4/5 status and trade claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 1.0 | $210.00 | Review insufficient documentation claims for proper objection notes; modify as necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 1.0 | $210.00 | Review Omni 4/5 objections for objection notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2004 | 2.5 | $525.00 | Flag Omni 3 objections w/ Omni, Exhibit #, Hearing and Docket Date |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/5/2004 | 2.5 | $375.00 | Create spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/5/2004 | 1.5 | $225.00 | Add objection notes to all claims flagged as unliquidated on Omnibus 4 & 5 in order to clarify that claim amounts are unliquidated. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/6/2004 | 0.2 | $19.00 | Research Information on Transferred Claim and Call back Transfer Agent with Requested Information. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 1.0 | $210.00 | Identify claims w/ prepetition invoices paid postpetition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Follow up w/ J Rivenbark re: priority and secured trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Revise Omni 3 notice per Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 1.0 | $210.00 | Prepare breakdown of Omni 4/5 objections for assignment to proper Omni |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.7 | $147.00 | Identify newly flagged objections; review for completeness |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: changes to Omni 3 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 1.5 | $315.00 | Remove excluded claims from Omni 4/5 |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 2.4 | $504.00 | Review Omni 4 exhibits; add appropriate reason for modification/disallowance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: reduce & allow objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/6/2004 | 4.0 | $600.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/7/2004 | 0.4 | $38.00 | Review Court Docket Report and check for any new entries regarding Claim Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/7/2004 | 0.2 | $19.00 | Provide Updates to Transferred Claims in b-linx to reflect the expiration of the 20 day objection period. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 1.0 | $210.00 | Generate revised Omni 3 exhibits (.8); send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 1.0 | $210.00 | Review Omni 4 exhibits (.5); provide appropriate reason for modification (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Send Omni 4 exhibits to R Schulman with tax claim questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4 exhibit review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 1.0 | $210.00 | Generate Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 2.5 | $525.00 | Review Omni 5 exhibits (1.5); provide appropriate reason for modification/disallowance (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.8 | $168.00 | Review of Omni 5 exhibits following modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Complete revisions to Omni 3 Notice per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Review updated transfer list (.2); add additional notice parties as necessary (.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/7/2004 | 1.7 | $255.00 | Analysis of Omnibus 4 draft exhibits (1.0); note corrections to be made (.7) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/7/2004 | 1.5 | $225.00 | Prepare draft Notices of filing debtor's fourth and fifth omnibus objections to claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/8/2004 | 0.3 | $28.50 | Research Defective Transfer Notice Information and provide follow up written response to inquiry from Transfer Agent via electronic mail. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/8/2004 | 0.5 | $47.50 | Provide detailed Review of Court Docket and pull all New Claim Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/8/2004 | 1.1 | $104.50 | Update Transfer Information in b-linx for all 3001(e)(2) Notices in which the 20 day Objection Period Expired on this date (.6).  Organize all records to reflect changes (.3).  Respond to Creditor Inquiries regarding Defective Notices when applicable (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/8/2004 | 0.8 | $76.00 | Research Claims Information Corresponding to all new Transfer Notices (.2); Document all Findings for future Reporting Purposes (.1); Prepare Notices (.4); and Serve Notices on all Effected Parties (.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 1.0 | $210.00 | Complete changes to Omni 4/5 exhibits per Grace/Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 1.0 | $210.00 | Trade claims reconciliation modification per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 2.0 | $420.00 | Revise/complete multi claim creditor list |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2004 | 1.5 | $315.00 | Add reconciliation notes/objections and status changes to claims per Grace request |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/8/2004 | 1.7 | $255.00 | Review Omnibus 5 draft exhibits; make necessary corrections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/8/2004 | 1.2 | $180.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/9/2004 | 0.4 | $38.00 | Review Court Docket Report and pull All new Transfer Notices for further reporting purposes. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/9/2004 | 0.3 | $28.50 | Review Court Docket Report for any new updates to the Transfer Notice Request- 2 new transfers were added and need further action on claims taken. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2004 | 2.0 | $420.00 | Compile spreadsheet for multi claim creditors (1.2); compare to bLinx data (.8) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/9/2004 | 2.0 | $300.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 1.0 | $210.00 | Review claims with no supporting documentation objection to verify proper flagging and review (.8). Respond to R Schulman with confirmation (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.5 | $105.00 | Complete changes to Omni 3 Notice per Kirkland & Ellis request (.4). Send revised notice to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.8 | $168.00 | Investigate (.4) & response (.4) to V Finkelstein re: objection changes to real estate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.7 | $147.00 | Revise Omni 4/5 Notices, (.5) send draft to R Schulman (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.7 | $147.00 | Email to R Schulman re: notice of settled/paid claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 exhibit A |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 4/5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.0 | $210.00 | Review amended claims for proper objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Email to R Schulman re: flagging of amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.2 | $252.00 | Review trade claims for possible debtor allowed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 3 custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Revise Omni 3 Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.3 | $63.00 | Send Omni 3 Notice to M Grimmett for preparation of sample notice exhibit and custom notices |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 3.8 | $665.00 | Prepare custom omni notice exhibit and custom omni notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 3.3 | $577.50 | Continue to prepare custom omni notice exhibit and custom omni notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 1.2 | $252.00 | Generate final Omni 3 exhibits A-D (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: creation of Omni 3 exhibit E |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Review Omni 3 Exhibit E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.7 | $147.00 | Complete changes to Omni 3 Exhibit E per Kirkland & Ellis instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Complete changes to Exhibit A per Kirkland & Ellis instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.7 | $147.00 | Review final Omni 3 exhibits & notice (.5); send to Kirkland & Ellis, Pachulski for filing (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 1.0 | $210.00 | Review Omni 3 custom notices (.9); give final approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett  re: Omni 3 custom notice revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Final review of Omni 3 custom notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/15/2004 | 1.2 | $114.00 | Provide Detailed Review of Court Docket Report and pull all documents related to Claims and Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/15/2004 | 1.5 | $142.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information (.2); Create Notes in b-linx (.3); Create Transfer Notices based upon Research (.4); Copy Notices (.2); Serve Notices on all Applicable Parties (.3); and File Notices Electronically with the Court the Same Day (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2004 | 1.5 | $315.00 | Omni 3 confirmation of exhibits and objection filing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/19/2004 | 0.5 | $47.50 | Research and Record all Scheduled and filed claims by AT&T and report findings to Vice President, per her Request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Discussion w/ L Rupanner re: claims binder for 5/24 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 4.0 | $840.00 | Meeting w/ J Rivenbark at Grace re: trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 1.0 | $210.00 | Meeting w/ T Delbrugge at Grace re: trade claims reconciliation status and reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2004 | 2.0 | $420.00 | Complete modifications to status/hearing info for Omni 3 objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/19/2004 | 4.0 | $600.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/19/2004 | 3.0 | $450.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 4/20/2004 | 2.5 | $112.50 | Prepared and sent omnibus 3 objection binders. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 4/20/2004 | 2.5 | $162.50 | prepared objection binders for Omnibus 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.5 | $105.00 | Follow up w/ J Rivenbark re: pending trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.7 | $147.00 | Investigate/research schedule record with possible credit balance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.7 | $147.00 | Organize Omni 3 exhibits in final objections folder |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/21/2004 | 0.3 | $28.50 | Contact Creditor regarding returned mail on a Defective Transfer Notice (.1).  Contact Company to verify new address information and update address information in the BMC database. (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/21/2004 | 1.2 | $114.00 | Review Court Docket Report for any new Transfer Notice Updates (.7).  Report findings to Lead Consultant. (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/21/2004 | 0.3 | $28.50 | Follow up on Status of Omnibus Objection Binders, and Review Binders to Ensure all Claims Information is Correct. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 1.0 | $210.00 | Compile objection count report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 1.5 | $315.00 | Compile claims & objection summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 1.0 | $210.00 | Review claims report submitted to the court for use in compiling liability summary information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2004 | 1.0 | $210.00 | Review claims flagged as not a claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 1.5 | $315.00 | Compile claim transfer info per Contrarian Capital request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.4 | $84.00 | Email to call center re: Contrarian trasfer claim questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2004 | 1.0 | $210.00 | Compile modifications to Omni 4/5 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2004 | 0.5 | $105.00 | Email to Contrarian Capital re: transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/23/2004 | 3.0 | $630.00 | Review and modifications to claims objections and reconciliation notes per Grace request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2004 | 0.6 | $57.00 | Review Court Docket Report for any new updates regarding Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2004 | 1.3 | $123.50 | Finalize Transfer Information in b-linx for all 3001(e)(2) Notices for which the 20 Notice Time has Expired (.7).  Also, provide notes for all Claims which Creditors were served with Defective Transfer Notices.  Notes were created to include the reason for the defective notice (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 3.0 | $630.00 | Review all invoices on Reduce and Allow exhibit to identify post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 2.5 | $525.00 | Revise draft number, exhibit number and reconciliation notes for paid post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2004 | 1.0 | $210.00 | Generate revised Omni 4/5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 2.0 | $420.00 | Investigate Omni 3 responses sent by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2004 | 1.0 | $210.00 | Research additional scheduled invoices that may be credits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/27/2004 | 1.0 | $150.00 | Continue update of Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2004 | 1.2 | $114.00 | Review Court Docket Report and Pull New Claims Transfer Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2004 | 0.4 | $38.00 | Print Hard Copies of Responses to the 3rd Omnibus Objection Motion and Organize Pleading in preparation for Creating Omnibus Binders. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 1.0 | $210.00 | Organize and compile Omni 3 responses (.8); forward to L Ruppaner for inclusion in binder (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2004 | 1.0 | $210.00 | Prepare spreadsheet for tracking Omni 3 responses and status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.4 | $38.00 | Provide Quick Review of Court Docket for any new Transfer Updates. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.6 | $57.00 | Research Claims Information Related to Filed Transfer Notices and Update Transfer Status and Create Notes in b-linx (.1). Create New Defective Transfer Notice (.3); Make Copies (.1); and Serve Notice upon all Applicable Parties (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2004 | 8.3 | $1,743.00 | Prep Omni 4/5 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/30/2004 | 2.0 | $300.00 | Review Fourth & Fifth draft Omnibus objections for upcoming filing. |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 4/30/2004 | 1.7 | $153.00 | Create binder of responses to 3rd omni objection to claims |
| | | Non-Asbestos Claims Total: | | 174.8 | $30,608.00 | |
| | | April 2004 Total: | | 416.3 | $76,264.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 416.3 | $76,264.50 | |

# Bankruptcy Management Corporation

WR GRACE

## Professional Activity Summary

### Date Range: 4/1/2004 thru 4/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 7.0 | $1,470.00 |
| | Total: | 7.0 | $1,470.00 |
| **Case Administration** | | | |
| CAS | | | |
| James Myers | $65.00 | 1.9 | $123.50 |
| Yvette Hassman | $90.00 | 0.4 | $36.00 |
| Belinda Rivera | $45.00 | 0.6 | $27.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 69.3 | $14,553.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 0.7 | $105.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.3 | $408.50 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.1 | $9.00 |
| Brianna Tate | $45.00 | 1.8 | $81.00 |
| | Total: | 79.1 | $15,343.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 73.2 | $12,810.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.5 | $525.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 4.5 | $562.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.5 | $55.00 |
| Jacqueline Bush | $95.00 | 2.9 | $275.50 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.3 | $19.50 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.2 | $210.00 |
| David Espalin | $125.00 | 0.2 | $25.00 |
| | Total: | 85.3 | $14,482.50 |
| **Fee Applications** | | | |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 3.0 | $270.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 67.1 | $14,091.00 |
| | Total: | 70.1 | $14,361.00 |

# Bankruptcy Management Corporation

WR GRACE

## Professional Activity Summary

Date Range: 4/1/2004 thru 4/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 7.1 | $1,242.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 98.4 | $20,664.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 42.3 | $6,345.00 |
| CASE_SUPPORT | | | |
| Alison Keeny | $90.00 | 1.7 | $153.00 |
| Trina Carter. | $45.00 | 2.5 | $112.50 |
| Heather Walker | $65.00 | 2.5 | $162.50 |
| Lisa Ruppaner | $95.00 | 20.3 | $1,928.50 |
| | Total: | 174.8 | $30,608.00 |
| | Grand Total: | 416.3 | $76,264.50 |