**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2004** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.8 | $168.00 | Review quarterly settlement report to identify potentially settled claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: property damage and zonolite reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/  Grimmett re: property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Generate Zonolite active and inactive reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Review Zonolite reports (.4); send to R Finke (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.4 | $84.00 | Review property damage reports requested by R Finke |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 1.0 | $210.00 | Review revised property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Email to R Finke re: property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: property damage claim amounts & liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report of claims with dollar amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.8 | $168.00 | Review spreadsheet of property damage claims w/ dollar amounts - compare to liability report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.2 | $42.00 | Email to R Finke re: resolution of discrepancy of property damage claims w/ dollar amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 3.0 | $630.00 | Run objection reports to identify pending objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 1.5 | $315.00 | Run objection reports for property damage objections to identify pending objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 1.0 | $210.00 | Investigate property damage objection count discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage objection count discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: reclassified property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.2 | $42.00 | Discussion w/ A Hammond re: Property Damage claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: Property Damage reports and claims count discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Property Damage report investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.6 | $126.00 | Generate Zonolite claims report requested by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.5 | $105.00 | Review Zonolite report for accuracy (.4);  send to Grace (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: medical monitoring claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: generation of medical monitoring claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.8 | $168.00 | Review medical monitoring claims report (.7); send to Grace (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.4 | $84.00 | Email to R Finke re: property damage report analysis results |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2004** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 2.0 | $420.00 | Analysis of Bar Date Notice information compared to schedule information for litigation claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/28/2004 | 1.5 | $225.00 | Research remaining items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| | | Asbestos Claims Total: | | 19.3 | $3,963.00 | |
| Case Administration | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2004 | 0.7 | $66.50 | Review Court Docket Report for any Response to the Omnibus Objection Motion or Notice of Transfer of Claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.2 | $42.00 | Email to B Bosack/ D George re: Grace security table |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4/5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.5 | $105.00 | Review variance reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: variance report formatting issues |
| ROY BAEZ - CAS | | $65.00 | 5/4/2004 | 0.1 | $6.50 | creating weekly return mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.4 | $84.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.4 | $84.00 | Discussion w/ B Eversole re: sample custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Prep Email to Kirkland & Ellis re: final Omni 4/5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.5 | $105.00 | Complete mail request forms for Omni 4/5/ noticing (.4); send to production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.8 | $168.00 | Review return mail report for Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 1.0 | $210.00 | Response to F Gilbert re: question relating to liability summary and definitions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Discussion w/ B Eversole re: sample notice revisions |
| YVETTE HASSMAN - CAS | | $90.00 | 5/4/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Omni 4 and 5 Objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/5/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report (.5) and prep Status Report to Project Manager. (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Email to J Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Discussion w/ A Clark re: tax claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Send custom notices to production with instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.5 | $105.00 | Complete mailing request forms for Omni 4/5 (.4); send to production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: custom notices for transferred claims |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft containing documents for service of 4th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft containing documents for service of 5th Omni Obj |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2004 | 0.5 | $45.00 | 21 Preparation and service of 4th Omnibus Objection to Claims |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Case Administration | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2004 | 0.5 | $45.00 | 21 Preparation and service of 5th Omnibus Objection to Claims |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/5/2004 | 0.3 | $37.50 | Communication w/M Grimmett and S Herrschaft re: Omni 4 and 5 custom notices. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/5/2004 | 0.5 | $75.00 | Review Court docket for recent motions / orders and any potential action items. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/5/2004 | 0.1 | $4.50 | Telephone with Marcus Wilson at (251) 436-8814 / RE: Left a message. |
| JAMES MYERS - CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 5: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 4: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 5: Electronically document notarized proof of service |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/6/2004 | 0.2 | $39.00 | Review, revise and verify Yvette Hassman's declaration of service re 4th omni objections to claims; and coordinate processing and delivery to counsel for filing with USBC |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/6/2004 | 0.1 | $19.50 | Review and verify Yvette Hassman's declaration of service re 5th omni objections to claims; and coordinate processing and delivery to counsel for filing with USBC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claim withdrawal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace security table |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 1.0 | $210.00 | Revise Omni by Order status spreadsheet based on Omni 3/4/5 filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: Grace address review for deliverability |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 1.5 | $315.00 | Generate tax claims reports for active tax claims, objection flagged & objections filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ D George re: security table modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Discussio w/ B Hurley re: Omni 3 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.4 | $84.00 | Forward responses to Omni 3 to Grace individuals for follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Omni e responses info and claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 4th Omnibus Objection to Claims on 5-5-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 5th Omnibus Objection to Claims on 5-5-04 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/6/2004 | 0.1 | $4.50 | Telephone with Peter Pearson at / RE: Wanted to know the status of the case. |
| BELINDA RIVERA - CAS | | $45.00 | 5/6/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 4 on 5/5/04 (.3); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.2) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Case Administration | | | | | | |
| BELINDA RIVERA - CAS | | $45.00 | 5/6/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 5 on 5/5/04 (.3); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2004 | 0.1 | $9.00 | Discuss Withdrawal Notice and Omnibus Binder Project with Lead Consultant. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.8 | $168.00 | Compile return mail spreadsheet; send to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.3 | $63.00 | Grace project update w/ T Kelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.5 | $105.00 | Discussion w/ D George re: security table modifications and protocol |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 1.0 | $210.00 | Prepare memo to Grace re: security protocol for bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.3 | $63.00 | Modifications to security level document based on conversation w/ D George |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: Grace security memo |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/7/2004 | 0.2 | $9.00 | Telephone with Robert Meeker of Central Fiber Corp at (785) 883-4614 / RE: Wanted to know why he received the fifth omni. |
| ROY BAEZ - CAS | | $65.00 | 5/10/2004 | 0.1 | $6.50 | creating weekly return mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Email to J Rivenbark re: bLinx security |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.4 | $84.00 | Discussion w/ A Wick re: bLinx address update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.4 | $84.00 | Discussion w/ J Bush re: claims data upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Robert Meeker of Central Fiber Corp at (785) 883-4614 / RE: Wanted to know what claim was going to be expunged. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Judy Yorke of Yorke Engineering at / RE: Wanted to know what the difference was between Priority and Unsecured claims. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Edward Gallager of Eastern Lift Truck Co at (856) 779-8880 / RE: Wanted to know why he received an objection to reduce and allow his claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Laura Reddock of Contrarian Capital at (203) 862-8261 / RE: Left a message. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.5 | $105.00 | Forcasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.5 | $105.00 | Email to J Rivenbark re: Grace bLinx security and BMC users |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/11/2004 | 0.2 | $9.00 | Telephone with Michael Gordon of Briggs and Morgan at (612) 977-8562 / RE: wanted to know about the poc |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/12/2004 | 0.2 | $19.00 | Provide Updates to the 2002 List and Master Mailing List per Request from Enron Energy Company. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.8 | $168.00 | Complete service list search re: bar date notice to D Nelson |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.8 | $168.00 | Complete creditor list search for possible undeliverable addresses for D Nelson |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: results of service list and creditor list search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Email to T Wood re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: bLinx connectivity |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/12/2004 | 0.2 | $9.00 | Telephone with Susan Berry at (406) 293-5747 / RE: Wanted to know why she received the third omnibus objection. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/12/2004 | 0.1 | $4.50 | Telephone with Pam of Davis County Treasurer's Office at (801) 451-3244 / RE: Wanted to know why they received the 5th omni for no liability. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/13/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket for any new Claims Transfer Information or Omnibus Objection Response Documents. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Email to R Schulman re: objection counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scorecard report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims update & order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.5 | $105.00 | Review new Omni 3 responses sent by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.5 | $105.00 | Research if bar date notice was sent to creditor |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: Omni 4/5 proof of service |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 5/13/2004 | 1.0 | $90.00 | Researched b-links for docket at creditor request, filed and e-mailed documents |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/14/2004 | 0.4 | $38.00 | Prepare Omnibus Claims Binder with 3 additional Responses with corresponding claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2004 | 1.5 | $315.00 | Revise claim status sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2004 | 2.5 | $525.00 | Review newly uploaded claims to determine status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2004 | 0.3 | $63.00 | Project update meeting w/ T Kelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/14/2004 | 2.0 | $420.00 | Case organization and planning |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/14/2004 | 0.1 | $4.50 | Telephone with Diane Massey of Campbell & Levine Attorney's Office at (302) 426-1900 / RE: Left a message. |
| ROY BAEZ - CAS | | $65.00 | 5/17/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 5/17/2004 | 0.3 | $27.00 | Telephone with Diane Massey of Campbell & Lavine, LLC at (302) 426-1900 / RE: spoke regarding claim request sent via e-mail. Researched claims on list and will send via e-mail. Waiting for Daine to provide revised list for second request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Email to J Rivenbark re: newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 4.0 | $840.00 | Completion of updated claims summary for 5/24 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: Grace Sarbanes Oxley inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Review, confirm, add additional notice parties as necessary |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/17/2004 | 0.1 | $4.50 | Telephone with David Fonte at (781) 789-4236 / RE: Wanted to know why he didn't receive the exhibits to the fourth omni. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/17/2004 | 0.1 | $4.50 | Telephone with Tia of Sierra Liquidity at  /  RE: Wanted to know about a defective transfer. |
| BELINDA RIVERA - CAS | | $45.00 | 5/17/2004 | 0.1 | $4.50 | 21 Identify NCOA Return Mail for Further Processing |
| BELINDA RIVERA - CAS | | $45.00 | 5/17/2004 | 0.1 | $4.50 | 21 Identify COA Return Mail for Further Processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/18/2004 | 0.3 | $28.50 | Prepare Cover Letter and Federal Express Label for shipping binder to Kirkland & Ellis per Instructions from Lead Consultant. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.5 | $105.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Grace updates and 5/24 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Email to Contrarian Capital re: claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.2 | $42.00 | Call to M Brown re: follow up to Sarbanes Oxley inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: response binder finalization and shipping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 1.0 | $210.00 | Report Committee meeting |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/18/2004 | 0.1 | $4.50 | Telephone with Matthew Porter of Deckart at (617) 728-7126 /  RE: Wanted to know Kirkland & Ellis's phone number. |
| BELINDA RIVERA - CAS | | $45.00 | 5/18/2004 | 0.1 | $4.50 | 21 Identify NCOA Return Mail for Further Processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/19/2004 | 0.1 | $9.50 | Organize Working Folder and Review Documents and Requests for further Follow Up or Action as needed. All Completed Requests are Removed from Active Folder. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Call w/ F Gilbert, J Rivenbark re: liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: SAS 70 review information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: conversion of claims register to excel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: order exhibit review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revised order exhibits |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 4th Omnibus Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 5th Omnibus Objection to Claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/20/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.4 | $84.00 | Email to M Dalsin re: claims register reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 1.0 | $210.00 | Research claim status for claims identified by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Discussion w/ A Hammond re: claim status for requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Project update w/ T Kelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 1.0 | $210.00 | Court docket review |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Case Administration | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/21/2004 | 0.1 | $4.50 | Telephone with Megan Wheeler of Mintz Levin at (617) 542-6000 / RE: Wanted to know the way their claims were filed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: revised variance reports and liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of revised variance reports and liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 1.0 | $210.00 | Review variance reports - compare to bLinx data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 1.0 | $210.00 | Review 2nd claims status report to court & action items for BMC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 1.0 | $210.00 | Complete formatting chages to liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.5 | $105.00 | Send variance reports, sheduled-not matched to claims report and liability summary to Grace |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/25/2004 | 0.2 | $19.00 | Meet with Lead Consultant and Claims Processing Department to discuss the current status of Claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/25/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report (.4) and Provide Status Report to Project Manager and Lead Consultant. (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.3 | $63.00 | Discussion w/ J Nelson re: liability summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Review liability summary for source of discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: liability summary discrepancy and solution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: requested claims image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Complete modifications to liability summary (.4); send to J Nelson (.1) |
| ROY BAEZ - CAS | | $65.00 | 5/26/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/26/2004 | 0.2 | $19.00 | Read and Respond to Written Instructions from Lead Consultant regarding preparing the Omnibus Response Binder for the 4th and 5th Omnibus Objection Motions. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/26/2004 | 0.3 | $52.50 | Meeting with Tinamarie re assigned data manager for case. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Bar Date Notice verification project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.6 | $126.00 | Email to R Schulman re: identification of claim types for requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 1.5 | $315.00 | Investigate liability summary vs. claim assignment spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.5 | $105.00 | Review return mail report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/26/2004 | 4.0 | $600.00 | Review counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (2.2); prepare worksheet of results of research and note addresses where such POC / notice was mailed (1.8) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **May 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/26/2004 | 4.0 | $600.00 | Review counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (2.7); prepare worksheet of results of research and note addresses where such POC / notice was mailed (1.3). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/26/2004 | 3.0 | $450.00 | Review counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (1.8); prepare worksheet of results of research and note addresses where such POC / notice was mailed (1.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/27/2004 | 0.2 | $19.00 | Assist Lead Consultant with Word Processing and Format of the Solicitation Package. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.5 | $105.00 | Review blank/unknown amount report (.4), send to J Rivenbark (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/27/2004 | 3.0 | $450.00 | Continue review of counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (1.6); input results of research into spreadsheet noting addresses where such POC / notice was mailed and date such mailing occurred (1.4) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2004 | 0.1 | $4.50 | Telephone with James Watts at (318) 240-9699 / RE: Wanted to know the status of his claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2004 | 0.2 | $9.00 | Telephone with Annette Watts at (318) 240-9699 / RE: Wanted to know about the status of her husband's claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2004 | 0.1 | $4.50 | Telephone with Valerie Macerie of Port of Authority at / RE: Wanted to know who debtor's counsel was. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2004 | 0.3 | $13.50 | Telephone with James Watts at (318) 201-1784 / RE: Wanted to know the status of his claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.4 | $84.00 | Discssion w/ S Burnett re: Bar Date Notice research project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims register reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2004 | 1.0 | $210.00 | Court Docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/28/2004 | 0.1 | $4.50 | Telephone with Alyssa Woodson at (614) 464-8303 / RE: Wanted to know if some claims had been filed in the case. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/28/2004 | 0.1 | $4.50 | Telephone with Alyssa Woodson of Vory Sater at (614) 464-8303 / RE: Wanted copies of all of the claims filed by the two creditors. Referred to Rust Consulting. |
| | | Case Administration Total: | | 84.6 | $15,073.00 | |
| Data Analysis | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 5/1/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2004 | 2.2 | $385.00 | Update Scorecard and Asbestos reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/2/2004 | 3.1 | $542.50 | Update Scorecard detail and asbestos analysis reports. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2004 | 3.2 | $560.00 | Create various Variance reports. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2004 | 1.3 | $227.50 | Update Variance report analyses. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/3/2004 | 1.5 | $187.50 | Custom Omni 4 and 5 sample reports directory and files preparation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2004 | 0.3 | $52.50 | Run updated variance analyses. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2004 | 1.2 | $210.00 | Review and revise custom omni notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2004 | 0.3 | $52.50 | Update objection information. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/4/2004 | 2.5 | $312.50 | Prepared omni 4 Exhibit E and Omni 5 Exhibit F custom notice reports. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/4/2004 | 1.5 | $187.50 | Revised Omni 4 and 5 sample custom notices. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/4/2004 | 1.0 | $125.00 | Review of blinx data to prepare Omni 4 and 5 custom reports. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2004 | 0.4 | $38.00 | Populate mail file MF 8749 with data for Omni 4 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2004 | 0.5 | $47.50 | Populate mail file MF 8751 with data for Omni 4 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2004 | 0.2 | $19.00 | Populate mail file MF 8752 with data for Omni 5 additional notice parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2004 | 0.3 | $28.50 | Correction of creditor addresses in preparation of Omni mailing. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2004 | 1.5 | $262.50 | Review and revise custom omni notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2004 | 0.5 | $87.50 | Update Claims Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2004 | 0.8 | $140.00 | Update asbestos reporting tool. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/5/2004 | 3.0 | $375.00 | Prepared Omni 4 custom notice report (1.5). Reviewed mail file to verify Additional Noticing Parties and Transferred claims (1.5) |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/5/2004 | 0.5 | $62.50 | Relinked tables to letter drive (.3); File maintenance related to custom notice files (.2). |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/5/2004 | 2.0 | $250.00 | Prepared Omni 5 custom notice report.  Reviewed mail file to verify Additional Noticing Parties and Transferred claims |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/5/2004 | 1.5 | $187.50 | Prepared Omni 5  custom Additional Notice Parties ANP report (.9).  Reviewed mail file to verify Additional Noticing Parties and Transferred claims (.3).  Edited Access reports and generated PDF reports to accomodate ANP and Transferred claims notices (.3). |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/5/2004 | 1.0 | $125.00 | Wrote formulas and built queries to analyze and produce Additional Notice Parties ANP data resource for Omni 5 ANP notices.. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/6/2004 | 0.3 | $28.50 | Preparation of report verifying creditor information grouping. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 5/6/2004 | 1.2 | $168.00 | Modification to security to allow Client user to add/edit Estimated Amounts |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 0.1 | $11.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2004** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 0.2 | $22.00 | Update additional returned mail data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 0.4 | $44.00 | Update 10800 zip codes of creditor records, to valid format |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 2.0 | $220.00 | Update invalid foreign addresses with country name, zip codes, foreign flag (495 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 0.5 | $55.00 | Update 30 canadian records with missing prov code and zip codes |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 0.4 | $44.00 | Update 23 canadian records with missing prov code and zip codes, set 140 foreign flags |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2004 | 1.4 | $154.00 | Review invalid zip code records, update state abbreviation to match zip code where invalid |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/7/2004 | 2.0 | $190.00 | Review and update invalid zip codes. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/7/2004 | 2.0 | $190.00 | Review and update invalid zip codes. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2004 | 2.2 | $242.00 | Update 69 canadian addresses with missing prov zip code |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2004 | 0.6 | $66.00 | Research and update missing zip codes for domestic creditor records |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2004 | 0.1 | $11.00 | Update verified addresses to b-linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2004 | 0.1 | $11.00 | Flag undeliverable records in b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2004 | 3.6 | $630.00 | Create analysis - Inactive Property Damage Claims, Showing which of the objections resulted in its being expunged. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2004 | 1.3 | $227.50 | Create analysis - Property damage claims that do not have objections listed. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2004 | 3.6 | $630.00 | Update asbestos reporting tools and scorecard. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 5/7/2004 | 1.0 | $125.00 | Updated notice objections counts verification spreadsheets. |
| TREVOR ALLEN - TECH | | $175.00 | 5/8/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/8/2004 | 1.2 | $210.00 | Update claims scorecard data. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 2.5 | $237.50 | Verify and update creditor records to include CRD Law Firm name. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.2 | $19.00 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Migration bankruptcy claims data to b-Linx. |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2004 | 0.9 | $157.50 | Create analysis - Inactive Property Damage Claims - Filed claims only. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2004 | 3.8 | $665.00 | Update liability reporting tool and reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2004 | 1.6 | $280.00 | Coninue to update liability reporting tool and reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2004 | 0.3 | $52.50 | Create Excel analysis - All property damage claims with deemed amounts. Verify totals. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2004 | 3.0 | $525.00 | Update liability reports and reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2004 | 0.6 | $105.00 | Update claims scorecard detail. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/12/2004 | 0.1 | $9.50 | Update and verify 2002 list. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/12/2004 | 1.3 | $227.50 | Create updated analysis - Specific objection counts on Property Damage Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/13/2004 | 1.2 | $210.00 | Update property damage analysis tool. |
| TREVOR ALLEN - TECH | | $175.00 | 5/15/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/15/2004 | 2.6 | $455.00 | Update custom property damage reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/16/2004 | 3.5 | $612.50 | Update liability reporting tool / reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/17/2004 | 2.3 | $402.50 | Update Liability/Analysis Reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/19/2004 | 1.5 | $262.50 | Create Excel analysis - All active filed Proofs of Claim. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/19/2004 | 0.4 | $70.00 | Created updated Order Exhibits - Omni 3. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/19/2004 | 1.8 | $315.00 | Create Excel Analysis - Inactive Filed Proofs of Claim; Transferred claims. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/20/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/20/2004 | 0.7 | $122.50 | Created updated Order Exhibits - Omni 3. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/21/2004 | 0.7 | $122.50 | Created updated Order Exhibits - Omni 3. |
| TREVOR ALLEN - TECH | | $175.00 | 5/22/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/24/2004 | 0.9 | $157.50 | Create various variance reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/24/2004 | 2.1 | $367.50 | Create analysis - Claims Liability Summary. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/24/2004 | 2.7 | $472.50 | Update liability reports, search criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/25/2004 | 1.4 | $245.00 | Prepare updated liability summary report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/26/2004 | 1.7 | $297.50 | Update liability reporting tool. Link to scorecard detail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/27/2004 | 2.3 | $402.50 | Provide analysis - Unknown or blank claims typed as Goods/Services (1.5). Add criteria to liability reporting tool (.8). |
| IGOR BRAUDE - TECH | | $125.00 | 5/27/2004 | 0.5 | $62.50 | created and tested new account for Tiffany Wood |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/28/2004 | 0.7 | $122.50 | Prepare excel analysis - Montana Medical Monitoring claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/28/2004 | 1.3 | $227.50 | Update liability and scorecard reports. |
| TREVOR ALLEN - TECH | | $175.00 | 5/29/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2004 | 3.4 | $595.00 | Update asbestos reporting tool to add criteria for Medical Monitoring Claims. |
| | | | Data Analysis Total: | 103.2 | $15,928.00 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2004 | 0.1 | $21.00 | Telephone to S Fritz re 10th Qtr payments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2004 | 2.3 | $483.00 | Further revision of various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 12th Qtr and Jan-Mar monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2004 | 2.5 | $525.00 | Continue revision of various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 12th Qtr and monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - Jan 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - Feb 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - March 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - 12th Qtr 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 1.0 | $210.00 | Analysis of new draft invoice detail report - Jan 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 1.2 | $252.00 | Analysis of new draft invoice detail report - Feb 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 1.3 | $273.00 | Analysis of new draft invoice detail report - March 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2004 | 1.8 | $378.00 | Analysis of new draft invoice detail report 12th Qtr 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Prep expense summaries Jan-Mar 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2004 | 0.7 | $147.00 | Analysis of expense summaries Jan-Mar 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2004 | 1.2 | $252.00 | Analysis of expense details Jan-Mar 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re expense details Jan-Mar 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Analysis of production files re production occuring during 12th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2004 | 2.4 | $504.00 | Revisions to Jan-Mar 2004 and 12th Qtr details - cleanup |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for January |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Analysis of draft activity summary and invoice detail for January |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for February |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Analysis of draft activity summary and invoice detail for February |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Analysis of draft activity summary and invoice detail for March |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2004 | 1.3 | $273.00 | Further review/revisions to Jan-Mar and 12th Qtr invoice details and cleanup |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for 12th Qtr |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2004 | 0.4 | $84.00 | Analysis of draft activity summary and invoice for 12th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2004 | 0.9 | $189.00 | Analysis of production invoices and excel extractions for monthly and 12th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2004 | 1.4 | $294.00 | Analysis of extracts of time and receipts for monthly and 12th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2004 | 0.9 | $189.00 | Revise excel extracts to exclude non-required data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2004 | 1.4 | $294.00 | Draft Jan 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2004 | 1.5 | $315.00 | Draft Feb 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2004 | 1.6 | $336.00 | Draft Mar 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2004 | 1.9 | $399.00 | Draft 12th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2004 | 0.4 | $84.00 | Analysis of Jan 2004 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2004 | 0.6 | $126.00 | Analysis of files re bio info for parties not previously billed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Analysis of files re hire dates for all Jan 2004 billers to update length of employment date on fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2004 | 0.1 | $21.00 | Prep memo to S Fritz re bio info needed for certain Jan billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2004 | 0.2 | $42.00 | Revise Jan fee app re bios for billers and hire dates available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2004 | 0.4 | $84.00 | Analysis of Feb 2004 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Analysis of files re bio info for parties not previously billed in Feb |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Analysis of files re hire dates for all Feb 2004 billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2004 | 0.2 | $42.00 | Revise Feb fee app re bios for billers and hire dates available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.4 | $84.00 | Analysis of Mar 2004 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.4 | $84.00 | Analysis of files re bio info for parties not previously billed in Mar |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Prep new draft category and invoice reports for Jan 2004 fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.7 | $147.00 | Analysis of new draft category and invoice reports for Jan 2004 fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.2 | $42.00 | Analysis of files re hire dates for all Mar billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.2 | $42.00 | Revise Mar fee app re bios for billers and hire dates available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2004 | 0.4 | $84.00 | Revise 12th Qtr fee app re bios for billers and hire dates available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2004 | 0.5 | $105.00 | Prep draft activity reports Jan-Mar 2004 and 12th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2004 | 0.1 | $21.00 | Prep memo to S Fritz re confirming total hours and amts on WRG billing system vs BMC system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re time entries Jan-Mar 2004 and billing description details |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2004 | 0.1 | $21.00 | Prep memo to S Fritz re review biller time entry for data issue on hours billed |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2004 | 0.8 | $168.00 | Analysis of draft activity reports Jan-Mar 2004 and 12th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re billing description details Jan-Mar 2004 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.3 | $63.00 | Email to M Araki re: fee app preparation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Prep draft invoice report for April to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2004 | 1.2 | $252.00 | Analysis of draft invoice report for April for ocmpliance with prof billing reqts and Court categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2004 | 1.5 | $315.00 | Revision of April billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2004 | 0.9 | $189.00 | Continue analysis of draft invoice report for April for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2004 | 1.4 | $294.00 | Continue revision of April billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2004 | 0.3 | $63.00 | Analysis of memo from S Fritz re missing bio and hire date info for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2004 | 2.0 | $420.00 | Additional analysis of April draft invoice report for prof billing and Court imposed requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2004 | 2.6 | $546.00 | Revision of April billing entries for professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2004 | 0.1 | $21.00 | Follow-up w/S Fritz re status of add'l bio info and hire dates for 12 Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2004 | 0.7 | $147.00 | Prep revised activity reports Jan-March 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2004 | 0.1 | $21.00 | Prep memo to S Fritz re revised numbers for Jan-March 2004 |
| | | **Fee Applications Total:** | | **48.2** | **$10,122.00** | |
| *Non-Asbestos Claims* | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2004 | 0.8 | $76.00 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information (.2); Create Notes in b-linx (.1); Create Defective Transfer Notices based upon Research (.2); Copy Notices (.1); Serve Notices on all Applicable Parties (.1) and Electronically file the Notice with the Court (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.7 | $147.00 | Complete changes to Omni 4/5 Notice per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.4 | $84.00 | Email to Kirkland & Ellis for final approval of Omni 4/5 Notices and creation of sample notices for exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 1.0 | $210.00 | Review pending transfers list (.5); compare to Omni 4/5 exhibits for potential additional notice parties (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.4 | $84.00 | Follow up w/ J Baer re: claim objection - reason for modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: Dean & Deluca claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.5 | $105.00 | Disucssion w/ J Rivenebark re: Reduce & Allow objectio status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 4/5 sample custom notice production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2004 | 2.5 | $525.00 | Review revised variance reports |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/3/2004 | 2.0 | $300.00 | Review fourth and fifth Omnibus objections for filing (1.0); make edits/corrections to various creditor addresses based on claims review for objections (1.0). |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2004 | 0.2 | $39.00 | Discussion with Sue Herrschaft re claims transfer and objection issues |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2004 | 0.2 | $39.00 | Discussion with Lisa Ruppaner re treatment of transfer notice that was returned and re-sent to new address provided by creditor |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2004 | 0.7 | $66.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Returned from Creditor (.2); Create Amended Notice to reflect Address Update (.2); Copy Notices (.1); Serve Notices on all Applicable Parties (.1); and Electronically file the Notice with the Court (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.4 | $84.00 | Follow up w/ R Schulman, B Hurley re: Omni 4/5/ status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.2 | $42.00 | Follow up w/ J McFarland re: Omni 5 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 1.0 | $210.00 | Complete changes to Omni 4/5 objections per Kirkland & Ellis and Grace follow up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Discussion w/ M John re: transfer claim withdrawal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: final Omni 4 modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.8 | $168.00 | Generate final Omni 4/5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 1.2 | $252.00 | Review final Omni 4/5 exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Prep Email to Pachulski re: final Omni 4/5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.5 | $105.00 | Complete changes to Omni 4/5 notices per Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 1.0 | $210.00 | Add Omni, exhibit, docket and hearing information to Omni 4 claims for custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2004 | 1.0 | $210.00 | Add Omni, exhibit, docket and hearing information for Omni 5 custom notice preparation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/5/2004 | 0.3 | $28.50 | Review Status of Pending Transfer Notices (.2); Electronically file Amended Transfer Notices regarding docket nos. 5404 and 5405 (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Run revised variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 1.0 | $210.00 | Review revised variance reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 1.2 | $252.00 | Generate and review revised Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 revision status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep Email to Kirkland & Ellis/Pachulski re: revised Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.2 | $42.00 | Prep Email to P Cuniff re: final versions of Omni 4/5 Objection, Order, Notice, Declaration for service to affected parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Discussion w/ B Eversole re: Omni 4/5 custom notice modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 1.0 | $210.00 | Review Omni 4/5 custom notices |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 1.0 | $210.00 | Reviewfinal Omni 4/5 custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Review final Omni 4/5 Objection, Order, Declaration for inclusion in mailing (.5); send to production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Update objection/hearing/status info in blinx for Omni 4/5 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 1.5 | $315.00 | Review newly uploaded claims for tax liability report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims recociliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Review tax claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Email to A Clark re: tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Update Omni 3 response spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.3 | $63.00 | Email to J Rivenbark confirming completion of trade claims modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/7/2004 | 1.0 | $210.00 | Omni 4/5 file maintenance and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/10/2004 | 0.4 | $38.00 | Organize Responses to Omnibus Objections to Claims and Check to Verify all Corresponding Claims are placed in Correct Order with Exhibit Tabs. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/10/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull New Claims Transfer Notice for Further Reporting Purposes (.4). Provide Update to Case Calendar to Reflect Upcoming Omnibus Objection Deadlines. (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/10/2004 | 0.7 | $66.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information from Court Docket (.3); Create Notes in b-linx to reflect the Applicable Transfer (.2); Create BMC Transfer Notice and Serve upon Applicable Parties (.1); and Electronically File the Transfer Notice with the Court (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: Omni 3 response follow up status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Email to T Wood re: additional notice party for trade claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2004 | 1.0 | $210.00 | Review Omni 3/4/5 objections for proper hearing information in bLinx |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/11/2004 | 0.6 | $57.00 | Review Court Docket Report for any new Responses to the Omnibus Objection Motions and Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/11/2004 | 1.4 | $133.00 | Preparation and Organization of Omnibus Objection Binders with Creditor Response Information Included. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 1.0 | $210.00 | Investigate potential discrepancy between bLinx and liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: Potts response to Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 6 and new Grace claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 1.0 | $210.00 | Investigation re: stipulation related to Maryland Casualty claims |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **May 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Email to R Schulman re: Maryland Casualty claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/12/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and Pull all New Transfer Notices (.4); Print Transfer Notices and Prepare Documents for further Claims Reporting Purposes (.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: tax claim objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 1.0 | $210.00 | Trade claim reconciliation modification per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Confirmation of completion of trade claims reconciliation modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 2.0 | $420.00 | Compile spreadsheet of total flagged objections & those ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2004 | 1.0 | $210.00 | Review claims in reconciliation process to determine status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/13/2004 | 1.5 | $142.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information from Court Docket (.4); Create Notes in b-linx to reflect the Applicable Transfer (.4); Create BMC Transfer Notice and Serve upon Applicable Parties (.7). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/13/2004 | 0.6 | $57.00 | Print Additional Responses to Omnibus Objection Motions and all Corresponding Claims (.3). Prepare Documents for further Organization per Request from Debtors' Counsel. (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 2.0 | $420.00 | Review reduce & allow, reclass claims for new objections & holds |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 1.0 | $210.00 | Finalize objection count spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.5 | $105.00 | Run scorecard report; review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claim issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Email to T Wood re: Omni 3 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Forward Omni 3 responses to L Ruppaner for inclusion in binder |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/14/2004 | 0.2 | $19.00 | Electronically File all New Claims Transfer Notices with the Court. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/17/2004 | 0.6 | $105.00 | Update objection database for custom omni orders. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3 order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.3 | $63.00 | Confirmation to J Rivenbark re: completion of trade claims modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Email to J McFarland re: Maryland Casualty claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.3 | $63.00 | Email to J Baer re: revised claims summary |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/17/2004 | 0.2 | $30.00 | BMC team call to discuss the status of filings of omnibus objections 3, 4 and 5 and the status of filing future claims objections including the gateway objections. |

# Bankruptcy Management Corporation

WR GRACE

  Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/18/2004 | 0.2 | $19.00 | Meet with Lead Consultant to discuss status of Omnibus Response Binders (.1). Finalize all Exhibits and verify Claims for Accuracy (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/18/2004 | 2.5 | $437.50 | Prepare Omnibus 3 Exhibits. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.4 | $84.00 | Discussion w/ B Hurley re: Omni 3 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 1.5 | $315.00 | Update claims on Omni 3 with correct order status, hearing date and response status in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of Omni 3 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.4 | $84.00 | Review Omni 2 order & exhibits as reference for Omni 3 preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Email to B Hurley re: Omni 3 order preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 1.0 | $210.00 | Review Omni 3 claims for proper estimated amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.5 | $105.00 | Discussion w/ M Brown, J Rivenbark re: amended schedules and Sarbanes Oxley requirements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.7 | $147.00 | Review Omni 3 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: order exhibit modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.5 | $105.00 | Review revised order exhibits |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 5/18/2004 | 0.2 | $18.00 | Review docket for responses to omni claim objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/19/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull all new Transfer Notices Requests (.4). Prepare Transfer Notices for further Claims Processing. (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/19/2004 | 0.3 | $28.50 | Claims Transfers: Provide Notes to Claims with Objections to Transfer Notices and Remove Claim Transfer Requests as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 1.0 | $210.00 | Review unassigned claims for proper status (.6); revise as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 1.3 | $273.00 | Generate claims register for active, inactive & transferred claims (1.1); send to Rust for comparison (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 1.0 | $210.00 | Complete changes to claims data per Rust request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 2.0 | $420.00 | Review assigned claims for proper assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Complete changes to Omni 3 claims per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.7 | $147.00 | Review revised order exhibits (.6); send to Kirkland & Ellis for approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: transfer claim report revisions |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/19/2004 | 2.0 | $300.00 | Review Omnibus 3 "draft" order exhibits. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 2.0 | $420.00 | Review claims register reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 1.5 | $315.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: order exhibits |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **May 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.5 | $105.00 | Complete modifications to order status per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: order exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.7 | $147.00 | Review revised order exhbits (.6); send to Kirkland & Ellis (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/20/2004 | 2.0 | $420.00 | Update status of claims reconciled and approved by Grace |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 5/20/2004 | 1.3 | $117.00 | Review bLinx (.6) and prepare transfers notices (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.5 | $105.00 | Order exhibit modification per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: order exhibit modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.6 | $126.00 | Review final order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: final order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2004 | 1.5 | $315.00 | Claims revisions and additions to reconciliation notes per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Grace update and Omni 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 4.0 | $840.00 | Review litigation summary (2.1); identify scheduled parties (1.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.5 | $105.00 | Review scheduled-not matched to claim report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to scheduled-not matched to claim report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2004 | 1.5 | $315.00 | Review liability summary; compare to bLinx data |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/25/2004 | 1.2 | $180.00 | Review recent activity on court docket to include status of various claims and court order on 3rd Omnibus objection to claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: preparation of Omni 4 & 5 response binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: trade claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: Omni 6 update and litigation claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: blank/unknown amounts report for trade claims |
| | Non-Asbestos Claims Total: | | | 95.0 | $18,227.50 | |
| | May 2004 Total: | | | 350.3 | $63,313.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
|      |      | Grand Total: |     | 350.3 | $63,313.50 |             |

# Bankruptcy Management Corporation

WR GRACE

## Professional Activity Summary

### Date Range: 5/1/2004 thru 5/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 17.8 | $3,738.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.5 | $225.00 |
| | Total: | 19.3 | $3,963.00 |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.4 | $26.00 |
| James Myers | $65.00 | 0.4 | $26.00 |
| Yvette Hassman | $90.00 | 2.5 | $225.00 |
| Belinda Rivera | $45.00 | 1.3 | $58.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 0.3 | $52.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 55.8 | $11,718.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 0.3 | $37.50 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 14.5 | $2,175.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.7 | $446.50 |
| Alison Keeny | $90.00 | 1.0 | $90.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 2.7 | $121.50 |
| Andrea Schrepfer | $90.00 | 0.3 | $27.00 |
| | Total: | 84.6 | $15,073.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 66.8 | $11,690.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 15.5 | $1,937.50 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 9.3 | $883.50 |
| Anna Wick | $110.00 | 8.4 | $924.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.2 | $168.00 |
| TECH | | | |
| Igor Braude | $125.00 | 0.5 | $62.50 |
| Trevor Allen | $175.00 | 1.5 | $262.50 |
| | Total: | 103.2 | $15,928.00 |

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 5/1/2004 thru 5/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **Fee Applications** | | | | |
| SR_CONSULTANT | | | | |
| Susan Herrschaft | $210.00 | 0.3 | $63.00 | |
| CONTRACTOR | | | | |
| Martha Araki | $210.00 | 47.9 | $10,059.00 | |
| | Total: | 48.2 | $10,122.00 | |
| **Non-Asbestos Claims** | | | | |
| MANAGER | | | | |
| Myrtle John | $195.00 | 0.4 | $78.00 | |
| SR_CONSULT_DATA | | | | |
| Mike Grimmett | $175.00 | 3.1 | $542.50 | |
| SR_CONSULTANT | | | | |
| Susan Herrschaft | $210.00 | 75.0 | $15,750.00 | |
| CONSULTANT | | | | |
| Susan Burnett | $150.00 | 5.4 | $810.00 | |
| CASE_SUPPORT | | | | |
| Alison Keeny | $90.00 | 1.5 | $135.00 | |
| Lisa Ruppaner | $95.00 | 9.6 | $912.00 | |
| | Total: | 95.0 | $18,227.50 | |
| | Grand Total: | 350.3 | $63,313.50 | |