**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2004** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/1/2004 | 2.5 | $375.00 | Continue research of remaining items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2004 | 1.0 | $210.00 | Contact Grace attorneys re: litigation claims and bar date notice research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2004 | 1.0 | $210.00 | Compile asbestos module features completed and future additions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: litigations claims status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/2/2004 | 3.0 | $450.00 | Continue research of remaining items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/3/2004 | 2.5 | $375.00 | Continue research of items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/4/2004 | 3.5 | $332.50 | Research Request from Kirkland to find all Litigation Claims related to pending Litigation Claims and Store PDF files for further Reporting Purposes. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/4/2004 | 1.5 | $225.00 | Merge Word documents containing results of research (.3) and verify all identifiable information has been included regarding Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties (.5); identify parties that could not be found in the research (.3) and communicate need for further information (.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2004 | 1.5 | $315.00 | Review Bar Date Notice document for litigation claims (.4); format (.9); send to R Schulman (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/7/2004 | 3.0 | $285.00 | Research Request from Kirkland to find all Litigation Claims related to pending Litigation Claims and Store PDF files for further Reporting Purposes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 3.5 | $735.00 | Revisions to litigation summary parites and bar date notice service document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 2.0 | $420.00 | Revise litigation summary/bar date notice document to include schedule information |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/7/2004 | 4.0 | $600.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (2.1); identify parties that could not be found in the research (1.4) and communicate need for further information (.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/7/2004 | 1.0 | $150.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (.4); identify parties that could not be found in the research (.4) and communicate need for further information (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 1.0 | $210.00 | Review litigation claims pulled for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 1.0 | $210.00 | Search inactive claims for possible litigation matches |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.5 | $105.00 | Send revised litigation summary to R Schulman |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/8/2004 | 4.0 | $600.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (2.0); identify parties that could not be found in the research (1.4) and communicate need for further information (.6). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.8 | $168.00 | Email to T Wood re: notes related to litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 2.5 | $525.00 | Investigate/compile list of litigation claims or cases with no bar date notice service |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/9/2004 | 3.0 | $450.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (1.7); identify parties that could not be found in the research (.7) and communicate need for further information (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 3.0 | $630.00 | Investigate litigation cases (1.8); search for possible related claims (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2004 | 2.0 | $420.00 | Review environmental claims (1.0); add notes (.5), modify status/substatus as necessary per Grace recommendation (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2004 | 2.0 | $420.00 | Review litigation claims (1.1); add notes (.4), modify status/substatus as necessary per Grace recommendation (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2004 | 1.0 | $210.00 | Add reference information to notes added to bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2004 | 1.0 | $210.00 | Review real estate claims (.4); add notes (.3), modify status/substatus as necessary per Grace recommendation (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 2.0 | $420.00 | Review litigation summary (1.4); apply notes to claims in bLinx (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 1.0 | $210.00 | Review unresolved litigation cases for proper schedule information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 1.5 | $315.00 | Complete changes to litigation summary per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 2.5 | $525.00 | Complete Assign/Refer designations for environmental, real estate, asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.7 | $147.00 | Investigate environmental claims as related to litigation cases (.5); email to R Schulman re: resolution (.2) |
| | | Asbestos Claims Total: | | 59.9 | $10,541.50 | |
| Case Administration | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 6/1/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2004 | 0.5 | $105.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: litigation claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/1/2004 | 0.2 | $9.00 | Telephone with Julia Wahl of IRS at (412) 644-3437 / RE: Wanted to know why they received an objection. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Omni noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.3 | $63.00 | Email to R Schulman re: response binders |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.5 | $105.00 | Send requested claims copies to T Wood |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/3/2004 | 0.1 | $4.50 | Telephone with Tammy Garza of Sierra Liquidity at (949) 660-1144 / RE: x22. Had questions about a defective transfer. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/3/2004 | 0.2 | $9.00 | Return Telephone with Tammy Garza of Sierra Liquidity at (949) 660-1144 / RE: x22. Had questions about a notice of defective transfer they received. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/4/2004 | 0.3 | $28.50 | Follow up Meeting with Lead Consultant to discuss upcoming Litigation Claims Research Project. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: bar date notice search results |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claims images per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: Omni 4/5 response updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace litigation claims project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: MSL Viewer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims docket potential discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: print view modifications |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 6/4/2004 | 1.0 | $85.00 | Review and store pdf images of claims related to litigation |
| ROY BAEZ - CAS | | $65.00 | 6/7/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/7/2004 | 0.6 | $57.00 | Locate Claims filed by Certain Creditors and send to Legal Assistant at Kirkland per Request from Lead Case Consultant. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: compiliation of claims related to litigation cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claims images per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: litigation project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.4 | $84.00 | Email to T Wood re: requested claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: pending litigation claims and service of bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 1.0 | $210.00 | Investigataion and response to R Schulman re: D Nelson claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Tape Rental Library claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.5 | $105.00 | Email to T Wood re: order affecting D Nelson claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation claims and bar date notice service |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/7/2004 | 0.1 | $4.50 | Telephone with Barbara Keeter of Hertz Equipment Rental at (800) 654-4740 / RE: Wanted to know the status of their claim. |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 6/8/2004 | 2.0 | $90.00 | Assist with copying, assembly and production of WR Grace Litigation poc binders per request from T. Wood at Kirkland and Ellis. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **June 2004** | | | | | | |
| Case Administration | | | | | | |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 6/8/2004 | 1.5 | $67.50 | Assist with copying, assembly and production of WR Grace Litigation poc binders per request from T. Wood at Kirkland and Ellis. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 6/8/2004 | 5.0 | $325.00 | assisted with copy, assembly and production of WR Grace Litigation proofs of claim per request of T. Wood of Kirkland & Ellis |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2004 | 0.5 | $47.50 | Assist with Assembly of Litigation Claims Binders and Review Binders for Accuracy. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2004 | 0.3 | $28.50 | Meet with Lead Consultant to discuss the Final Instructions for Burning a CD of all Litigation Claims and Assembly of Binders with Hard Copies of all applicable Claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2004 | 1.2 | $114.00 | Finalize Research of Litigation Claims and Check Results.  Create CD of Litigation Claims and Send to Legal Assistant at Kirkland & Ellis via federal express. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2004 | 0.9 | $85.50 | Coordinate efforts to Create Litigation Claim Binders (.4); Review documents (.3); and Provide Status Report to Project Manager (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.4 | $84.00 | Discussion w/ L Ruppaner re: additional claims to be pulled or removed from litigation list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: clarity of claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: additional information for bar date notice search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: ongoing projects, status and priority |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 2.0 | $420.00 | Generate revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.5 | $105.00 | Forecasting conference call |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/8/2004 | 0.1 | $4.50 | Telephone with Christopher Combest of Quarles & Brady LLP at (312) 715-5091 /  RE: Wanted copies of their claims. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 6/9/2004 | 2.0 | $130.00 | assisted with copy, assembly and production of WR Grace Litigation proofs of claim per request of T. Wood of Kirkland & Ellis |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/9/2004 | 0.5 | $47.50 | Provide Final Review of Litigation Claims Binder to ensure accuracy and quality before sending 3 Binders to Kirkland & Ellis in Chicago. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 1.0 | $210.00 | Research and investigate return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.4 | $84.00 | Discussion w/ R Baez re: Grace return mail for bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 1.0 | $210.00 | Run scorecard report; review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 2.0 | $420.00 | Return mail investigation (1.1); run summary report related to each mail file for bar date notice service (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 1.0 | $210.00 | Investigate/review bar date notice deliveries for litigation-unresolved cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: bar date service options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: litigation claims binder shipping status |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.5 | $105.00 | Final review of litigation claims to send to Kirkland & Ellis |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/9/2004 | 0.1 | $4.50 | Telephone with James Watts at (318) 240-9699 /  RE: Wanted to know the status of his claim, but will try the other number that was listed on the notice he received. |
| JAMES MYERS - CAS | | $65.00 | 6/10/2004 | 0.4 | $26.00 | 21: Omni 3: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrshaft providing heads up of mailing for today |
| JAMES MYERS - CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herschaft transdmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: revie email from J Bush confirming population of AP MF |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Investigate Omni 4/5 return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: project update and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Email to R Schulman re: status of claims classification project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Email to R Schulman re: return mail procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: Omni 3 Order noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: status of unresolved litigation bar date notice project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 2.0 | $420.00 | Review bar date notice entries for unresolved cases (1.2), edit as necessary (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.2 | $42.00 | Review Omni 3 Order for service of notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 1.0 | $210.00 | Format bar date notice document for delivery to Kirkland & Ellis |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/10/2004 | 0.1 | $4.50 | Telephone with Marcus Wilson at (251) 436-8814 / RE: Wanted to know why he received the third omni and what he needed to do. |
| JAMES MYERS - CAS | | $65.00 | 6/11/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 0.3 | $63.00 | Email to R Schulman re: claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: litigation claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 2.5 | $525.00 | Review unresolved litigation and bar date notice service documents (1.7); revise and reformat as needed (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 1.0 | $210.00 | Court Docket review |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/11/2004 | 2.7 | $405.00 | Research remaining parties found on Counsel's litigation summary chart for Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2004 | 0.5 | $105.00 | Email to R Schulman re: revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2004 | 2.5 | $525.00 | Complete claims summary report with additional status information |
| ROY BAEZ - CAS | | $65.00 | 6/14/2004 | 0.1 | $6.50 | weekly return mail reporting |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Case Administration | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/14/2004 | 1.0 | $95.00 | Provide Detailed Review of Court Docket and Provide Detailed Report to Project Manager and Lead Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/14/2004 | 0.4 | $38.00 | Provide several Updates to the 2002 List per Recent Notices of Appearance listed on the Official Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims summary, claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5 Order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Order exhibits and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Email to M Grimmett re: specifications for Order exhibit prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: litigation claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Email to T Wood re: additional litigation claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 2.0 | $420.00 | Revise reconciliation process memo |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/14/2004 | 1.5 | $225.00 | Review court docket for recent notices, motions, orders, etc. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.5 | $105.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.4 | $84.00 | Email to Rust Consulting re: updates to claims register per Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.4 | $84.00 | Email to J Rivenbark re: expunged claims update per Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: return mail project for bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: response to Omni 3, 4, 5 Order exhibit questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 1.0 | $210.00 | Review claims with claim/schedule agree status; email to J Rivenbark re: allowed amount & status |
| JAMES MYERS - CAS | | $65.00 | 6/16/2004 | 0.1 | $6.50 | 21: Omni 3: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 6/16/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims docketing and claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 order exhibits and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.7 | $147.00 | Review list of Grace attorneys for individuals to add as bLinx users and to assign/refer list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: litigation claims status and pending objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: updated claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: modifications necessary to update claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.8 | $168.00 | Review return mail and status of previously returned items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.5 | $105.00 | Update return mail tracking sheets |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Case Administration | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/16/2004 | 0.1 | $4.50 | Telephone with Dan Ginsburg at (212) 889-3015 /  RE: Left a message. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 6/17/2004 | 0.3 | $27.00 | Telephone with Dan Ginsberg at (212) 889-3015 /  RE: wanted to find out if there was a claim for Oxy Vinal was not able to locate anything.  He will contact creditor and get back to BMC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 1.0 | $210.00 | Review claims register spreadsheets (.8); communication w/ M Grimmett re: modifications (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: bar date notice return mail project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.3 | $63.00 | Discussion w/ A Wick, J Hasenzahl re: unmatched return mail items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 1.0 | $210.00 | Investigation of supplemental mail files for bar date notice served under seal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 1.0 | $210.00 | Revise bar date notice litigation summary to separate resolved and unresolved cases |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/17/2004 | 0.7 | $105.00 | Research creditor request for account information and case name/number. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/17/2004 | 0.2 | $30.00 | Discuss return mail issues from the BDN mailing in an attempt to determine which items from that mailing may have been returned. |
| JAMES MYERS - CAS | | $65.00 | 6/18/2004 | 0.2 | $13.00 | 21: electronically document BMC Quarterly Fee Appl & 1-04, 2-04, 3-04 Fee Appl. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2004 | 0.3 | $28.50 | File and Serve an Amended Transfer Notice regarding Claim No. 966 per request from Creditor. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2004 | 1.5 | $315.00 | Finalize documents related to litigation parties and bar date notice service, and claims associated with resolved cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2004 | 0.3 | $63.00 | Email to R Schulman re: litigation claims document |
| BELINDA RIVERA - CAS | | $45.00 | 6/18/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Martha Araki re: BMC Fee Applications with Affidavits of Service to Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 6/18/2004 | 0.4 | $18.00 | 21 Preparation and Service of BMC Fee Applications with Affidavits of Service |
| BELINDA RIVERA - CAS | | $45.00 | 6/18/2004 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 3 on 6/10/04; e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 6/21/2004 | 0.5 | $45.00 | Assisted Beatriz Cancel Of Contrarian Capital regarding certain claim transfers.  Also gave her Michelle Dalsin's number with Rust Consultants. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/21/2004 | 0.6 | $57.00 | Provide detailed review of Court Docket and download all New Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status of Reduce & Allow analysis project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.5 | $105.00 | Investigation re: claim objection and notice per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: results of claim objection investigation |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

**June 2004**

Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.5 | $105.00 | Review claim modification files sent by Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 1.0 | $210.00 | Court docket review |
| YVETTE HASSMAN - CAS | | $90.00 | 6/21/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrshaft re service of Omni 3 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 6/21/2004 | 0.1 | $9.00 | 21 Review e-mail from Martha Araki re service of WR Grace Jan-Mar 2004 fee apps and 12th Qtr fee app on 6-18-04; confirm service was effected |
| ROY BAEZ - CAS | | $65.00 | 6/22/2004 | 0.1 | $6.50 | weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.5 | $105.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: proof of service for bar data notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.6 | $126.00 | Compile proof of service documents (.5); send to B Hurley (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 1.0 | $210.00 | Investigation re: service of Omni 5 notice to claimant |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.3 | $63.00 | Response to R Schulman re: service of Omni 5 custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status of reduce & allow objection review |
| BELINDA RIVERA - CAS | | $45.00 | 6/22/2004 | 0.3 | $13.50 | 21 Preparation and Service of Notice of Erratum re: 11th Quarter 2003 |
| BELINDA RIVERA - CAS | | $45.00 | 6/22/2004 | 0.2 | $9.00 | 21 Preparation and Service of email re: Notice of Erratum re: 11th Quarter 2003 to Affected Parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.1 | $21.00 | Discussion w/ R Schulman re: status of Omni 3, 4, 5 order and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revised Omni 5 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: continued Omni 3, 4, 5 objections due to return mail |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 6/24/2004 | 0.1 | $9.00 | Order regarding WR Grace Omni 3rd, random search, no issues found |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.1 | $21.00 | Discussion w/ J Prochonski re: bLinx access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.1 | $21.00 | Discussion w/ T Allen re: bLinx access and password re-set |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Grace reporting request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.2 | $42.00 | Email to J Rivenbark re: trade claims objections to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.5 | $105.00 | Analysis of scorecard report |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/24/2004 | 0.2 | $9.00 | Telephone with James Watts at (318) 240-9699 /  RE: Wanted to know the status of his claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/24/2004 | 0.3 | $13.50 | Telephone with James Watts at (318) 240-9699 /  RE: Wanted to know the status of his claim. |
| JAMES MYERS - CAS | | $65.00 | 6/25/2004 | 0.1 | $6.50 | 21: Ntc Errata: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 6/25/2004 | 0.1 | $6.50 | 21: Ntc Errata: Electronically document notarized proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2004 | 0.2 | $42.00 | Email to J Hasenzahl, J Baer re: results of bar date notice investigation and emergency service issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: emergency service issue |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2004 | 0.1 | $21.00 | Call to D Carickhoff re: emergency service issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/25/2004 | 1.0 | $210.00 | Investigation re: service of bar date notice related to emergency service issue |
| YVETTE HASSMAN - CAS | | $90.00 | 6/25/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Notic eof Erratum re 11th Quarterly Fee 2003 for filing with the court |
| BELINDA RIVERA - CAS | | $45.00 | 6/25/2004 | 0.3 | $13.50 | 21 Preparation of POS Package re: Notice of Erratum re: 11th Quarter 2003 |
| ROY BAEZ - CAS | | $65.00 | 6/28/2004 | 0.1 | $6.50 | weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/28/2004 | 0.1 | $9.50 | Contact Attorney Service to Order Several Documents per Request from Legal Assistant at Kirkland & Ellis. Some follow up work is required with the Attorney Service. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.1 | $21.00 | Update forecast spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: litigation claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: revised Omni 4 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revised Omni 4 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.4 | $84.00 | Investigation re: return mail item (.3); response to R Schulman re: results (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: obtaining docket item for Grace adversary case |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Investigate requested docket items from Grace adversary case |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advance reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.8 | $168.00 | Forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: litigation summary and corresponding claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.5 | $105.00 | Email to R Schulman re: bar date notice packet and claim forms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.8 | $168.00 | Review claims reconciliation process memo (.5); communicate comments to R Schulman (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/30/2004 | 0.4 | $38.00 | Generate Claims Register Report in Excel of all Active filed and scheduled Claim Records per Request from Company CFO, Tinamarie Feil. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2004 | 1.0 | $210.00 | Review saved reports in advanced reporting tool (.6); mark reports to be deleted (.4) |
| | | Case Administration Total: | | 91.6 | $15,421.50 | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2004 | 0.6 | $66.00 | Create data base to reseach notices sent to any party through the noticing system for S Herrschaft |
| TREVOR ALLEN - TECH | | $175.00 | 6/5/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/5/2004 | 3.8 | $665.00 | Update of custom asbestos claims reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2004 | 3.2 | $560.00 | Update of scorecard detail report. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/7/2004 | 0.1 | $11.00 | Confer with L Ruppaner concerning transferred claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2004 | 1.1 | $192.50 | Update scorecard detail queries. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/8/2004 | 0.8 | $140.00 | Update scorecard detail queries. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/9/2004 | 0.2 | $22.00 | Discuss returned mail reports and change of addresses not yet uploaded to b-Linx with S Herrschaft. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/9/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/9/2004 | 3.9 | $682.50 | Update scorecard detail information. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/10/2004 | 0.8 | $76.00 | Obtain crdids and populate mail file MF 9249 with Omni 3 affected parties. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/10/2004 | 3.4 | $595.00 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/10/2004 | 2.9 | $507.50 | Update scorecard detail information. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/11/2004 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/11/2004 | 3.4 | $595.00 | Update scorecard detail information. |
| TREVOR ALLEN - TECH | | $175.00 | 6/12/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/13/2004 | 3.9 | $682.50 | Update scorecard detail queries/report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/13/2004 | 1.6 | $280.00 | Update custom asbestos reporting tools/reports. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/14/2004 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/14/2004 | 2.1 | $367.50 | Prepare omni order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/14/2004 | 1.7 | $297.50 | Continue to Prepare omni order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/15/2004 | 1.1 | $192.50 | Prepare update omni 3, 4, 5 objection order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/16/2004 | 0.9 | $157.50 | Prepare update omni 3, 4, 5 objection order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/16/2004 | 2.3 | $402.50 | Prepare Excel Analysis - Active Claims, Inactive Claims, Transferred Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/16/2004 | 1.8 | $315.00 | Update liability reports / scorecard. |
| DAVID ESPALIN - TECH | | $125.00 | 6/16/2004 | 0.5 | $62.50 | Setup, test and configure  user accounts per sherschaft. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/17/2004 | 1.0 | $110.00 | Review data of all returned mailfile for service lists 1119,1120,1216,1217,1218,1260 and 1300, report on non b-linx files provided under seal for noticing (Suppl Customer list appx 50K records ) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/17/2004 | 1.1 | $192.50 | Prepare update omni 3, 4, 5 objection order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/17/2004 | 0.5 | $87.50 | Prepare updated transferred claims analysis. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/18/2004 | 0.1 | $11.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/18/2004 | 1.0 | $110.00 | Review and update invalid zip code records |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/18/2004 | 1.7 | $187.00 | Review and update invalid zip code records |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/18/2004 | 0.5 | $55.00 | Review and update invalid domestic creditor records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/18/2004 | 1.0 | $175.00 | Update liability reporting tool / scorecard. |
| TREVOR ALLEN - TECH | | $175.00 | 6/19/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/21/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/23/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2004 | 0.6 | $105.00 | Prepare updated Omni orders. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2004 | 1.1 | $192.50 | Update Liability reports/criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2004 | 1.1 | $192.50 | Update scorecard detail reports/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/24/2004 | 1.4 | $245.00 | Create analysis - Unreferred claims - excluding asbestos and employees. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/24/2004 | 1.2 | $210.00 | Update Liability reports/criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/24/2004 | 1.1 | $192.50 | Update scorecard detail reports/data. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/25/2004 | 2.3 | $218.50 | Review and update incomplete Foreign addresses stated on creditor data exception report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/25/2004 | 1.7 | $297.50 | Update Liability reports/criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/25/2004 | 1.8 | $315.00 | Update scorecard detail reports/data. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/26/2004 | 3.0 | $285.00 | Review and update incomplete addresses stated on creditor data exception report. |
| TREVOR ALLEN - TECH | | $175.00 | 6/26/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/26/2004 | 0.6 | $105.00 | Update Liability reports/criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/26/2004 | 0.6 | $105.00 | Update scorecard detail reports/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/27/2004 | 1.8 | $315.00 | Update Liability reports/criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/27/2004 | 1.9 | $332.50 | Update scorecard detail reports/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/28/2004 | 0.5 | $87.50 | Create updated omni 4 order notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/28/2004 | 3.4 | $595.00 | Update Liability reports/criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/28/2004 | 0.6 | $105.00 | Update scorecard detail/report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/29/2004 | 1.6 | $280.00 | Update scorecard detail. |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/30/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| | | Data Analysis Total: | | 76.5 | $12,385.50 | |
| **Fee Applications** | | | | | | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re Jan-Mar 04 data for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2004 | 0.1 | $21.00 | Analysis of docket re 10th fee app order |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2004 | 0.2 | $42.00 | Analysis of corresp from S L Bossay re 11th Interim Fee & Expense charts for review/revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re Feb and March production invoices for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2004 | 0.1 | $21.00 | Prep memo to S Fritz re two production invoices for Feb and Mar 2004 needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Analysis of S Bossay corresp re list of funds requested for 11th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.2 | $42.00 | Compare amts listed in S Bossay corresp vs BMC 11th Qtr fee app to verify amounts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.2 | $42.00 | Analysis of filed 11 Qtr fee app vs 11th Qtr draft prepared re issues arising from filed fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.3 | $63.00 | Prep Notice of Erratum re 11th Qtr fee app issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 1.5 | $315.00 | Revise Jan 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.5 | $105.00 | Prep master bio/hire date list for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 11th Qtr errata re expense amounts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 1.5 | $315.00 | Revise Feb 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 1.6 | $336.00 | Revise Mar 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Prep memo to J Hasenzahl re 11th Interim errata |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2004 | 0.3 | $63.00 | Analysis of docket confirming filing of 19, 20, 21st and 11th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2004 | 1.4 | $294.00 | Further revision of Jan, Feb and March 2004 fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2004 | 1.8 | $378.00 | Revise 12th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2004 | 1.0 | $210.00 | Prep fee app exhibits Jan and Feb 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2004 | 0.1 | $21.00 | Prep memo to J Hasenzahl re 12th Qtr and Jan-Mar 04 fee apps for review and execution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2004 | 0.2 | $42.00 | Analysis of memo from S Fritz re executed signature pages for Jan-Mar and 12Q fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2004 | 0.4 | $84.00 | Revise Jan, Feb and Mar 2004 fee apps to incorporate executed signature pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2004 | 0.1 | $21.00 | Analysis of signature pages for 12th Interim Apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2004 | 0.1 | $21.00 | Prep memo to S Fritz re signatures for 12th Interim to be redone |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re 12th Qtr signature pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2004 | 0.2 | $42.00 | Revise 12th Qtr fee app re executed signature pages and exhibit references |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2004 | 0.5 | $105.00 | Final analysis of Jan-Mar and 12th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2004 | 0.4 | $84.00 | Coordinate service of Jan-Mar and 12th Qtr fee apps with Notice Dept |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJ re Jan-Mar 04 and 12th Qtr Fee Apps for filing with Court; and Ntc of Errata 11th Qtr for filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2004 | 0.2 | $42.00 | Analyze and revise production sheets re service of 12th Qtr Fee Apps |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/18/2004 | 0.2 | $39.00 | Respond to inquiry from Belinda Rivera re fee application service (.1); review and analyze e-memo from Martha Araki and fee applications and prior service protocols (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.8 | $168.00 | Review Fee Application for Q1 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2004 | 0.1 | $21.00 | Analysis of memo from BR re service of 11th Qtr Errata |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2004 | 0.1 | $21.00 | Analysis of memo from B Rivera re aff of service for 11th Qtr Errata |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re order authorizing payment of quarterly fees/costs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2004 | 0.2 | $42.00 | Analysis of 11th Qtr Fee Examiner's report |
| | | Fee Applications Total: | | 15.1 | $3,168.00 | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2004 | 0.8 | $168.00 | Organize Omni 3 electronic files |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2004 | 0.9 | $85.50 | Provide Detailed Review of Court Docket and Pull New Responses to Omnibus Objection Motions and any New Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2004 | 1.5 | $142.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information from Court Docket (.2); Create Notes in b-linx to reflect the Applicable Transfer (.4); Create BMC Transfer Notice (.3); Serve Transfer Notices upon Applicable Parties (.2); and Electronically File Notice with the Court (.1). Finalize other Transfer Notices after the 20 day Notice period has expired (.3). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2004 | 1.6 | $152.00 | Provide Detailed Review of Court Docket (1.0); Print out all Exhibits and Responses to the 4th & 5th Omnibus Objections (.2); and Organize Documents for further reporting purposes (.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2004 | 0.8 | $168.00 | Review response sheets for Omni 4/5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2004 | 3.0 | $630.00 | Update bLinx with order number and status changes pre order 5646 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/3/2004 | 0.4 | $38.00 | Meet with Lead Consultant to Discuss Omnibus Binder Project and Print additional Charts from Attorney to include with the Omnibus Binders. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 1.0 | $210.00 | Research claims information and responses per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Omni 4/5 response binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 3.0 | $630.00 | Prepare Omni 3 objections for order noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Port Authority claims |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2004 | 1.7 | $161.50 | Provide Detailed Review of Court Docket and Download all new Reponses to the 4th and 5th Omnibus Objection Motions (.9); and Pull all New Claims Transfer Notices for further Reporting Purposes (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.4 | $84.00 | Email to J Rivenbark re: claims inquiry from transfer agent |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 1.5 | $315.00 | Review Omni 4/5 responses to determine appropriate Grace contact |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 1.0 | $210.00 | Updatae Omni 4/5 response chart to include Grace contacts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2004 | 1.0 | $210.00 | Emails to Grace contacts re: follow up to Omni 4/5 responses |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/9/2004 | 2.6 | $247.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.5); Create Notes in B-linx regarding pending Transfers (.5); Create BMC Claims Transfer Notices and Defective Notices, when applicable (.8); Make Copies of Notices (.3); Serve Notices on all Effected Parties (.3); and Electronically file the BMC Transfer Notices and Defective Notices with the Court (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/9/2004 | 0.3 | $28.50 | Review Court Docket Report for any New Transfer Notice Information. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/9/2004 | 0.3 | $28.50 | Claims Transfers: Finalize Transfer Notices corresponding to Claims in B-linx for Several Transfer Notices that were served and the 20 day Notice Time to Object has expired. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: mail file population for Omni 3 Order noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Investigatation re: Omni 1 pending item |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 0.5 | $105.00 | Modify objection types to include paid post petition-partial |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 1.5 | $315.00 | Reassign reduce & allow claims to paid post petition as necessary (1.0); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 1.5 | $315.00 | Review tax claims (.8); modify status/substatus per tax department recommendation (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/11/2004 | 1.0 | $210.00 | Modify status/substatus of trade claims for settlement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2004 | 0.5 | $105.00 | Review settled tax claims (.2); modify status/substatus (.2), add estimated amount as necessary (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2004 | 1.5 | $315.00 | Run (.5), review objection reports for pending objections (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/14/2004 | 0.2 | $19.00 | Research Claims Information in Response to Creditor Requests to Withdraw Claims; Find all Applicable Claims and Mark as Inactive; Create Notes in b-linx to reflect changes in the Status of all effected Claims; and Arrange to have all Applicable Claim Images Appended with the Withdrawal Notice for future Reference. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 1.0 | $210.00 | Revise claims summary per Kirkland & Ellis request |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Review Omni 3 Order exhibits (.3); communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Review Omni 4 Order exhibits (.3); communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Review Omni 5 Order exhibits (.2); communicate changes to M Grimmett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2004 | 1.0 | $210.00 | Review revised Omni 3, 4, 5 Order exhibits (.9); send to Kirkland & Ellis (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/15/2004 | 0.1 | $19.50 | Review and verify Sue Herrschaft's declaration of service re order granting 3rd omni objections to claims; and coordinate processing and delivery to counsel for filing with USBC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 1.0 | $210.00 | Review litigation claims (.5); organized resolved cases vs unresolved cases (.3); ensure correct status and documentation (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 1.5 | $315.00 | Review resolved cases spreadsheet (1.0); add claim/schedule information (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2004 | 2.0 | $420.00 | Review trade claims (1.8); send email to J Rivenbard re: allowed status (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 1.0 | $210.00 | Review reclassify, reduce & allow claims for paid post petition invoices (.5); complete changes to status and objection types as needed (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 1.0 | $210.00 | Identify litigation claims from case descriptions (.6); flag objections per Grace request (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 5 exhibit modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.4 | $84.00 | Review revised exhibits (.3); send to Kirkland & Ellis (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 1.5 | $315.00 | Review unresolved litigation cases for proper claim number or schedule number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.5 | $105.00 | Update objections by omni tracking sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 1.0 | $210.00 | Update bLinx w/ response information for omni 4 and 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: inquiry from transfer agent; instructions for investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 exhibit revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: completion of omni 5 exhibit revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.7 | $147.00 | Review revised Omni 5 exhibits for accuracy (.6); send to Kirkland & Ellis (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 1.5 | $315.00 | Review revised claims register spreadsheets (1.0); send to Rust Consulting for update of claims register (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.7 | $147.00 | Generate report of reduce and allow objections flagged (.5); send to S Burnett to review and determine paid post petition invoices (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation modification issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: claims corresponding to litigation cases |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/17/2004 | 4.0 | $600.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (2.3); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.7). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/17/2004 | 2.5 | $375.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (1.5); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2004 | 2.0 | $420.00 | Complete assign/refer for litigation claims based on Kirkland & Ellis & Grace recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: request re: all scheduled and amended schedule records |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2004 | 1.0 | $210.00 | Investigation re: schedule/ amended schedule request |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/18/2004 | 3.0 | $450.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (1.6); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/21/2004 | 2.0 | $190.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.5); Create Notes in B-linx regarding pending Transfers (.4); Create BMC Claims Transfer Notices and Defective Notices, where applicable (.6); Make Copies of Notices (.2); Serve Notices on all Effected Parties (.2); and Electronically file Notices with the Court. (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 1.0 | $210.00 | Run objection reports for potential filing on Omni 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2004 | 1.5 | $315.00 | Review objection reports for those objections to be excluded from Omni 6 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/21/2004 | 2.0 | $300.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (.7); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 4.0 | $840.00 | Complete Assign/Refer designation for litigation, contract claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 1.0 | $210.00 | Review Reduce & Allow claims for valid objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2004 | 1.0 | $210.00 | Review objection reports (.6); highlight objections not ready to file (.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/22/2004 | 2.2 | $330.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (.6); note paid amount, paid date and invoice information for all claims found to have post-petition payments (.8); finalize spreadsheet and submit results of research (.8). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/23/2004 | 0.7 | $66.50 | Review Court Docket Report for any New Updates regarding Transfer Requests. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/23/2004 | 0.3 | $28.50 | Finalize Transfer Notice in B-linx and mark Applicable Claims as Transferred to Sierra Nevada Liquidity. 20 Day Notice has expired and final transfer Notes are added to b-linx module. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.8 | $168.00 | Analyze/review reduce & allow spreadsheet from S Burnett for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 1.0 | $210.00 | Run reduce & allow objection report (.4); review and highlight claims to be excluded from Omni 6 (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.5 | $105.00 | Email to R Schulman re: potential Omni 6/7 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.7 | $147.00 | Complete revisions of Omni 5 sustained/continued objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 1.0 | $210.00 | Trade claims reconciliatiion modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.8 | $168.00 | Review revised Omni 5 exhibits (.7); send to Kirkland & Ellis & Pachulski (.1) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/23/2004 | 0.3 | $13.50 | Telephone with Emily Cheung of Longacre at (212) 259-4312 / RE: wanted to find out why notice of transfer had different transfer agent's name on it dkt # 5722 spoke to Lisa R of BMC and found out there was an error with the notice of transfer. Amended not |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 6/7 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.7 | $147.00 | Run report for no supporting documentation objections (.2); review for potential filing (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 1.2 | $252.00 | Final review of pending objection reports (1.0); send to Grace for review (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.2 | $42.00 | Discussion w/ Longacre Management re: claim total |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 1.0 | $210.00 | Final review of revised Omni 5 exhibits (.8); send to Kirkland & Ellis and Pachulski (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.7 | $147.00 | Email to R Schulman re: no supporting objection report and analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.5 | $105.00 | Review revised Omni 4 exhibits (.4); send to Kirkland & Ellis/Pachulski (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 1.0 | $210.00 | Organize electronic files with final versions of Omni 3, 4, 5 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ A Clark re: Grace tax claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.5 | $105.00 | Revise tax claims status per A Clark request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.5 | $105.00 | Review tax claim status document received from C Finke |
| ELAINE LANE - MANAGER | | $175.00 | 6/28/2004 | 0.9 | $157.50 | Telephone call from Contrarian re: claim transfer issues (.2), research claims for AKZO (.5), provide current schedule record info (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2004 | 2.0 | $420.00 | Review withdrawn claims sent by Rust (.9); update bLinx as appropriate (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2004 | 0.3 | $63.00 | email to J Rivenbark re: Omni 6 trade claims objections and trade claim follow up |
| | Non-Asbestos Claims Total: | | | 92.5 | $17,083.00 | |
| WRG Plan & Disclosur | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2004 | 0.2 | $42.00 | Discussion w/ M John, S Kjontvedt, B Daniel re: ballot acceptance for modified, generic or prior version ballots |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **June 2004** | | | | | | |
| WRG Plan & Disclosur | | | | | | |
| | | WRG Plan & Disclosur Total: | | 0.2 | $42.00 | |
| | | June 2004 Total: | | 335.8 | $58,641.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 335.8 | $58,641.50 | |

# Bankruptcy Management Corporation
WR GRACE

## Professional Activity Summary

Date Range: 6/1/2004 thru 6/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 31.9 | $6,699.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 21.5 | $3,225.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 6.5 | $617.50 |
| | Total: | 59.9 | $10,541.50 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.5 | $32.50 |
| James Myers | $65.00 | 1.7 | $110.50 |
| Yvette Hassman | $90.00 | 0.3 | $27.00 |
| Belinda Rivera | $45.00 | 1.6 | $72.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 61.4 | $12,894.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 5.1 | $765.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 3.5 | $157.50 |
| Heather Walker | $65.00 | 7.0 | $455.00 |
| Lisa Ruppaner | $95.00 | 7.1 | $674.50 |
| James Bartlett | $85.00 | 1.0 | $85.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 1.5 | $67.50 |
| Andrea Schrepfer | $90.00 | 0.9 | $81.00 |
| | Total: | 91.6 | $15,421.50 |
| | | | |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 61.5 | $10,762.50 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 7.5 | $712.50 |
| Anna Wick | $110.00 | 5.8 | $638.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.2 | $210.00 |
| David Espalin | $125.00 | 0.5 | $62.50 |
| | Total: | 76.5 | $12,385.50 |
| | | | |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.8 | $168.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 14.1 | $2,961.00 |
| | Total: | 15.1 | $3,168.00 |

# Bankruptcy Management Corporation

WR GRACE

## Professional Activity Summary

### Date Range: 6/1/2004 thru 6/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **Non-Asbestos Claims** | | | | |
| MANAGER | | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 | |
| Elaine Lane | $175.00 | 0.9 | $157.50 | |
| SR_CONSULTANT | | | | |
| Susan Herrschaft | $210.00 | 65.0 | $13,650.00 | |
| CONSULTANT | | | | |
| Susan Burnett | $150.00 | 13.7 | $2,055.00 | |
| CASE_SUPPORT | | | | |
| Lisa Ruppaner | $95.00 | 12.5 | $1,187.50 | |
| CASE_INFO | | | | |
| Brianna Tate | $45.00 | 0.3 | $13.50 | |
| | Total: | 92.5 | $17,083.00 | |
| **WRG Plan & Disclosur** | | | | |
| SR_CONSULTANT | | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 | |
| | Total: | 0.2 | $42.00 | |
| | Grand Total: | 335.8 | $58,641.50 | |