# EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: addition of objection notes to unliquidated claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 1 | $210.00 | Review email from V Finkelstein re: real estate claims objections (.3); investigate claims issues (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 1 | $210.00 | Review unliquidated objections to be sure other substantive obejction is flagged |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 1.5 | $315.00 | Add recommendations/next steps to bLinx for environmental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2004 | 3 | $630.00 | Addition of objections, reconciliation notes for environmental claims |
| | | Asbestos Claims Total: | | 7 | $1,470.00 | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: restoring scheduled invoice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.2 | $42.00 | Discussion w/ T Delbrugge & F Gilbert re: claims liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.5 | $105.00 | Prepare outline for claims liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.2 | $42.00 | Discussion w/. M Grimmett re: scorecard report and discrepancy report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.5 | $105.00 | Review scorecard discrepancy report |
| James Myers - 11_CAS | | $65.00 | 4/2/2004 | 0.1 | $6.50 | 21: confer w/ L Ruppaner re POS for BDN |
| James Myers - 11_CAS | | $65.00 | 4/2/2004 | 0.1 | $6.50 | 21: review email from L Ruppaner requesting info re BDN POS |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/2/2004 | 2.2 | $209.00 | Research Information regarding Creditor Hepaco Inc.; Research Mail Files (1.0); Locate Applicable Proof of Service for Indication of Service of the Bar Date Notice (.8); and Forward Applicable Information to Legal Assistant at Kirkland & Ellis (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Email to B Hurley re: Notice comments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 1 | $210.00 | Review claims summary reports for template for claims liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 1 | $210.00 | Correct discrepancies identified in scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: Grace liability summary report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: Omni 3/4/5 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 1.5 | $315.00 | Compile notable multi claim creditor list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Forecasting conf call prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Forecasting conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Call w/ R Schulman, B Hurley re: Omni 3/4/5 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Omni 4/5 preliminary reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.2 | $42.00 | Follow up items w/ R Schulman |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4/5 notice preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3/4/5 timing & status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Email to R Lopera re: Grace claim forms |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Email to Grace/ Kirkland & Ellis key contacts re: Omni 4/5 exhibits review and filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.2 | $42.00 | Email to R Schulman re: Omni 3 Notice revision & Omni 4/5 timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3/4/5 timing & status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.5 | $105.00 | Email to R Schulman re: Debtors Declaration of Service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.5 | $105.00 | Advanced Reporting Tool meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 0.2 | $42.00 | Discussion w/ L Rupanner re: transfer module issues |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/8/2004 | 0.1 | $4.50 | 2nd Telephone with Peter Pearson at (520) 247-1535 / RE: further questions re the status of his claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/8/2004 | 0.1 | $4.50 | Telephone with Peter Pearson at (520) 247-1535 / RE: Wanted to know the status of his claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/9/2004 | 0.2 | $19.00 | Electronically file with the Court Notice of Transfers regarding Docket Nos. 5404, 5405 & 5418. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.5 | $105.00 | Discussion w/ m Grimmett re: liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 1 | $210.00 | Review liability summary (.4); investigate discrepancies (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: liability summary discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.7 | $147.00 | Review revised liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 3 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 0.5 | $105.00 | Email to T Delbrugge/ F Gilbert re: liability summary & multi claim creditors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 1 | $210.00 | Review advanced reporting tool reports and report format for possible modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: post petition invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Set up conference call w/ R Schulman. J Rivenbark re: post petition invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.5 | $105.00 | Discussion w/ J Bush re: objection question |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: bLinx security |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Call w/ R Schulman, J Rivenbark re: paid post petition claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: newly flagged objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims for conflict check |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Conf call prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Forecast conf call |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|

## 1st Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 1 | $210.00 | Run/review scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: scorecard revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Complete scheduling and forecasting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 1 | $210.00 | Report Committee meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Telephone w/T Delbrugge re: liability summary follow up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.5 | $315.00 | Add recommedations/next steps to bLinx for environmental claims |
| Yvette Hassman - 11_CAS | | $90.00 | 4/13/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Omnibus Objection To Claims |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: confer w/ S Herrschaft re Omni 3 mailing |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrschaft transmitting custom notices for production |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: print custom notices |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.4 | $26.00 | 21: Omni 3: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review email from S Herrschaft advising of anticipated mailing |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrschaft transmitting MRF |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from J Bush advising of population of AP MFs |
| James Myers - 11_CAS | | $65.00 | 4/14/2004 | 0.1 | $6.50 | 21:  Omni 3: review & respond to email from S Herrschaft transmitting dcl for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Email to production re: mail file request & Omni 3 filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Complete mail file request form; send to noticing group |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 3 filing status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Discussion w/J Bush re: mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Discussion w/J Myers re: modification of tif file for Omni 3 filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 1 | $210.00 | Update Grace contact lists |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Discussion w/J Myers re: approval of Omni 3 mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.2 | $42.00 | Forward custom notices to production for printing & mailing |
| Yvette Hassman - 11_CAS | | $90.00 | 4/14/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft contianing documents for service of Omni 3 Objection |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/14/2004 | 0.3 | $13.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 /  RE: Wanted to know the status of their claim. |
| James Myers - 11_CAS | | $65.00 | 4/15/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| James Myers - 11_CAS | | $65.00 | 4/16/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 4/16/2004 | 0.1 | $6.50 | 21: Omni 3: Notarize proof of service |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 4/16/2004 | 0.1 | $9.00 | 21 Final review of POS package re service 3rd Omnibus Objection on 4-14-04 for filing with the court |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/16/2004 | 0.7 | $105.00 | Review court docket for recent notices and orders. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/16/2004 | 0.1 | $4.50 | Telephone with Whitney Street of Pillsbury Winthrop at (415) 983-1792 / RE: Left a message. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/16/2004 | 0.1 | $4.50 | Telephone with Whitney Street of Pillsbury Winthrop at (415) 983-1792 / RE: Wanted to know if there was an extension for them filing a plan. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/18/2004 | 1.5 | $315.00 | Investigation/research re: asbestos, senate bill and status |
| James Myers - 11_CAS | | $65.00 | 4/19/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/19/2004 | 0.2 | $19.00 | Communications with Lead Consultant regarding Omnibus Objection Exhibits (.1). Discuss Project further with Case Support Assistant (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Budgeting/forecasting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Discussion w/ B Tate re: Contrarian Capital call to call center |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/19/2004 | 0.1 | $4.50 | Telephone with Ed Kerr at (313) 295-4100 / RE: x226. Wanted to know why he received the third omni and what he needed to do about it. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/19/2004 | 0.1 | $4.50 | Telephone with Alisa of Contrarian Capital at (203) 862-8200 / RE: Wanted to know if some claims were listed in their company name. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/19/2004 | 0.1 | $4.50 | Telephone with Tom Clark of Orr Corp at (502) 774-6458 / RE: Left a message. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/19/2004 | 0.3 | $13.50 | Telephone with Tom Clark of Orr Corp. at (502) 774-6458 / RE: Wanted to know about any claims that his company may have filed in the bankruptcy. |
| Belinda Rivera - 11_CAS | | $45.00 | 4/19/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 3 on 4/14/04 (.4); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/20/2004 | 0.1 | $9.50 | Communications with Lead Consultant regarding status of Omnibus Objection Exhibit Request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.5 | $105.00 | Discussion w/M Grimmett re: objection powertool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.3 | $63.00 | Discussion w/B Bosack re: objection powertool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.3 | $63.00 | Discussion w/B Eversol re: powertool projects |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims copies delivery |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: Grace proof of service for Omni 3 |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/20/2004 | 0.1 | $4.50 | Telephone with Alisa Mumola of Contrarian Capital at (203) 862-8211 / RE: Wanted to know what claims were transferred to them. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/20/2004 | 0.2 | $9.00 | Telephone with Patti Phillips at (770) 559-2144 / RE: Wanted to know what she needed to do in order to respond to the third omni. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.3 | $63.00 | Discussion w/ F Gilbert re: generation of liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.3 | $63.00 | Discussion w/ M Brown re: request for information for 10 Q preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: objection summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.5 | $105.00 | Investigate request from M Brown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.5 | $105.00 | Investigate request from J McFarland |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.4 | $84.00 | Email to J McFarland w/ objection summary information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.3 | $63.00 | Discussion w/ F Gilbert re: liability report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 4/22/2004 | 0.1 | $9.00 | Telephone with Samuel Idelburgh at (414) 265-7363 / RE: need to call him back in the am.  Was not home. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/22/2004 | 0.4 | $38.00 | Omnibus Objection Binders: Prepare Cover Letter (.1); Prepare Federal Express Label (.1); and Package up binders for shipment (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 2 | $420.00 | Investigate request from K&E re: bar date notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Email to R Schulman re: results of bar date notice search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scorecard |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.5 | $105.00 | Review request from Grace re: modifications to liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: master service list access |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Email to L Rupanner re: shipping of claims binder |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 4/5 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 1 | $210.00 | Review Grace blinx scorecard |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Email to D George/B Bosack re Grace security table |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.5 | $105.00 | Review scorecard discrepancy report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 1 | $210.00 | Compare scorecard report to bLinx data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scorecard modifications & discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2004 | 0.5 | $105.00 | Discussion w/ F Gilbert re: liability report format |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2004 | 0.5 | $105.00 | Discussion w/ B Hurley re: Omni 4/5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: Omni 4 revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 4/5 status and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 0.2 | $42.00 | Discussion w/ M Grimett re: identification of newly flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 1 | $210.00 | Review and modification of liability summary |
| Belinda Rivera - 11_CAS | | $45.00 | 4/26/2004 | 0.1 | $4.50 | 21 Identify NCOA Return Mail for Further Processing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Budget and forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 4/5 issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3 responses |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Email to Kirkland & Ellis re: results of Omni 3 response investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 1 | $210.00 | Compile liability summary modification information; revise excel template |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: liability summary spreadsheet population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: claims on Reclassify exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: status of reclassify claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Dow Corning claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.6 | $126.00 | Revise Omni 4/5 Notice per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.2 | $42.00 | Follow up w/ F Gilbert re: liability report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Review liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: liability summary modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 1 | $210.00 | Review revised liability summary |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/28/2004 | 0.2 | $19.00 | Communications with Lead Consultant regarding an Upcoming Omnibus Response Report and Binder Project requested by Counsel. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 3 | $630.00 | Audit and revision of claims counts and amounts on liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic changes to liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.4 | $84.00 | Email to F Gilbert re: revised liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.5 | $105.00 | Finalization and formatting of liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 1 | $210.00 | Investigate questions re: liability summary from F Gilbert |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.3 | $63.00 | Response to F Gilbert re: liability summary questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: objection response binder preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: objection response binder preparation, format and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/28/2004 | 0.1 | $4.50 | Telephone with Karen Parker of Industrial Service Product at (847) 835-4982 / RE: Wanted to know the status of their claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 4/28/2004 | 0.1 | $4.50 | Telephone with Alisa Mumba of Contrarian Capital at (203) 862-8211 / RE: Wanted to know if one of their claims had been amended. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.4 | $38.00 | Research Bad Address on Returned Transfer Notice. Call Creditor to obtain a correct Mailing Address. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.1 | $9.50 | Meeting with Lead Consultant to discuss Notice and Withdrawal document listed on docket. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.2 | $19.00 | Phone call from Creditor regarding Transfer and Change of Address Request (.1). Update case records and forward the requested information to the Creditor. (.1) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/30/2004 | 0.3 | $28.50 | Call from Creditor Hoffman Canvas requesting an Objection to the Transfer Notices filed with the Court (.1). Create Notes in b-linx to reflect returned notice and call from Creditor regarding the status of claims. (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/30/2004 | 8.1 | $1,701.00 | Analysis of Liability Summary |
| Yvette Hassman - 11_CAS | | $90.00 | 4/30/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 3rd Omnibus Objection to Claims |
| | Case Administration Total: | | | 79.1 | $15,343.00 | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/1/2004 | 1.9 | $332.50 | Update asbestos reporting tool. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/2/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/3/2004 | 3.8 | $665.00 | Update Custom reporting information - objection reporting detail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/3/2004 | 2.3 | $402.50 | Continue to update asbestos reporting tool. |
| Trevor Allen - TECH | | $175.00 | 4/4/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2004 | 3.9 | $682.50 | Update custom asbestos reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2004 | 0.5 | $87.50 | Continue to update custom asbestos reporting tools. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2004 | 2.8 | $490.00 | Update custom asbestos reporting tool and criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2004 | 1.3 | $227.50 | Update custom asbestos report styles. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 4/6/2004 | 0.3 | $19.50 | updated 2002 list with notice of appearances per Lisa Ruppaner |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2004 | 2.1 | $367.50 | Create analysis - objection counts, substantive. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2004 | 0.8 | $140.00 | Create analysis - Reduce and allow objections not on omnis 1 or 2. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/8/2004 | 3.1 | $542.50 | Update asbestos reporting tool - report styles. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/9/2004 | 3.3 | $577.50 | Create claims summary - claim counts and values includes objection figures. |
| Trevor Allen - TECH | | $175.00 | 4/11/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/12/2004 | 2.8 | $490.00 | Update asbestos reporting tool (1.6). Update medical monitoring criteria (1.2) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 4/14/2004 | 1.3 | $123.50 | Prepare mail files for noticing parties to receive the 3rd Omnibus Objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 1.4 | $245.00 | Update custom liability reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 0.6 | $105.00 | Update claims scorecard information. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/15/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2004 | 1.7 | $297.50 | Update liability and asbestos custom reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2004 | 1.2 | $210.00 | Update general scorecard |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2004 | 0.3 | $52.50 | Update objection information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/16/2004 | 2.5 | $525.00 | Complete blinx modifications per Grace request |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/17/2004 | 2.3 | $402.50 | Update claims scorecard |
| Trevor Allen - TECH | | $175.00 | 4/18/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/18/2004 | 3.7 | $647.50 | Update general claims scorecard. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/19/2004 | 1.6 | $280.00 | Update Scorecard information. Update Reclass claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/20/2004 | 2.6 | $455.00 | Update claims scorecard information. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/20/2004 | 1.3 | $227.50 | Update liability Reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2004 | 3.8 | $665.00 | Update claims scorecard data and report |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/22/2004 | 0.1 | $11.00 | Research source of creditor data ID 410875 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2004 | 1.6 | $280.00 | Update scorecard information and report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/23/2004 | 0.8 | $140.00 | Update scorecard and asbestos reporting tools. |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 4/24/2004 | 2.5 | $312.50 | Assist Mike Grimmett with updating Scorecard information and reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/24/2004 | 2.6 | $455.00 | Update scorecard and work discrepencies. |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 4/25/2004 | 2 | $250.00 | Assist Mike Grimmett with updating Scorecard information and reports. |
| Trevor Allen - TECH | | $175.00 | 4/25/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2004 | 3.6 | $630.00 | Update scorecard and work discrepencies. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2004 | 1.3 | $227.50 | Update liability reporting tool and liability reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/27/2004 | 3.2 | $560.00 | Create Analysis - Liability Summary, all types, by various categories (Active, Inactive, Objected) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 4/29/2004 | 0.6 | $57.00 | Preparation of report verifying docket, amount, and image information grouping. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 4/29/2004 | 0.5 | $47.50 | Claims upload and verification. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/29/2004 | 0.1 | $11.00 | Update fields in b-Linx creditor table |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2004 | 3.8 | $665.00 | Update Objection Information and objection exhibits |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2004 | 2.4 | $420.00 | Update Scorecard formulas and report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2004 | 1.8 | $315.00 | Update Liability Reports. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 4/30/2004 | 0.5 | $47.50 | Preparation of report verifying creditor information grouping. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 4/30/2004 | 0.1 | $11.00 | Update return mail records to b-linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/30/2004 | 3 | $525.00 | Update Scorecard detail reports. Update data and formulas as needed. |
| David Espalin - TECH | | $125.00 | 4/30/2004 | 0.2 | $25.00 | Reactivate Jack McFarland account and send email confirmation. |
| | | Data Analysis Total: | | 85.3 | $14,482.50 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/1/2004 | 0.2 | $42.00 | Analysis of revised November production invoice |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/2/2004 | 0.3 | $63.00 | Analysis of Oct monthly fee app and exhibits to confirm all data captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/2/2004 | 0.4 | $84.00 | Analysis of Nov monthly fee app and exhibits to confirm all data captured |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 1st Quarter

### Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/2/2004 | 0.3 | $63.00 | Analysis of Dec monthly fee app and exhibits to confirm all data captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/2/2004 | 0.4 | $84.00 | Analysis of 11 Qtrly fee app and exhibits to confirm all data captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/5/2004 | 1.6 | $336.00 | Finalize Oct-Dec monthly and 11 Qtrly fee applications |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/5/2004 | 0.4 | $84.00 | Prep draft proofs of service for Oct-Dec monthly and 11 qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/5/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re Oct-Dec and 11 Q fee apps for filing with the Court |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/6/2004 | 0.1 | $21.00 | Telephone to EV re proof of service and service of Oct-Dec and 11Q fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/6/2004 | 0.1 | $21.00 | Prep memo to EV re Oct-Dec and 11Q fee apps for service |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Analysis of revised proof of service re Oct-Dec and 11Q fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/6/2004 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith re Oct-Dec and 11Q fee apps excel files and word docs |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/6/2004 | 0.9 | $189.00 | Prep draft invoice reports for 12th Qtr to review for prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/6/2004 | 3.1 | $651.00 | Analysis of draft reports for 12th Qtr re compliance with prof billing reqts and Court categories |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise Oct Aff of Service. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise Nov Aff of Service. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise Dec Aff of Service. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Revise 11 Q Aff of Service. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.5 | $45.00 | Prepare Oct fee app for Service. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.5 | $45.00 | Prepare Nov Fee app for serivce. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.5 | $45.00 | Prepare 11 Q fee app for service. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.1 | $9.00 | Telephone w M Araki re service of Oct-Dec and 11 Q fee apps |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Prepare 3 Fed Ex for service of Oct-Dec and 11 Q Fee apps. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | E-serve Oct-Dec and 11 Q fee apps. |
| Eva Valles - 8_CASE_SUPPORT | | $90.00 | 4/6/2004 | 0.2 | $18.00 | Prepare 2 aqdditional Fed Ex for service of Oct-Dec and 11 Q fee apps (e-service returned undeliverable) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/7/2004 | 0.1 | $21.00 | Analysis of final proofs of service for monthly and 11Q fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/7/2004 | 0.2 | $42.00 | Analysis of court docket to confirm fee apps filed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/7/2004 | 1.3 | $273.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/7/2004 | 1.9 | $399.00 | Revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/8/2004 | 0.9 | $189.00 | Continue analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/8/2004 | 1.4 | $294.00 | Continue revision of 12th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/9/2004 | 1.5 | $315.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/9/2004 | 2.1 | $441.00 | Further revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/12/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re address change for WH Smith Law firm |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/12/2004 | 1.4 | $294.00 | Continue analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/12/2004 | 1.9 | $399.00 | Continue revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/13/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re Oct-Dec and 11 Qtrly proofs of service |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/13/2004 | 0.9 | $189.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/13/2004 | 1.3 | $273.00 | Further revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/14/2004 | 0.7 | $147.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/14/2004 | 1 | $210.00 | Revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/15/2004 | 1.9 | $399.00 | Continue analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/15/2004 | 2.7 | $567.00 | Continue revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/16/2004 | 1.8 | $378.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/16/2004 | 2.5 | $525.00 | Further revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/19/2004 | 2.1 | $441.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/19/2004 | 2.8 | $588.00 | Revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/20/2004 | 0.8 | $168.00 | Additional analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/20/2004 | 1.5 | $315.00 | Additional revision to 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/21/2004 | 1.6 | $336.00 | Further analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/21/2004 | 2 | $420.00 | Further revision to 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/22/2004 | 1.3 | $273.00 | Analysis of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/22/2004 | 1.8 | $378.00 | Revision of 12th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/23/2004 | 0.1 | $21.00 | Telephone to S Fritz re prep of expenses and production for 12th Qtr and Jan-March |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/23/2004 | 0.3 | $63.00 | Prep draft of Jan report of time descriptions to review for revisions made, revisions left to be made |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/23/2004 | 1.1 | $231.00 | Analysis of draft Jan report of time descriptions and categories re revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/23/2004 | 0.3 | $63.00 | Prep draft of Feb report of time descriptions to review for revisions made and to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/23/2004 | 1 | $210.00 | Analysis of draft Feb report of time descriptions and categories re revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/24/2004 | 0.3 | $63.00 | Prep draft of Mar report of time descriptions to review revisions made, revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/24/2004 | 1.1 | $231.00 | Analysis of draft March report of time descriptions and categories to review revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/26/2004 | 0.3 | $63.00 | Prep draft of 12th Qtr report of time descriptions to review revisions made, revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/26/2004 | 1 | $210.00 | Analysis of draft 12th Qtr report of time descriptions and categories to review revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/27/2004 | 0.5 | $105.00 | Analysis of Jan time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/27/2004 | 1.7 | $357.00 | Revise Jan time entries for fee app compliance and categorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/28/2004 | 0.4 | $84.00 | Analysis of Feb time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/28/2004 | 1.6 | $336.00 | Revise Feb time entries for fee app compliance and categorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/29/2004 | 0.7 | $147.00 | Analysis of Mar time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/29/2004 | 0.8 | $168.00 | Analysis of 12th Qtr time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/29/2004 | 1.9 | $399.00 | Revise Mar time entries for fee app compliance and categorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/29/2004 | 2 | $420.00 | Revise 12th Qtr time entries for fee app compliance and categorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for January |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for Feburary |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for March |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for 12th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.5 | $105.00 | Analysis of January draft activity summary and invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.5 | $105.00 | Analysis of February draft activity summary and invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.5 | $105.00 | Analysis of March draft activity summary and invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 0.6 | $126.00 | Analysis of 12th Qtr draft activity summary and invoice detail |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 4/30/2004 | 1.2 | $252.00 | Revise various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 12th Qtr and monthlies |
| | | Fee Applications Total: | | 70.1 | $14,361.00 | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/1/2004 | 0.3 | $28.50 | Research Claims Related Information per Request from Legal Assistant at Kirkland & Ellis. Follow up Communication is required. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: Omni 3/4/5 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 1 | $210.00 | Review documents related to gateway objections filing and proper notice for insufficient documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 2.5 | $525.00 | Complete reconciliation notes & add substantive objectionss to real estate claims per V Finkelstein instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 1.5 | $315.00 | Review Omni 4/5 comments from J McFarland (.4); add notes and flag objections as appropriate (.8); compile followup items for Kirkland & Ellis (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.3 | $63.00 | Email to J Rivenbark re: completion of trade claims reconcilation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.8 | $168.00 | Review Omni 3 Notice (.4). Make modifications as necessary (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/1/2004 | 0.5 | $105.00 | Review J Rivenbark response to Omni 4/5 open items (.2). Make corrections as necessary (.3) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/1/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/1/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/1/2004 | 2.2 | $330.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/2/2004 | 0.2 | $19.00 | Communications with Lead Consultant Regarding Status of Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/2/2004 | 0.8 | $76.00 | Provide detailed review of Court Docket Report and download all new Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/2/2004 | 0.2 | $19.00 | Prepare and Organize all New Transfer Notices for further Claims Processing. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 1 | $210.00 | Review Omni 3 Motion, Order & Notice sent by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.3 | $63.00 | Discussion w/ L Rupanner re: transfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Review pending transfers for objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 1.5 | $315.00 | Review trade claims on Omni 4/5 reports for paid post petition invoices |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.5 | $105.00 | Run revised Omni 3 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/2/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Late Filed claims exhibit modifications |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/2/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/2/2004 | 2 | $300.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/5/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket for any new Claims Transfer Information. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/5/2004 | 4.5 | $427.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information (1.0); Create Notes in b-linx (1.2); Create Transfer Notices based upon Research (1.3); Copy Notices (.2); Serve Notices on all Applicable Parties (.5); and File Notices Electronically with the Court the Same Day (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: format changes to Omni 3 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 1.5 | $315.00 | Generate revised Omni 3 exhibits (.5); review (.7); send to R Schulman (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: Omni 3/4/5 status and trade claims objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 1 | $210.00 | Review insufficient documentation claims for proper objection notes; modify as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 1 | $210.00 | Review Omni 4/5 objections for objection notes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/5/2004 | 2.5 | $525.00 | Flag Omni 3 objections w/ Omni, Exhibit #, Hearing and Docket Date |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/5/2004 | 2.5 | $375.00 | Create spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/5/2004 | 1.5 | $225.00 | Add objection notes to all claims flagged as unliquidated on Omnibus 4 & 5 in order to clarify that claim amounts are unliquidated. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/6/2004 | 0.2 | $19.00 | Research Information on Transferred Claim and Call back Transfer Agent with Requested Information. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 1 | $210.00 | Identify claims w/ prepetition invoices paid postpetition |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Follow up w/ J Rivenbark re: priority and secured trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.5 | $105.00 | Revise Omni 3 notice per Pachulski request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 1 | $210.00 | Prepare breakdown of Omni 4/5 objections for assignment to proper Omni |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.7 | $147.00 | Identify newly flagged objections; review for completeness |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: changes to Omni 3 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 1.5 | $315.00 | Remove excluded claims from Omni 4/5 |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 2.4 | $504.00 | Review Omni 4 exhibits; add appropriate reason for modification/disallowance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/6/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: reduce & allow objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/6/2004 | 4 | $600.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/7/2004 | 0.4 | $38.00 | Review Court Docket Report and check for any new entries regarding Claim Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/7/2004 | 0.2 | $19.00 | Provide Updates to Transferred Claims in b-linx to reflect the expiration of the 20 day objection period. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 1 | $210.00 | Generate revised Omni 3 exhibits (.8); send to Kirkland & Ellis (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 1 | $210.00 | Review Omni 4 exhibits (.5); provide appropriate reason for modification (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Send Omni 4 exhibits to R Schulman with tax claim questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4 exhibit review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 1 | $210.00 | Generate Omni 5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 2.5 | $525.00 | Review Omni 5 exhibits (1.5); provide appropriate reason for modification/disallowance (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.8 | $168.00 | Review of Omni 5 exhibits following modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Complete revisions to Omni 3 Notice per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/7/2004 | 0.5 | $105.00 | Review updated transfer list (.2); add additional notice parties as necessary (.3) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/7/2004 | 1.7 | $255.00 | Analysis of Omnibus 4 draft exhibits (1.0); note corrections to be made (.7) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/7/2004 | 1.5 | $225.00 | Prepare draft Notices of filing debtor's fourth and fifth omnibus objections to claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/8/2004 | 0.3 | $28.50 | Research Defective Transfer Notice Information and provide follow up written response to inquiry from Transfer Agent via electronic mail. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/8/2004 | 0.5 | $47.50 | Provide detailed Review of Court Docket and pull all New Claim Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/8/2004 | 1.1 | $104.50 | Update Transfer Information in b-linx for all 3001(e)(2) Notices in which the 20 day Objection Period Expired on this date (.6).  Organize all records to reflect changes (.3).  Respond to Creditor Inquiries regarding Defective Notices when applicable (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/8/2004 | 0.8 | $76.00 | Research Claims Information Corresponding to all new Transfer Notices (.2); Document all Findings for future Reporting Purposes (.1); Prepare Notices (.4); and Serve Notices on all Effected Parties (.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 1 | $210.00 | Complete changes to Omni 4/5 exhibits per Grace/Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 1 | $210.00 | Trade claims reconciliation modification per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 2 | $420.00 | Revise/complete multi claim creditor list |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/8/2004 | 1.5 | $315.00 | Add reconciliation notes/objections and status changes to claims per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/8/2004 | 1.7 | $255.00 | Review Omnibus 5 draft exhibits; make necessary corrections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/8/2004 | 1.2 | $180.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/9/2004 | 0.4 | $38.00 | Review Court Docket Report and pull All new Transfer Notices for further reporting purposes. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/9/2004 | 0.3 | $28.50 | Review Court Docket Report for any new updates to the Transfer Notice Request- 2 new transfers were added and need further action on claims taken. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/9/2004 | 2 | $420.00 | Compile spreadsheet for multi claim creditors (1.2); compare to bLinx data (.8) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/9/2004 | 2 | $300.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 1 | $210.00 | Review claims with no supporting documentation objection to verify proper flagging and review (.8). Respond to R Schulman with confirmation (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.5 | $105.00 | Complete changes to Omni 3 Notice per Kirkland & Ellis request (.4). Send revised notice to R Schulman (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.8 | $168.00 | Investigate (.4) & response (.4) to V Finkelstein re: objection changes to real estate claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.7 | $147.00 | Revise Omni 4/5 Notices, (.5) send draft to R Schulman (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.7 | $147.00 | Email to R Schulman re: notice of settled/paid claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 exhibit A |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/12/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 4/5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 1 | $210.00 | Review amended claims for proper objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Email to R Schulman re: flagging of amended claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 1.2 | $252.00 | Review trade claims for possible debtor allowed claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 3 custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.5 | $105.00 | Revise Omni 3 Notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/13/2004 | 0.3 | $63.00 | Send Omni 3 Notice to M Grimmett for preparation of sample notice exhibit and custom notices |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 3.8 | $665.00 | Prepare custom omni notice exhibit and custom omni notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 4/14/2004 | 3.3 | $577.50 | Continue to prepare custom omni notice exhibit and custom omni notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 1.2 | $252.00 | Generate final Omni 3 exhibits A-D (.5); review for accuracy (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: creation of Omni 3 exhibit E |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Review Omni 3 Exhibit E |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.7 | $147.00 | Complete changes to Omni 3 Exhibit E per Kirkland & Ellis instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Complete changes to Exhibit A per Kirkland & Ellis instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.7 | $147.00 | Review final Omni 3 exhibits & notice (.5); send to Kirkland & Ellis, Pachulski for filing (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 1 | $210.00 | Review Omni 3 custom notices (.9); give final approval (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett  re: Omni 3 custom notice revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/14/2004 | 0.5 | $105.00 | Final review of Omni 3 custom notices |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/15/2004 | 1.2 | $114.00 | Provide Detailed Review of Court Docket Report and pull all documents related to Claims and Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/15/2004 | 1.5 | $142.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information (.2); Create Notes in b-linx (.3); Create Transfer Notices based upon Research (.4); Copy Notices (.2); Serve Notices on all Applicable Parties (.3); and File Notices Electronically with the Court the Same Day (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/15/2004 | 1.5 | $315.00 | Omni 3 confirmation of exhibits and objection filing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/19/2004 | 0.5 | $47.50 | Research and Record all Scheduled and filed claims by AT&T and report findings to Vice President, per her Request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 0.5 | $105.00 | Discussion w/ L Rupanner re: claims binder for 5/24 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 4 | $840.00 | Meeting w/ J Rivenbark at Grace re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 1 | $210.00 | Meeting w/ T Delbrugge at Grace re: trade claims reconciliation status and reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/19/2004 | 2 | $420.00 | Complete modifications to status/hearing info for Omni 3 objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/19/2004 | 4 | $600.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/19/2004 | 3 | $450.00 | Update Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 4/20/2004 | 2.5 | $112.50 | Prepared and sent omnibus 3 objection binders. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 4/20/2004 | 2.5 | $162.50 | prepared objection binders for Omnibus 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.5 | $105.00 | Follow up w/ J Rivenbark re: pending trade claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.7 | $147.00 | Investigate/research schedule record with possible credit balance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/20/2004 | 0.7 | $147.00 | Organize Omni 3 exhibits in final objections folder |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/21/2004 | 0.3 | $28.50 | Contact Creditor regarding returned mail on a Defective Transfer Notice (.1).  Contact Company to verify new address information and update address information in the BMC database. (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/21/2004 | 1.2 | $114.00 | Review Court Docket Report for any new Transfer Notice Updates (.7).  Report findings to Lead Consultant. (.5) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/21/2004 | 0.3 | $28.50 | Follow up on Status of Omnibus Objection Binders, and Review Binders to Ensure all Claims Information is Correct. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 1 | $210.00 | Compile objection count report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 1.5 | $315.00 | Compile claims & objection summary report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 1 | $210.00 | Review claims report submitted to the court for use in compiling liability summary information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/21/2004 | 1 | $210.00 | Review claims flagged as not a claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 1.5 | $315.00 | Compile claim transfer info per Contrarian Capital request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 0.4 | $84.00 | Email to call center re: Contrarian trasfer claim questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/22/2004 | 1 | $210.00 | Compile modifications to Omni 4/5 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2004 | 0.5 | $105.00 | Email to Contrarian Capital re: transfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/23/2004 | 3 | $630.00 | Review and modifications to claims objections and reconciliation notes per Grace request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/26/2004 | 0.6 | $57.00 | Review Court Docket Report for any new updates regarding Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/26/2004 | 1.3 | $123.50 | Finalize Transfer Information in b-linx for all 3001(e)(2) Notices for which the 20 Notice Time has Expired (.7).  Also, provide notes for all Claims which Creditors were served with Defective Transfer Notices.  Notes were created to include the reason for the defective notice (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 3 | $630.00 | Review all invoices on Reduce and Allow exhibit to identify post petition invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 2.5 | $525.00 | Revise draft number, exhibit number and reconciliation notes for paid post petition claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/26/2004 | 1 | $210.00 | Generate revised Omni 4/5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 2 | $420.00 | Investigate Omni 3 responses sent by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/27/2004 | 1 | $210.00 | Research additional scheduled invoices that may be credits |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/27/2004 | 1 | $150.00 | Continue update of Excel spreadsheet inputting results of various claims flagged for multiple case objections separating claims by similar reasons such claim was flagged for the multiple case objection. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/28/2004 | 1.2 | $114.00 | Review Court Docket Report and Pull New Claims Transfer Notice. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/28/2004 | 0.4 | $38.00 | Print Hard Copies of Responses to the 3rd Omnibus Objection Motion and Organize Pleading in preparation for Creating Omnibus Binders. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 1 | $210.00 | Organize and compile Omni 3 responses (.8); forward to L Ruppaner for inclusion in binder (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/28/2004 | 1 | $210.00 | Prepare spreadsheet for tracking Omni 3 responses and status |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.4 | $38.00 | Provide Quick Review of Court Docket for any new Transfer Updates. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 4/29/2004 | 0.6 | $57.00 | Research Claims Information Related to Filed Transfer Notices and Update Transfer Status and Create Notes in b-linx (.1). Create New Defective Transfer Notice (.3); Make Copies (.1); and Serve Notice upon all Applicable Parties (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 4/29/2004 | 8.3 | $1,743.00 | Prep Omni 4/5 |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 4/30/2004 | 2 | $300.00 | Review Fourth & Fifth draft Omnibus objections for upcoming filing. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 4/30/2004 | 1.7 | $153.00 | Create binder of responses to 3rd omni objection to claims |
| | | Non-Asbestos Claims Total: | | 174.8 | $30,608.00 | |
| | | 1st Quarter Total: | | 416.3 | $76,264.50 | |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.8 | $168.00 | Review quarterly settlement report to identify potentially settled claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: property damage and zonolite reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ Grimmett re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Generate Zonolite active and inactive reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Review Zonolite reports (.4); send to R Finke (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.4 | $84.00 | Review property damage reports requested by R Finke |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 1 | $210.00 | Review revised property damage reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Email to R Finke re: property damage reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: property damage claim amounts & liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report of claims with dollar amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.8 | $168.00 | Review spreadsheet of property damage claims w/ dollar amounts - compare to liability report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.2 | $42.00 | Email to R Finke re: resolution of discrepancy of property damage claims w/ dollar amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 3 | $630.00 | Run objection reports to identify pending objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 1.5 | $315.00 | Run objection reports for property damage objections to identify pending objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 1 | $210.00 | Investigate property damage objection count discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage objection count discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: reclassified property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: Property Damage reports and claims count discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Property Damage report investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.6 | $126.00 | Generate Zonolite claims report requested by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.5 | $105.00 | Review Zonolite report for accuracy (.4); send to Grace (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.2 | $42.00 | Discussion w/ A Hammond re: Property Damage claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: medical monitoring claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: generation of medical monitoring claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.8 | $168.00 | Review medical monitoring claims report (.7); send to Grace (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.4 | $84.00 | Email to R Finke re: property damage report analysis results |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 2 | $420.00 | Analysis of Bar Date Notice information compared to schedule information for litigation claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/28/2004 | 1.5 | $225.00 | Research remaining items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/1/2004 | 2.5 | $375.00 | Continue research of remaining items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2004 | 1 | $210.00 | Contact Grace attorneys re: litigation claims and bar date notice research |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2004 | 1 | $210.00 | Compile asbestos module features completed and future additions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: litigations claims status |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/2/2004 | 3 | $450.00 | Continue research of remaining items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/3/2004 | 2.5 | $375.00 | Continue research of items (deemed vague based on provided information) from Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/4/2004 | 3.5 | $332.50 | Research Request from Kirkland to find all Litigation Claims related to pending Litigation Claims and Store PDF files for further Reporting Purposes. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/4/2004 | 1.5 | $225.00 | Merge Word documents containing results of research (.3) and verify all identifiable information has been included regarding Counsel's litigation summary chart to determine whether POC form and bar date notice order were mailed to certain parties (.5); identify parties that could not be found in the research (.3) and communicate need for further information (.4). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/5/2004 | 1.5 | $315.00 | Review Bar Date Notice document for litigation claims (.4); format (.9); send to R Schulman (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/7/2004 | 3 | $285.00 | Research Request from Kirkland to find all Litigation Claims related to pending Litigation Claims and Store PDF files for further Reporting Purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 3.5 | $735.00 | Revisions to litigation summary parites and bar date notice service document |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 2 | $420.00 | Revise litigation summary/bar date notice document to include schedule information |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/7/2004 | 4 | $600.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (2.1); identify parties that could not be found in the research (1.4) and communicate need for further information (.5) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/7/2004 | 1 | $150.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (.4); identify parties that could not be found in the research (.4) and communicate need for further information (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 1 | $210.00 | Review litigation claims pulled for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 1 | $210.00 | Search inactive claims for possible litigation matches |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.5 | $105.00 | Send revised litigation summary to R Schulman |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/8/2004 | 4 | $600.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (2.0); identify parties that could not be found in the research (1.4) and communicate need for further information (.6). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.8 | $168.00 | Email to T Wood re: notes related to litigation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 2.5 | $525.00 | Investigate/compile list of litigation claims or cases with no bar date notice service |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/9/2004 | 3 | $450.00 | Research Counsel's litigation summary chart for 51 various Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties (1.7); identify parties that could not be found in the research (.7) and communicate need for further information (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 3 | $630.00 | Investigate litigation cases (1.8); search for possible related claims (1.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2004 | 1 | $210.00 | Review real estate claims (.4); add notes (.3), modify status/substatus as necessary per Grace recommendation (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2004 | 2 | $420.00 | Review environmental claims (1.0); add notes (.5), modify status/substatus as necessary per Grace recommendation (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2004 | 2 | $420.00 | Review litigation claims (1.1); add notes (.4), modify status/substatus as necessary per Grace recommendation (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2004 | 1 | $210.00 | Add reference information to notes added to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 2 | $420.00 | Review litigation summary (1.4); apply notes to claims in bLinx (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 1 | $210.00 | Review unresolved litigation cases for proper schedule information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 1.5 | $315.00 | Complete changes to litigation summary per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 2.5 | $525.00 | Complete Assign/Refer designations for environmental, real estate, asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.7 | $147.00 | Investigate environmental claims as related to litigation cases (.5); email to R Schulman re: resolution (.2) |
| | | Asbestos Claims Total: | | 79.2 | $14,504.50 | |
| Case Administration | | | | | | |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/3/2004 | 0.7 | $66.50 | Review Court Docket Report for any Response to the Omnibus Objection Motion or Notice of Transfer of Claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.2 | $42.00 | Email to B Bosack/ D George re: Grace security table |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4/5 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.5 | $105.00 | Review variance reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: variance report formatting issues |
| Roy Baez - 11_CAS | | $65.00 | 5/4/2004 | 0.1 | $6.50 | creating weekly return mail reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.4 | $84.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.4 | $84.00 | Discussion w/ B Eversole re: sample custom notice preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Prep Email to Kirkland & Ellis re: final Omni 4/5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.5 | $105.00 | Complete mail request forms for Omni 4/5/ noticing (.4); send to production (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.8 | $168.00 | Review return mail report for Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 1 | $210.00 | Response to F Gilbert re: question relating to liability summary and definitions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Discussion w/ B Eversole re: sample notice revisions |
| Yvette Hassman - 11_CAS | | $90.00 | 5/4/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Omni 4 and 5 Objections |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/5/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report (.5) and prep Status Report to Project Manager. (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Email to J Rivenbark re: variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Discussion w/ A Clark re: tax claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Send custom notices to production with instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.5 | $105.00 | Complete mailing request forms for Omni 4/5 (.4); send to production (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: custom notices for transferred claims |
| Yvette Hassman - 11_CAS | | $90.00 | 5/5/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft containing documents for service of 4th Omni Objections |
| Yvette Hassman - 11_CAS | | $90.00 | 5/5/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft containing documents for service of 5th Omni Obj |
| Yvette Hassman - 11_CAS | | $90.00 | 5/5/2004 | 0.5 | $45.00 | 21 Preparation and service of 4th Omnibus Objection to Claims |
| Yvette Hassman - 11_CAS | | $90.00 | 5/5/2004 | 0.5 | $45.00 | 21 Preparation and service of 5th Omnibus Objection to Claims |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/5/2004 | 0.3 | $37.50 | Communication w/M Grimmett and S Herrschaft re: Omni 4 and 5 custom notices. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/5/2004 | 0.5 | $75.00 | Review Court docket for recent motions / orders and any potential action items. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/5/2004 | 0.1 | $4.50 | Telephone with Marcus Wilson at (251) 436-8814 / RE: Left a message. |
| James Myers - 11_CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| James Myers - 11_CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 5: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 4: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 5/6/2004 | 0.1 | $6.50 | 21: Omni 5: Electronically document notarized proof of service |
| Myrtle John - 3_MANAGER | | $195.00 | 5/6/2004 | 0.2 | $39.00 | Review, revise and verify Yvette Hassman's declaration of service re 4th omni objections to claims; and coordinate processing and delivery to counsel for filing with USBC |
| Myrtle John - 3_MANAGER | | $195.00 | 5/6/2004 | 0.1 | $19.50 | Review and verify Yvette Hassman's declaration of service re 5th omni objections to claims; and coordinate processing and delivery to counsel for filing with USBC |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claim withdrawal |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace security table |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 1 | $210.00 | Revise Omni by Order status spreadsheet based on Omni 3/4/5 filings |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: Grace address review for deliverability |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 1.5 | $315.00 | Generate tax claims reports for active tax claims, objection flagged & objections filed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ D George re: security table modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Discussio w/ B Hurley re: Omni 3 responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.4 | $84.00 | Forward responses to Omni 3 to Grace individuals for follow up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Omni e responses info and claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| Yvette Hassman - 11_CAS | | $90.00 | 5/6/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 4th Omnibus Objection to Claims on 5-5-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 5/6/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 5th Omnibus Objection to Claims on 5-5-04 |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/6/2004 | 0.1 | $4.50 | Telephone with Peter Pearson at  /  RE: Wanted to know the status of the case. |
| Belinda Rivera - 11_CAS | | $45.00 | 5/6/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 4 on 5/5/04 (.3); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.2) |
| Belinda Rivera - 11_CAS | | $45.00 | 5/6/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 5 on 5/5/04 (.3); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/7/2004 | 0.1 | $9.50 | Discuss Withdrawal Notice and Omnibus Binder Project with Lead Consultant. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.8 | $168.00 | Compile return mail spreadsheet; send to Kirkland & Ellis |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.3 | $63.00 | Grace project update w/ T Kelley |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.5 | $105.00 | Discussion w/ D George re: security table modifications and protocol |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 1 | $210.00 | Prepare memo to Grace re: security protocol for bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.3 | $63.00 | Modifications to security level document based on conversation w/ D George |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: Grace security memo |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/7/2004 | 0.2 | $9.00 | Telephone with Robert Meeker of Central Fiber Corp at (785) 883-4614 / RE: Wanted to know why he received the fifth omni. |
| Roy Baez - 11_CAS | | $65.00 | 5/10/2004 | 0.1 | $6.50 | creating weekly return mail reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Email to J Rivenbark re: bLinx security |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.4 | $84.00 | Discussion w/ A Wick re: bLinx address update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.4 | $84.00 | Discussion w/ J Bush re: claims data upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Robert Meeker of Central Fiber Corp at (785) 883-4614 / RE: Wanted to know what claim was going to be expunged. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Judy Yorke of Yorke Engineering at / RE: Wanted to know what the difference was between Priority and Unsecured claims. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Edward Gallager of Eastern Lift Truck Co at (856) 779-8880 / RE: Wanted to know why he received an objection to reduce and allow his claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/10/2004 | 0.1 | $4.50 | Telephone with Laura Reddock of Contrarian Capital at (203) 862-8261 / RE: Left a message. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.5 | $105.00 | Forcasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.5 | $105.00 | Email to J Rivenbark re: Grace bLinx security and BMC users |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/11/2004 | 0.2 | $9.00 | Telephone with Michael Gordon of Briggs and Morgan at (612) 977-8562 / RE: wanted to know about the poc |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/12/2004 | 0.2 | $19.00 | Provide Updates to the 2002 List and Master Mailing List per Request from Enron Energy Company. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.8 | $168.00 | Complete service list search re: bar date notice to D Nelson |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.8 | $168.00 | Complete creditor list search for possible undeliverable addresses for D Nelson |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: results of service list and creditor list search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Email to T Wood re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: bLinx connectivity |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/12/2004 | 0.1 | $4.50 | Telephone with Pam of Davis County Treasurer's Office at (801) 451-3244 / RE: Wanted to know why they recveived the 5th omni for no liability. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/12/2004 | 0.2 | $9.00 | Telephone with Susan Berry at (406) 293-5747 /  RE: Wanted to know why she received the third omnibus objection. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/13/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket for any new Claims Transfer Information or Omnibus Objection Response Documents. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Email to R Schulman re: objection counts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scorecard report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims update & order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.5 | $105.00 | Review new Omni 3 responses sent by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.5 | $105.00 | Research if bar date notice was sent to creditor |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: Omni 4/5 proof of service |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 5/13/2004 | 1 | $90.00 | Researched b-links for docket at creditor request, filed and e-mailed documents |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/14/2004 | 0.4 | $38.00 | Prepare Omnibus Claims Binder with 3 additional Responses with corresponding claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2004 | 1.5 | $315.00 | Revise claim status sheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2004 | 2.5 | $525.00 | Review newly uploaded claims to determine status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2004 | 0.3 | $63.00 | Project update meeting w/ T Kelley |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/14/2004 | 2 | $420.00 | Case organization and planning |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/14/2004 | 0.1 | $4.50 | Telephone with Diane Massey of Campbell & Levine Attorney's Office at (302) 426-1900 /  RE: Left a message. |
| Roy Baez - 11_CAS | | $65.00 | 5/17/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 5/17/2004 | 0.3 | $27.00 | Telephone with Diane Massey of Campbell & Lavine, LLC at (302) 426-1900 /  RE: spoke regarding claim request sent via e-mail.  Researched claims on list and will send via e-mail.  Waiting for Daine to provide revised list for second request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Email to J Rivenbark re: newly uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 4 | $840.00 | Completion of updated claims summary for 5/24 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: Grace Sarbanes Oxley inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Review, confirm, add additional notice parties as necessary |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/17/2004 | 0.1 | $4.50 | Telephone with Tia of Sierra Liquidity at  /  RE: Wanted to know about a defective transfer. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/17/2004 | 0.1 | $4.50 | Telephone with David Fonte at (781) 789-4236 /  RE: Wanted to know why he didn't receive the exhibits to the fourth omni. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Belinda Rivera - 11_CAS | | $45.00 | 5/17/2004 | 0.1 | $4.50 | 21 Identify NCOA Return Mail for Further Processing |
| Belinda Rivera - 11_CAS | | $45.00 | 5/17/2004 | 0.1 | $4.50 | 21 Identify COA Return Mail for Further Processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/18/2004 | 0.3 | $28.50 | Prepare Cover Letter and Federal Express Label for shipping binder to Kirkland & Ellis per Instructions from Lead Consultant. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.5 | $105.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Grace updates and 5/24 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Email to Contrarian Capital re: claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.2 | $42.00 | Call to M Brown re: follow up to Sarbanes Oxley inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: response binder finalization and shipping |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 1 | $210.00 | Report Committee meeting |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/18/2004 | 0.1 | $4.50 | Telephone with Matthew Porter of Deckart at (617) 728-7126 /  RE: Wanted to know Kirkland & Ellis's phone number. |
| Belinda Rivera - 11_CAS | | $45.00 | 5/18/2004 | 0.1 | $4.50 | 21 Identify NCOA Return Mail for Further Processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/19/2004 | 0.1 | $9.50 | Organize Working Folder and Review Documents and Requests for further Follow Up or Action as needed. All Completed Requests are Removed from Active Folder. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Call w/ F Gilbert, J Rivenbark re: liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: SAS 70 review information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: conversion of claims register to excel |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: order exhibit review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revised order exhibits |
| Yvette Hassman - 11_CAS | | $90.00 | 5/19/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 4th Omnibus Objection to Claims |
| Yvette Hassman - 11_CAS | | $90.00 | 5/19/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 5th Omnibus Objection to Claims |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/20/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.4 | $84.00 | Email to M Dalsin re: claims register reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 1 | $210.00 | Research claim status for claims identified by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Discussion w/ A Hammond re: claim status for requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Project update w/ T Kelley |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 1 | $210.00 | Court docket review |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/21/2004 | 0.1 | $4.50 | Telephone with Megan Wheeler of Mintz Levin at (617) 542-6000 /  RE: Wanted to know the way their claims were filed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: revised variance reports and liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of revised variance reports and liability summary |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 1 | $210.00 | Review variance reports - compare to bLinx data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 1 | $210.00 | Complete formatting chages to liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.5 | $105.00 | Send variance reports, sheduled-not matched to claims report and liability summary to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 1 | $210.00 | Review 2nd claims status report to court & action items for BMC |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/25/2004 | 0.2 | $19.00 | Meet with Lead Consultant and Claims Processing Department to discuss the current status of Claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/25/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report (.4) and Provide Status Report to Project Manager and Lead Consultant. (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.3 | $63.00 | Discussion w/ J Nelson re: liability summary modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Review liability summary for source of discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: liability summary discrepancy and solution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: requested claims image |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Complete modifications to liability summary (.4); send to J Nelson (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.5 | $105.00 | Forecasting conference call |
| Roy Baez - 11_CAS | | $65.00 | 5/26/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/26/2004 | 0.2 | $19.00 | Read and Respond to Written Instructions from Lead Consultant regarding preparing the Omnibus Response Binder for the 4th and 5th Omnibus Objection Motions. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2004 | 0.3 | $52.50 | Meeting with Tinamarie re assigned data manager for case. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.6 | $126.00 | Email to R Schulman re: identification of claim types for requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 1.5 | $315.00 | Investigate liability summary vs. claim assignment spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.5 | $105.00 | Review return mail report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Bar Date Notice verification project |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/26/2004 | 4 | $600.00 | Review counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (2.2); prepare worksheet of results of research and note addresses where such POC / notice was mailed (1.8) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/26/2004 | 4 | $600.00 | Review counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (2.7); prepare worksheet of results of research and note addresses where such POC / notice was mailed (1.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/26/2004 | 3 | $450.00 | Review counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (1.8); prepare worksheet of results of research and note addresses where such POC / notice was mailed (1.2) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/27/2004 | 0.2 | $19.00 | Assist Lead Consultant with Word Processing and Format of the Solicitation Package. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.5 | $105.00 | Review blank/unknown amount report (.4), send to J Rivenbark (.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/27/2004 | 3 | $450.00 | Continue review of counsel's litigation summary chart and verify through the master service list whether certain parties ever received the POC and Bar Date Notice (1.6); input results of research into spreadsheet noting addresses where such POC / notice was mailed and date such mailing occurred (1.4) |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/27/2004 | 0.1 | $4.50 | Telephone with Valerie Macerie of Port of Authority at / RE: Wanted to know who debtor's counsel was. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/27/2004 | 0.1 | $4.50 | Telephone with James Watts at (318) 240-9699 / RE: Wanted to know the status of his claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/27/2004 | 0.2 | $9.00 | Telephone with Annette Watts at (318) 240-9699 / RE: Wanted to know about the status of her husband's claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/27/2004 | 0.3 | $13.50 | Telephone with James Watts at (318) 201-1784 /  RE: Wanted to know the status of his claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.2 | $42.00 |  Discussion w/ R Schulman re: litigation claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims register reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 1 | $210.00 | Court Docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/28/2004 | 0.4 | $84.00 | Discssion w/ S Burnett re: Bar Date Notice research project |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/28/2004 | 0.1 | $4.50 | Telephone with Alyssa Woodson at (614) 464-8303 / RE: Wanted to know if some claims had been filed in the case. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 5/28/2004 | 0.1 | $4.50 | Telephone with Alyssa Woodson of Vory Sater at (614) 464-8303 / RE: Wanted copies of all of the claims filed by the two creditors.  Referred to Rust Consulting. |
| Roy Baez - 11_CAS | | $65.00 | 6/1/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/1/2004 | 0.5 | $105.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/1/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: litigation claims |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/1/2004 | 0.2 | $9.00 | Telephone with Julia Wahl of IRS at (412) 644-3437 / RE: Wanted to know why they received an objection. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Omni noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.3 | $63.00 | Email to R Schulman re: response binders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.5 | $105.00 | Send requested claims copies to T Wood |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/3/2004 | 0.1 | $4.50 | Telephone with Tammy Garza of Sierra Liquidity at (949) 660-1144 /  RE: x22. Had questions about a defective transfer. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/3/2004 | 0.2 | $9.00 | Return Telephone with Tammy Garza of Sierra Liquidity at (949) 660-1144 /  RE: x22.  Had questions about a notice of defective transfer they received. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/4/2004 | 0.3 | $28.50 | Follow up Meeting with Lead Consultant to discuss upcoming Litigation Claims Research Project. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: bar date notice search results |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claims images per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: Omni 4/5 response updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace litigation claims project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: MSL Viewer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims docket potential discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: print view modifications |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 6/4/2004 | 1 | $85.00 | Review and store pdf images of claims related to litigation |
| Roy Baez - 11_CAS | | $65.00 | 6/7/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/7/2004 | 0.6 | $57.00 | Locate Claims filed by Certain Creditors and send to Legal Assistant at Kirkland per Request from Lead Case Consultant. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation claims and bar date notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: compiliation of claims related to litigation cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claims images per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: litigation project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.4 | $84.00 | Email to T Wood re: requested claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: pending litigation claims and service of bar date notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 1 | $210.00 | Investigataion and response to R Schulman re: D Nelson claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Tape Rental Library claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/7/2004 | 0.5 | $105.00 | Email to T Wood re: order affecting D Nelson claims |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/7/2004 | 0.1 | $4.50 | Telephone with Barbara Keeter of Hertz Equipment Rental at (800) 654-4740 /  RE: Wanted to know the status of their claim. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 6/8/2004 | 2 | $90.00 | Assist with copying, assembly and production of WR Grace Litigation poc binders per request from T. Wood at Kirkland and Ellis. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 6/8/2004 | 1.5 | $67.50 | Assist with copying, assembly and production of WR Grace Litigation poc binders per request from T. Wood at Kirkland and Ellis. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 6/8/2004 | 5 | $325.00 | assisted with copy, assembly and production of WR Grace Litigation proofs of claim per request of T. Wood of Kirkland & Ellis |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/8/2004 | 0.3 | $28.50 | Meet with Lead Consultant to discuss the Final Instructions for Burning a CD of all Litigation Claims and Assembly of Binders with Hard Copies of all applicable Claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/8/2004 | 1.2 | $114.00 | Finalize Research of Litigation Claims and Check Results.  Create CD of Litigation Claims and Send to Legal Assistant at Kirkland & Ellis via federal express. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/8/2004 | 0.9 | $85.50 | Coordinate efforts to Create Litigation Claim Binders (.4); Review documents (.3); and Provide Status Report to Project Manager (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/8/2004 | 0.5 | $47.50 | Assist with Assembly of Litigation Claims Binders and Review Binders for Accuracy. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.5 | $105.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.4 | $84.00 | Discussion w/ L Ruppaner re: additional claims to be pulled or removed from litigation list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: clarity of claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: additional information for bar date notice search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: ongoing projects, status and priority |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 2 | $420.00 | Generate revised claims summary |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/8/2004 | 0.1 | $4.50 | Telephone with Christopher Combest of Quarles & Brady LLP at (312) 715-5091 /  RE: Wanted copies of their claims. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 6/9/2004 | 2 | $130.00 | assisted with copy, assembly and production of WR Grace Litigation proofs of claim per request of T. Wood of Kirkland & Ellis |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/9/2004 | 0.5 | $47.50 | Provide Final Review of Litigation Claims Binder to ensure accuracy and quality before sending 3 Binders to Kirkland & Ellis in Chicago. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.5 | $105.00 | Final review of litigation claims to send to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 1 | $210.00 | Research and investigate return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.4 | $84.00 | Discussion w/ R Baez re: Grace return mail for bar date notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 1 | $210.00 | Run scorecard report; review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 2 | $420.00 | Return mail investigation (1.1); run summary report related to each mail file for bar date notice service (.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 1 | $210.00 | Investigate/review bar date notice deliveries for litigation-unresolved cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: bar date service options |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: litigation claims binder shipping status |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/9/2004 | 0.1 | $4.50 | Telephone with James Watts at (318) 240-9699 /  RE: Wanted to know the status of his claim, but will try the other number that was listed on the notice he received. |
| James Myers - 11_CAS | | $65.00 | 6/10/2004 | 0.4 | $26.00 | 21: Omni 3: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrshaft providing heads up of mailing for today |
| James Myers - 11_CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herschaft transdmitting doc for service |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| James Myers - 11_CAS | | $65.00 | 6/10/2004 | 0.1 | $6.50 | 21: Omni 3: revie email from J Bush confirming population of AP MF |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Investigate Omni 4/5 return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: project update and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Email to R Schulman re: status of claims classification project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Email to R Schulman re: return mail procedure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: Omni 3 Order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: status of unresolved litigation bar date notice project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 2 | $420.00 | Review bar date notice entries for unresolved cases (1.2), edit as necessary (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.2 | $42.00 | Review Omni 3 Order for service of notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 1 | $210.00 | Format bar date notice document for delivery to Kirkland & Ellis |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/10/2004 | 0.1 | $4.50 | Telephone with Marcus Wilson at (251) 436-8814 / RE: Wanted to know why he received the third omni and what he needed to do. |
| James Myers - 11_CAS | | $65.00 | 6/11/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 0.3 | $63.00 | Email to R Schulman re: claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: litigation claims list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 2.5 | $525.00 | Review unresolved litigation and bar date notice service documents (1.7); revise and reformat as needed (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 1 | $210.00 | Court Docket review |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/11/2004 | 2.7 | $405.00 | Research remaining parties found on Counsel's litigation summary chart for Unresolved Cases to determine whether POC form and bar date notice order were mailed to certain parties. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2004 | 2.5 | $525.00 | Complete claims summary report with additional status information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2004 | 0.5 | $105.00 | Email to R Schulman re: revised claims summary |
| Roy Baez - 11_CAS | | $65.00 | 6/14/2004 | 0.1 | $6.50 | weekly return mail reporting |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/14/2004 | 1 | $95.00 | Provide Detailed Review of Court Docket and Provide Detailed Report to Project Manager and Lead Consultant. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/14/2004 | 0.4 | $38.00 | Provide several Updates to the 2002 List per Recent Notices of Appearance listed on the Official Court Docket Report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims summary, claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5 exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Order exhibits and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Email to M Grimmett re: specifications for Order exhibit prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: litigation claims status |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Email to T Wood re: additional litigation claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 2 | $420.00 | Revise reconciliation process memo |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/14/2004 | 1.5 | $225.00 | Review court docket for recent notices, motions, orders, etc. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.5 | $105.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.4 | $84.00 | Email to Rust Consulting re: updates to claims register per Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.4 | $84.00 | Email to J Rivenbark re: expunged claims update per Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: return mail project for bar date notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: response to Omni 3, 4, 5 Order exhibit questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 1 | $210.00 | Review claims with claim/schedule agree status; email to J Rivenbark re: allowed amount & status |
| James Myers - 11_CAS | | $65.00 | 6/16/2004 | 0.1 | $6.50 | 21: Omni 3: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 6/16/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: claims docketing and claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 order exhibits and modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.7 | $147.00 | Review list of Grace attorneys for individuals to add as bLinx users and to assign/refer list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: litigation claims status and pending objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: updated claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: modifications necessary to update claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.8 | $168.00 | Review return mail and status of previously returned items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.5 | $105.00 | Update return mail tracking sheets |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/16/2004 | 0.1 | $4.50 | Telephone with Dan Ginsburg at (212) 889-3015 / RE: Left a message. |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 6/17/2004 | 0.3 | $27.00 | Telephone with Dan Ginsberg at (212) 889-3015 / RE: wanted to find out if there was a claim for Oxy Vinal was not able to locate anything.  He will contact creditor and get back to BMC |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 1 | $210.00 | Review claims register spreadsheets (.8); communication w/ M Grimmett re: modifications (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: bar date notice return mail project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.3 | $63.00 | Discussion w/ A Wick, J Hasenzahl re: unmatched return mail items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 1 | $210.00 | Investigation of supplemental mail files for bar date notice served under seal |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 1 | $210.00 | Revise bar date notice litigation summary to separate resolved and unresolved cases |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/17/2004 | 0.7 | $105.00 | Research creditor request for account information and case name/number. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/17/2004 | 0.2 | $30.00 | Discuss return mail issues from the BDN mailing in an attempt to determine which items from that mailing may have been returned. |
| James Myers - 11_CAS | | $65.00 | 6/18/2004 | 0.2 | $13.00 | 21: electronically document BMC Quarterly Fee Appl & 1-04, 2-04, 3-04 Fee Appl. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/18/2004 | 0.3 | $28.50 | File and Serve an Amended Transfer Notice regarding Claim No. 966 per request from Creditor. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/18/2004 | 1.5 | $315.00 | Finalize documents related to litigation parties and bar date notice service, and claims associated with resolved cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/18/2004 | 0.3 | $63.00 | Email to R Schulman re: litigation claims document |
| Belinda Rivera - 11_CAS | | $45.00 | 6/18/2004 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 3 on 6/10/04; e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 6/18/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Martha Araki re: BMC Fee Applications with Affidavits of Service to Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 6/18/2004 | 0.4 | $18.00 | 21 Preparation and Service of BMC Fee Applications with Affidavits of Service |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 6/21/2004 | 0.5 | $45.00 | Assisted Beatriz Cancel Of Contrarian Capital regarding certain claim transfers.  Also gave her Michelle Dalsin's number with Rust Consultants. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/21/2004 | 0.6 | $57.00 | Provide detailed review of Court Docket and download all New Claims Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status of Reduce & Allow analysis project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.5 | $105.00 | Investigation re: claim objection and notice per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: results of claim objection investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.5 | $105.00 | Review claim modification files sent by Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 1 | $210.00 | Court docket review |
| Yvette Hassman - 11_CAS | | $90.00 | 6/21/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrshaft re service of Omni 3 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 6/21/2004 | 0.1 | $9.00 | 21 Review e-mail from Martha Araki re service of WR Grace Jan-Mar 2004 fee apps and 12th Qtr fee app on 6-18-04; confirm service was effected |
| Roy Baez - 11_CAS | | $65.00 | 6/22/2004 | 0.1 | $6.50 | weekly return mail reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.5 | $105.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: proof of service for bar data notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.6 | $126.00 | Compile proof of service documents (.5); send to B Hurley (.1) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 1 | $210.00 | Investigation re: service of Omni 5 notice to claimant |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.3 | $63.00 | Response to R Schulman re: service of Omni 5 custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status of reduce & allow objection review |
| Belinda Rivera - 11_CAS | | $45.00 | 6/22/2004 | 0.3 | $13.50 | 21 Preparation and Service of Notice of Erratum re: 11th Quarter 2003 |
| Belinda Rivera - 11_CAS | | $45.00 | 6/22/2004 | 0.2 | $9.00 | 21 Preparation and Service of email re: Notice of Erratum re: 11th Quarter 2003 to Affected Parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.1 | $21.00 | Discussion w/ R Schulman re: status of Omni 3, 4, 5 order and exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revised Omni 5 Exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: continued Omni 3, 4, 5 objections due to return mail |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 6/24/2004 | 0.1 | $9.00 | Order regarding WR Grace Omni 3rd, random search, no issues found |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.1 | $21.00 | Discussion w/ J Prochonski re: bLinx access |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.1 | $21.00 | Discussion w/ T Allen re: bLinx access and password re-set |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Grace reporting request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.2 | $42.00 | Email to J Rivenbark re: trade claims objections to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.5 | $105.00 | Analysis of scorecard report |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/24/2004 | 0.2 | $9.00 | Telephone with James Watts at (318) 240-9699 /  RE: Wanted to know the status of his claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/24/2004 | 0.3 | $13.50 | Telephone with James Watts at (318) 240-9699 /  RE: Wanted to know the status of his claim. |
| James Myers - 11_CAS | | $65.00 | 6/25/2004 | 0.1 | $6.50 | 21: Ntc Errata: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 6/25/2004 | 0.1 | $6.50 | 21: Ntc Errata: Electronically document notarized proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: emergency service issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2004 | 0.1 | $21.00 | Call to D Carickhoff re: emergency service issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2004 | 1 | $210.00 | Investigation re: service of bar date notice related to emergency service issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/25/2004 | 0.2 | $42.00 | Email to J Hasenzahl, J Baer re: results of bar date notice investigation and emergency service issue |
| Yvette Hassman - 11_CAS | | $90.00 | 6/25/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Notic eof Erratum re 11th Quarterly Fee 2003 for filing with the court |
| Belinda Rivera - 11_CAS | | $45.00 | 6/25/2004 | 0.3 | $13.50 | 21 Preparation of POS Package re: Notice of Erratum re: 11th Quarter 2003 |
| Roy Baez - 11_CAS | | $65.00 | 6/28/2004 | 0.1 | $6.50 | weekly return mail reporting |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/28/2004 | 0.1 | $9.50 | Contact Attorney Service to Order Several Documents per Request from Legal Assistant at Kirkland & Ellis. Some follow up work is required with the Attorney Service. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.1 | $21.00 | Update forecast spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: litigation claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: revised Omni 4 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revised Omni 4 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.4 | $84.00 | Investigation re: return mail item (.3); response to R Schulman re: results (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: obtaining docket item for Grace adversary case |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Investigate requested docket items from Grace adversary case |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advance reporting tool modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.8 | $168.00 | Forecasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: litigation summary and corresponding claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.5 | $105.00 | Email to R Schulman re: bar date notice packet and claim forms |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/29/2004 | 0.8 | $168.00 | Review claims reconciliation process memo (.5); communicate comments to R Schulman (.3) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/30/2004 | 0.4 | $38.00 | Generate Claims Register Report in Excel of all Active filed and scheduled Claim Records per Request from Company CFO, Tinamarie Feil. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2004 | 1 | $210.00 | Review saved reports in advanced reporting tool (.6); mark reports to be deleted (.4) |
| | | Case Administration Total: | | 176.2 | $30,494.50 | |
| Data Analysis | | | | | | |
| Trevor Allen - TECH | | $175.00 | 5/1/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2004 | 2.2 | $385.00 | Update Scorecard and Asbestos reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2004 | 3.1 | $542.50 | Update Scorecard detail and asbestos analysis reports. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2004 | 3.2 | $560.00 | Create various Variance reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2004 | 1.3 | $227.50 | Update Variance report analyses. |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/3/2004 | 1.5 | $187.50 | Custom Omni 4 and 5 sample reports directory and files preparation. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2004 | 0.3 | $52.50 | Run updated variance analyses. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2004 | 1.2 | $210.00 | Review and revise custom omni notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2004 | 0.3 | $52.50 | Update objection information. |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/4/2004 | 1 | $125.00 | Review of blinx data to prepare Omni 4 and 5 custom reports. |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/4/2004 | 1.5 | $187.50 | Revised Omni 4 and 5 sample custom notices. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/4/2004 | 2.5 | $312.50 | Prepared omni 4 Exhibit E and Omni 5 Exhibit F custom notice reports. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/5/2004 | 0.4 | $38.00 | Populate mail file MF 8749 with data for Omni 4 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/5/2004 | 0.5 | $47.50 | Populate mail file MF 8751 with data for Omni 4 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/5/2004 | 0.2 | $19.00 | Populate mail file MF 8752 with data for Omni 5 additional notice parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/5/2004 | 0.3 | $28.50 | Correction of creditor addresses in preparation of Omni mailing. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/5/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2004 | 1.5 | $262.50 | Review and revise custom omni notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2004 | 0.5 | $87.50 | Update Claims Scorecard. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2004 | 0.8 | $140.00 | Update asbestos reporting tool. |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/5/2004 | 3 | $375.00 | Prepared Omni 4 custom notice report (1.5). Reviewed mail file to verify Additional Noticing Parties and Transferred claims (1.5) |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/5/2004 | 0.5 | $62.50 | Relinked tables to letter drive (.3); File maintenance related to custom notice files (.2). |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/5/2004 | 2 | $250.00 | Prepared Omni 5 custom notice report.  Reviewed mail file to verify Additional Noticing Parties and Transferred claims |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/5/2004 | 1.5 | $187.50 | Prepared Omni 5  custom Additional Notice Parties ANP report (.9).  Reviewed mail file to verify Additional Noticing Parties and Transferred claims (.3).  Edited Access reports and generated PDF reports to accomodate ANP and Transferred claims notices (.3). |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/5/2004 | 1 | $125.00 | Wrote formulas and built queries to analyze and produce Additional Notice Parties ANP data resource for Omni 5 ANP notices.. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/6/2004 | 0.3 | $28.50 | Preparation of report verifying creditor information grouping. |
| Diane George - 99_CONTRACTOR | | $140.00 | 5/6/2004 | 1.2 | $168.00 | Modification to security to allow Client user to add/edit Estimated Amounts |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 0.1 | $11.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 0.2 | $22.00 | Update additional returned mail data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 0.4 | $44.00 | Update 10800 zip codes of creditor records, to valid format |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 2 | $220.00 | Update invalid foreign addresses with country name, zip codes, foreign flag (495 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 0.5 | $55.00 | Update 30 canadian records with missing prov code and zip codes |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 0.4 | $44.00 | Update 23 canadian records with missing prov code and zip codes, set 140 foreign flags |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/6/2004 | 1.4 | $154.00 | Review invalid zip code records, update state abbreviation to match zip code where invalid |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/7/2004 | 2 | $190.00 | Review and update invalid zip codes. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/7/2004 | 2 | $190.00 | Review and update invalid zip codes. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/7/2004 | 2.2 | $242.00 | Update 69 canadian addresses with missing prov zip code |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/7/2004 | 0.6 | $66.00 | Research and update missing zip codes for domestic creditor records |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/7/2004 | 0.1 | $11.00 | Update verified addresses to b-linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/7/2004 | 0.1 | $11.00 | Flag undeliverable records in b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2004 | 3.6 | $630.00 | Create analysis - Inactive Property Damage Claims, Showing which of the objections resulted in its being expunged. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2004 | 1.3 | $227.50 | Create analysis - Property damage claims that do not have objections listed. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2004 | 3.6 | $630.00 | Update asbestos reporting tools and scorecard. |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 5/7/2004 | 1 | $125.00 | Updated notice objections counts verification spreadsheets. |
| Trevor Allen - TECH | | $175.00 | 5/8/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2004 | 1.2 | $210.00 | Update claims scorecard data. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 2.5 | $237.50 | Verify and update creditor records to include CRD Law Firm name. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.2 | $19.00 | Migrate bankruptcy claims images from CD to server |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/10/2004 | 0.1 | $9.50 | Migration bankruptcy claims data to b-Linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2004 | 0.9 | $157.50 | Create analysis - Inactive Property Damage Claims - Filed claims only. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2004 | 3.8 | $665.00 | Update liability reporting tool and reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2004 | 1.6 | $280.00 | Coninue to update liability reporting tool and reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2004 | 3 | $525.00 | Update liability reports and reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2004 | 0.6 | $105.00 | Update claims scorecard detail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2004 | 0.3 | $52.50 | Create Excel analysis - All property damage claims with deemed amounts. Verify totals. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 5/12/2004 | 0.1 | $9.50 | Update and verify 2002 list. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/12/2004 | 1.3 | $227.50 | Create updated analysis - Specific objection counts on Property Damage Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/13/2004 | 1.2 | $210.00 | Update property damage analysis tool. |
| Trevor Allen - TECH | | $175.00 | 5/15/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/15/2004 | 2.6 | $455.00 | Update custom property damage reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/16/2004 | 3.5 | $612.50 | Update liability reporting tool / reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/17/2004 | 2.3 | $402.50 | Update Liability/Analysis Reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/19/2004 | 1.5 | $262.50 | Create Excel analysis - All active filed Proofs of Claim. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/19/2004 | 0.4 | $70.00 | Created updated Order Exhibits - Omni 3. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/19/2004 | 1.8 | $315.00 | Create Excel Analysis - Inactive Filed Proofs of Claim; Transferred claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 5/20/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/20/2004 | 0.7 | $122.50 | Created updated Order Exhibits - Omni 3. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/21/2004 | 0.7 | $122.50 | Created updated Order Exhibits - Omni 3. |
| Trevor Allen - TECH | | $175.00 | 5/22/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/24/2004 | 0.9 | $157.50 | Create various variance reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/24/2004 | 2.1 | $367.50 | Create analysis - Claims Liability Summary. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/24/2004 | 2.7 | $472.50 | Update liability reports, search criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/25/2004 | 1.4 | $245.00 | Prepare updated liability summary report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2004 | 1.7 | $297.50 | Update liability reporting tool. Link to scorecard detail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/27/2004 | 2.3 | $402.50 | Provide analysis - Unknown or blank claims typed as Goods/Services (1.5). Add criteria to liability reporting tool (.8). |
| Igor Braude - TECH | | $125.00 | 5/27/2004 | 0.5 | $62.50 | created and tested new account for Tiffany Wood |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/28/2004 | 0.7 | $122.50 | Prepare excel analysis - Montana Medical Monitoring claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/28/2004 | 1.3 | $227.50 | Update liability and scorecard reports. |
| Trevor Allen - TECH | | $175.00 | 5/29/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2004 | 3.4 | $595.00 | Update asbestos reporting tool to add criteria for Medical Monitoring Claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/4/2004 | 0.6 | $66.00 | Create data base to reseach notices sent to any party through the noticing system for S Herrschaft |
| Trevor Allen - TECH | | $175.00 | 6/5/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/5/2004 | 3.8 | $665.00 | Update of custom asbestos claims reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2004 | 3.2 | $560.00 | Update of scorecard detail report. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/7/2004 | 0.1 | $11.00 | Confer with L Ruppaner concerning transferred claims |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2004 | 1.1 | $192.50 | Update scorecard detail queries. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/8/2004 | 0.8 | $140.00 | Update scorecard detail queries. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/9/2004 | 0.2 | $22.00 | Discuss returned mail reports and change of addresses not yet uploaded to b-Linx with S Herrschaft. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/9/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2004 | 3.9 | $682.50 | Update scorecard detail information. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/10/2004 | 0.8 | $76.00 | Obtain crdids and populate mail file MF 9249 with Omni 3 affected parties. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2004 | 3.4 | $595.00 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2004 | 2.9 | $507.50 | Update scorecard detail information. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/11/2004 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2004 | 3.4 | $595.00 | Update scorecard detail information. |
| Trevor Allen - TECH | | $175.00 | 6/12/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2004 | 3.9 | $682.50 | Update scorecard detail queries/report |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2004 | 1.6 | $280.00 | Update custom asbestos reporting tools/reports. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/14/2004 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2004 | 2.1 | $367.50 | Prepare omni order exhibits. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2004 | 1.7 | $297.50 | Continue to Prepare omni order exhibits. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/15/2004 | 1.1 | $192.50 | Prepare update omni 3, 4, 5 objection order exhibits. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/16/2004 | 0.9 | $157.50 | Prepare update omni 3, 4, 5 objection order exhibits. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/16/2004 | 2.3 | $402.50 | Prepare Excel Analysis - Active Claims, Inactive Claims, Transferred Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/16/2004 | 1.8 | $315.00 | Update liability reports / scorecard. |
| David Espalin - TECH | | $125.00 | 6/16/2004 | 0.5 | $62.50 | Setup, test and configure  user accounts per sherschaft. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/17/2004 | 1 | $110.00 | Review data of all returned mailfile for service lists 1119,1120,1216,1217,1218,1260 and 1300, report on non b-linx files provided under seal for noticing (Suppl Customer list appx 50K records ) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/17/2004 | 1.1 | $192.50 | Prepare update omni 3, 4, 5 objection order exhibits. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/17/2004 | 0.5 | $87.50 | Prepare updated transfered claims analysis. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/18/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/18/2004 | 0.1 | $11.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/18/2004 | 0.5 | $55.00 | Review and update invalid domestic creditor records |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/18/2004 | 1 | $110.00 | Review and update invalid zip code records |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/18/2004 | 1.7 | $187.00 | Review and update invalid zip code records |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/18/2004 | 1 | $175.00 | Update liability reporting tool / scorecard. |
| Trevor Allen - TECH | | $175.00 | 6/19/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/21/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/23/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2004 | 0.6 | $105.00 | Prepare updated Omni orders. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2004 | 1.1 | $192.50 | Update Liability reports/criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2004 | 1.1 | $192.50 | Update scorecard detail reports/data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2004 | 1.4 | $245.00 | Create analysis - Unreferred claims - excluding asbestos and employees. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2004 | 1.2 | $210.00 | Update Liability reports/criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2004 | 1.1 | $192.50 | Update scorecard detail reports/data. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/25/2004 | 2.3 | $218.50 | Review and update incomplete Foreign addresses stated on creditor data exception report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2004 | 1.7 | $297.50 | Update Liability reports/criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2004 | 1.8 | $315.00 | Update scorecard detail reports/data. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 6/26/2004 | 3 | $285.00 | Review and update incomplete addresses stated on creditor data exception report. |
| Trevor Allen - TECH | | $175.00 | 6/26/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2004 | 0.6 | $105.00 | Update Liability reports/criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2004 | 0.6 | $105.00 | Update scorecard detail reports/data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2004 | 1.8 | $315.00 | Update Liability reports/criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2004 | 1.9 | $332.50 | Update scorecard detail reports/data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2004 | 0.5 | $87.50 | Create updated omni 4 order notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2004 | 3.4 | $595.00 | Update Liability reports/criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2004 | 0.6 | $105.00 | Update scorecard detail/report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2004 | 1.6 | $280.00 | Update scorecard detail. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 6/30/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| | | Data Analysis Total: | | 179.7 | $28,313.50 | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/3/2004 | 0.1 | $21.00 | Telephone to S Fritz re 10th Qtr payments |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/3/2004 | 2.3 | $483.00 | Further revision of various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 12th Qtr and Jan-Mar monthlies |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/4/2004 | 2.5 | $525.00 | Continue revision of various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 12th Qtr and monthlies |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - Jan 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - Feb 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - March 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - 12th Qtr 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 1 | $210.00 | Analysis of new draft invoice detail report - Jan 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 1.2 | $252.00 | Analysis of new draft invoice detail report - Feb 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 1.3 | $273.00 | Analysis of new draft invoice detail report - March 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/5/2004 | 1.8 | $378.00 | Analysis of new draft invoice detail report 12th Qtr 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Prep expense summaries Jan-Mar 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/6/2004 | 0.7 | $147.00 | Analysis of expense summaries Jan-Mar 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/6/2004 | 1.2 | $252.00 | Analysis of expense details Jan-Mar 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/6/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re expense details Jan-Mar 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/6/2004 | 0.2 | $42.00 | Analysis of production files re production occuring during 12th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/7/2004 | 2.4 | $504.00 | Revisions to Jan-Mar 2004 and 12th Qtr details - cleanup |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 1.3 | $273.00 | Further review/revisions to Jan-Mar and 12th Qtr invoice details and cleanup |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for January |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Analysis of draft activity summary and invoice detail for January |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for February |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Analysis of draft activity summary and invoice detail for February |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for March |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Analysis of draft activity summary and invoice detail for March |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/11/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for 12th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/11/2004 | 0.4 | $84.00 | Analysis of draft activity summary and invoice for 12th Qtr |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/11/2004 | 0.9 | $189.00 | Analysis of production invoices and excel extractions for monthly and 12th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/11/2004 | 1.4 | $294.00 | Analysis of extracts of time and receipts for monthly and 12th Qtrly |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/13/2004 | 0.9 | $189.00 | Revise excel extracts to exclude non-required data |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/17/2004 | 1.4 | $294.00 | Draft Jan 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/17/2004 | 1.5 | $315.00 | Draft Feb 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/17/2004 | 1.6 | $336.00 | Draft Mar 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/18/2004 | 1.9 | $399.00 | Draft 12th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/18/2004 | 0.4 | $84.00 | Analysis of Jan 2004 fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/18/2004 | 0.6 | $126.00 | Analysis of files re bio info for parties not previously billed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Analysis of files re hire dates for all Jan 2004 billers to update length of employment date on fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/18/2004 | 0.1 | $21.00 | Prep memo to S Fritz re bio info needed for certain Jan billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/18/2004 | 0.2 | $42.00 | Revise Jan fee app re bios for billers and hire dates available |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Analysis of files re bio info for parties not previously billed in Feb |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/19/2004 | 0.3 | $63.00 | Analysis of files re hire dates for all Feb 2004 billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/19/2004 | 0.4 | $84.00 | Analysis of Feb 2004 fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/19/2004 | 0.2 | $42.00 | Revise Feb fee app re bios for billers and hire dates available |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Prep new draft category and invoice reports for Jan 2004 fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.7 | $147.00 | Analysis of new draft category and invoice reports for Jan 2004 fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.4 | $84.00 | Analysis of Mar 2004 fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.4 | $84.00 | Analysis of files re bio info for parties not previously billed in Mar |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.2 | $42.00 | Analysis of files re hire dates for all Mar billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.2 | $42.00 | Revise Mar fee app re bios for billers and hire dates available |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/21/2004 | 0.4 | $84.00 | Revise 12th Qtr fee app re bios for billers and hire dates available |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/24/2004 | 0.5 | $105.00 | Prep draft activity reports Jan-Mar 2004 and 12th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/24/2004 | 0.1 | $21.00 | Prep memo to S Fritz re confirming total hours and amts on WRG billing system vs BMC system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/24/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re time entries Jan-Mar 2004 and billing description details |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/24/2004 | 0.1 | $21.00 | Prep memo to S Fritz re review biller time entry for data issue on hours billed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/24/2004 | 0.8 | $168.00 | Analysis of draft activity reports Jan-Mar 2004 and 12th Qtr |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/25/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re billing description details Jan-Mar 2004 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/25/2004 | 0.3 | $63.00 | Email to M Araki re: fee app preparation |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Prep draft invoice report for April to review for prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/26/2004 | 1.2 | $252.00 | Analysis of draft invoice report for April for ocmpliance with prof billing reqts and Court categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/26/2004 | 1.5 | $315.00 | Revision of April billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/26/2004 | 0.9 | $189.00 | Continue analysis of draft invoice report for April for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/26/2004 | 1.4 | $294.00 | Continue revision of April billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/27/2004 | 0.3 | $63.00 | Analysis of memo from S Fritz re missing bio and hire date info for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/27/2004 | 2 | $420.00 | Additional analysis of April draft invoice report for prof billing and Court imposed requirements |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/27/2004 | 2.6 | $546.00 | Revision of April billing entries for professional billing requirements |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/27/2004 | 0.1 | $21.00 | Follow-up w/S Fritz re status of add'l bio info and hire dates for 12 Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/28/2004 | 0.7 | $147.00 | Prep revised activity reports Jan-March 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 5/28/2004 | 0.1 | $21.00 | Prep memo to S Fritz re revised numbers for Jan-March 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/5/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re Jan-Mar 04 data for fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/8/2004 | 0.1 | $21.00 | Analysis of docket re 10th fee app order |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/8/2004 | 0.2 | $42.00 | Analysis of corresp from S L Bossay re 11th Interim Fee & Expense charts for review/revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/8/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re Feb and March production invoices for fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/8/2004 | 0.1 | $21.00 | Prep memo to S Fritz re two production invoices for Feb and Mar 2004 needed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Analysis of S Bossay corresp re list of funds requested for 11th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 11th Qtr errata re expense amounts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 1.5 | $315.00 | Revise Feb 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 1.6 | $336.00 | Revise Mar 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.1 | $21.00 | Prep memo to J Hasenzahl re 11th Interim errata |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.2 | $42.00 | Compare amts listed in S Bossay corresp vs BMC 11th Qtr fee app to verify amounts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.2 | $42.00 | Analysis of filed 11 Qtr fee app vs 11th Qtr draft prepared re issues arising from filed fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.3 | $63.00 | Prep Notice of Erratum re 11th Qtr fee app issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 1.5 | $315.00 | Revise Jan 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/9/2004 | 0.5 | $105.00 | Prep master bio/hire date list for fee apps |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/10/2004 | 0.3 | $63.00 | Analysis of docket confirming filing of 19, 20, 21st and 11th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/10/2004 | 1.4 | $294.00 | Further revision of Jan, Feb and March 2004 fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/11/2004 | 0.1 | $21.00 | Prep memo to J Hasenzahl re 12th Qtr and Jan-Mar 04 fee apps for review and execution |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/11/2004 | 1.8 | $378.00 | Revise 12th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/11/2004 | 1 | $210.00 | Prep fee app exhibits Jan and Feb 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/17/2004 | 0.1 | $21.00 | Analysis of signature pages for 12th Interim Apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/17/2004 | 0.1 | $21.00 | Prep memo to S Fritz re signatures for 12th Interim to be redone |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/17/2004 | 0.2 | $42.00 | Analysis of memo from S Fritz re executed signature pages for Jan-Mar and 12Q fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/17/2004 | 0.4 | $84.00 | Revise Jan, Feb and Mar 2004 fee apps to incorporate executed signature pages |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/18/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJ re Jan-Mar 04 and 12th Qtr Fee Apps for filing with Court; and Ntc of Errata 11th Qtr for filing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/18/2004 | 0.2 | $42.00 | Analyze and revise production sheets re service of 12th Qtr Fee Apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/18/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re 12th Qtr signature pages |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/18/2004 | 0.2 | $42.00 | Revise 12th Qtr fee app re executed signature pages and exhibit references |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/18/2004 | 0.5 | $105.00 | Final analysis of Jan-Mar and 12th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/18/2004 | 0.4 | $84.00 | Coordinate service of Jan-Mar and 12th Qtr fee apps with Notice Dept |
| Myrtle John - 3_MANAGER | | $195.00 | 6/18/2004 | 0.2 | $39.00 | Respond to inquiry from Belinda Rivera re fee application service (.1); review and analyze e-memo from Martha Araki and fee applications and prior service protocols (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 0.8 | $168.00 | Review Fee Application for Q1 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/22/2004 | 0.1 | $21.00 | Analysis of memo from BR re service of 11th Qtr Errata |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/25/2004 | 0.1 | $21.00 | Analysis of memo from B Rivera re aff of service for 11th Qtr Errata |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/28/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re order authorizing payment of quarterly fees/costs |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 6/29/2004 | 0.2 | $42.00 | Analysis of 11th Qtr Fee Examiner's report |
| | | Fee Applications Total: | | 63.3 | $13,290.00 | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/3/2004 | 0.8 | $76.00 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information (.2); Create Notes in b-linx (.1); Create Defective Transfer Notices based upon Research (.2); Copy Notices (.1); Serve Notices on all Applicable Parties (.1) and Electronically file the Notice with the Court (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.7 | $147.00 | Complete changes to Omni 4/5 Notice per Kirkland & Ellis request |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.4 | $84.00 | Email to Kirkland & Ellis for final approval of Omni 4/5 Notices and creation of sample notices for exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 1 | $210.00 | Review pending transfers list (.5); compare to Omni 4/5 exhibits for potential additional notice parties (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.4 | $84.00 | Follow up w/ J Baer re: claim objection - reason for modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: Dean & Deluca claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.5 | $105.00 | Disucssion w/ J Rivenebark re: Reduce & Allow objectio status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 4/5 sample custom notice production |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/3/2004 | 2.5 | $525.00 | Review revised variance reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/3/2004 | 2 | $300.00 | Review fourth and fifth Omnibus objections for filing (1.0); make edits/corrections to various creditor addresses based on claims review for objections (1.0). |
| Myrtle John - 3_MANAGER | | $195.00 | 5/4/2004 | 0.2 | $39.00 | Discussion with Sue Herrschaft re claims transfer and objection issues |
| Myrtle John - 3_MANAGER | | $195.00 | 5/4/2004 | 0.2 | $39.00 | Discussion with Lisa Ruppaner re treatment of transfer notice that was returned and re-sent to new address provided by creditor |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/4/2004 | 0.7 | $66.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Returned from Creditor (.2); Create Amended Notice to reflect Address Update (.2); Copy Notices (.1); Serve Notices on all Applicable Parties (.1); and Electronically file the Notice with the Court (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.4 | $84.00 | Follow up w/ R Schulman, B Hurley re: Omni 4/5/ status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.2 | $42.00 | Follow up w/ J McFarland re: Omni 5 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 1 | $210.00 | Complete changes to Omni 4/5 objections per Kirkland & Ellis and Grace follow up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Discussion w/ M John re: transfer claim withdrawal |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: final Omni 4 modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.8 | $168.00 | Generate final Omni 4/5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 1.2 | $252.00 | Review final Omni 4/5 exhibits for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.3 | $63.00 | Prep Email to Pachulski re: final Omni 4/5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 0.5 | $105.00 | Complete changes to Omni 4/5 notices per Pachulski request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 1 | $210.00 | Add Omni, exhibit, docket and hearing information to Omni 4 claims for custom notice preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/4/2004 | 1 | $210.00 | Add Omni, exhibit, docket and hearing information for Omni 5 custom notice preparation |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/5/2004 | 0.3 | $28.50 | Review Status of Pending Transfer Notices (.2); Electronically file Amended Transfer Notices regarding docket nos. 5404 and 5405 (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Run revised variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 1 | $210.00 | Review revised variance reports for accuracy |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to Omni 5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 1.2 | $252.00 | Generate and review revised Omni 5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 revision status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.3 | $63.00 | Prep Email to Kirkland & Ellis/Pachulski re: revised Omni 5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.2 | $42.00 | Prep Email to P Cuniff re: final versions of Omni 4/5 Objection, Order, Notice, Declaration for service to affected parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Discussion w/ B Eversole re: Omni 4/5 custom notice modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 1 | $210.00 | Review Omni 4/5 custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 1 | $210.00 | Reviewfinal Omni 4/5 custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Review final Omni 4/5 Objection, Order, Declaration for inclusion in mailing (.5); send to production (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/5/2004 | 0.6 | $126.00 | Update objection/hearing/status info in blinx for Omni 4/5 claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 1.5 | $315.00 | Review newly uploaded claims for tax liability report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims recociliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Review tax claims reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Email to A Clark re: tax claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/6/2004 | 0.5 | $105.00 | Update Omni 3 response spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 0.3 | $63.00 | Email to J Rivenbark confirming completion of trade claims modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/7/2004 | 1 | $210.00 | Omni 4/5 file maintenance and organization |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/10/2004 | 0.4 | $38.00 | Organize Responses to Omnibus Objections to Claims and Check to Verify all Corresponding Claims are placed in Correct Order with Exhibit Tabs. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/10/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull New Claims Transfer Notice for Further Reporting Purposes (.4). Provide Update to Case Calendar to Reflect Upcoming Omnibus Objection Deadlines. (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/10/2004 | 0.7 | $66.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information from Court Docket (.3); Create Notes in b-linx to reflect the Applicable Transfer (.2); Create BMC Transfer Notice and Serve upon Applicable Parties (.1); and Electronically File the Transfer Notice with the Court (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: Omni 3 response follow up status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 0.3 | $63.00 | Email to T Wood re: additional notice party for trade claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/10/2004 | 1 | $210.00 | Review Omni 3/4/5 objections for proper hearing information in bLinx |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/11/2004 | 0.6 | $57.00 | Review Court Docket Report for any new Responses to the Omnibus Objection Motions and Claims Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/11/2004 | 1.4 | $133.00 | Preparation and Organization of Omnibus Objection Binders with Creditor Response Information Included. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 1 | $210.00 | Investigate potential discrepancy between bLinx and liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: Potts response to Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 6 and new Grace claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 1 | $210.00 | Investigation re: stipulation related to Maryland Casualty claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/11/2004 | 0.3 | $63.00 | Email to R Schulman re: Maryland Casualty claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/12/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and Pull all New Transfer Notices (.4); Print Transfer Notices and Prepare Documents for further Claims Reporting Purposes (.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: tax claim objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 1 | $210.00 | Trade claim reconciliation modification per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 0.3 | $63.00 | Confirmation of completion of trade claims reconciliation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 2 | $420.00 | Compile spreadsheet of total flagged objections & those ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/12/2004 | 1 | $210.00 | Review claims in reconciliation process to determine status |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/13/2004 | 1.5 | $142.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information from Court Docket (.4); Create Notes in b-linx to reflect the Applicable Transfer (.4); Create BMC Transfer Notice and Serve upon Applicable Parties (.7). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/13/2004 | 0.6 | $57.00 | Print Additional Responses to Omnibus Objection Motions and all Corresponding Claims (.3).  Prepare Documents for further Organization per Request from Debtors' Counsel. (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 2 | $420.00 | Review reduce & allow, reclass claims for new objections & holds |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 1 | $210.00 | Finalize objection count spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.5 | $105.00 | Run scorecard report; review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claim issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Email to T Wood re: Omni 3 responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/13/2004 | 0.3 | $63.00 | Forward Omni 3 responses to L Ruppaner for inclusion in binder |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/14/2004 | 0.2 | $19.00 | Electronically File all New Claims Transfer Notices with the Court. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/17/2004 | 0.6 | $105.00 | Update objection database for custom omni orders. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| *Non-Asbestos Claims* | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3 order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.3 | $63.00 | Confirmation to J Rivenbark re: completion of trade claims modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.5 | $105.00 | Email to J McFarland re: Maryland Casualty claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/17/2004 | 0.3 | $63.00 | Email to J Baer re: revised claims summary |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/17/2004 | 0.2 | $30.00 | BMC team call to discuss the status of filings of omnibus objections 3, 4 and 5 and the status of filing future claims objections including the gateway objections. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/18/2004 | 0.2 | $19.00 | Meet with Lead Consultant to discuss status of Omnibus Response Binders (.1). Finalize all Exhibits and verify Claims for Accuracy (.1) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 5/18/2004 | 2.5 | $437.50 | Prepare Omnibus 3 Exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.4 | $84.00 | Discussion w/ B Hurley re: Omni 3 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 1.5 | $315.00 | Update claims on Omni 3 with correct order status, hearing date and response status in preparation for order exhibit generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of Omni 3 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.4 | $84.00 | Review Omni 2 order & exhibits as reference for Omni 3 preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.3 | $63.00 | Email to B Hurley re: Omni 3 order preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 1 | $210.00 | Review Omni 3 claims for proper estimated amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.5 | $105.00 | Discussion w/ M Brown, J Rivenbark re: amended schedules and Sarbanes Oxley requirements |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.7 | $147.00 | Review Omni 3 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: order exhibit modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/18/2004 | 0.5 | $105.00 | Review revised order exhibits |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 5/18/2004 | 0.2 | $18.00 | Review docket for responses to omni claim objections |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/19/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull all new Transfer Notices Requests (.4). Prepare Transfer Notices for further Claims Processing. (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 5/19/2004 | 0.3 | $28.50 | Claims Transfers: Provide Notes to Claims with Objections to Transfer Notices and Remove Claim Transfer Requests as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 1 | $210.00 | Review unassigned claims for proper status (.6); revise as necessary (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 1.3 | $273.00 | Generate claims register for active, inactive & transferred claims (1.1); send to Rust for comparison (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 1 | $210.00 | Complete changes to claims data per Rust request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 2 | $420.00 | Review assigned claims for proper assignment |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.5 | $105.00 | Complete changes to Omni 3 claims per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.7 | $147.00 | Review revised order exhibits (.6); send to Kirkland & Ellis for approval (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/19/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: transfer claim report revisions |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/19/2004 | 2 | $300.00 | Review Omnibus 3 "draft" order exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 2 | $420.00 | Review claims register reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 1.5 | $315.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.5 | $105.00 | Complete modifications to order status per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: order exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 0.7 | $147.00 | Review revised order exhbits (.6); send to Kirkland & Ellis (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/20/2004 | 2 | $420.00 | Update status of claims reconciled and approved by Grace |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 5/20/2004 | 1.3 | $117.00 | Review bLinx (.6) and prepare transfers notices (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.5 | $105.00 | Order exhibit modification per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: order exhibit modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.6 | $126.00 | Review final order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 0.3 | $63.00 | Discussion w/ B Hurley re: final order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/21/2004 | 1.5 | $315.00 | Claims revisions and additions to reconciliation notes per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Grace update and Omni 6 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 4 | $840.00 | Review litigation summary (2.1); identify scheduled parties (1.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.5 | $105.00 | Review scheduled-not matched to claim report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to scheduled-not matched to claim report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/24/2004 | 1.5 | $315.00 | Review liability summary; compare to bLinx data |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 5/25/2004 | 1.2 | $180.00 | Review recent activity on court docket to include status of various claims and court order on 3rd Omnibus objection to claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: preparation of Omni 4 & 5 response binders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims liability summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: trade claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/26/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: Omni 6 update and litigation claims issues |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 5/27/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: blank/unknown amounts report for trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/1/2004 | 0.8 | $168.00 | Organize Omni 3 electronic files |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/2/2004 | 1.6 | $152.00 | Provide Detailed Review of Court Docket (1.0); Print out all Exhibits and Responses to the 4th & 5th Omnibus Objections (.2); and Organize Documents for further reporting purposes (.4). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/2/2004 | 0.9 | $85.50 | Provide Detailed Review of Court Docket and Pull New Responses to Omnibus Objection Motions and any New Claims Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/2/2004 | 1.5 | $142.50 | Transfer Notices: Research Claims Information in b-linx to match Transfer Notice Information from Court Docket (.2); Create Notes in b-linx to reflect the Applicable Transfer (.4); Create BMC Transfer Notice (.3); Serve Transfer Notices upon Applicable Parties (.2); and Electronically File Notice with the Court (.1). Finalize other Transfer Notices after the 20 day Notice period has expired (.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2004 | 0.8 | $168.00 | Review response sheets for Omni 4/5 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/2/2004 | 3 | $630.00 | Update bLinx with order number and status changes pre order 5646 |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/3/2004 | 0.4 | $38.00 | Meet with Lead Consultant to Discuss Omnibus Binder Project and Print additional Charts from Attorney to include with the Omnibus Binders. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 1 | $210.00 | Research claims information and responses per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Omni 4/5 response binders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 3 | $630.00 | Prepare Omni 3 objections for order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/3/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Port Authority claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/8/2004 | 1.7 | $161.50 | Provide Detailed Review of Court Docket and Download all new Reponses to the 4th and 5th Omnibus Objection Motions (.9); and Pull all New Claims Transfer Notices for further Reporting Purposes (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 0.4 | $84.00 | Email to J Rivenbark re: claims inquiry from transfer agent |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 1.5 | $315.00 | Review Omni 4/5 responses to determine appropriate Grace contact |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 1 | $210.00 | Updatae Omni 4/5 response chart to include Grace contacts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/8/2004 | 1 | $210.00 | Emails to Grace contacts re: follow up to Omni 4/5 responses |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/9/2004 | 2.6 | $247.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.5); Create Notes in B-linx regarding pending Transfers (.5); Create BMC Claims Transfer Notices and Defective Notices, when applicable (.8); Make Copies of Notices (.3); Serve Notices on all Effected Parties (.3); and Electronically file the BMC Transfer Notices and Defective Notices with the Court (.2) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/9/2004 | 0.3 | $28.50 | Review Court Docket Report for any New Transfer Notice Information. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/9/2004 | 0.3 | $28.50 | Claims Transfers: Finalize Transfer Notices corresponding to Claims in B-linx for Several Transfer Notices that were served and the 20 day Notice Time to Object has expired. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.5 | $105.00 | Investigatation re: Omni 1 pending item |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/10/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: mail file population for Omni 3 Order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 0.5 | $105.00 | Modify objection types to include paid post petition-partial |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 1.5 | $315.00 | Reassign reduce & allow claims to paid post petition as necessary (1.0); review for accuracy (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 1.5 | $315.00 | Review tax claims (.8); modify status/substatus per tax department recommendation (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/11/2004 | 1 | $210.00 | Modify status/substatus of trade claims for settlement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/12/2004 | 0.5 | $105.00 | Review settled tax claims (.2); modify status/substatus (.2), add estimated amount as necessary (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/13/2004 | 1.5 | $315.00 | Run (.5), review objection reports for pending objections (1.0) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/14/2004 | 0.2 | $19.00 | Research Claims Information in Response to Creditor Requests to Withdraw Claims; Find all Applicable Claims and Mark as Inactive; Create Notes in b-linx to reflect changes in the Status of all effected Claims; and Arrange to have all Applicable Claim Images Appended with the Withdrawal Notice for future Reference. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 1 | $210.00 | Revise claims summary per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Review Omni 3 Order exhibits (.3); communicate changes to M Grimmett (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Review Omni 4 Order exhibits (.3); communicate changes to M Grimmett (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 0.5 | $105.00 | Review Omni 5 Order exhibits (.2); communicate changes to M Grimmett (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/14/2004 | 1 | $210.00 | Review revised Omni 3, 4, 5 Order exhibits (.9); send to Kirkland & Ellis (.1) |
| Myrtle John - 3_MANAGER | | $195.00 | 6/15/2004 | 0.1 | $19.50 | Review and verify Sue Herrschaft's declaration of service re order granting 3rd omni objections to claims; and coordinate processing and delivery to counsel for filing with USBC |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 1 | $210.00 | Review litigation claims (.5); organized resolved cases vs unresolved cases (.3); ensure correct status and documentation (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 1.5 | $315.00 | Review resolved cases spreadsheet (1.0); add claim/schedule information (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/15/2004 | 2 | $420.00 | Review trade claims (1.8); send email to J Rivenbard re: allowed status (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 1 | $210.00 | Review reclassify, reduce & allow claims for paid post petition invoices (.5); complete changes to status and objection types as needed (.5) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 1 | $210.00 | Identify litigation claims from case descriptions (.6); flag objections per Grace request (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 5 exhibit modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.4 | $84.00 | Review revised exhibits (.3); send to Kirkland & Ellis (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 1.5 | $315.00 | Review unresolved litigation cases for proper claim number or schedule number |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/16/2004 | 0.5 | $105.00 | Update objections by omni tracking sheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: completion of omni 5 exhibit revision |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.7 | $147.00 | Review revised Omni 5 exhibits for accuracy (.6); send to Kirkland & Ellis (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 1.5 | $315.00 | Review revised claims register spreadsheets (1.0); send to Rust Consulting for update of claims register (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.7 | $147.00 | Generate report of reduce and allow objections flagged (.5); send to S Burnett to review and determine paid post petition invoices (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation modification issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: claims corresponding to litigation cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 1 | $210.00 | Update bLinx w/ response information for omni 4 and 5 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: inquiry from transfer agent; instructions for investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/17/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 5 exhibit revision |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/17/2004 | 4 | $600.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (2.3); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.7). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/17/2004 | 2.5 | $375.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (1.5); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/18/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: request re: all scheduled and amended schedule records |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/18/2004 | 1 | $210.00 | Investigation re: schedule/ amended schedule request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/18/2004 | 2 | $420.00 | Complete assign/refer for litigation claims based on Kirkland & Ellis & Grace recommendations |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/18/2004 | 3 | $450.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (1.6); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.4) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/21/2004 | 2 | $190.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.5); Create Notes in B-linx regarding pending Transfers (.4); Create BMC Claims Transfer Notices and Defective Notices, where applicable (.6); Make Copies of Notices (.2); Serve Notices on all Effected Parties (.2); and Electronically file Notices with the Court. (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 1 | $210.00 | Run objection reports for potential filing on Omni 6 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/21/2004 | 1.5 | $315.00 | Review objection reports for those objections to be excluded from Omni 6 |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/21/2004 | 2 | $300.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (.7); note paid amount, paid date and invoice information for all claims found to have post-petition payments (1.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 4 | $840.00 | Complete Assign/Refer designation for litigation, contract claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 1 | $210.00 | Review Reduce & Allow claims for valid objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/22/2004 | 1 | $210.00 | Review objection reports (.6); highlight objections not ready to file (.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 6/22/2004 | 2.2 | $330.00 | Review claims flagged with a Reduce & Allow objection to determine which claims if any were paid post-petition (.6); note paid amount, paid date and invoice information for all claims found to have post-petition payments (.8); finalize spreadsheet and submit results of research (.8). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/23/2004 | 0.7 | $66.50 | Review Court Docket Report for any New Updates regarding Transfer Requests. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 6/23/2004 | 0.3 | $28.50 | Finalize Transfer Notice in B-linx and mark Applicable Claims as Transferred to Sierra Nevada Liquidity. 20 Day Notice has expired and final transfer Notes are added to b-linx module. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.8 | $168.00 | Analyze/review reduce & allow spreadsheet from S Burnett for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 1 | $210.00 | Run reduce & allow objection report (.4); review and highlight claims to be excluded from Omni 6 (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.5 | $105.00 | Email to R Schulman re: potential Omni 6/7 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.7 | $147.00 | Complete revisions of Omni 5 sustained/continued objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 1 | $210.00 | Trade claims reconciliatiion modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/23/2004 | 0.8 | $168.00 | Review revised Omni 5 exhibits (.7); send to Kirkland & Ellis & Pachulski (.1) |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 6/23/2004 | 0.3 | $13.50 | Telephone with Emily Cheung of Longacre at (212) 259-4312 /  RE: wanted to find out why notice of transfer had different transfer agent's name on it dkt # 5722 spoke to Lisa R of BMC and found out there was an error with the notice of transfer.  Amended not |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 6/7 claims |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **2nd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.7 | $147.00 | Run report for no supporting documentation objections (.2); review for potential filing (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 1.2 | $252.00 | Final review of pending objection reports (1.0); send to Grace for review (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.2 | $42.00 | Discussion w/ Longacre Management re: claim total |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 1 | $210.00 | Final review of revised Omni 5 exhibits (.8); send to Kirkland & Ellis and Pachulski (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 0.7 | $147.00 | Email to R Schulman re: no supporting objection report and analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/24/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.5 | $105.00 | Review revised Omni 4 exhibits (.4); send to Kirkland & Ellis/Pachulski (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 1 | $210.00 | Organize electronic files with final versions of Omni 3, 4, 5 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.2 | $42.00 | Discussion w/ A Clark re: Grace tax claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.5 | $105.00 | Revise tax claims status per A Clark request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/28/2004 | 0.5 | $105.00 | Review tax claim status document received from C Finke |
| Elaine Lane - 3_MANAGER | | $175.00 | 6/28/2004 | 0.9 | $157.50 | Telephone call from Contrarian re: claim transfer issues (.2), research claims for AKZO (.5), provide current schedule record info (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2004 | 2 | $420.00 | Review withdrawn claims sent by Rust (.9); update bLinx as appropriate (1.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2004 | 0.3 | $63.00 | email to J Rivenbark re: Omni 6 trade claims objections and trade claim follow up |
| | | Non-Asbestos Claims Total: | | 187.5 | $35,310.50 | |
| WRG Plan & Disclosur | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 6/30/2004 | 0.2 | $42.00 | Discussion w/ M John, S Kjontvedt, B Daniel re: ballot acceptance for modified, generic or prior version ballots |
| | | WRG Plan & Disclosur Total: | | 0.2 | $42.00 | |
| | | 2nd Quarter Total: | | 686.100 | $121,955.00 | |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| | | | Grand Total: | 1102.4 | $198,219.50 | |

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 4/1/2004 thru 6/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 56.7 | $11,907.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 23.0 | $3,450.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 6.5 | $617.50 |
| | Total: | 86.2 | $15,974.50 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.9 | $58.50 |
| James Myers | $65.00 | 4.0 | $260.00 |
| Yvette Hassman | $90.00 | 3.2 | $288.00 |
| Belinda Rivera | $45.00 | 3.5 | $157.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 0.3 | $52.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 186.5 | $39,165.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 0.3 | $37.50 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 20.3 | $3,045.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 3.5 | $157.50 |
| Heather Walker | $65.00 | 7.0 | $455.00 |
| Lisa Ruppaner | $95.00 | 16.1 | $1,529.50 |
| James Bartlett | $85.00 | 1.0 | $85.00 |
| Alison Keeny | $90.00 | 1.0 | $90.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 1.3 | $117.00 |
| Brianna Tate | $45.00 | 6.0 | $270.00 |
| | Total: | 255.3 | $45,837.50 |

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 4/1/2004 thru 6/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 201.5 | $35,262.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.5 | $525.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 15.5 | $1,937.50 |
| Frank Visconti | $125.00 | 4.5 | $562.50 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 19.7 | $1,871.50 |
| Anna Wick | $110.00 | 14.7 | $1,617.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.3 | $19.50 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.2 | $168.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 3.9 | $682.50 |
| David Espalin | $125.00 | 0.7 | $87.50 |
| Igor Braude | $125.00 | 0.5 | $62.50 |
| | Total: | 265.0 | $42,796.00 |
| | | | |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.1 | $231.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 3.0 | $270.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 129.1 | $27,111.00 |
| | Total: | 133.4 | $27,651.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Elaine Lane | $175.00 | 0.9 | $157.50 |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 10.2 | $1,785.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 238.4 | $50,064.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 61.4 | $9,210.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 2.5 | $112.50 |
| Heather Walker | $65.00 | 2.5 | $162.50 |
| Lisa Ruppaner | $95.00 | 42.4 | $4,028.00 |
| Alison Keeny | $90.00 | 3.2 | $288.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| | Total: | 362.3 | $65,918.50 |

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 4/1/2004 thru 6/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **WRG Plan & Disclosur** | | | | |
| SR_CONSULTANT | | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 | |
| | Total: | 0.2 | $42.00 | |
| | Grand Total: | 1,102.4 | $198,219.50 | |

**EXHIBIT 2**