**EXHIBIT B**

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2004 - SEPTEMBER 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 25.8 | $ 12,475.00 |
| 0008 | Asset Analysis and Recovery | 5.0 | 2,620.50 |
| 0013 | Business Operations | 3.7 | 1,942.50 |
| 0014 | Case Administration | 74.6 | 21,772.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 36.3 | 18,203.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 79.0 | 43,042.50 |
| 0018 | Fee Application, Applicant | 57.8 | 18,267.00 |
| 0019 | Creditor Inquiries | 4.5 | 1,804.50 |
| 0020 | Fee Application, Others | 20.6 | 4,017.00 |
| 0021 | Employee Benefits, Pension | 12.4 | 7,324.50 |
| 0032 | Litigation and Litigation Consulting | 11.0 | 5,935.00 |
| 0036 | Plan and Disclosure Statement | 81.1 | 49,499.00 |
| 0037 | Hearings | 25.9 | 15,127.50 |
| 0040 | Employment Applications – Others | 2.3 | 1,207.50 |
| 0047 | Tax Issues | 44.9 | 23,464.50 |
| | | | |
| | TOTAL | 484.9 | $ 226,702.50 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. <u>et al</u>.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:
September 29, 2004 at 4:00 p.m.
Hearing date:  To be scheduled only
 if objections are timely filed and served**.

<u>**NOTICE OF FILING OF MONTHLY FEE APPLICATION**</u>

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Fortieth Monthly Fee Application

of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Expenses for the services rendered during the period July 1, 2004 through July 31, 2004, seeking

compensation in the amount of $72,394.00, reimbursement for actual and actual and necessary

expenses in the amount of $3,461.84, and reimbursement for Navigant Consulting fees and

expenses in the amount of $40,427.50.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**September 29, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated:  September 9, 2004
           Wilmington, DE

**RESPECTFULLY SUBMITTED,**


_____/s/ Michael R. Lastowski_____

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:        mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:        wskatchen@duanemorris.com


and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:        lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**September 9, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

## FORTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 1, 2004 THROUGH JULY 30, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2004 – July 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$72,394.00 (80% - $57,915.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,461.84 (Stroock)** **$40,427.50 (Navigant June)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Eighth and Thirty-Ninth Monthly Fee is approximately 12.5 hours and the corresponding compensation requested is approximately $3,823.50.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |

$

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

**WR GRACE & CO**
**ATTACHMENT B**
**JULY 1, 2004 - JULY 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 0.4 | $ 575 | $        230.00 | 6 |
| Kruger, Lewis | 13.8 | 750 | 10,350.00 | 42 |
| Pasquale, Kenneth | 15.8 | 575 | 9,085.00 | 14 |
| Speiser, Mark | 14.4 | 695 | 10,008.00 | 23 |
| Wintner, Mark | 5.7 | 660 | 3,762.00 | 32 |
| | | | | |
| **Associates** | | | | |
| DiBernardo, Ian G. | 0.1 | 480 | 48.00 | 5 |
| Eichler, Mark | 0.7 | 480 | 336.00 | 6 |
| Krieger, Arlene | 63.5 | 525 | 33,337.50 | 20 |
| McEachern Mary E | 1.0 | 395 | 395.00 | 5 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 19.1 | 195 | 3,724.50 | 2 |
| Defreitas, Vaughn | 8.6 | 130 | 1,118.00 | 16 |
| | | | | |
| **TOTAL** | **143.1** | | **$   72,394.00** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2004 - JULY 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 6.0 | $ 3,220.00 |
| 0008 | Asset Analysis and Recovery | 1.7 | 888.00 |
| 0014 | Case Administration | 23.1 | 9,692.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 11.1 | 5,892.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 27.3 | 15,430.00 |
| 0018 | Fee Application, Applicant | 12.5 | 3,823.50 |
| 0020 | Fee Application, Others | 10.1 | 1,969.50 |
| 0021 | Employee Benefits, Pension | 10.9 | 6,537.00 |
| 0036 | Plan and Disclosure Statement | 37.4 | 23,378.00 |
| 0037 | Hearings | 1.9 | 997.50 |
| 0047 | Tax Issues | 1.1 | 566.00 |
| | | | |
| | **TOTAL** | **143.1** | **$ 72,394.00** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | August 11, 2004 |
| INVOICE NO. | 327910 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/19/2004 | Attend to memorandum from R. Farrell re: asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 07/19/2004 | Attention to avoidance complaint in G-1 case (.4). | Pasquale, K. | 0.4 |
| 07/21/2004 | Attend to information re: latest asbestos reform legislation proposals (.5); attend to testimony by L. Brickman before Congressional subcommittee on judiciary re: administration of Large Bankruptcy Reorganizations (2.2). | Krieger, A. | 2.7 |
| 07/23/2004 | Attend to transcript of 5/24/04 hearing re: hearing on futures representative appointment and exclusivity (1.0). | Krieger, A. | 1.0 |
| 07/23/2004 | Attend to memorandum from Navigant Consulting re: asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 07/23/2004 | Attention to transcript of 5/24/04 hearing -- | Pasquale, K. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/30/2004 | Futures Rep. retention. Telephone conference W. Katchen re: pleadings seeking disgorgement of fees received by consultants (.2); attend to pleading from W. Katchen (.4); memorandum to KP, LK re: substance of conversation with WK (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.6 | $ 525 | $ 2,415.00 |
| Pasquale, Kenneth | 1.4 | 575 | 805.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,220.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,220.00 |
|-----------------------|------------|

| | | | |
|---|---|---|---|
| RE | Asset Analysis and Recovery<br>699843  0008 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/06/2004 | Exchanged memoranda with S. Blatnick re: review of proposed order approving Alltech transaction (.1); attend to further review of order (.2); telephone conference Sam Blatnick re: proposed order on Alltech, ADR adjournment (.1). | Krieger, A. | 0.4 |
| 07/08/2004 | Check docket regarding Markman hearing; confer with A. Krieger regarding same. | DiBernardo, I. | 0.1 |
| 07/08/2004 | Exchanged memoranda with Ian DiBernardo re: discussion with Debtors re: Markman hearing (.2); exchanged memo with K. Myers re: conference call to discuss Markman hearing (.1); exchanged memoranda with C. Troyer re: Alltech information (.2). | Krieger, A. | 0.5 |
| 07/09/2004 | Exchanged memoranda with K. Myers re: Markman hearing (.2); memo from R. Maggio re: Markman hearing (.1). | Krieger, A. | 0.3 |
| 07/12/2004 | Exchanged further memorandum with Grace re: Alltech related matters (.1). | Krieger, A. | 0.1 |
| 07/22/2004 | Attend to transcript of Markman hearing and exchange of memorandum with I. DiBernardo re: same. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| DiBernardo, Ian G. | 0.1 | $ 480 | $ 48.00 |
| Krieger, Arlene | 1.6 | 525 | 840.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 888.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 888.00 |
|---|---|

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 1.4 |
| 07/06/2004 | Set up conference call for 7/6 afternoon. | Caskadon, A. | 0.5 |
| 07/06/2004 | Exchanged memoranda with KP, AC re: conference call information for the Committee (.1); office conference AC re: Fee Examiner's initial report on SSL's Twelfth Quarterly (.1); attend to preparation of response to Fee Examiner's initial report on SSL's Twelfth Quarterly (2.6). | Krieger, A. | 2.8 |
| 07/07/2004 | Exchanged memoranda with C. Troyer re: Debtors' draft motion regarding pension payments (.1); attend to review of motion (.4). | Krieger, A. | 0.5 |
| 07/07/2004 | Attend to newly filed pleading including limited objection to David Austern's employment of counsel (.2). | Krieger, A. | 0.2 |
| 07/07/2004 | Review draft memo regarding ADR (.6); review and research approaches to reorganization plan (.8); preparation for Creditors Committee Meeting with debtor on 7/7/04 and telephone call with D. Bernick to confirm meeting and agenda (.2). | Kruger, L. | 1.6 |
| 07/08/2004 | Telephone conference and then memoranda to Debtors' counsel re Committee meeting (.2). | Krieger, A. | 0.2 |
| 07/09/2004 | Researched docketed pleadings and distribute same re: Obj. to application authorization to Employ CIBC World Markets Corp; motion to authorize motion of DIP order authorizing motion of DIP order authorizing Master Equipment Financing. | Defreitas, V. | 0.3 |
| 07/09/2004 | Attend to recently filed pleadings (.1); memorandum from S. Blatnick re: extension of Committee's time to respond to ADR motion | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1). | | |
| 07/12/2004 | Office conference A.C re: response to fee auditor's initial report on SSL's 12th Quarterly application (.3); exchanged memoranda with W. Sparks re: Judge Buckwalter's order (.2); finalized SSL response to Fee Auditor and memoranda to L. Kruger re: same (.8); exchanged memoranda with KP, LK re: review of docket (.2). | Krieger, A. | 1.5 |
| 07/12/2004 | Telephone call with A. Krieger regarding plan structure and email to Committee (.3). | Kruger, L. | 0.3 |
| 07/13/2004 | O/c A. Krieger re: Amended Certificate of No Objection for April. | Caskadon, A. | 0.2 |
| 07/14/2004 | Review docketed pleadings for addition to database and distribute same. | Defreitas, V. | 1.2 |
| 07/14/2004 | Attend to recently filed pleadings including transmittal of appeal on futures representative Order (.4); exchanged memoranda with V. Defreitas re: review of dockets for order issued by Judge Buckwalter (.2). | Krieger, A. | 0.6 |
| 07/14/2004 | Review Capstone memo regarding pension plan motion (.2); review amended agenda notice and pleadings referred to therein; review emails regarding same (.4). | Kruger, L. | 0.6 |
| 07/15/2004 | Exchanged memoranda with W. Sparks re: billing issue and filing of revised CNO (.2); office conferences and exchanged memoranda with A.C re: billing matter raised by Grace, and resolution (.2); attend to files re: pension, Alltech, other pleadings (.3); attend to recently filed pleadings including United States Trustee's objection to Philip Goodwin firm's retention (.4). | Krieger, A. | 1.1 |
| 07/16/2004 | Memo to Sam Blatnick re: ADR motion (.1); exchanged memoranda with W. Sparks re: fee matter (.1); exchanged memoranda with AC re: preparation and filing of amended CNO (.2); exchanged memoranda with Debtors' counsel re: contact information for J. Forgach, B. McGowan (.1). | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/19/2004 | Reviewed docket for recently docketed pleadings and distributed same. | Defreitas, V. | 0.5 |
| 07/20/2004 | Review docket for recently docketed pleadings and distributed same re: motion to authorize motion for order authorizing contributions to Defined Benefit Plans covering debtors employees. | Defreitas, V. | 0.2 |
| 07/21/2004 | Review recently docketed pleadings and distributed same | Defreitas, V. | 1.2 |
| 07/21/2004 | Attend to recently docketed orders (.2). | Krieger, A. | 0.2 |
| 07/21/2004 | Telephone call with K. Kelley and G. Roselli of Chase regarding Bank One loan to All Tech (.3); review Brickman testimony (.2); review legislative update (.1). | Kruger, L. | 0.6 |
| 07/22/2004 | Researched recently docketed pleadings and distributed same. | Defreitas, V. | 0.6 |
| 07/22/2004 | Attend to recently entered orders, certificates of no objection including order in respect of limited waiver of Bankruptcy Rule 3007-1 (.4). | Krieger, A. | 0.4 |
| 07/22/2004 | Review Navigant's legislation report and First/Daschle offers (.2); review ADR exhibits (.8). | Kruger, L. | 1.0 |
| 07/23/2004 | Review court docket for docketed pleadings for addition to central database and distribute same. | Defreitas, V. | 0.8 |
| 07/23/2004 | Review court transcript regarding futures rep and exclusivity (.4). | Kruger, L. | 0.4 |
| 07/26/2004 | Researched docket for docketed pleadings and distributed same. | Defreitas, V. | 0.1 |
| 07/26/2004 | Office conference with A. Krieger regarding ADR procedure proposed by Debtor. | Kruger, L. | 0.3 |
| 07/27/2004 | Researched docketed pleadings for addition to central database and distribute same. | Defreitas, V. | 0.5 |
| 07/28/2004 | Researched recently docketed pleadings and distributed same. | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/28/2004 | Review memo to Committee regarding ADR (.3); review legislation update and Republican response (.2). | Kruger, L. | 0.5 |
| 07/29/2004 | Researched docketed pleadings and distribute same. | Defreitas, V. | 0.7 |
| 07/29/2004 | Exchange of memoranda re: Judge Wolin and David Gross (.1); attend to numerous newly docketed pleadings (.2). | Krieger, A. | 0.3 |
| 07/30/2004 | Review docketed pleadings for addition to central database and distribute same. | Defreitas, V. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 0.7 | $ 195 | $ 136.50 |
| Defreitas, Vaughn | 8.6 | 130 | 1,118.00 |
| Krieger, Arlene | 8.5 | 525 | 4,462.50 |
| Kruger, Lewis | 5.3 | 750 | 3,975.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,692.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,692.00 |
|---|---|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/01/2004 | Attention to further revised ADR draft (.6). | Pasquale, K. | 0.6 |
| 07/07/2004 | Exchanged memoranda with K. Pasquale re: ADR Program motion, adjournment and objection deadline (.2); attend to memorandum to Debtors' counsel re: Committee comments and objection deadline for ADR motion (.2). | Krieger, A. | 0.4 |
| 07/07/2004 | Attention to draft memo to Committee re: ADR (.2). | Pasquale, K. | 0.2 |
| 07/15/2004 | Attend to review of ADR pleading in preparation for discussion with Debtors' counsel regarding Committee's comments to same (2.0); extended telephone conference S. Blatnick re: ADR program and Committee's comments thereon (1.6). | Krieger, A. | 3.6 |
| 07/19/2004 | Attention to status and issues re: ADR motion (.5). | Pasquale, K. | 0.5 |
| 07/22/2004 | Attend to review of proposed revised ADR exhibits, order (2.3); exchanged memoranda with S. Blatnick re: revised procedures (.3). | Krieger, A. | 2.6 |
| 07/26/2004 | Attend to review of draft Second Notice (ADR Procedures) and review of notices for conference call with Debtors' counsel to discuss revised ADR Procedures (.5); extended telephone conference S. Blatnick re: ADR Procedures (1.4). | Krieger, A. | 1.9 |
| 07/28/2004 | Exchange memoranda with S. Blatnick re: additional comments to ADR Program documents and review further modifications thereto (.8); memoranda to LK, KP re: same (.1). | Krieger, A. | 0.9 |
| 07/29/2004 | Exchanged memoranda with S. Blatnick re: further revisions to ADR Program, and review of same (.3); exchanged memoranda with KP, | Krieger, A. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      | LK re: above (.1). |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.8 | $ 525 | $ 5,145.00 |
| Pasquale, Kenneth | 1.3 | 575 | 747.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,892.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,892.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2004 | Office conference LK re: Committee discussion regarding plan (.1); telephone conference Ed Ordway re: Committee meeting to discuss plan concepts (.1); Committee meeting to discuss Debtors' proposed plan concepts and follow-up office conference with LK, KP and MAS (.8); memorandum to the Committee re: Company's acquisition of European based specialty chromatography business (.2); exchanged memoranda with Committee members re: plan discussions (.1). | Krieger, A. | 1.3 |
| 07/06/2004 | Telephone conference with Committee regarding draft POR (.3); telephone conference with Committee regarding draft POR and form of payment to unsecured (.8). | Kruger, L. | 1.1 |
| 07/06/2004 | Conference call with Committee, SSL re: plan proposal (.8). | Pasquale, K. | 0.8 |
| 07/07/2004 | Attend to memorandum to the Committee re: revised ADR procedures (2.8); exchanged memoranda with Committee members re: Capstone memorandum on Alltech acquisition (.3); exchanged memoranda with members of the Committee re: Committee meeting (.2). | Krieger, A. | 3.3 |
| 07/07/2004 | Office conference with LK re: 7/9/04 Committee meeting (.2). | Krieger, A. | 0.2 |
| 07/08/2004 | Office conference LK re 7/09/04 Committee meeting (.1); memorandum to the Committee re Committee meeting (.5); exchanged memoranda with T. Maher re Committee meeting (.1); memorandum to the Committee re ADR Program (.1); memorandum to the Committee re Debtors' intention to seek authorization to make pension payments (.5); exchanged memoranda with KP re committee meeting (.1). | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/08/2004 | Preparation for meeting with Committee with plan issues (.6). | Kruger, L. | 0.6 |
| 07/09/2004 | Review plan-related materials for meeting (.7); Committee meeting with Grace representatives to discuss plan structure (2.6); subsequent discussion with the Committee (.2). | Krieger, A. | 3.5 |
| 07/09/2004 | Creditors Committee meeting with Norris, Siegel, Bernick, et al. reviewing Debtors proposed POR, financial matters and discussion thereof. | Kruger, L. | 3.0 |
| 07/12/2004 | Attend to memorandum to Committee re: plan-related materials (.6); office conference LK re: above (.1); telephone conference M. Chehi re: discussed Debtors' proposed ADR program (.6). | Krieger, A. | 1.3 |
| 07/12/2004 | Exchanged memoranda with Committee members re: transmittal of plan-related materials (.3). | Krieger, A. | 0.3 |
| 07/14/2004 | Attend to Capstone memorandum to the Committee re: pension motion (.4); memorandum to M. Wintner re: same (.1); telephone conferences C. Troyer re: pension contribution analysis (1.0); prepare memorandum to the Committee regarding recommendation on pension motion (1.6); review revised Capstone memo (.1); memoranda to the Committee (.1); exchanged memoranda with C. Troyer re: further modifications to pension analysis (.4). | Krieger, A. | 3.7 |
| 07/15/2004 | Attend to revised memorandum to the Committee re: pension motion (.3). | Krieger, A. | 0.3 |
| 07/16/2004 | Memorandum to the Committee re: Debtors' modification of relief to be sought with respect to pension contributions (.2). | Krieger, A. | 0.2 |
| 07/19/2004 | Attend to memorandum to the Committee re: Navigant Consulting information with respect to asbestos reform legislation proposals (.3). | Krieger, A. | 0.3 |
| 07/20/2004 | Attended to Debtors' motion for authorization to make 2004 pension contributions (.2); | Krieger, A. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | exchanged memoranda with Committee members regarding Alltech documentation (.2). |  |  |
| 07/21/2004 | Exchanged memoranda with S. Cunningham re: Alltech documentation (.1); attend to memorandum to the Committee re: asbestos-reform legislation news (.4); attend to memorandum to the Committee re: statement before the House Judiciary Committee on issues in administration of bankruptcy cases (.3). | Krieger, A. | 0.8 |
| 07/22/2004 | Memorandum to the Committee re: asbestos reform legislation proposal. | Krieger, A. | 0.2 |
| 07/27/2004 | Review latest revised ADR Program and prepare memorandum to the Committee re: revised ADR Program (3.9). | Krieger, A. | 3.9 |
| 07/28/2004 | Attend to memorandum to the Committee re: revised ADR Program (.3). | Krieger, A. | 0.3 |
| 07/29/2004 | Revise memorandum to the Committee re: revised ADR Program (.2); attend to cover memorandum to the Committee re: revised ADR Program and documents reflecting same (.2). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 21.8 | $ 525 | $ 11,445.00 |
| Kruger, Lewis | 4.7 | 750 | 3,525.00 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,430.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,430.00 |
|-----------------------|-------------|

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2004 | Review May Grace time detail. | Caskadon, A. | 1.5 |
| 07/02/2004 | Serve and cause to have filed May fee detail. | Caskadon, A. | 1.5 |
| 07/07/2004 | Attend to draft SSL response to Fee Auditor's initial report on SSL's 12th Quarterly Fee Application (1.8). | Krieger, A. | 1.8 |
| 07/12/2004 | Finalize fee auditor's report re: 12th Quarterly Fee Application. | Caskadon, A. | 0.8 |
| 07/14/2004 | Edit June fee statement. | Caskadon, A. | 1.5 |
| 07/16/2004 | Review of amended CNO for 37th Monthly fee statement. | Caskadon, A. | 0.5 |
| 07/16/2004 | Attend to Fee detail for June monthly statement (1.8). | Krieger, A. | 1.8 |
| 07/19/2004 | Review June time detail. | Caskadon, A. | 1.0 |
| 07/27/2004 | Attend to review of June time detail for submission of monthly statement (.6). | Krieger, A. | 0.6 |
| 07/28/2004 | Review bill per accounting changes. | Caskadon, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 8.3 | $ 195 | $ 1,618.50 |
| Krieger, Arlene | 4.2 | 525 | 2,205.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,823.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,823.50 |
|---|---|

| RE | Fee Application, Others<br>699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/06/2004 | Draft Capstone February, March,  April and Quarterly (5.5); draft FTI Feb-Mar App. (1.5). | Caskadon, A. | 7.0 |
| 07/14/2004 | Serve Fee Applications for Capstone and FTI. | Caskadon, A. | 1.0 |
| 07/16/2004 | Service of Capstone Fee Applications in Word format to fee auditor. | Caskadon, A. | 0.3 |
| 07/19/2004 | Prepare, serve and cause to have filed Capstone May fee statement. | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 10.1 | $ 195 | $ 1,969.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,969.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,969.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Employee Benefits, Pension |
|---|---|
| | 699843 0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/08/2004 | Attend to draft motion for approval of pension payments and review of last years request for pension funding (.9); memo to M. Wintner re same (.3); telephone conferences C. Troyer re same, questions and additional information required (.5); attend to article re pension funding legislation passed in 2004 (.6); exchanged memoranda with C. Troyer re: impact of Act on Grace's pension liabilities, other (.2). | Krieger, A. | 2.5 |
| 07/08/2004 | Attention to Debtors draft motion for authority to contribute to Pension Plans for 2004-5. | Wintner, M. | 0.3 |
| 07/12/2004 | Email to and then office conference M. Wintner re: Debtors motions for approval of pension contributions (.1); exchanged memoranda with C. Troyer re: pension motion and discussion thereon with Company representative (.2). | Krieger, A. | 0.3 |
| 07/12/2004 | Attention to Debtors' proposed motion for authority to make 2004 and 2005 Pension Plan contributions. | Wintner, M. | 1.0 |
| 07/13/2004 | Office conference M. Wintner re: Debtors' draft pension contribution motion (.2); conference call with representatives of ANO, Blackstone Group and John Forgach and Brian McGowan, and representatives of Capstone re: Debtors' motion for pension contribution authorization (.8); and follow up office conference M. Wintner (.1); conference call S. Cunningham, C. Troyer and Tom Maher re: pension motion (.2); office conference LK re: same (.1); attend to review of pension information received from Debtors' representatives (.4); memo to M. Wintner re: discussion with the Committee chair and pension-related information from Grace (.2). | Krieger, A. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/13/2004 | Telephone conference call with Debtors re: draft motion for authority to make Pension Plan contributions for 2004-5, review pension funding backup materials from Blackstone. | Wintner, M. | 2.0 |
| 07/14/2004 | Review calculations of ERISA minimum funding for WR Grace Pension Plans, review and revise draft memo from Capstone and office conference Arlene Krieger re Pension Plan funding. | Wintner, M. | 1.2 |
| 07/15/2004 | Review memo to Committee regarding defined benefit contributions. | Kruger, L. | 0.2 |
| 07/15/2004 | Review Pension Plan funding calculations for 2004-5 (from Aon) and revised Capstone summary and office conference with Arlene Krieger re same. | Wintner, M. | 1.0 |
| 07/16/2004 | Office conference MW and telephone conference John Forgach, Brian McGowan re: Committee's position on Debtors' pension motion (.2). | Krieger, A. | 0.2 |
| 07/16/2004 | Telephone conference Forgach and Arlene Krieger re 2004 Pension Plan funding. | Wintner, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 5.0 | $ 525 | $ 2,625.00 |
| Kruger, Lewis | 0.2 | 750 | 150.00 |
| Wintner, Mark | 5.7 | 660 | 3,762.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,537.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,537.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Expenses 699843  0024 |
|----|----|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|----|----|

MATTER DISBURSEMENT SUMMARY

| | |
|----|----|
| Outside Messenger Service | $ 110.83 |
| Meals | 62.27 |
| Local Transportation | 179.00 |
| Long Distance Telephone | 884.63 |
| Duplicating Costs-in House | 150.80 |
| Word Processing | 1212.00 |
| In House Messenger Service | 21.95 |
| Facsimile Charges | 43.00 |
| Travel Expenses - Transportation | -785.20 |
| Westlaw | 94.56 |
| Word Processing - Logit | 1488.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,461.84 |
|----|----|

| TOTAL FOR THIS MATTER | $ 3,461.84 |
|----|----|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2004 | Conference at Kirkland & Ellis with D. Bernick, D. Siegel, P. Zilly, et al. regarding proposed POR structure and offer to unsecured (2.2); telephone call with T. Maher regarding meeting information (.3); telephone call with S. Cunningham regarding proposal and impact on our class of creditors (.3); telephone call with D. Bernick and T. Maher arranging Committee meeting with Debtor (.3). | Kruger, L. | 3.1 |
| 07/01/2004 | Meeting with Debtors, advisors re: proposed plan (2.0); telephone conference Kruger, T. Maher re: same (.2); memo to Committee re: same (.3); attention to issues raised by plan proposal (2.3). | Pasquale, K. | 4.8 |
| 07/01/2004 | Attended meeting with L. Kruger and K. Pasquale, K&E and WR Grace re: plan proposal; office conference L. Kruger and K. Pasquale re: issue raised by proposal; reviewed POR materials received. | Speiser, M. | 3.0 |
| 07/03/2004 | Exchanged memoranda with KP re: plan proposal. | Krieger, A. | 0.1 |
| 07/05/2004 | Attend to review of Debtors' plan term sheets. | Krieger, A. | 0.7 |
| 07/06/2004 | Office conference M. McEachern re: Debtors' plan concepts (.1); memoranda to M. McEachern re: same (.1); review plan proposal and Capstone's prior analysis (.2); exchanged memoranda with LK, KP re: Capstone analysis of comparative distributable value (.2); attend to review of comparative value analysis (.1); conference call Ed Ordway, C. Troyer re: value analysis (.3); attend to review of plan issues (1.2). | Krieger, A. | 2.2 |
| 07/06/2004 | Review Debtors' POR and financial presentation for the Committee telephone conference (.2); office conference with K. | Kruger, L. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Pasquale, A. Krieger and by phone with E. Ordway and Troyer regarding analysis of Debtors financial presentation related to its draft POR (.3). | | |
| 07/06/2004 | Confer with A. Krieger, review plan summary. | McEachern, M. | 1.0 |
| 07/06/2004 | Attention to Capstone analysis of Debtors' proposed plan (.6); telephone conference Capstone and SSL team re: same (.2). | Pasquale, K. | 0.8 |
| 07/06/2004 | Reviewed Capstone analysis re: plan proposal (.3); conference call with L. Kruger, K. Pasquale, A. Krieger and Capstone re: Debtors plan proposal (.4); work on plan proposal issues (.9); conference call with LK, KP, AK and Creditors' Committee (.8). | Speiser, M. | 2.4 |
| 07/07/2004 | Continued analysis and research re: Debtors' proposed plan and litigation protocols (2.6). | Pasquale, K. | 2.6 |
| 07/08/2004 | Preparation for meeting with Debtors and Committee (.5); further attention to proposed plan issues (.6). | Pasquale, K. | 1.1 |
| 07/08/2004 | Received and reviewed memo from AGK re: ADR program as part of plan concepts (.1); work on alternative plan concept issues (1.2). | Speiser, M. | 1.3 |
| 07/09/2004 | Memo to M. Greenberg re tax issues raised during plan discussions (.1). | Krieger, A. | 0.1 |
| 07/09/2004 | Meeting with Debtors, Committee Members, respective professionals re: Debtors' proposed plan of reorganization. | Pasquale, K. | 3.0 |
| 07/09/2004 | Reviewed plan related materials in preparation for meeting (.7); attended meeting of Creditors' Committee and Debtors (2.3); work on issues raised at meeting re: proposed plan (1.2). | Speiser, M. | 4.2 |
| 07/13/2004 | Attend to Capstone memo to Grace regarding plan-related information requests (.5). | Krieger, A. | 0.5 |
| 07/14/2004 | Exchanged memoranda with C. Troyer re: plan information (.1); telephone conference C. Troyer re: comments with respect to plan information requests (.5). | Krieger, A. | 0.6 |
| 07/20/2004 | Exchanged memoranda with M. Greenberg re: | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | plan structure matters (.2); memo to C. Troyer re: plan-related information request forwarded to Grace (.1). | | |
| 07/21/2004 | Reviewed legislative materials re: treatment of asbestos claims in chapter 11 cases. | Speiser, M. | 1.0 |
| 07/23/2004 | Office conference MAS re: time-line for plan related term sheets and documentation, information request and other (.2). | Krieger, A. | 0.2 |
| 07/23/2004 | Office conference A. Krieger re: plan progress and information requests (.2); received and reviewed Capstone information request (.1). | Speiser, M. | 0.3 |
| 07/28/2004 | Exchange memoranda with MAS re: plan process (.1). | Krieger, A. | 0.1 |
| 07/29/2004 | Office conference LK re: plan status (.1). | Krieger, A. | 0.1 |
| 07/30/2004 | Office conference MAS re: plan related issues (.6); telephone conference C. Troyer re: 8/2/04 conference with Bob Tarola, Blackstone and agenda therefore (.2); attend to agenda and other information (.1); memoranda to LK, KP and MAS re: 8/2/04 conference call to address plan-related matters (2); exchange memoranda with M. Greenberg re: tax-related plan issue and meeting to discuss (.1). | Krieger, A. | 1.2 |
| 07/30/2004 | Reviewed materials re: proposed plan (1.2); work on issues and meeting with A. Krieger re: plan issues (1.0). | Speiser, M. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.1 | $ 525 | $ 3,202.50 |
| Kruger, Lewis | 3.6 | 750 | 2,700.00 |
| McEachern Mary E | 1.0 | 395 | 395.00 |
| Pasquale, Kenneth | 12.3 | 575 | 7,072.50 |
| Speiser, Mark | 14.4 | 695 | 10,008.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,378.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 23,378.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1494123v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/14/2004 | Review of amended agenda notice, Nelson pleadings referred to therein and memo to LK, KP re: 7/19/04 hearing (.6). | Krieger, A. | 0.6 |
| 07/15/2004 | Memorandum to M. Lastowski re: Court's July 19 hearings and agenda notice (.2); telephone conference M. Lastowski re: 7/19/04 hearing (.1); exchanged memoranda with LK, re: agenda for 7/19/04 status of ADR matter (.2). | Krieger, A. | 0.5 |
| 07/19/2004 | Exchanged memoranda with M. Lastowski re: 7/19/04 hearings before Judge Fitzgerald. | Krieger, A. | 0.2 |
| 07/22/2004 | Attend to review of transcript of 7/6/04 hearing (.6). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.9 | $ 525 | $ 997.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 997.50 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 997.50 |
|------------------------|----------|

| RE | Tax Issues |
|----|------------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/20/2004 | Reviewing materials re: plan of reorganization and consideration for settlement of claims. | Eichler, M. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/21/2004 | Review materials proposed plan. | Greenberg, M. | 0.4 |
| 07/30/2004 | Reviewing plan securities term sheet. | Eichler, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 0.7 | $ 480 | $ 336.00 |
| Greenberg, Mayer | 0.4 | 575 | 230.00 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 566.00 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 566.00 | |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 72,394.00 |
| TOTAL DISBURSEMENTS/CHARGES | $ 3,461.84 |
| TOTAL BILL | $ 75,855.84 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JULY 1, 2004 - JULY 31, 2004**

| | | |
|---|---:|---:|
| Outside Messenger Service | $ | 110.83 |
| Meals | | 62.27 |
| Local Transportation | | 179.00 |
| Long Distance Telephone | | 884.63 |
| Duplicating Costs-in House | | 150.80 |
| Word Processing | | 1,212.00 |
| In House Messenger Service | | 21.95 |
| Facsimile Charges | | 43.00 |
| Travel Expenses - Transportation | | (785.20) |
| Westlaw | | 94.56 |
| Word Processing - Logit | | 1,488.00 |
| | | |
| **TOTAL** | **$ 3,461.84** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

# STROOCK

## Disbursement Register

| INVOICE NO. | 327910 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through July 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 07/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827274; DATE: 07/03/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191564320 ON 07/02/04 | 7.75 |
| 07/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827274; DATE: 07/03/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270193602749 ON 07/02/04 | 5.84 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Jill Akre Wachovia, 1339 Chesnut Street, PHILADELPHIA, PA 19107 Tracking #:1Z10X8270195076574 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Gerald Hellerman Hellerman Associates, 10965 Eight Bells Lane, COLUMBIA, MD 21044 Tracking #:1Z10X8270195701736 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO E. Ordway, S. Cunnin Capstone Corporate Recovery, Park 80 West, SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270195848490 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 | 5.92 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Laura Croston 180 Maiden Lane, New York, NY TO Mary Coventry Sealed Air Corporation, Park 80 East, SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270196758906 | |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Richard Douglas Simpson Thacher & Barlett, 425 Lexington Avenue, NEW YORK, NY 10017 Tracking #:1Z10X8270197806549 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Bill S. Katchen, Esq Duane Morris & Heckscher LL, One Riverfront Plaza, NEWARK, NJ 07102 Tracking #:1Z10X8270198756002 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Mark Atlas Navigant Consulting, Inc., 1801 K Street, N.W., WASHINGTON, DC 20006 Tracking #:1Z10X8270199456834 | 6.19 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Thomas F. Maher JP Morgan Chase & Co., 270 Park Avenue, NEW YORK, NY 10017 Tracking #:1Z10X8270199671780 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Mark S. Chehi, Esq. Skadden Arps Slate Meagher, One Rodney Square, WILMINGTON, DE 19899 Tracking #:1Z10X8270199929529 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Olivia L. Braun The Bank of Nova Scotia, 1 Liberty Plaza, NEW YORK, NY 10006 Tracking #:1Z10X8270199979592 | 5.92 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270190427373 | 7.28 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190437362 | 10.01 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192104155 | 7.28 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192803748 | 7.28 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Arlene Krieger 180 Maiden Lane, New York, NY TO William S. Katchen Duane Morris LLP, 744 Broad Street, NEWARK, NJ 07102 Tracking #:1Z10X8270194805322 | 5.92 |

**Outside Messenger Service Total**                                                  **110.83**

**Meals**

| 07/07/2004 | VENDOR: Seamless Web; INVOICE#: 46361; DATE: 07/07/04 - Health Exchange; Ordered on 06/28/04; | 9.61 |
| 07/07/2004 | VENDOR: Seamless Web; INVOICE#: 46361; DATE: 07/07/04 - Hale & Hearty Soups (Maiden Lane); Ordered on 07/02/04; | 8.77 |
| 07/09/2004 | VENDOR: Europa; INVOICE#: 2486/3; DATE: 6/29/2004 - L Kruger | 43.89 |

**Meals Total**                                                                               **62.27**

**Local Transportation**

| 07/14/2004 | NYC Two Ways Inc. SPEISER 07/01/04 09:44 M from 575   E 80 ST to 153   E 53 ST | 21.28 |
| 07/14/2004 | NYC Two Ways Inc. KRIEGER 06/23/04 21:12 M from 180 MAIDEN to 10    EAST EN | 27.03 |
| 07/16/2004 | VENDOR: Petty Cash; INVOICE#: 07/15/04; DATE: 7/16/2004 - 06/21/04    NY PETTY CASH   A.KRIEGER | 20.00 |
| 07/23/2004 | NYC Two Ways Inc. SPEISER 07/09/04 14:33 M from 767   3 AVE to W 74 ST | 21.28 |
| 07/23/2004 | NYC Two Ways Inc. SPEISER 07/09/04 08:35 M from 525   E 80 ST to 767   3 AVE | 21.28 |
| 07/23/2004 | NYC Two Ways Inc. KRUGER 06/29/04 08:50 M from W 86 ST to 180   MAIDEN | 32.13 |
| 07/29/2004 | VENDOR: Petty Cash; INVOICE#: 07/28/04; DATE: 7/29/2004 - 07/09/04   NY PETTY CASH   L.KRUGER | 18.00 |
| 07/29/2004 | VENDOR: Petty Cash; INVOICE#: 07/28/04; DATE: 7/29/2004 - 07/01/04   NY PETTY CASH   L.KRUGER | 18.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Local Transportation Total** | **179.00** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01/2004 | EXTN.5431, TEL.561-622-5704, S.T.13:06, DUR.03:18 | 1.52 |
| 07/01/2004 | EXTN.5431, TEL.201-587-7114, S.T.14:42, DUR.00:42 | 0.38 |
| 07/01/2004 | EXTN.5004, TEL.561-622-5704, S.T.13:57, DUR.03:12 | 1.52 |
| 07/06/2004 | EXTN.5431, TEL.201-587-7100, S.T.12:12, DUR.11:24 | 4.56 |
| 07/06/2004 | EXTN.5544, TEL.201-587-7114, S.T.10:13, DUR.01:00 | 0.38 |
| 07/06/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:41, DUR.02:12 | 1.14 |
| 07/06/2004 | EXTN.5544, TEL.312-861-2359, S.T.14:32, DUR.04:30 | 1.90 |
| 07/07/2004 | EXTN.3430, TEL.312-861-2248, S.T.17:39, DUR.01:36 | 0.76 |
| 07/07/2004 | EXTN.5431, TEL.312-861-2481, S.T.11:18, DUR.05:18 | 2.28 |
| 07/08/2004 | EXTN.5544, TEL.312-861-2249, S.T.10:26, DUR.01:24 | 0.76 |
| 07/08/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:56, DUR.00:18 | 0.38 |
| 07/08/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:37, DUR.20:06 | 7.98 |
| 07/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.14:34, DUR.00:54 | 0.38 |
| 07/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.15:01, DUR.00:48 | 0.38 |
| 07/12/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:58, DUR.01:00 | 0.38 |
| 07/13/2004 | EXTN.5544, TEL.201-587-7111, S.T.10:42, DUR.11:00 | 4.18 |
| 07/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:23, DUR.00:24 | 0.38 |
| 07/13/2004 | EXTN.6020, TEL.201-587-7111, S.T.10:27, DUR.08:06 | 3.42 |
| 07/14/2004 | EXTN.5544, TEL.201-587-7128, S.T.09:53, DUR.17:12 | 6.84 |
| 07/14/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:49, DUR.24:48 | 9.50 |
| 07/14/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:32, DUR.07:48 | 3.04 |
| 07/15/2004 | EXTN.5544, TEL.312-861-2359, S.T.14:58, DUR.1:34:30 | 36.10 |
| 07/15/2004 | EXTN.5544, TEL.302-657-4942, S.T.16:48, DUR.00:36 | 0.38 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15/2004 | EXTN.6495, TEL.302-657-4924, S.T.10:36, DUR.04:00 | 1.52 |
| 07/15/2004 | EXTN.6495, TEL.201-587-7126, S.T.15:54, DUR.01:54 | 0.76 |
| 07/16/2004 | EXTN.5544, TEL.410-531-4191, S.T.11:40, DUR.03:06 | 1.52 |
| 07/16/2004 | EXTN.5544, TEL.201-587-7111, S.T.11:44, DUR.07:36 | 3.04 |
| 07/16/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:43, DUR.00:30 | 0.38 |
| 07/19/2004 | EXTN.6495, TEL.214-698-3868, S.T.11:47, DUR.01:24 | 0.76 |
| 07/21/2004 | EXTN.5544, TEL.973-424-2000, S.T.14:52, DUR.01:06 | 0.76 |
| 07/26/2004 | EXTN.5544, TEL.312-861-2359, S.T.11:04, DUR.1:23:12 | 31.92 |
| 07/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 07034-02201-04; DATE: 7/5/2004 - Teleconference calls for June 2004 | 753.15 |
| 07/29/2004 | EXTN.5431, TEL.312-861-2248, S.T.16:14, DUR.01:18 | 0.76 |
| 07/30/2004 | EXTN.5544, TEL.201-587-7128, S.T.15:11, DUR.03:06 | 1.52 |
| | **Long Distance Telephone Total** | **884.63** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 07/01/2004 | | 0.20 |
| 07/02/2004 | | 18.10 |
| 07/09/2004 | | 4.20 |
| 07/09/2004 | | 23.00 |
| 07/12/2004 | | 37.10 |
| 07/12/2004 | | 1.40 |
| 07/12/2004 | | 0.20 |
| 07/14/2004 | | 1.50 |
| 07/14/2004 | | 3.00 |
| 07/14/2004 | | 40.50 |
| 07/15/2004 | | 1.20 |
| 07/19/2004 | | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/19/2004 | | 6.30 |
| 07/22/2004 | | 7.20 |
| 07/22/2004 | | 0.10 |
| 07/23/2004 | | 3.70 |
| 07/23/2004 | | 2.10 |
| 07/27/2004 | | 0.90 |
| **Duplicating Costs-in House Total** | | **150.80** |

**Word Processing**

| | | |
|------|-------------|-------:|
| 07/26/2004 | 7/14/04 | 6.00 |
| 07/26/2004 | 7/14/04 | 222.00 |
| 07/26/2004 | 7/15/04 | 420.00 |
| 07/26/2004 | 7/14/04 | 210.00 |
| 07/26/2004 | 7/14/04 | 36.00 |
| 07/26/2004 | 7/14/04 | 30.00 |
| 07/26/2004 | 7/15/04 | 108.00 |
| 07/26/2004 | 7/15/04 | 180.00 |
| **Word Processing Total** | | **1,212.00** |

**In House Messenger Service**

| | | |
|------|-------------|-------:|
| 07/07/2004 | Early Bird Messenger 06/25/04 Vehicle Standard from Firm to RES, 10 EAST END AVE | 21.95 |
| **In House Messenger Service Total** | | **21.95** |

**Facsimile Charges**

| | | |
|------|-------------|-------:|
| 07/09/2004 | FAX # 212-421-6234 | 43.00 |
| **Facsimile Charges Total** | | **43.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|-------:|
| 07/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 070204; DATE: 7/2/2004  -  Visa charge 5/24/04 L Kruger NWK to Pittsburgh | -400.60 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 070204; DATE: 7/2/2004  -  Visa charge 5/24/04 L Kruger NWK to Pittsburgh | -384.60 |
| | **Travel Expenses - Transportation Total** | **-785.20** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06/2004 | Research on 06/29/04; Duration 0:07:44; By Pasquale, Kenneth | 54.83 |
| 07/08/2004 | Duration 0:04:17; By Pasquale, Kenneth | 39.73 |
| | **Westlaw Total** | **94.56** |

**Word Processing - Logit**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14/2004 | | 30.00 |
| 07/14/2004 | | 174.00 |
| 07/14/2004 | | 84.00 |
| 07/14/2004 | | 84.00 |
| 07/14/2004 | | 30.00 |
| 07/15/2004 | | 108.00 |
| 07/15/2004 | | 144.00 |
| 07/15/2004 | | 30.00 |
| 07/15/2004 | | 84.00 |
| 07/15/2004 | | 144.00 |
| 07/15/2004 | | 192.00 |
| 07/15/2004 | | 48.00 |
| 07/16/2004 | | 60.00 |
| 07/20/2004 | 7/14/04 | 120.00 |
| 07/20/2004 | 7/15/04 | 36.00 |
| 07/20/2004 | 7/16/04 | 120.00 |
| | **Word Processing - Logit Total** | **1,488.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 110.83 |
| Meals | 62.27 |
| Local Transportation | 179.00 |
| Long Distance Telephone | 884.63 |
| Duplicating Costs-in House | 150.80 |
| Word Processing | 1212.00 |
| In House Messenger Service | 21.95 |
| Facsimile Charges | 43.00 |
| Travel Expenses - Transportation | -785.20 |
| Westlaw | 94.56 |
| Word Processing - Logit | 1488.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,461.84 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



805 15th Street NW, Suite 500
Washington DC 20005
202.371.9770  phone
202.371.6601  fax

August 20, 2004

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

### *WR Grace Creditor's Committee - July 2004*

---

**Professional Fees:**

| | | | | |
|---|---|---|---|---|
| David Cowan | 2.70 hrs. @ | $450 | $ | 1,215.00 |
| Mark Atlas | 56.00 hrs. @ | $280 | | 15,680.00 |
| Bruce Baker | 16.70 hrs. @ | $275 | | 4,592.50 |
| Jorge Sirgo | 19.00 hrs. @ | $270 | | 5,130.00 |
| James McIntire | 2.00 hrs. @ | $260 | | 520.00 |
| Mary Lyman | 1.60 hrs. @ | $250 | | 400.00 |
| Casey Empey | 43.20 hrs. @ | $195 | | 8,424.00 |
| Rhonda Jackson | 27.40 hrs. @ | $120 | | 3,288.00 |
| Donald Wainwright | 1.20 hrs. @ | $120 | | 144.00 |
| Jennifer Brown | 10.10 hrs. @ | $55 | | 555.50 |
| Erin Conway | 1.00 hrs. @ | $40 | | 40.00 |

**Total Professional Fees**......................................................................................**$39,989.00**

**Expenses:**

| | |
|---|---|
| Airfare (Mark Atlas) | 368.70 |
| Ground Transportation (Mark Atlas) | 69.80 |

**Total Expenses** ..............................................................................................**$438.50**

**Total Amount Due for July Services and Expenses**............................................**$40,427.50**

**Outstanding Invoices:**

| | |
|---|---|
| June 24, 2004 | $78,360.05 |
| July 22, 2004 | 62,625.00 |

**Total Outstanding Invoice** ..............................................................................**$140,985.05**

**Total Amount for July Services, Expenses and Outstanding Invoices** ...............**$181,412.55**

Navigant Consulting, In.c Project No.: 113758                    Invoice No.: 143062

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

In re                                         )        Chapter 11
                                              )
W. R. Grace & Co. <u>et al.</u>[1];           )        Case No. 01-01139(JKF)
                                              )        Jointly Administered
                              Debtors.        )
                                              )        **Objection Deadline:**
                                              **October 13, 2004 at 4:00 p.m.**
                                              **Hearing date:  To be scheduled only**
                                              ** if objections are timely filed and served**.


<u>**NOTICE OF FILING OF MONTHLY FEE APPLICATION**</u>

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

    Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-First Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period August 1, 2004 through August 31, 2004, seeking compensation in the amount of $70,457.00, reimbursement for actual and actual and necessary expenses in the amount of $1,764.40.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**October 13, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated:  September 23, 2004
          Wilmington, DE

**RESPECTFULLY SUBMITTED,**


          /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:      (302) 657-4901
E-mail:          mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:          wskatchen@duanemorris.com



                              and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:          lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
September 9, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.**

**FORTY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM AUGUST 1, 2004 THROUGH AUGUST 31, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2004 – August 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$70,457.00 (80% - $56,365.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,764.40 (Stroock)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Ninth Monthly Fee Statement and the Thirteenth Quarterly Fee Application is approximately 33.2 hours and the corresponding compensation requested is approximately $11,556.00.*

SSL-DOCS1 1498561v1

**Attachment A**

**Monthly Interim Fee Applications**

|  |  | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>Junly) | | |

$

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1498561v1

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 9.3 | $ 575 | $    5,347.50 | 6 |
| Kruger, Lewis | 10.9 | 750 | 8,175.00 | 42 |
| Neidell, Martin | 4.1 | 725 | 2,972.50 | 31 |
| Pasquale, Kenneth | 2.8 | 575 | 1,610.00 | 14 |
| Speiser, Mark | 9.3 | 695 | 6,463.50 | 23 |
| Wintner, Mark | 1.0 | 660 | 660.00 | 32 |
| | | | | |
| **Associates** | | | | |
| DiBernardo, Ian G. | 1.0 | 480 | 480.00 | 5 |
| Eichler, Mark | 7.2 | 480 | 3,456.00 | 6 |
| Krieger, Arlene | 62.0 | 525 | 32,550.00 | 20 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 32.3 | 195 | 6,298.50 | 2 |
| Defreitas, Vaughn | 18.4 | 130 | 2,392.00 | 16 |
| Mohamed, David | 0.4 | 130 | 52.00 | 15 |
| | | | | |
| **TOTAL** | **158.7** | | **$   70,457.00** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 6.1 | $   3,537.50 |
| 0008 | Asset Analysis and Recovery | 2.5 | 1,312.50 |
| 0013 | Business Operations | 0.7 | 367.50 |
| 0014 | Case Administration | 22.6 | 4,680.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 7.0 | 2,887.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 10.8 | 6,140.00 |
| 0018 | Fee Application, Applicant | 33.2 | 11,556.00 |
| 0020 | Fee Application, Others | 10.3 | 2,008.50 |
| 0034 | Litigation and Litigation Consulting | 4.3 | 2,417.50 |
| 0036 | Plan and Disclosure Statement | 36.2 | 21,811.00 |
| 0037 | Hearings | 8.2 | 4,777.50 |
| 0040 | Employment Applications - Others | 0.3 | 157.50 |
| 0047 | Tax Issues | 16.5 | 8,803.50 |
|  |  |  |  |
|  | **TOTAL** | **158.7** | **$   70,457.00** |

# STROOCK

## INVOICE

| DATE | September 14, 2004 |
|---|---|
| INVOICE NO. | 330588 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2004 | Attend to brief by appellants, Federal Insurance and Royal Insurance re their appeal from Judge Fitzgerald's order appointing David Austern as futures representative (.4); exchange memorandum with V. DeFreitas re attending to docket of appeal  (.1); memorandum to K. Pasquale re same (.1). | Krieger, A. | 0.6 |
| 08/02/2004 | Attend to memorandum from KP re analysis for motion for expungement of fees paid to consultants. | Krieger, A. | 0.1 |
| 08/02/2004 | Attention to Pope disgorgement motion and Hamlin/Gross/McGovern advisor fees charged to Grace (.5). | Pasquale, K. | 0.5 |
| 08/09/2004 | Attend to brief by PD Committee of futures representative order and case law cited to therein (1.2); attend to brief of Federal Insurance and Royal Insurance re: appeal of | Krieger, A. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | futures representative order (.8). | | |
| 08/09/2004 | Review brief of PD committee regarding futures representative (.8); review brief of Federal Insurance and Royal Insurance regarding futures representative (.4). | Kruger, L. | 1.2 |
| 08/10/2004 | Attend to Debtors' motion re: extending preliminary injunction to State Street, Fidelity (Plan Trustee) (.6). | Krieger, A. | 0.6 |
| 08/23/2004 | Attend to memorandum from Navigant re asbestos reform legislation (.3). | Krieger, A. | 0.3 |
| 08/26/2004 | Attention to Rule 2019 order (.2); attention to debtors' brief re appeal of Futures Rep order (.6) | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.6 | $ 525 | $ 1,890.00 |
| Kruger, Lewis | 1.2 | 750 | 900.00 |
| Pasquale, Kenneth | 1.3 | 575 | 747.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,537.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,537.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Asset Analysis and Recovery 699843  0008 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/04/2004 | Review emails from A. Krieger regarding proposed upcoming acquisition and disposition (.2). | Kruger, L. | 0.2 |
| 08/09/2004 | Analyze Alltech Markman Hearing Transcript. | DiBernardo, I. | 1.0 |
| 08/11/2004 | Attend to information on potential acquisition and divestiture (.6); memoranda to C. Troyer re: same (.1). | Krieger, A. | 0.7 |
| 08/17/2004 | Attend to Capstone memorandum to the Committee re: acquisition of Tri-Flex business assets and proposed divestiture (.3); telephone conferences C. Troyer re: questions and comments to memorandum (.3). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| DiBernardo, Ian G. | 1.0 | $ 480 | $ 480.00 |
| Krieger, Arlene | 1.3 | 525 | 682.50 |
| Kruger, Lewis | 0.2 | 750 | 150.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,312.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,312.50 |
|---|---|

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/04/2004 | Telephone conference S. Cunningham re meeting with T. Maher and advice re proposed upcoming transactions, accounting issue (.2); memo to LK, KP re same (.2). | Krieger, A. | 0.4 |
| 08/12/2004 | Complete review of Grace's May 2004 financial report (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 367.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Case Administration 699843 0014 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 2.3 |
| 08/02/2004 | Researched recently docketed pleadings and distribute same re: Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Duff & Phelps, LLC; Thirty-Ninth Fee Application of Stroock Stroock & Lavan; Thirteenth Quarterly Fee Application of Duane Morris LLP; Certificate of No Objection Regarding Docket No. 5930 Application of Nelson Mullins Riley & Scarborough, L.L.P. | Defreitas, V. | 0.5 |
| 08/02/2004 | Attend to recently filed pleadings including K&E motion for payment of holdbanks, other. | Krieger, A. | 0.4 |
| 08/02/2004 | Attention to Pope motion to return fees from McGovern, Gross and Hamlin. | Kruger, L. | 0.3 |
| 08/03/2004 | Attended to recently docketed pleadings for addition to central database and distribute same re: Fifth Interim Application of Capstone Corporate Recovery, LLC; Monthly Application for Compensation of Reed Smith LLP; Certificate of No Objection Regarding Fee Application Docket No. 5741; Certificate of No Objection Regarding Fee Application by Holme Roberts & Owen LLP; Monthly Application for Compensation as counsel to the official committee; Certificate of No Objection by Conway, Del Genio, Gries & Co., LLC; Monthly Application for Compensation by Campbell & Levine, LLC; Monthly Application for Compensation by Caplin & Drysdale; Notice of Service Notice of Erratum re Quarterly Application of Bankruptcy Management Corporation; Monthly Application for Compensation by Legal Analysis Systems, Inc; Certificate of Mailing re Notice of Defective Transfer for Docket | Defreitas, V. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Numbers 6062 & 6081 Filed by Bankruptcy Management Corporation. | | |
| 08/04/2004 | Attended to recently docketed pleadings for addition to central database and distribute same re: Certificate of No Objection to June 2004 Monthly Invoices; Certificate of No Objection Thirty -Eighth Fee Application of Stroock Stroock & Lavan; Certificate of No Objection First Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Second Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Third Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection First Quarterly Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection FTI Policano & Manzo; Certificate of No Objection; Interim Quarterly Fee Application of Reed Smith LLP. | Defreitas, V. | 0.9 |
| 08/05/2004 | Attended to docketed pleadings for distribution of same re: Thirty-Fourth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP; Interim Quarterly Fee Application of Reed Smith LLP; Certificate of No Objection; Certificate of No Objection FTI Policano & Manzo; Certificate of No Objection First Quarterly Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Third Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Second Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection First Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Thirty -Eighth Fee Application of Stroock Stroock & Lavan LLP; Certificate of No Objection to June 2004 Monthly Invoices. | Defreitas, V. | 0.9 |
| 08/06/2004 | Retrieve and distribute recently filed pleadings in case no. 01-1139. | Mohamed, D. | 0.4 |
| 08/09/2004 | Attended to recently docketed pleadings and distribute same re: Objection to the Debtors' Motion to Establish an Alternative Dispute Resolution Program to Liquidate Certain | Defreitas, V. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Prepetition Claims; Letter Requesting Notification and to Clarify the Outcome of 7/19/04 Third Omnibus Hearing | | |
| 08/11/2004 | Set up Committee conference call. | Caskadon, A. | 0.2 |
| 08/12/2004 | Review recently docketed pleadings for addition to central database re: Certificate of No Objection Fourth Monthly Application of Capstone Corporate Recovery, LLC; Objection to Debtors' Motion for an Expedited Hearing on and to Shorten Notice Period of Debtors' Motion Requesting an Order; Application of Nelson Mullins Riley & Scarborough, L.L.P; Twelfth Monthly Fee Application of Protiviti Inc. as Debtors' Sarbanes Oxley Compliance Advisors; Twenty-Ninth Monthly Interim Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein; Thirty-Ninth Interim Fee Application of Pitney Hardin LLP; | Defreitas, V. | 0.7 |
| 08/13/2004 | Attended to recently docketed pleadings for distribution of same re: Certification of Counsel Regarding Order Authorizing Debtors to Expand Scope of Employment of Nelson Mullins Riley & Scarborough, L.L.P; Thirteenth Interim Verified Fee Application Filed by Warren H. Smith & Associates, P.C; Notice of Appearance and Request for Notices and Papers Filed by Charlotte Transit Center Inc. | Defreitas, V. | 0.4 |
| 08/13/2004 | Attend to recently filed pleadings and memo to LK, KP re: acquisition of claims (.3). | Krieger, A. | 0.3 |
| 08/16/2004 | Set up conference call for 8/18 Committee meeting(.3); o/c A. Krieger re: same (.2). | Caskadon, A. | 0.5 |
| 08/16/2004 | Researched docketed pleadings and distribution of same re: Motion to Appear pro hac vice of Jeffrey L. Roelofs Filed by City of Cambridge, Massachusetts; Interim Application for Compensation by Campbell & Levine, LLC; Interim Application for Compensation by L. Tersigni Consulting, P.C; Interim Application for Compensation by Legal Analysis Systems, Inc; Interim Application for Compensation by Caplin & Drysdale; Notice of Agenda of Matters Scheduled for Hearing on August 23, | Defreitas, V. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 2004; Quarterly Application for Compensation by FTI Policano & Manzo. | | |
| 08/16/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 2.2 |
| 08/17/2004 | Researched docketed pleadings and distribute same; Verified Application for Compensation for Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel; Thirty-Third Monthly Application of Casner & Edwards, LLP; Twenty-First Application of The Blackstone Group L.P; Notice of Hearing Amended Notice of Filing Thirteenth Quarterly Fee Application of FTI Policano & Manzo;  Application for Compensation for Services and Reimbursement of Expenses as Special Environmental Counsel by Latham & Watkins LLP;  Certificate of Mailing re Notice of Defective Transfer of Claim for Docket Number 6166; Notice of Hearing Notice of Filing of Quarterly Fee Application - Docket No. 6200 by Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein. | Defreitas, V. | 1.6 |
| 08/17/2004 | Exchanged memoranda with KP, LK re: 8/23/04 hearings (.2). | Krieger, A. | 0.2 |
| 08/17/2004 | Review draft memo to committee regarding Tri Flex Acquisition and divestiture proposal (.2). | Kruger, L. | 0.2 |
| 08/18/2004 | Researched recently docketed pleadings, addition to central database and distribution of same re: First Quarterly Fee Application by Latham & Watkins LLP;  certificate of mailing re: notice of defective transfer of claim; notice of hearing on Quarterly Fee App. by Latham & Watkins; Certificate of mailing re: notice of defective transfer of claim; notice of hearing re: fee application by Nelson, Mullins  Riley & Scarborough. | Defreitas, V. | 1.1 |
| 08/18/2004 | Responded to A. Krieger request re: motion to allow future claimant's motion for leave to file reply to limited objections of the Off. Comm. to applications of future claimants; objection to application to employ Phillips, Goldman & Spence. | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2004 | Exchange memoranda with A. Caskadon re: changed call-in number for Committee conference call, contact Committee members regarding same (.1). | Krieger, A. | 0.1 |
| 08/20/2004 | Researched recently docketed pleadings and distributed same re: certification of counsel by CIBC World Markets Corp; Notice of withdrawal by Ronald Thornburg; Certificate of MW objection to 38th interim of Pitney Hardin; Certificate of no obj 5th fee app of Goodwin Proctor LLP; certificate of no obj. 37th monthly interim of Wallace King Marrano & Branson; certificate of no. obj. of Kirkland & Ellis; certificate of no. obj. of Woodcock Washburn; certificate of no. objection of Duane Morris LLP: certificate of no. obj. by official committee of Equity Holders. | Defreitas, V. | 1.1 |
| 08/23/2004 | Attended to docketed pleadings for addition to central database and distribute same re: Motion to Approve Compromise / Debtors' Motion for an Order Approving the Settlement and Release Agreement; Debtors' Motion for an Order Approving the Privileged and Confidential Settlement Agreement and Release with the KWELMBS Companies; Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives; Notice of Filing of Quarterly Fee Application [First Quarterly Fee Application of Goodwin Procter LLP; First Quarterly Fee Application of Goodwin Procter LLP, Counsel to State Street Bank and Trust Company as Investment Manager and Fiduciary of the Grace Stock Within the Grace Savings & Investment Plan; Amended Certification of Counsel Regarding Docket No. 5833 by CIBC World Markets Corp; Amended Certification of Counsel Regarding Docket No. 5815 by Swidler Berlin Shereff & Friedman, LLP; Hearing Held/Court Sign-In Sheet | Defreitas, V. | 0.9 |
| 08/24/2004 | Attended to docketed pleadings and distribute same re: Response to Debtor's Sixth Omnibus Objection to Claims. Filed by Lason Services, Inc; Certificate of No Objection Regarding Fee | Defreitas, V. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Application (Docket No. 6014); Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Wallace, King, Marraro & Branson, PLLC; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Richardson Patrick Westbrook & Brickman. LLC ; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Elzufon Austin Reardon Tarlov & Mondell,P.A; Certificate of No Objection Regarding Docket No. 6113; Certificate of No Objection No Order Required Certification of No Objection to Thirty-Fourth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP. | | |
| 08/25/2004 | Researched docketed pleadings and distribute same re: Order Requiring Filing of Statements; Notice of Sale / Debtors' Notice of Proposed Sale of Their Darex Facility in Atlanta, Georgia; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Kirkland & Ellis; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of FTI Policano & Manzo; Thirtieth Monthly Fee Application of Duane Morris LLP; Certificate of No Objection Thirty-ninth Fee Application of Stroock Stroock & Lavan LLP; Certification of No Objection to Twenty-First Monthly Fee Application of PricewaterhouseCoopers LLP; Certificate of No Objection Regarding Second Quarterly Interim Application of Capstone Corporate Recovery, LLC; | Defreitas, V. | 0.8 |
| 08/26/2004 | Review of Judge Fitzgerald Order regarding 2019 filings (.3); creditor calls regarding run up in Grace stock (.4); telephone call with D. Siegel regarding stock price run up and negotiations with other committees regarding plan (.3); telephone call from creditors regarding possible role in plan negotiations (.2); telephone call with D. Siegel regarding creditor's interest in plan negotiation (.2); telephone call with T. Maher regarding stock price and negotiations with other Committees (.2). | Kruger, L. | 1.6 |
| 08/27/2004 | Attended to docketed pleadings over several days and distribute same re: Certificate of No | Defreitas, V. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Objection Fifth Interim Application of Capstone Corporate Recovery, LLC; Order (THIRD CONTINUATION) Granting the Relief Sought in Debtors' Third Omnibus Objection to Claims; Order (CONTINUATION) Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) as to Continued Objections. ; Order (SECOND CONTINUATION) Granting the Relief Sought in Debtors' Fourth Omnibus Objection to Claims; Transcript of Hearing held on August 23, 2004; Application for Compensation Thirteenth Quarterly Fee Application of Stroock Stroock & Lavan; Objection to Claim /Debtors' Objection to Certain Claims Filed by the Massachusetts Department of Environmental Protection; | | |
| 08/30/2004 | Attended to docketed pleadings and distribute same re: amendatory order requiring filing of statements; certificate of no objection by Elzufon, Austin Reardon Tardov & Mondell; objection to claims/debtor obj to certain claims filed by the Massachusetts Dept of Environmental Protection. | Defreitas, V. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 0.7 | $ 195 | $ 136.50 |
| Defreitas, Vaughn | 18.4 | 130 | 2,392.00 |
| Krieger, Arlene | 1.0 | 525 | 525.00 |
| Kruger, Lewis | 2.1 | 750 | 1,575.00 |
| Mohamed, David | 0.4 | 130 | 52.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,680.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,680.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843  0015                                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/04/2004 | Attend to review of proposed final form of ADR Program related documents (1.3); memo to S. Blatnick re further comments for discussion (.1); telephone conference  S. Blatnick re ADR Program (.5). | Krieger, A. | 1.9 |
| 08/04/2004 | Review of proposed ADR related documents (.6). | Kruger, L. | 0.6 |
| 08/09/2004 | Attend to Debtors' submission re: clarification and revision to proposed ADR Program (.9); attend to Katchen Muchin response to Debtors' objection to claim re: claim for payment of legal fees and administrative expenses (.2); attend to objection of City of Cambridge to ADR procedures (.1). | Krieger, A. | 1.2 |
| 08/09/2004 | Review Debtors revised ADR submission (.3). | Kruger, L. | 0.3 |
| 08/10/2004 | Research re: Environmental Claims per A. Krieger (1.6); o/c A. Krieger re: same (.2); t/c M. Dalsin at Rust re: same (.2). | Caskadon, A. | 2.0 |
| 08/18/2004 | Research re: Circle Bar Ranch claim (.8); o/c A. Krieger re: same(.2). | Caskadon, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.0 | $ 195 | $ 585.00 |
| Krieger, Arlene | 3.1 | 525 | 1,627.50 |
| Kruger, Lewis | 0.9 | 750 | 675.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,887.50 |
|------------------------------------------|------------|

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 2,887.50 |

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/11/2004 | Attend to draft memorandum to the Committee re: motions to stay/enjoin Evans suit and extend stay to institutional defendants (Fidelity, State Street) (1.2). | Krieger, A. | 1.2 |
| 08/11/2004 | Review K. Evans class action lawsuit and debtors motion for expedited hearing (.8); review memo to Committee regarding same (.3). | Kruger, L. | 1.1 |
| 08/12/2004 | Attend to draft memorandum to the Committee re Evans' lawsuit and Debtors' motions and Evans' objection thereto (1.4); attend to memorandum to the Committee re Committee conference call to discuss plan securities, proposed acquisition and divestiture (.4). | Krieger, A. | 1.8 |
| 08/13/2004 | Exchanged memoranda with Committee members re: 8/18/04 conference call. | Krieger, A. | 0.2 |
| 08/16/2004 | Attend to memorandum to the Committee re: 8/18/04 Committee meeting (.2). | Krieger, A. | 0.2 |
| 08/17/2004 | Exchanged memorandum with C. Troyer re: Committee memorandum re: proposed acquisition/divestiture transaction (.1). | Krieger, A. | 0.1 |
| 08/18/2004 | Contact Committee members in preparation for conference call re: change of call-in number. | Caskadon, A. | 0.5 |
| 08/18/2004 | Review materials for conference call (.6); memorandum to the Committee re: conference call change (.1);  conference  call to discuss plan-related matters, proposed  acquisition and divestiture (.9); telephone conference C. Troyer and exchange of further memoranda re: plan securities changes to reflect Committee comments (.6). | Krieger, A. | 2.2 |
| 08/18/2004 | Preparation for Committee call regarding plan | Kruger, L. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | treatment of commercial creditors (.6); conference call with Committee regarding plan issues, acquisition and divestiture (.9). | | |
| 08/18/2004 | Preparation for and conference call with Committee re plan treatment issues (1.0) | Pasquale, K. | 1.0 |
| 08/20/2004 | Attend to memorandum to the Committee re Evans litigation (.7). | Krieger, A. | 0.7 |
| 08/23/2004 | Final edits to proposed memorandum re Evans' litigation. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.5 | $ 195 | $ 97.50 |
| Krieger, Arlene | 6.7 | 525 | 3,517.50 |
| Kruger, Lewis | 2.6 | 750 | 1,950.00 |
| Pasquale, Kenneth | 1.0 | 575 | 575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,140.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,140.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Fee Application, Applicant 699843  0018 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2004 | Draft and serve June Fee statement. | Caskadon, A. | 1.7 |
| 08/04/2004 | Review May CNO per A. Krieger request and cause to have filed. | Caskadon, A. | 0.3 |
| 08/05/2004 | Draft 13th Quarterly Fee Application (3.0); revisions to charts (.2); o/c accounting re: charts (.2); revisions to disbursement register (.3); pull back up of disbursements for explanation of expenses (.3). | Caskadon, A. | 4.0 |
| 08/06/2004 | Drafting/revisions to 13th quarterly fee application. | Caskadon, A. | 1.2 |
| 08/11/2004 | O/c A. Krieger re: 13th Quarterly fee application. | Caskadon, A. | 0.3 |
| 08/12/2004 | O/c accounting re: disbursements in 13th quarterly fee application. | Caskadon, A. | 0.5 |
| 08/12/2004 | Attend to review of time detail for preparation of SSL 's 13th Quarterly fee application (2.3). | Krieger, A. | 2.3 |
| 08/13/2004 | Attend to time records in preparation of 13th quarterly (1.3). | Krieger, A. | 1.3 |
| 08/16/2004 | Attend to preparation of SSL's 13 Quarterly fee application (3.8). | Krieger, A. | 3.8 |
| 08/17/2004 | Draft Grace 13th Quarterly fee app(1.3); o/c A. Krieger re: same (.1); o/c S. Wexler re: disbursements (.2); o/c accounting re: same (.2). | Caskadon, A. | 1.8 |
| 08/17/2004 | Continue to draft SSL's 13 Quarterly Fee application (2.9); office conference AC re: expense detail. | Krieger, A. | 3.1 |
| 08/18/2004 | Preparation of Stroock 13th quarterly fee app. | Caskadon, A. | 2.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2004 | Attend to completion of draft of SSL's 13 Quarterly fee application. | Krieger, A. | 2.8 |
| 08/19/2004 | Preparation of 13th quarterly(.5); review of disbursements per A. Krieger(.7); o/c S. Wexler re: same(.2); o/c A. Krieger re: same(.1). | Caskadon, A. | 1.5 |
| 08/19/2004 | Attend to final revision to fee application (1.4); office conference AC re: expense detail (.1). | Krieger, A. | 1.5 |
| 08/20/2004 | Office conference A. Caskadon re Navigant billing error (.1). | Krieger, A. | 0.1 |
| 08/23/2004 | Final edits to SSL's thirteenth quarterly fee application (.4); office conference AC re remaining changes to be made (.1). | Krieger, A. | 0.5 |
| 08/25/2004 | Review and revise 13th quarterly fee application (1.8); o/c accounting re: chart changes(.4); emails L.Kruger re: disbursement question(.2); o/c S. Wexler re: same(.1). | Caskadon, A. | 2.5 |
| 08/26/2004 | Prepare and serve 13th quarterly fee application (1.4); o/c K. Pasquale re: same(.2); o/c S. Wexler re: same(.1); emails local counsel re: same (.2); email A. Krieger re: same(.1). | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 17.8 | $ 195 | $ 3,471.00 |
| Krieger, Arlene | 15.4 | 525 | 8,085.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,556.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,556.00 |
|-----------------------|-------------|

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2004 | Prepare notice, certificate of service and serve Capstone June Fee Statement. | Caskadon, A. | 1.4 |
| 08/04/2004 | Draft notice, certificate of service and Capstone 2nd Quarterly Fee Application (1.8); t/c A. Krieger re: same(.1); t/c L. Hamilton re: same (.4); serve Fee Application(.6). | Caskadon, A. | 2.9 |
| 08/16/2004 | Prepare notice, certificate of service, file and serve FTI Policano & Manzo's 13th Quarterly fee application. | Caskadon, A. | 2.0 |
| 08/18/2004 | Prepare notice, certificate of service and serve Navigant Amended 1st Quarterly fee app. | Caskadon, A. | 2.0 |
| 08/30/2004 | Prepare, notice, certificate of service, serve and cause to have filed Capstone July fee application. | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 10.3 | $ 195 | $ 2,008.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,008.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,008.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 95.49 |
| Meals | 536.48 |
| Long Distance Telephone | 555.64 |
| Duplicating Costs-in House | 17.90 |
| Postage | 0.60 |
| Process Service & Calendar Watch | 462.89 |
| In House Messenger Service | 10.75 |
| Facsimile Charges | 25.00 |
| Westlaw | 59.65 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,764.40 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,764.40 |
|---|---|

| | | |
|---|---|---|
| RE | Litigation and Litigation Consulting<br>699843  0034 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/11/2004 | Attend to Debtors' motions for expedited hearing and order to show cause re: Evans class action lawsuit (2.3); attend to Evans' objection to Debtors' motions (.1); memorandum to M. Wintner re: Evans lawsuit (.2). | Krieger, A. | 2.6 |
| 08/11/2004 | Attention to Debtors' contempt motion re: Evans lawsuit (.5). | Pasquale, K. | 0.5 |
| 08/15/2004 | Review Debtor's motion for expedited hearing on ERISA lawsuit. | Wintner, M. | 0.8 |
| 08/16/2004 | Exchanged memoranda with M. Wintner re: Evans suit regarding alleged ERISA violations (.2). | Krieger, A. | 0.2 |
| 08/16/2004 | E-mail exchange with Arlene Krieger re Debtor's Motion for Expedited Hearing re ERISA lawsuit. | Wintner, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.8 | $ 525 | $ 1,470.00 |
| Pasquale, Kenneth | 0.5 | 575 | 287.50 |
| Wintner, Mark | 1.0 | 660 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,417.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,417.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Plan and Disclosure Statement |
| --- | --- |
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2004 | Exchanged memoranda with S. Cunningham re plan related discussion with Blackstone, Bob Tarola and conference call to discuss (.3); exchanged memoranda with M. Greenberg re unsecured claims, plan discussion (.2); exchanged memoranda with M. Speiser re Capstone discussion (.1). | Krieger, A. | 0.6 |
| 08/02/2004 | Office conference A. Krieger re: status of plan negotiations and call with Capstone (.1); reviewed Debtors plan proposal and supporting documents, and related memo and data (.5). | Speiser, M. | 0.6 |
| 08/03/2004 | Office conference MAS, M. Greenberg re plan securities (.5); extended conference call with S. Cunningham, C. Troyer re plan information and discussion with Debtors (1.2); subsequent office conference MAS and then with LK re plan discussion (.2); exchanged memoranda with S. Blatnick re Disclosure Statement preparation and Committee composition (.2). | Krieger, A. | 2.1 |
| 08/03/2004 | Reviewed materials re: plan proposal for unsecured creditors (.6); attended meeting with A. Krieger, M. Greenberg, M. Eichler and S. Cunningham of Capstone re: plan proposal (1.7); office conference A. Krieger and L. Kruger re: plan proposal issues (.3); work on alternative to Debtors' proposal (.6). | Speiser, M. | 3.2 |
| 08/04/2004 | Telephone conference S. Cunningham re plan securities and proposed treatment of claims (.4); review plan-related materials in connection therewith (.6); attend  to memorandum to M. Neidell re review of convertible securities and alternative plan securities (.8); further review of plan securities structure (.8); office conference M. Neidell re terms of proposed plan securities (.2); memorandum to LK, MAS, MG re proposed | Krieger, A. | 3.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | modifications to plan securities (.2); office conference MAS re above (.1). | | |
| 08/04/2004 | Review of proposed plan securities for commercial creditors and emails regarding same with A. Krieger and K. Pasquale (.4). | Kruger, L. | 0.4 |
| 08/04/2004 | Review of proposed preferred stock (.6); call with Krieger re: same (.2). | Neidell, M. | 0.8 |
| 08/04/2004 | Memos from A. Krieger re: meeting with Debtor and plan stock and related documents and M. Neidell's comments re: planned securities. | Speiser, M. | 0.3 |
| 08/05/2004 | Exchange memorandum with M. Greenberg re tax issues with respect to proposed plan securities (.2); attend to S. Joffee memo re same (.2). | Krieger, A. | 0.4 |
| 08/05/2004 | Received and reviewed FTI memo re plan issues. | Speiser, M. | 0.1 |
| 08/06/2004 | Memorandum to S. Cunningham re plan securities (.1); telephone conference S. Cunningham re above (.3); exchange multiple memoranda with M. Greenberg re same (.5) | Krieger, A. | 0.8 |
| 08/06/2004 | Memos from A. Krieger and M. Greenberg re: plan issues and work on plan issues re: distribution to unsecured creditors. | Speiser, M. | 0.6 |
| 08/09/2004 | Exchanged memoranda with C. Troyer and MAS re: conference call to discuss plan securities (.2). | Krieger, A. | 0.2 |
| 08/09/2004 | Office conference A. Krieger re: conference with Capstone on plan issues and reviewed issues to be discussed with Capstone. | Speiser, M. | 0.3 |
| 08/10/2004 | Attend to Capstone materials re: plan securities (.8); exchanged memoranda with MG re: same and other plan related issues (.3); conference call S. Cunninhgham, C.Troyer re: plan securities (.9); memo to M. Neidell re: same (.1); exchanged AC re: claims related information requested (.1); office conference MN re: plan securities (.1); review IRS Code section 382 (L)(5) and issues thereon (.9); | Krieger, A. | 4.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | follow-up office conference MAS re: plan securities (.2); memo to LK, M. Neidell, M. Greenberg re: plan securities (.3); attend to further revised plan securities memorandum (.1); further conference call S. Cunningham, C. Troyer re: plan securities (.8). | | |
| 08/10/2004 | Reviewed plan materials and materials from Capstone (.6); office conferences A. Krieger re: plan proposal response issues (.2); conference call with A. Krieger and Capstone re: response to plan proposal and received and reviewed revised draft plan proposal reply (1.2). | Speiser, M. | 2.0 |
| 08/11/2004 | Exchange memoranda with Grace plan Working Group re: conference call to discuss plan issues and terms of proposal (.3); office conference MAS re: same (.1); attend to review of revised proposal (.5); exchanged memoranda with M. Eichler re: tax-related plan matters and proposed changes to draft memorandum to the Committee (.9) memoranda to plan Working Group re: tax-related information (.6). | Krieger, A. | 2.4 |
| 08/11/2004 | Review plan securities. | Neidell, M. | 0.8 |
| 08/11/2004 | Reviewed revised plan term sheets. | Speiser, M. | 0.2 |
| 08/12/2004 | Attend to further revised analyses and then conference with Plan group re: plan securities (.9); follow up office conference MAS re: same (.1); reviewed draft term sheet for convertible security and office conference M. Neidell re: same (.2); memo to Capstone and to plan Working Group re: plan securities (.2); telephone conference S. Cunningham re: conference with Tom Maher, discussion with Blackstone re: proposed acquisition and divestiture (.2); exchanged memoranda with LK re: conference call (.1); conference call with Tom Maher re: plan securities, other and Committee call to discuss same (.2). | Krieger, A. | 1.9 |
| 08/12/2004 | Office conference with A. Krieger, M. Speiser, M. Neidell and telephone call with E. Ordway, S. Cunningham and C. Troyer reviewing company convertible stock (.7); telephone conference with A. Krieger, T. Maher and S. Cunningham regarding convertible securities, | Kruger, L. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | timetable for term sheet and Creditor Committee conference call (.4); review proposed draft of term sheet by M. Neidell (.3). | | |
| 08/12/2004 | Conference call to review stock proposal (.2); prepare term sheet for alternative plan securities (1.0). | Neidell, M. | 1.2 |
| 08/12/2004 | Preparation for conference call re: plan proposal (.2); conference call with L. Kruger, M. Neidell, A. Krieger, S. Cunningham and C. Troyer re: plan proposal (.5); office conference A. Krieger (.2); memo from M. Neidell re: terms of convertible securities (.1). | Speiser, M. | 1.0 |
| 08/13/2004 | Attend to preparation of modified plan securities term sheet (.6); office conference M. Neidell re: same (.1); revise to reflect MN comments (.1); memo to Capstone representatives, MAS re: proposed alternative plan security term sheet (.1). | Krieger, A. | 0.9 |
| 08/13/2004 | Review securities term sheet. | Neidell, M. | 0.6 |
| 08/13/2004 | Received and reviewed revised term sheet re convertible stock. | Speiser, M. | 0.1 |
| 08/16/2004 | Attend to plan securities material form C. Troyer (.3); exchange memoranda with M. Neidell and M. Speiser re: same (.2); telephone conference C. Troyer re: terms of plan securities (.4); office conference M. Neidell re: plan securities and then conference call C. Troyer re: same (.2); office conference MAS re: modifications to terms of securities (.1); attend to materials for the Committee (.3); telephone conferences C. Troyer re: plan-related materials for distribution to the Committee (.2); memorandum to M. Greenberg re: revised plan related materials (.1). | Krieger, A. | 1.8 |
| 08/16/2004 | Received and reviewed plan term sheet and office conference A. Krieger re: same. | Speiser, M. | 0.3 |
| 08/17/2004 | Multiple telephone conference C. Troyer re: modifications to the plan securities (.5); office conference M. Neidell re: same (.1); conference call T. Maher re: plan securities (.4). | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/17/2004 | Received and reviewed revised plan term sheet. | Speiser, M. | 0.2 |
| 08/18/2004 | Exchange of memoranda with M. Neidell re: plan securities changes (.2); memo to MAS re: revised plan securities' term sheet (.1). | Krieger, A. | 0.3 |
| 08/18/2004 | Conference call with Committee. | Neidell, M. | 0.7 |
| 08/18/2004 | Received and reviewed revised plan term sheet. | Speiser, M. | 0.2 |
| 08/20/2004 | Exchanged memoranda with C. Troyer re Blackstone's receipt of plan securities materials. | Krieger, A. | 0.1 |
| 08/23/2004 | Telephone conference S. Cunningham, C. Troyer re conversation with Blackstone re plan securities, and other matters (.4); memo to Plan working group re same (.4). | Krieger, A. | 0.8 |
| 08/23/2004 | Received and reviewed memo re convertible securities term sheet. | Speiser, M. | 0.1 |
| 08/31/2004 | Memos from A. Krieger re plan issues. | Speiser, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 21.0 | $ 525 | $ 11,025.00 |
| Kruger, Lewis | 1.8 | 750 | 1,350.00 |
| Neidell, Martin | 4.1 | 725 | 2,972.50 |
| Speiser, Mark | 9.3 | 695 | 6,463.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,811.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 21,811.00 |
|---|---|

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2004 | Attend to notice of agenda for August 23, 2004 hearings before Judge Fitzgerald (.1); exchanged memoranda with S. Blatnick re: resolution of ADR Program objection and revised order (.2). | Krieger, A. | 0.3 |
| 08/17/2004 | Attend to review of matters to be heard on 8/23/04 including Maryland Casualty's Limited objection to Libby claimants' motion for perpetuation depositions and Debtors' objection (.8). | Krieger, A. | 0.8 |
| 08/17/2004 | Review court agenda for 8/23 and exchange emails with A. Krieger and K. Pasquale regarding same (.3). | Kruger, L. | 0.3 |
| 08/18/2004 | Attend to review of pleadings with respect to matters going forward on 8/23/04 before the court including objection filed by Evans to ADR program, statement filed by D. Austern re: settlement of issues with the asbestos committee. | Krieger, A. | 0.6 |
| 08/20/2004 | Office conference LK re Grace hearings (.2); memorandum to Sam Blatnick re update on ADR matter (.1); attend to files for LK for 8/23/04 hearings (.4); attend to review of Libby claimants' motion to file response to Debtors' objections to their motions to take perpetuation depositions (.4). | Krieger, A. | 1.1 |
| 08/20/2004 | Office conference with A. Caskadon re: Grace hearing (.2); review of files regarding matters to be heard on 8/23 (.2). | Kruger, L. | 0.4 |
| 08/23/2004 | Attend to amended agenda notice and memo to L.Kruger re same (.3); exchanged memoranda with LK, and local counsel re hearing (.2); attend by telephone Grace hearing (2.0); telephone conference re hearing and the motion | Krieger, A. | 3.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and discussion regarding the court's directive re financial advisor compensation in these cases (.3); memorandum to LK, KP re hearings (.5). | | |
| 08/23/2004 | In court before Judge Fitzgerald with respect to ADR program for claims resolution (1.0); review of ADR proposal prior to court hearing (.4). | Kruger, L. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.1 | $ 525 | $ 3,202.50 |
| Kruger, Lewis | 2.1 | 750 | 1,575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,777.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,777.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Employment Applications - Others 699843  0040 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2004 | Attend to review of most recent motion further expending services of Deloitte & Touche. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.3 | $ 525 | $ 157.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 157.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 157.50 |
|-----------------------|----------|

| | | | |
|---|---|---|---|
| RE | Tax Issues<br>699843  0047 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2004 | Analysis re: proposed plan tax issues. | Greenberg, M. | 1.2 |
| 08/03/2004 | Meeting with A. Krieger, M. Speiser and M. Greenberg re: terms of stock (.7); discussing tax issues and alternatives (1.0). | Eichler, M. | 1.7 |
| 08/03/2004 | Conference with Kreiger et al re: plan consideration (.7); call with Capstone and analysis re: same (1.3). | Greenberg, M. | 2.0 |
| 08/04/2004 | T/c with S. Joffe re: tax issues raised by creditors received stock. | Eichler, M. | 0.9 |
| 08/04/2004 | Call with Joffe and analysis of 382 issues. | Greenberg, M. | 1.2 |
| 08/05/2004 | Drafting e-mail/memo re: tax issues raised by Creditors receiving preferred stock. | Eichler, M. | 1.6 |
| 08/05/2004 | Review and analysis of Joffe e-mail (.4); analysis re: impact of current trading and discussions with A Krieger re: various e-mails (.7); review summary re: same (.4). | Greenberg, M. | 1.5 |
| 08/06/2004 | Review e-mail and analysis of tax issues relating to preferred stock (.5); analysis and e-mails with Joffe re: restricting trading (1.0). | Greenberg, M. | 1.5 |
| 08/10/2004 | Review materials and e-mails re: summary. | Greenberg, M. | 0.6 |
| 08/11/2004 | T/c with M. Greenberg re: capstore analysis - reviewing analysis (1.0); revising description (1.0); drafting description of installment sale rules - re: readily tradable debt securities (1.0). | Eichler, M. | 3.0 |
| 08/11/2004 | Review material re preferred stock and discussion with ME re: same. | Greenberg, M. | 0.8 |
| 08/11/2004 | E-mails and comments re: Capstone summary. | Greenberg, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 7.2 | $ 480 | $ 3,456.00 |
| Greenberg, Mayer | 9.3 | 575 | 5,347.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,803.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,803.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 70,457.00 |
| TOTAL DISBURSEMENTS/CHARGES | $ 1,764.40 |
| TOTAL BILL | $ 72,221.40 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $      95.49 |
| Meals | 536.48 |
| Long Distance Telephone | 555.64 |
| Duplicating Costs-in House | 17.90 |
| Postage | 0.60 |
| Process Service & Calendar Watch | 462.89 |
| In House Messenger Service | 10.75 |
| Facsimile Charges | 25.00 |
| Westlaw | 59.65 |
| | |
| **TOTAL** | **$ 1,764.40** |

# STROOCK

## Disbursement Register

| INVOICE NO. | 330588 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through August 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270190926146 | 5.89 |
| 08/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190965710 | 5.89 |
| 08/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191122539 | 5.89 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195871419 | 7.82 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197125990 | 5.89 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198157025 | 5.89 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, | 5.89 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270199686407 | |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191333972 | 7.82 |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192855960 | 5.89 |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192874752 | 5.89 |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270193052781 | 5.89 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191826225 | 7.82 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192368219 | 5.89 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192807002 | 7.24 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192925036 | 5.89 |
| **Outside Messenger Service Total** | | **95.49** |

**Meals**

| | | |
|------|-------------|--------|
| 08/01/2004 | VENDOR: Seamless Web; INVOICE#: 47514; DATE: 07/28/04 - Petaks Catering; Ordered on 07/27/04; | 469.73 |
| 08/01/2004 | VENDOR: Seamless Web; INVOICE#: 47124; DATE: 07/21/04 - Europa Cafe (199 Water St.); Ordered on 07/12/04; | 12.29 |
| 08/01/2004 | VENDOR: Seamless Web; INVOICE#: 47124; DATE: 07/21/04 - Fulton Chef; Ordered on 07/14/04; | 14.80 |
| 08/04/2004 | VENDOR: Seamless Web; INVOICE#: 48684; DATE: 08/11/04 - Health Exchange; | 16.29 |
| 08/17/2004 | VENDOR: Seamless Web; INVOICE#: 49391; DATE: 08/25/04 - Bully's; | 23.37 |
| **Meals Total** | | **536.48** |

**Long Distance Telephone**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2004 | EXTN.2006, TEL.302-651-7545, S.T.12:28, DUR.00:36 | 0.38 |
| 08/02/2004 | EXTN.5006, TEL.302-651-7545, S.T.14:02, DUR.04:12 | 1.90 |
| 08/03/2004 | EXTN.5503, TEL.201-587-7111, S.T.10:21, DUR.02:36 | 1.14 |
| 08/04/2004 | EXTN.3544, TEL.201-981-1125, S.T.12:17, DUR.17:18 | 6.84 |
| 08/04/2004 | EXTN.6495, TEL.302-657-4924, S.T.16:03, DUR.03:24 | 1.52 |
| 08/06/2004 | EXTN.3544, TEL.201-587-7111, S.T.11:46, DUR.00:42 | 0.38 |
| 08/06/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:44, DUR.01:00 | 0.38 |
| 08/09/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:49, DUR.01:12 | 0.76 |
| 08/10/2004 | EXTN.6495, TEL.507-333-4396, S.T.11:06, DUR.00:42 | 0.38 |
| 08/11/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:56, DUR.02:06 | 1.14 |
| 08/11/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:05, DUR.00:42 | 0.38 |
| 08/12/2004 | EXTN.5544, TEL.201-587-7111, S.T.14:26, DUR.00:36 | 0.38 |
| 08/12/2004 | EXTN.5544, TEL.201-587-7111, S.T.15:18, DUR.05:12 | 2.28 |
| 08/16/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:29, DUR.24:42 | 9.50 |
| 08/16/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:52, DUR.00:36 | 0.38 |
| 08/16/2004 | EXTN.5836, TEL.201-587-7128, S.T.11:27, DUR.06:36 | 2.66 |
| 08/16/2004 | EXTN.6495, TEL.302-657-4924, S.T.16:14, DUR.03:06 | 1.52 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.09:49, DUR.00:36 | 0.38 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:42, DUR.01:18 | 0.76 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:26, DUR.17:48 | 6.84 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.14:10, DUR.11:00 | 4.18 |
| 08/17/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:50, DUR.13:48 | 5.32 |
| 08/18/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 08034-02201-04; DATE: 8/5/2004  -  Teleconference calls | 498.26 |
| 08/18/2004 | EXTN.5544, TEL.201-587-7128, S.T.15:25, DUR.00:18 | 0.38 |
| 08/18/2004 | EXTN.6495, TEL.267-321-6663, S.T.14:03, DUR.00:48 | 0.38 |
| 08/18/2004 | EXTN.6495, TEL.201-703-4125, S.T.14:04, DUR.02:12 | 1.14 |
| 08/18/2004 | EXTN.6495, TEL.301-596-0053, S.T.14:08, DUR.00:36 | 0.38 |
| 08/20/2004 | EXTN.5544, TEL.302-657-4942, S.T.12:46, DUR.00:42 | 0.38 |
| 08/26/2004 | EXTN.5431, TEL.410-531-4170, S.T.14:47, DUR.11:06 | 4.56 |
| 08/26/2004 | EXTN.5760, TEL.410-531-4000, S.T.14:52, DUR.01:48 | 0.76 |
| **Long Distance Telephone Total** | | **555.64** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/02/2004 | | 3.00 |
| 08/09/2004 | | 3.50 |
| 08/10/2004 | | 4.10 |
| 08/11/2004 | | 0.20 |
| 08/11/2004 | | 0.70 |
| 08/16/2004 | | 0.50 |
| 08/17/2004 | | 0.50 |
| 08/18/2004 | | 2.40 |
| 08/19/2004 | | 0.20 |
| 08/23/2004 | | 2.80 |
| **Duplicating Costs-in House Total** | | **17.90** |

**Postage**

| | | |
|------|-------------|--------|
| 08/30/2004 | 8/17/04 | 0.60 |
| **Postage Total** | | **0.60** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Process Service & Calendar Watch** | | |
| 08/09/2004 | Pacer search service | 27.65 |
| 08/09/2004 | Pacer search service | 5.25 |
| 08/09/2004 | Pacer search service | 4.62 |
| 08/09/2004 | Pacer search service | 0.07 |
| 08/09/2004 | Pacer search service | 0.14 |
| 08/09/2004 | Pacer search service | 12.11 |
| 08/09/2004 | Pacer search service | 14.70 |
| 08/09/2004 | Pacer search service | 380.08 |
| 08/09/2004 | Pacer search service | 2.17 |
| 08/09/2004 | Pacer search service | 6.44 |
| 08/09/2004 | Pacer search service | 2.10 |
| 08/09/2004 | Pacer search service | 4.20 |
| 08/09/2004 | Pacer search service | 2.38 |
| 08/09/2004 | Pacer search service | 0.98 |
| | **Process Service & Calendar Watch Total** | **462.89** |
| | | |
| **In House Messenger Service** | | |
| 08/17/2004 | Early Bird Messenger Bike Standard from Pasquale, Kenneth to W NEW YORK, 541 LEXINGTON AVE | 10.75 |
| | **In House Messenger Service Total** | **10.75** |
| | | |
| **Facsimile Charges** | | |
| 08/18/2004 | FAX # 212-421-6234 | 25.00 |
| | **Facsimile Charges Total** | **25.00** |
| | | |
| **Westlaw** | | |
| 08/09/2004 | Duration 0:04:16; By Krieger, Arlene | 59.65 |
| | **Westlaw Total** | **59.65** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 95.49 |
| Meals | 536.48 |
| Long Distance Telephone | 555.64 |
| Duplicating Costs-in House | 17.90 |
| Postage | 0.60 |
| Process Service & Calendar Watch | 462.89 |
| In House Messenger Service | 10.75 |
| Facsimile Charges | 25.00 |
| Westlaw | 59.65 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,764.40 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1498561v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. <u>et al.</u>[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**November 3, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served**.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Second Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period September 1, 2004

through September 30, 2004, seeking compensation in the amount of $83,903.50, reimbursement

for actual and necessary expenses in the amount of $1,535.61, and reimbursement for Navigant

in the amount of $27,142.00.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**November 3, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: October 14, 2004
       Wilmington, DE

                        **RESPECTFULLY SUBMITTED,**


                        _____/s/ Michael R. Lastowski_____
                        Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                        DUANE MORRIS LLP
                        1100 North Market Street, Suite 1200
                        Wilmington, DE 19801
                        Telephone:    (302) 657-4900
                        Facsimile:    (302) 657-4901
                        E-mail:       mlastowski@duanemorris.com


                        William S. Katchen, Esquire (Admitted in NJ Only)
                        DUANE MORRIS LLP
                        One Riverfront Plaza
                        Newark, New Jersey 07102
                        Telephone:    (973) 424-2000
                        Facsimile:    (973) 424-2001
                        E-mail:       wskatchen@duanemorris.com



                                and

                        Lewis Kruger, Esquire
                        STROOCK & STROOCK & LAVAN LLP
                        180 Maiden Lane
                        New York, New York 10038-4982
                        Telephone:    (212) 806-5400
                        Facsimile:    (212) 806-6006
                        E-mail:       lkruger@Stroock.com


                        Co-Counsel for the Official Committee of
                        Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
November 3, 2004 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.**

**FORTY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2004 THROUGH SEPTEMBER 30, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2004 – September 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$83,903.50 (80% - $67,122.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,535.61 (Stroock)**<br>**$27,142.00 (Navigant August)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Fortieth and Forty First  Monthly Fee Statements is approximately 12.1 hours and the corresponding compensation requested is approximately $2,887.50.*

**Attachment A**

## Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>Junly) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | | |

$

**WR GRACE & CO**
**ATTACHMENT B**
**SEPTEMBER 1, 2004 - SEPTEMBER 30, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 7.4 | $ 575 | $    4,255.00 | 6 |
| Kruger, Lewis | 6.8 | 750 | 5,100.00 | 42 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 | 14 |
| Speiser, Mark | 1.0 | 695 | 695.00 | 23 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 13.5 | 480 | 6,480.00 | 6 |
| Krieger, Arlene | 115.7 | 525 | 60,742.50 | 20 |
| Mariano, Christine | 2.0 | 180 | 360.00 | 8 |
| | | | | |
| **Paraprofessionals** | | | | |
| Bowen, Mark | 1.1 | 195 | 214.50 | 5 |
| Caskadon, Alexandra | 15.7 | 195 | 3,061.50 | 2 |
| Defreitas, Vaughn | 19.5 | 130 | 2,535.00 | 16 |
| | | | | |
| **TOTAL** | **183.5** | | **$ 83,903.50** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2004 - SEPTEMBER 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 13.7 | $    5,717.50 |
| 0008 | Asset Analysis and Recovery | 0.8 | 420.00 |
| 0013 | Business Operations | 3.0 | 1,575.00 |
| 0014 | Case Administration | 29.3 | 7,452.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 18.2 | 9,423.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 40.9 | 21,472.50 |
| 0018 | Fee Application, Applicant | 12.1 | 2,887.50 |
| 0019 | Creditor Inquiries | 4.5 | 1,804.50 |
| 0020 | Fee Application, Others | 0.2 | 39.00 |
| 0021 | Employee Benefits, Pension | 1.5 | 787.50 |
| 0032 | Litigation and Litigation Consulting | 6.7 | 3,517.50 |
| 0036 | Plan and Disclosure Statement | 7.5 | 4,310.00 |
| 0037 | Hearings | 15.8 | 9,352.50 |
| 0040 | Employment Applications - Others | 2.0 | 1,050.00 |
| 0047 | Tax Issues | 27.3 | 14,095.00 |
| | | | |
| | **TOTAL** | **183.5** | **$    83,903.50** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | October 11, 2004 |
| INVOICE NO. | 332716 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/07/2004 | Attend to Baron & Budd and Selber Pearlman motion to amend Court's order directing the filing of 2019 statements and to KP, LK re: same (.6). | Krieger, A. | 0.6 |
| 09/07/2004 | Attention to Grace insurance agreement with KWELM (.5). | Pasquale, K. | 0.5 |
| 09/09/2004 | Attend to Rule 2019 Motion in another asbestos chapter 11 case. | Krieger, A. | 0.5 |
| 09/14/2004 | Office conference DW re: case law on Rule 2019 same (.2); began to review same (.6); further review claimants supplemental brief of futures rep re: conflict and indemnification issues raised by the Court (1.0); review related pleading (.4); attend to memorandum from Navigant Consulting re: new asbestos reform proposal from Senator Daschle (.2). | Krieger, A. | 2.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/15/2004 | Research re: retention of CIBC and the Creditor's Committee's Financial Advisors per A. Krieger. | Caskadon, A. | 1.4 |
| 09/15/2004 | Exchanged memoranda with AC re pleadings cited to in futures representatives supplemental brief (.3); tend to 2019 materials (.6). | Krieger, A. | 0.9 |
| 09/15/2004 | Attend to asbestos-reform related materials from Navigant Consulting (.3). | Krieger, A. | 0.3 |
| 09/16/2004 | Review PDF files and import same into Concordance database | Bowen, M. | 0.2 |
| 09/20/2004 | Begin review of documents received from Heidi Balk regarding expert Mark A. Peterson. | Mariano, C. | 0.5 |
| 09/20/2004 | Attention to KWELMS settlement issues and proposed order from Debtors (.3). | Pasquale, K. | 0.3 |
| 09/21/2004 | Conduct Westlaw search on expert Mark Peterson and continue to review documents received from Heidi Balk regarding said expert. | Mariano, C. | 1.0 |
| 09/23/2004 | Review PDF files re Peterson and import same into Concordance database | Bowen, M. | 0.1 |
| 09/23/2004 | Attend to review of Scotts Company motion for a temporary stay (.4); attend to pleadings filed in response (.2); memo to LK, KP re: same (.1). | Krieger, A. | 0.7 |
| 09/24/2004 | Review PDF files re Peterson and import same into Concordance database | Bowen, M. | 0.2 |
| 09/24/2004 | Exchanged memoranda with KP re: Judge Buchwalter's order dismissing the PD Committee's appeal of the futures representatives appointment order (.2). | Krieger, A. | 0.2 |
| 09/24/2004 | Attend to Scotts Company declaratory judgment action (.2). | Krieger, A. | 0.2 |
| 09/27/2004 | Exchanged memoranda with R. Farrell re asbestos reform legislation (.2); memo to LK, KP re update on discussions (.1). | Krieger, A. | 0.3 |
| 09/28/2004 | Review PDF files re Peterson and import same | Bowen, M. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | into Concordance database |  |  |
| 09/28/2004 | Attend to Senator Frist's latest response to Senator Daschle re: asbestos reform legislation (.2); attend to Scotts Company reply, and declaratory judgment action and related pleadings (.6). | Krieger, A. | 0.8 |
| 09/28/2004 | Speak to Mark Bowen regarding entry of information regarding Mark Peterson (expert), continue to review documents for entry into concordance. | Mariano, C. | 0.5 |
| 09/29/2004 | Exchanged memoranda with M. Lastowski re October 6, 2004 hearing before the court and Pittsburgh Corning Rule 2019 ruling referred to by Judge Fitzgerald (.1); telephone conference S. Blatnick re Judge Fitzgerald's notes from Pittsburgh Corning hearing (.1); memo to LK, KP re same (.1); attend to case law re 2019 issues (.9); office conference S. Baltnick re Pittsburgh Corning notes from Judge Fitzgerald (.1); attend to Court's position on 2019 from Pittsburgh Corning hearing and memo to LK, KP re same (.2). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bowen, Mark | 1.1 | $ 195 | $ 214.50 |
| Caskadon, Alexandra | 1.4 | 195 | 273.00 |
| Krieger, Arlene | 8.4 | 525 | 4,410.00 |
| Mariano, Christine | 2.0 | 180 | 360.00 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,717.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,717.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/26/2004 | Attend to review of Debtors' motion to acquire the Tri-Flex business and draft memorandum to the Committee discussing same (.8). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 420.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 420.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Business Operations |
|----|----|
|    | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/08/2004 | Attend to review of Capstone report on the Debtors' second quarter operating results (.4); telephone conference C. Troyer re same (.2). | Krieger, A. | 0.6 |
| 09/09/2004 | Complete review of Capstone analysis of second quarter and year to date operating results (1.0): telephone conference C. Troyer re same (.3); further telephone conference C. Troyer re Alltech related information (.2). | Krieger, A. | 1.5 |
| 09/10/2004 | Attend to Graces' report on Second Quarter Financial results (.9). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.0 | $ 525 | $ 1,575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,575.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,575.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| | | |
|---|---|---|
| RE | Case Administration 699843 0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2004 | Researched docketed pleadings for entrance to central database and distribute same re: Certificate of No Objection Filed by Lukins & Annis; Notice of Hearing on Second Interim Application of Deloitte & Touche LLP;  Notice of Hearing on Thirteenth Quarterly Interim Verified Application of Wallace, King, Marraro & Branson; Notice of Hearing regarding quarterly application of Woodcock Washburn; Notice of Hearing Regarding verified application of Pitney Harden LLP. | Defreitas, V. | 0.6 |
| 09/02/2004 | Researched docketed pleadings and distribute same re: Certificate of No Objection to Thirteenth Interim Quarterly Fee Application of Reed Smith LLP ;Certificate of No Objection (related document(s)6019 ) Filed by Lukins & Annis, P.S.; Certificate of No Objection (related document(s)6020 ); Amended Notice of Hearing /amended notice of fee application (related document(s)6267 ); Amended Notice of Hearing (related document(s)6268 ) Filed by Bilzin Sumberg Baena Price & Axelrod LLP; Complaint For Declaratory And Other Relief by The Scotts Company against American Employers Insurance Company, Boston Old Colony Insurance Company, Continental Casualty Company, Employers Commercial Union n/k/a OneBeacon America Insurance Company, Maryland Casualty Company, Unigard Insurance Company; Certificate of Mailing re Notice of Defective Transfer of Claim (related to docket no. 6296); Application for Compensation / Summary Application of Kirkland & Ellis LLP. | Defreitas, V. | 1.1 |
| 09/03/2004 | Researched daily docketed pleadings and distribute same re: Examiner's Report Fee Auditor's Amended Final Report Regarding | Defreitas, V. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Twelfth Interim Quarterly Fee Application Of Conway, Del Genio, Gries & Co; Examiner's Report Fee Auditor's Amended Combined Final Report Regarding Those Fee Applications With No Fee Or Expense Issues For The Twelfth Interim Period Filed by Warren H. Smith & Associates, P.C.; Quarterly Application for Compensation Filed by Ferry, Joseph & Pearce, P.A. | | |
| 09/07/2004 | Review fee auditor's numbers for 12th Interim Fee Application and response. | Caskadon, A. | 0.5 |
| 09/07/2004 | Attend to recently filed pleadings, notices and electronic notification of same (.8); attend to S. Bousay order re: 12th interim Fee Applications and office conference AC re: same (.1). | Krieger, A. | 0.9 |
| 09/09/2004 | Prepare statements for Capstone/FTI in compliance with Judge Fitzgerald's directive (.4); telephone conference C. Troyer re same (.3); office conference D. Wildes re Court's position in USG on financial advisors' flat-fees (.2); attend to recently filed pleadings (.2). | Krieger, A. | 1.1 |
| 09/10/2004 | Attended to documents recently docketed and distribute same re: Limited Objection to the Debtors' Motion for an Order Approving the Privileged and Confidential Settlement Agreement; Limited Objection to Motion of W. R. Grace & Co. to Approve Settlement Agreement and Release with the KWELMBS Complanies; Certificate of No Objection to July 2004 Monthly Invoice Re: Docket No. 6146; Notice of Service /Filing of 13th Quarterly Fee Application (related document(s)6362 ); Notice of Hearing Regarding Baron & Budd, P.C., and Silber Pearlman, LLP's, Motion; Exhibit 26 A - Continuation of Exhibits from D.I. No. 6346 and 6358; Exhibit 15 - Continuation of Exhibits from D.I. No. 6346; Certificate of No Objection Filed by Campbell & Levine; Certificate of No Objection Filed by L. Tersigni Consulting, P.C.; Certificate of No Objection Filed by Legal Analysis Systems, Inc.; Certificate of No Objection Filed by Caplin & Drysdale; Monthly Operating Report for Filing Period July 2004; Certificate of No | Defreitas, V. | 2.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Objection Filed by Official Committee of Equity Holders; Response to Debtors' Fifth Omnibus Objection to Claims; Response to the Debtors' Fifth Omnibus Objection to Claims filed by City of Cambridge, Massachusetts; Certification of Counsel filed by Baron & Budd, P.C., and Silber Pearlman, LLP; Response to Debtors' Fifth Omnibus Objection to Claims filed by Massachusetts Bay Transportation Authority. | | |
| 09/10/2004 | Attended to docketed pleadings over a period of several days and distribute same re: Certification of Counsel; Order Denying Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction; Order Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction; Order Denying Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction; Order Authorizing Libby Claimants Leave to File Libby Claimants' Response to Objections to Motions for Relief From Automatic Stay; Motion for Leave to File Libby Claimants' Response to Objections to Motions for Relief from Automatic Stay; Suggestion of Death Filed by Libby Claimants; Objection to Debtors' Motion for an Expedited Hearing on and to Shorten Notice Period of Debtors' Motion; Motion to Show Cause Expedited Motion Requesting an Order (i) To Show Cause Why Counsel for Evans Is Not In Contempt of Court. | Defreitas, V. | 1.0 |
| 09/10/2004 | Attend to numerous recently filed pleadings, orders (.6). | Krieger, A. | 0.6 |
| 09/13/2004 | Review various documents to assign categories in preparation for addition to central database. | Defreitas, V. | 2.8 |
| 09/13/2004 | Attend to recently filed pleadings including the futures representatives supplemental brief in support of retention of professionals (.4). | Krieger, A. | 0.4 |
| 09/14/2004 | Attended to docketed pleadings over a period of several days and distribute same re: Order Granting Motion for Admission pro hac vice of David C. Fixler, Esq; Appendix In Support of Supplemental Brief of the Future Claimants' | Defreitas, V. | 1.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Representative Regarding His Application to Employ Swidler Berlin Shereff Friedman, LLP and CIBC World Markets Corp; Brief Supplemental Brief of the Future Claimants' Representative Regarding His Applications to Employ Swidler Berlin Shereff Friedman, LLP and CIBC World Markets Corp; Certificate of No Objection Regarding Docket No. 5650; Certificate of No Objection Regarding Docket No. 6037; Notice of Withdrawal of Proof Claim Number 13235 Filed by Swidler Berlin Shereff & Friedman, LLP; Certificate of No Objection Thirteenth Quarterly Interim Application of FTI Policano & Manzo, Financial Advisors to the Official Committee of Unsecured Creditors for Services; Certificate of No Objection regarding Thirteenth Quaterly Fee Application of Duane Morris LLP; Certificate of No Objection regarding Twelfth Quaterly Fee Application of Duane Morris LLP; Objection to / Debtors' Objection to Intercat Inc.'s Motion for Leave to File A Late Proof of Claim; Limited Objection to /Limited Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Motion to Approve Privileged and Confidential Settlement Agreement and Release With the KWELMBS Companies; Certificate of No Objection Thirtieth Monthly Fee Application of Duane Morris LLP; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6189 [Twenty-First Application of The Blackstone Group L.P. | | |
| 09/14/2004 | Memo to AC re Judge Fitzgerald's rules (.3); attend to numerous recently filed pleading, certifications (.6). | Krieger, A. | 0.9 |
| 09/15/2004 | Attended to docketed pleadings and distribute same re: Certificate of No Objection Thirtieth Monthly Fee Application of Duane Morris LLP; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6189; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6187; Certificate of No Objection / No Order Required Certification of No Objection | Defreitas, V. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Regarding Docket No. 6225; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6226; | | |
| 09/16/2004 | Review docketed pleadings and distribute same re: Certification of Counsel Re: Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Deloitte Consulting LLP. | Defreitas, V. | 0.1 |
| 09/17/2004 | Attended to docketed pleadings and distribute same re: Notice of Appearance Filed by David G. Slaughter; Statement of Professionals' Compensation Statement of The Blackstone Group L.P., Financial Advisor to the Debtors, in Support of its Fee Arrangement; Notice of Settlement Filed by W.R. GRACE & CO; Application for Compensation Thirtieth Monthly Interim Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein; Application for Compensation Thirty-Fourth Monthly Application of Casner & Edwards, LLP; Application for Compensation /Summary Application Of Woodcock Washburn; Application for Compensation OF KIRKLAND & ELLIS; Application for Compensation OF PITNEY HARDIN LLP; Application for Compensation OF PITNEY HARDIN LLP;  Application for Compensation OF STEPTOE & JOHNSON LLP; Application for Compensation OF STEPTOE & JOHNSON LLP; Certificate of No Objection Regarding Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives; Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Settlement and Release Agreement Between the Debtors and Akzo Nobel, Inc.; Certificate of No Objection Regarding Motion to Approve Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial. | Defreitas, V. | 1.6 |
| 09/20/2004 | Attended to docketed pleadings and distributed same re: Application for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel; Application for Compensation for Services and Reimbursement of Expenses as ZAI Additional | Defreitas, V. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Special Counsel; Application for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel; Notice of Agenda of Matters Scheduled for Hearing on September 27, 2004 at 12:00 p.m. Before the Honorable Judith K. Fitzgerald; Motion to Extend Time to Assume, Assume and Assign, or Reject Unexpired Leases of Non-Residential Real Property; Motion to Authorize /Debtors' Motion for the Entry of An Order For Authorization to (i) Enter Into a Settlement Agreement with the Internal Revenue Service; Motion to Authorize THE DEBTORS TO ACQUIRE FLEXIA CORPORATION'S SYNTHETIC, ROOF-UNDERLAYMENT BUSINESS; Motion to Approve Compromise / Debtors' Motion for an Order Approving a Settlement Agreement; | | |
| 09/20/2004 | Responded to A. Krieger's email re: researched central database regarding various Evans plaintiffs documents. | Defreitas, V. | 1.1 |
| 09/20/2004 | Attend to recently filed pleadings, certifications, other. | Krieger, A. | 0.4 |
| 09/21/2004 | Researched daily docketed pleadings and distributed same re: Quarterly Application for Compensation for Services Rendered and Reimbursement of Expenses as Delaware Counsel to the Zonolite Attic Insulation Claimants; Notice of Service of Quarterly Fee Application (related document(s)6432 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A; Certificate of No Objection Sixth Interim Application of Capstone Corporate Recovery, LLC for Compensation and for Reimbursement of Expenses; Certificate of No Objection [No Order Required] Certification of No Objection to Thirty-Third Monthly Application of Klett Rooney Lieber & Schorling. | Defreitas, V. | 0.5 |
| 09/21/2004 | Exchanged memoranda with M. Lastowski re: 9/25/04 hearings (.3); attend to recently filed pleadings, certifications (.3); memo to V. Defreitas re: request for pleadings (.1). | Krieger, A. | 0.7 |
| 09/22/2004 | Attended to request of AK re: Response to Scotts Motion For Temporary Stay of the Rand | Defreitas, V. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Action; Motion for Leave to File Reply to Keri Evans' Opposition to Debtors' Motion Requesting an Order (i) to Show Cause for Why Counsel for Evans is Not in Contempt of Court for Refusing to Refrain from Prosecuting a Prohibited Action Against Debtors' Affiliates and (ii) Extending the Scope of the Automatic Stay and the Preliminary Injunction; Response to / Debtors' Response in Support of the Scotts Company's Motion for Temporary Stay of the Rand Action. | | |
| 09/22/2004 | Researched docketed pleadings and distribute same re: Statement of Professionals' Compensation /Statement of Conway, Del Genio, Gries & Co., LLC Supporting Fee Structure Related to its Engagement; Notice of Agenda of Matters Scheduled for Hearing in Pittsburgh, Pennsylvania Filed by W.R. Grace & Co. Hearing scheduled for 9/30/2004; Brief (Supplemental) of the Future Claimants' Representative Regarding His Application to Employ Phillips, Goldman & Spence, P.A. | Defreitas, V. | 0.4 |
| 09/22/2004 | Attend to recently docket pleadings (.2); office conferences V. Defreitas re request for Evans related pleadings; pleadings for 9/3/04 hearing, final advisor information (.4). | Krieger, A. | 0.6 |
| 09/22/2004 | Telephone call with M. Abrams regarding current status (.2); office conference with A. Krieger regarding agenda items for 9/27 and Committee's position (.4). | Kruger, L. | 0.6 |
| 09/23/2004 | Memorandum to LK, KP re: 9/30/04 Pittsburgh hearings (.1); exchanged memoranda with KP, LK re: above (.2); exchanged memoranda with L. Calhoun re: request to participate telephonically (.2); attend to supplemental affidavit of K&E (.2); attend to order dismissing appeal issued by Judge Buchwalter (.1); memorandum to AC re: same (.1); attend to newly filed pleadings (.2). | Krieger, A. | 1.1 |
| 09/24/2004 | Research re: notice of appeal(.5); email A. Krieger re: same(.1). | Caskadon, A. | 0.6 |
| 09/24/2004 | Attended to docketed pleadings and distribute the same re: Statement of Professionals' | Defreitas, V. | 1.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Compensation (Amended Statement of Conway, Del Genio, Gries & Co., LLC Supporting Fee Structure Related To Its Engagement As Financial Advisor; Certificate of No Objection (related document(s)6209 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A.; Certificate of No Objection (related document(s)6210 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A.; Certificate of No Objection (related document(s)6211 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A.; Certificate of No Objection Regarding Docket No. 6318 (related document(s)6318 ) Filed by Ferry, Joseph & Pearce, P.A.; Amended Notice of Agenda of Matters Scheduled for Hearing (Second) on September 27, 2004 at 12:00 p.m.; Application for Compensation Sixth Fee Application of Goodwin Procter LLP; Application for Compensation Seventh Fee Application of Goodwin Procter LLP, Counsel; Motion to Appear pro hac vice of David M. Posner of Hogan & Hartson L.L.P. Filed by Intercat, Inc; Application for Compensation (Fortieth) of Wallace King Marraro & Branson PLLC; Application for Compensation / Summary of Application of Nelson Mullins Riley & Scarborough, L.L.P. | | |
| 09/24/2004 | Attended to newly filed pleadings. | Krieger, A. | 0.2 |
| 09/27/2004 | Attended to daily docketed pleadings and distribute same re: Order Authorizing the Employment and Retention of Deloitte Consulting LLP; Order Authorizing the Debtors to Offer Enhanced Severance to Certain Newly-Hired Executives; Order (i) Approving a Settlement Agreement Between the Debtors and Akzo, Inc. and (ii) Authorizing the Debtors to Pay Settlement; Order Approving Quarterly Fee Applications for the Twelfth Period and Certain Prior Amounts; Notice of Withdrawal Of Docket No. 6468: Entered In Error Filed by Warren H. Smith & Associates, P.C; Notice of Withdrawal Of Docket No. 6467: Entered In Error Filed by Warren H. Smith & Associates, P.C.; Monthly Application for Compensation for Services Rendered and Reimbursement of Expenses as | Defreitas, V. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Co-Counsel; Notice of Withdrawal Of Docket No. 6466: Entered In Error Filed by Warren H. Smith & Associates, P.C.; Notice of Withdrawal Of Docket Entry No. 6469: Entered In Error Filed by Warren H. Smith & Associates, P.C; Order Granting Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial.; Order Approving the Privileged and Confidential Settlement Agreement and Release with the KWELMBS Companies; Order Authorizing the Retention and Employment of Phillips, Goldman & Spence, P.A. as Local Bankruptcy Counsel to David T. Austern, Future Claimants Representative; Order Authorizing Retention and Employment of CIBC World Markets Corp; Order Authorizing Retention and Employment of Swidler Berlin Shereff Friedman, LLP. | | |
| 09/28/2004 | Attend to numerous new pleadings filed (.3); office conference LK re: hearings before Judge Fitzgerald (.2). | Krieger, A. | 0.5 |
| 09/29/2004 | Attend to numerous orders entered by the Court and other pleadings, certificates filed (.7). | Krieger, A. | 0.7 |
| 09/30/2004 | Attended to docketed pleadings and distribute same re: Order (Fourth Continuation) Granting the Relief Sought in Debtors' Third Omnibus Objection To Claims; Order (Third Continuation) Granting the Relief Sought in Debtors' Fourth Omnibus Objection to Claims; Order (Second Continuation) Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Sixth Omnibus Objection to Claims; Order Further Extending the Period Within Which the Debtors May Remove Actions; Order Authorizing Debtors to Make Contributions to Defined Benefit Plans Covering Debtors' Employees | Defreitas, V. | 0.6 |
| 09/30/2004 | Responded to telephone request of AK and distribute same re: First Application for Interim Professional Compensation of Wallace King Marraro & Branson PLLC; Quarterly Application for Interim Professional | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Compensation Notice Of Filing Of Quarterly Fee Application, Summary Coversheet To First Quarterly Interim Verified Application Of Wallace King Marraro & Branson PLLC; APPLICATION for Compensation and for Reimbursement of Expenses [Wallace King Marraro & Branson PLLC] [Filed by Christopher H. Marraro, Atty./DEBTORS.] SECOND MONTHLY;Quarterly Application for Interim Professional Compensation for Services and Reimbursement of Expenses as Special Litigation and Environmental Counsel. | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 1.1 | $ 195 | $ 214.50 |
| Defreitas, Vaughn | 19.5 | 130 | 2,535.00 |
| Krieger, Arlene | 8.1 | 525 | 4,252.50 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,452.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,452.00 |
|---|---|

| | | |
|---|---|---|
| R E | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2004 | Attend to review of KWELMB settlement motion and related documentation (3.4); attend to review of Capstone memo re: same (.2); exchange memoranda with S. Blatnick re: same (.5); attend to additional documentation provided by Debtors' counsel (1.3). | Krieger, A. | 5.4 |
| 09/05/2004 | Attend to proposed settlement of AKZO Nobel claim (.6). | Krieger, A. | 0.6 |
| 09/07/2004 | Exchanged memoranda with L. Goldbard, I. DiBernardo re: AKZO Nobel settlement and information requests (.4); memo to Debtors' counsel re: same (.2). | Krieger, A. | 0.6 |
| 09/08/2004 | Exchanged memoranda with I. DiBernardo re: AZKO settlement and questions/issues re: same and memorandum  to the Committee discussing same (.3); exchanged memoranda with Debtors' counsel re: outstanding information request and contact with in-house patent counsel (.1). | Krieger, A. | 0.4 |
| 09/09/2004 | Exchanged memoranda with S. Blatnick re direct discussions with R. Maggio re the proposed settlement with AKZO Nobel (.1); exchanged memoranda with I. DiBernardo re same (.1); memo to R. Maggio re information request with respect to evaluating AKZO Nobel matter (.3); attend to information forwarded by R.Maggio and office conferences I. DiBernardo re same (.9); conference call R. Maggio, S. Blatnick re outstanding questions re the proposed settlement and follow-up exchange of memoranda with Debtors' counsel; review additional information forwarded (license agreement) (1.6). | Krieger, A. | 3.0 |
| 09/09/2004 | Exchanged memoranda with S. Blatnick re revised ADR Order to reflect 8/23/04 hearing | Krieger, A. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1); attend to review of proposed final form of the order and related pleadings (.8). | | |
| 09/10/2004 | Attend to PI futures representatives limited objections to KWELMBS motion and exchanged memoranda with Debtors' counsel re same (.6); memoranda to LK, KP re same (.2). | Krieger, A. | 0.8 |
| 09/13/2004 | Exchanged memoranda with C. Troyer re KWELMBS information from the Company and Blackstone (.2); attend to information from Debtors' counsel re KWELMBS policies and related settlement (.2); office conference LK re limited objection from PI Committee and futures representative to KWELMBS motion seeking to have proceeds segregated for the benefit of asbestos claims (.1). | Krieger, A. | 0.5 |
| 09/14/2004 | Telephone conference S. Blatnick re Committee's positions on Debtors' pending motions and discussed response to PI Committee's and futures representatives objection to KWELMBS motion (.2); attend to response to additional inquiries on KWELMBS matter (.1); memo to LK, KP re same (.1); attend to review of PD Committee's objection to KWELMBS matter (.1); attend to memorandum from Jan Baer re settlement proposal with KWLEMBS matters under discussion and telephone conference J. Baer re same (.5); memorandum to LK, KP are same (.5). | Krieger, A. | 1.5 |
| 09/15/2004 | Attend to Debtors' settlement notice re Coudert Brothers claim (.1); exchanged memoranda with S. Blatnick re inquiries re same (.3). | Krieger, A. | 0.4 |
| 09/20/2004 | O/c R.Serrette re: Grace claims process. | Caskadon, A. | 0.4 |
| 09/20/2004 | Exchanged memoranda with Debtors' counsel re: advise regarding Honeywell settlement motion (.2). | Krieger, A. | 0.2 |
| 09/21/2004 | Telephone conference C. Troyer re: Honeywell settlement motion (.1); memo to Debtors' counsel re: KWELMBS compromise proposal (.1); attend to KWELMBS matter (.3). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/22/2004 | Attend to case law re KWELMBS matters (1.8); telephone conference C. Troyer re Debtors' motions approving COLI settlement and approving Honeywell settlement (.1). | Krieger, A. | 1.9 |
| 09/23/2004 | Exchanged memoranda with S. Blatnick re: status of KWELMBS Settlement and asbestos Committee demands for the funds to be segregated (.2). | Krieger, A. | 0.2 |
| 09/26/2004 | Attend to review of Debtors' motion to extend time to assume or reject unexpired leases through confirmation of their plan and draft memorandum to the Committee discussing same (.8). | Krieger, A. | 0.8 |
| 09/29/2004 | Telephone conference S. Blatnick re hearing re the KWELMBS matter (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.4 | $ 195 | $ 78.00 |
| Krieger, Arlene | 17.8 | 525 | 9,345.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,423.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,423.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/02/2004 | Attend to preparation of memorandum on pending motions including KWELMBS' motion (1.3). | Krieger, A. | 1.3 |
| 09/03/2004 | Attend to memoranda to the Committee re: pending motions including Darex Facility sale (1.4). | Krieger, A. | 1.4 |
| 09/05/2004 | Attend to memorandum to the Committee re: pending matters including motion to provide enhanced severance to new executives (3.0). | Krieger, A. | 3.0 |
| 09/07/2004 | Attend to memorandum to the Committee discussing pending motions including KWELMB Companies motion, AKZO Nobel Motion, Intercat motion to file late proof of claim and other (3.0); and exchange of numerous memoranda with C. Troyer re: additional information  re: KWLEMBS and enhanced severance matter (3.8); memorandum to LK re: Committee memorandum discussing proposed Darex Facility sale (.1). | Krieger, A. | 6.9 |
| 09/08/2004 | Review memorandum to the Committee re: pending matters (2.3); exchanged memoranda with C.Troyer re: above (.4); exchanged memoranda with Debtors' counsel re: outstanding information requests (.2); memorandum to LK, KP re: pending motions memorandum (.1). | Krieger, A. | 3.0 |
| 09/09/2004 | Memorandum to Tom Maher re memorandum to the Committee on pending matters (.2); memorandum to the Committee re pending matters (.1). | Krieger, A. | 0.3 |
| 09/10/2004 | Prepare memorandum to the Committee re AKZO Nobel settlement (1.6); exchanged telephone calls I. DiBernardo re same (.1); revise memorandum to reflect ID Comments | Krieger, A. | 2.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
|  | (.2); memorandum to the Committee re additional information re AKZO Nobel settlement (.2); attend to memorandum to the committee re additional pending matters, including Intercat motion to file a late claim, Evans suit related pleadings (.7). |  |  |
| 09/13/2004 | Attend to memorandum to the Committee re several pending matters including Intercat, Debtors motion to extend the preliminary injunction (1.6). | Krieger, A. | 1.6 |
| 09/14/2004 | Complete further memorandum to the Committee re additional  pending matters (.8); memo to T. Maher re Committee memorandum and inquiry on ZAI-related matters (.2); memo to LK, KP re same (.1); exchange further memo with T. Maher re Committee memo and office conference LK re same (.2); memorandum to the Committee re additional pending  matters (.2). | Krieger, A. | 1.5 |
| 09/15/2004 | Memorandum to the Committee re new asbestos legislation proposal from Senator Daschle (.2). | Krieger, A. | 0.2 |
| 09/19/2004 | Memorandum from J. Baer re: proposed KWELMBS order (.1); memorandum to LK, KP re: same (.1); attend to draft memorandum to the Committee re: objection's from asbestos claimants (1.7). | Krieger, A. | 1.9 |
| 09/20/2004 | Exchanged memoranda with LK, KP re: KWEMLBS settlement and proposed compromise (.3); attend to preparation of memorandum to the Committee re: Debtors' compromise proposal re: KWELMBS Settlement (1.4); attend to preparation of memorandum to the Committee re: Court's comments re: fixed fee payments of financial advisors and statements to be filed thereby and review of Blackstone Group's statement in response thereto (1.5); exchanged memoranda with Tom Maher re: Honeywell matters, other matters (.2). | Krieger, A. | 3.4 |
| 09/21/2004 | Memo to LK, KP re: KWELMBS memo and telephone conference KP re: same (.2); attend to revising memorandum on KWELMBS | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | matter (.4); memorandum to T. Maher re: KWELMBS matter (.1); memos to C. Troyer re: indemnification and financial advisor fee issues raised by the Court and memo for the Committee discussing same (.2); memorandum to the Committee re: objections to KWELMBS matter and proposed resolution (.2); exchanged memorandum with T. Maher re: Committee memorandum re: financial advisors compensation arrangements (.2); telephone conference C. Troyer re: financial advisors issues (.1). | | |
| 09/22/2004 | Memo to Committee re proposed Coudert settlement (1.0). | Krieger, A. | 1.0 |
| 09/23/2004 | Attend to memorandum to the Committee re: Coudert Settlement (.2); memorandum to L.Kruger re: settlement (.1); memorandum to the Committee re: Coudert Settlement (.1). | Krieger, A. | 0.4 |
| 09/27/2004 | Attend to memorandum to the Committee re asbestos reform legislation (.1); attend to memorandum to the Committee re Tri-Flex motion and prior information from the Company on this matter (.8). | Krieger, A. | 0.9 |
| 09/28/2004 | Attend to memorandum to the Committee re: asbestos reform legislation (.1); attend to memorandum to the Committee re: COLI policies settlement (2.1). | Krieger, A. | 2.2 |
| 09/29/2004 | Attend to memorandum to the Committee re COLI settlement (2.6); attend to memorandum to the Committee re Honeywell settlement motion (.4); exchanged memoranda with M. Eichler re memorandum for the Committee re COLI settlement (.2); attend to memorandum to the Committee re proposed settlement of claims of the Missouri Dept of Natural Resources and memorandum to Debtors' counsel re same (.6);  memorandum to S. Blatnick re Missouri claims compromise (.1). | Krieger, A. | 3.9 |
| 09/30/2004 | Attend to memorandum to the Committee re Honeywell settlement (3.8). | Krieger, A. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 40.9 | $ 525 | $ 21,472.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,472.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 21,472.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2004 | O/c D. Azrilen re: August time and disbursement backup requests. | Caskadon, A. | 0.3 |
| 09/02/2004 | Review August time (.6); revise detail (.3). | Caskadon, A. | 0.9 |
| 09/08/2004 | WR Grace August bill review. | Caskadon, A. | 1.8 |
| 09/08/2004 | Attend to review of July time detail (.7); office conference AC re: same (.1). | Krieger, A. | 0.8 |
| 09/09/2004 | Prepare (1.6); and serve (.6); July fee statement. | Caskadon, A. | 2.2 |
| 09/13/2004 | Attend to August 2004 fee detail for monthly statement (.8). | Krieger, A. | 0.8 |
| 09/14/2004 | Review August time per A. Krieger changes. | Caskadon, A. | 0.9 |
| 09/17/2004 | Review accounting changes of August fee detail. | Caskadon, A. | 0.6 |
| 09/21/2004 | Review Grace August bill per accounting changes (.6); o/c G. Lopez re: same (.2). | Caskadon, A. | 0.8 |
| 09/22/2004 | Review time for August bill. | Caskadon, A. | 0.4 |
| 09/23/2004 | Draft (.8); prepare and serve; August fee statement (1.6); various emails with local counsel re: same (.2). | Caskadon, A. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 10.5 | $ 195 | $ 2,047.50 |
| Krieger, Arlene | 1.6 | 525 | 840.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,887.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,887.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Creditor Inquiries |
|---|---|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2004 | Telephone call with Creditor regarding timetable for filing reorganization plan. | Kruger, L. | 0.2 |
| 08/12/2004 | Telephone call with large Creditor regarding participation in plan process (.2). | Kruger, L. | 0.2 |
| 09/03/2004 | Telephone conference C. Prece re: claim inquiry. | Krieger, A. | 0.1 |
| 09/07/2004 | Claims inquiry re: Circle Bar Ranch per A. Krieger (.6); email A. Krieger re: same (.1). | Caskadon, A. | 0.7 |
| 09/07/2004 | Exchanged memoranda with A. Caskadon re: creditor inquiry (.2); office conference AC re: review of claims repository and docket and response to Creditor (.2). | Krieger, A. | 0.4 |
| 09/08/2004 | Telephone call with M. Sole regarding participation in negotiations. | Kruger, L. | 0.2 |
| 09/09/2004 | Telephone conference Dan Freund, Esq. (represents X Systems) re case status (.1). | Krieger, A. | 0.1 |
| 09/10/2004 | Telephone conference S. Maiden re inquiry re case status, claims, plan issues. | Krieger, A. | 0.4 |
| 09/20/2004 | Telephone conference Jerry Rosenberg (Rosenberg Economic Advisors) re: status of these cases, plan filing, other (.3); office conference AC re: inquiry from Greg English and response (.1). | Krieger, A. | 0.4 |
| 09/21/2004 | Research claims process (.7); emails A. Krieger re: Greg English claim(.1); o/c R. Serrette re: same (.4); respond to Mr. English re: same (.2). | Caskadon, A. | 1.4 |
| 09/21/2004 | Exchanged memoranda with A. Caskadon re: inquiry from G. English and response to C. Price (.2); office conference AC re: same (.2). | Krieger, A. | 0.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 2.1 | $ 195 | $ 409.50 |
| Krieger, Arlene | 1.8 | 525 | 945.00 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,804.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,804.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1505153v1

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/20/2004 | Review Capstone July CNO (.1); email V.Akin at local counsel re: same(.1). | Caskadon, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.2 | $ 195 | $ 39.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 39.00 |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 39.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2004 | Attend to review of employee benefit-related information and related motion filed by the Debtors for enhanced severance (1.5). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.5 | $ 525 | $ 787.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 787.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 787.50 |
|-----------------------|----------|

| RE | Expenses<br>699843  0024 |
|----|--------------------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 150.05 |
| Meals | 82.74 |
| Local Transportation | 147.87 |
| Long Distance Telephone | 891.30 |
| Duplicating Costs-in House | 58.40 |
| Travel Expenses - Transportation | 123.50 |
| Westlaw | 45.75 |
| Word Processing - Logit | 36.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,535.61 |
|-----------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,535.61 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Litigation and Litigation Consulting<br>699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/21/2004 | Attend to review of Evans plaintiffs opposition to Debtors' motion seeking to extend the preliminary injunction to non-debtor defendants (1.8). | Krieger, A. | 1.8 |
| 09/22/2004 | Attend to Debtors' reply to the Keri Evans opposition pleading (.6). | Krieger, A. | 0.6 |
| 09/26/2004 | Attend to review of motion approving settlement agreement with Honeywell International (1.2). | Krieger, A. | 1.2 |
| 09/27/2004 | Memo to and telephone conference C. Troyer re Honeywell International settlement (.1); memo to Madelaine Berg re proposed settlement for review (.1); attend to request for information on the Honeywell matter (.7); telephone conference C. Troyer re same (.4). | Krieger, A. | 1.3 |
| 09/28/2004 | Attend to revised Honeywell matter information request (.1); attend to review of Wallace King retention pleadings and memorandum to C.Troyer re: same (.6). | Krieger, A. | 0.7 |
| 09/30/2004 | Preparation for conference call with Company re settlement of Honeywell litigation (.8); follow up telephone conference C. Troyer re Honeywell matter (.3). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.7 | $ 525 | $ 3,517.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,517.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,517.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/02/2004 | Telephone conference and exchange of memoranda with C. Troyer re: plan related matters (.5); memo to the plan working group re: same (.2). | Krieger, A. | 0.7 |
| 09/02/2004 | Office conferences A. Krieger re: plan status and issues. | Speiser, M. | 0.1 |
| 09/07/2004 | Exchanged memoranda with C. Troyer re: plan-related matters (.2). | Krieger, A. | 0.2 |
| 09/08/2004 | Exchanged memoranda with C. Troyer re: plan-related issues (.1); telephone conference C. Troyer re: same (.2); memoranda to the plan group re: same (.3). | Krieger, A. | 0.6 |
| 09/08/2004 | Memo from A. Krieger re: plan status. | Speiser, M. | 0.1 |
| 09/13/2004 | Exchanged memoranda with C. Troyer re plan-related  matters (.1) office conference LK re plan-related matters (.1). | Krieger, A. | 0.2 |
| 09/13/2004 | Exchanged memoranda with C. Troyer re plan-related matters (.1); office conference LK re plan-related matters (.1). | Krieger, A. | 0.2 |
| 09/14/2004 | Telephone conference Jan Baer re status of plan preparation (.1). | Krieger, A. | 0.1 |
| 09/15/2004 | Memorandum to plan working group re substance of conversation with J. Baer (.6); telephone conference C.Troyer re plan status and conversation earlier today with Blackstone (.3); memo to plan working group re further update on plan treatment discussions (.2); exchanged memorandum with M. Eicher re plan-related issues (.4). | Krieger, A. | 1.5 |
| 09/27/2004 | Office conference MAS re plan issues (.2); attend to Third Circuit ruling affirming lower | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | court decision refusing asbestos committee's request for the appointment of a chapter 11 trustee (.6). | | |
| 09/27/2004 | Office conference A. Krieger re plan status; received and reviewed Third Circuit decision re appointment of trustee in asbestos cases (.5). | Speiser, M. | 0.5 |
| 09/28/2004 | Exchanged memoranda with Plan Working Group re: plan treatment and related issues (.8); exchanged memoranda with C.Troyer re: treatment issues (.4). | Krieger, A. | 1.2 |
| 09/28/2004 | Telephone call with D. Siegel regarding plan status (.2); review Frist letter to Daschle (.2); review emails regarding treatment of unsecured in POR (.2). | Kruger, L. | 0.6 |
| 09/28/2004 | Received memos from A. Krieger, M. Greenberg, Capstone re plan status issues (.3). | Speiser, M. | 0.3 |
| 09/29/2004 | Memo to LK re status of plan and disclosure statement. | Krieger, A. | 0.1 |
| 09/30/2004 | Telephone call with D. Siegel regarding POR review and issue of creditor joining plan process. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 5.6 | $ 525 | $ 2,940.00 |
| Kruger, Lewis | 0.9 | 750 | 675.00 |
| Speiser, Mark | 1.0 | 695 | 695.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,310.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,310.00 |
|-----------------------|-----------|

| RE | Hearings |
|----|----------|
|    | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/08/2004 | Attend to review of transcript of August 23, 2004 hearing and statements to be prepared by Capstone and FTI Consulting (1.2); attend to review of Capstone/FTI retention pleading, order and began to prepare fee statement (.4); office conference DW re: fixed fee issue raised by Judge Fitzgerald in USG (.1); telephone conferences C. Troyer re: above (.2). | Krieger, A. | 1.9 |
| 09/13/2004 | Exchanged memoranda with M. Lastowski re Court's direction to financial advisors receiving flat fee compensation to provide statement and application thereof to Capstone, FTI (.2); office conference LK re same (.1). | Krieger, A. | 0.3 |
| 09/15/2004 | Telephone conference C. Troyer re cumulative fee information and attend to schedule prepared thereon (.3). | Krieger, A. | 0.3 |
| 09/20/2004 | Exchanged memoranda with LK, KP re: 9/27/04 hearings and matters to be heard (.2); attend to review of agenda notice (.1); exchanged memoranda with C. Troyer re: compensation filings (.2); attend to review of FTI, Capstone retention documentation (.6). | Krieger, A. | 1.1 |
| 09/21/2004 | Attend to further review of agenda notice (.2). | Krieger, A. | 0.2 |
| 09/22/2004 | Office conference LK re agenda for 9/27/04 hearings (.2); attend to fee statement filed by Conway DelGeno and exchanged memoranda with C. Troyer re same (.2); telephone conference C. Troyer re Conway statement and related matters (.2); attend to additional background materials forwarded by C. Troyer (.1); attend to agenda notice of 9/30/04 hearing in Pittsburgh (.1).1 | Krieger, A. | 0.8 |
| 09/23/2004 | Office conference LK re: 9/27/04 hearings (.2); exchange memoranda with C. Troyer re: | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional information for hearing (.2); attend to review of amended agenda (.1); prepare memorandum for LK re: 9/27/04 hearing (1.3). | | |
| 09/24/2004 | Complete memo to LK re: 9/27/04 hearings and preparation of accompanying documentation (1.8); attend to revised statement from Conway, Del Genio (.1); attend to second amended agenda notice (.1). | Krieger, A. | 2.0 |
| 09/27/2004 | Exchanged memoranda with LK, ML re court hearings (.4); exchanged memoranda with S. Blatnick re status of KWELMBS matter (.2); memoranda to LK re status of discussions and argument on need for separate account (.3). | Krieger, A. | 0.9 |
| 09/27/2004 | In Court before Judge Fitzgerald with respect to agenda of items on ZAI, KWELMBS settlement and Asbestos issues (3.2); travel to and from Court (1.5). | Kruger, L. | 4.7 |
| 09/30/2004 | Extended telephonic hearing re Scotts motion for a temporary stay of the Rand Action and review of pleadings thereon (1.8). | Krieger, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 11.1 | $ 525 | $ 5,827.50 |
| Kruger, Lewis | 4.7 | 750 | 3,525.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,352.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,352.50 |
|-----------------------|-----------|

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/20/2004 | Attend to review of case law and other case pleadings cited to in D. Austern's responsive pleadings to retain CIBC as his financial advisor (1.8); exchanged memoranda with Debtor's counsel re: terms of CIBC's engagement (.1). | Krieger, A. | 1.9 |
| 09/23/2004 | Attend to review of D. Austern's supplemental brief re: Phillips, Goldman firm (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.0 | $ 525 | $ 1,050.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,050.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,050.00 |
|---|---|

| | | | |
|---|---|---|---|
| RE | Tax Issues<br>699843  0047 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/15/2004 | Reviewing materials re: Creditors receipt of securities. | Eichler, M. | 0.5 |
| 09/15/2004 | E-mails with A Krieger and M Eichler re: various tax issues. | Greenberg, M. | 0.3 |
| 09/20/2004 | E-mails re: COLI motion. | Greenberg, M. | 0.2 |
| 09/20/2004 | Exchanged memoranda with M. Greenberg and S. Joffee re: Debtors' draft motion to approve COLI Settlement with IRS (.2). | Krieger, A. | 0.2 |
| 09/21/2004 | Memoranda to M. Greenberg, S. Joffee re: COLI settlement motion (.1); memo to C. Troyer re: same (.1); telephone conference C. Troyer re: COLI motion (.1); attend to COLI motion and memorandum to M. Greenberg and S. Joffee re: same (.4). | Krieger, A. | 0.7 |
| 09/22/2004 | Review COLI materials. | Greenberg, M. | 0.2 |
| 09/23/2004 | Review motion re: COLI. | Greenberg, M. | 0.5 |
| 09/23/2004 | Attend to review of Debtors motion for settlement with the IRS of certain deductions in respect to COLI policies (2.3); exchanged memoranda with C. Troyer, M. Greenberg re: conference call with E. Filon and Blackstone to discuss COLI motion (.3). | Krieger, A. | 2.6 |
| 09/24/2004 | Reviewing COLI motion and related materials; conference call same: | Eichler, M. | 3.0 |
| 09/24/2004 | Review Coli motion and call re: same. | Greenberg, M. | 2.8 |
| 09/24/2004 | Exchanged numerous memorandum with MG, C. Troyer, S. Joffe re: COLI motion (.4); conference call with MG, Capstone and FTI representatives (.7). | Krieger, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/27/2004 | Reviewing COLI settlement motion; reviewing Dow case and other materials | Eichler, M. | 4.4 |
| 09/27/2004 | Call with Krieger, FTI, Capstone and Elyse Filon re: COLI motion (.8); analysis and discussion with ME re: issues and re: Dow case (1.0). | Greenberg, M. | 1.8 |
| 09/27/2004 | Extended conference call with M. Greenberg, S. Cunningham, C.Troyer re COLI Motion (1.0); follow- up conference call S. Joffee (.2); memo to C. Troyer re further questions on COLI (.1). | Krieger, A. | 1.3 |
| 09/28/2004 | Drafting memo re: COLI motion | Eichler, M. | 4.2 |
| 09/28/2004 | Discussion with ME re: memo to Committee; e-mails re: plan. | Greenberg, M. | 0.8 |
| 09/28/2004 | Exchanged memoranda with M. Greenberg re: IRS ruling request (.2); attend to review of same (.2). | Krieger, A. | 0.4 |
| 09/29/2004 | Revising memo re COLI motion | Eichler, M. | 1.4 |
| 09/29/2004 | Review and comment re memo to Committee (.4); review revised memo (.4). | Greenberg, M. | 0.8 |
| 09/29/2004 | Exchanged memoranda with S. Joffee re Grace's revenue ruling request (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 13.5 | $ 480 | $ 6,480.00 |
| Greenberg, Mayer | 7.4 | 575 | 4,255.00 |
| Krieger, Arlene | 6.4 | 525 | 3,360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,095.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,095.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 83,903.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 1,535.61 |
| TOTAL BILL | $ 85,439.11 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**SEPTEMBER 1, 2004 - SEPTEMBER 30, 2004**

| | |
|---|---:|
| Outside Messenger Service | $    150.05 |
| Meals | 82.74 |
| Local Transportation | 147.87 |
| Long Distance Telephone | 891.30 |
| Duplicating Costs-in House | 58.40 |
| Travel Expenses - Transportation | 123.50 |
| Westlaw | 45.75 |
| Word Processing - Logit | 36.00 |
| | |
| **TOTAL** | **$ 1,535.61** |

# STROOCK

## Disbursement Register

| INVOICE NO. | 332716 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through September 30, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195833488 | 5.98 |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195843299 | 7.93 |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270196441702 | 5.98 |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198456274 | 5.98 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190692774 ON 09/23/04 | 7.93 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191115583 ON 09/23/04 | 5.98 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, | 5.98 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | ILMINGTON, DE 19801 Tracking #:1Z10X8270191385550 ON 09/23/04 | |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192230769 ON 09/23/04 | 5.98 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197277531 ON 08/30/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198930340 ON 08/30/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199751756 ON 08/30/04 | 7.82 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199857768 ON 08/30/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191360406 ON 08/26/04 | 7.74 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191559998 ON 08/26/04 | 11.38 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192315561 ON 08/26/04 | 7.74 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192488385 ON 08/26/04 | 11.38 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192561572 ON 08/26/04 | 7.74 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO | 7.82 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191826225 ON 08/16/04 | |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192368219 ON 08/16/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192807002 ON 08/16/04 | 7.24 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192925036 ON 08/16/04 | 5.89 |
| **Outside Messenger Service Total** | | **150.05** |

**Meals**

| | | |
|------|-------------|--------|
| 08/03/2004 | VENDOR: Seamless Web; INVOICE#: 48684; DATE: 08/11/04 - Health Exchange; | 10.00 |
| 09/08/2004 | VENDOR: Seamless Web; INVOICE#: 50599; DATE: 09/08/04 - Bully's; Ordered on 08/30/04; | 23.48 |
| 09/15/2004 | VENDOR: Seamless Web; INVOICE#: 50892; DATE: 09/15/04 - Hale & Hearty Soups (Maiden Lane); Ordered on 09/09/04; | 18.18 |
| 09/30/2004 | VENDOR: Seamless Web; INVOICE#: 51371; DATE: 09/22/04 - Bully's; Ordered on 09/14/04; | 31.08 |
| **Meals Total** | | **82.74** |

**Local Transportation**

| | | |
|------|-------------|--------|
| 08/18/2004 | NYC Two Ways Inc. CASKADON 08/03/04 20:10 M from 180 MAIDEN to NJ HOBOKEN | 46.57 |
| 09/07/2004 | NYC Two Ways Inc. CASKADON 08/17/04 19:54 M from 180 MAIDEN to NJ HOBOKEN | 44.53 |
| 09/13/2004 | NYC Two Ways Inc  A Caskadon  8/29/04 180 MAIDEN St to  NJ Hoboken | 56.77 |
| **Local Transportation Total** | | **147.87** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 09/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:56, DUR.09:54 | 3.80 |
| 09/02/2004 | EXTN.5544, TEL.302-651-3160, S.T.15:22, DUR.00:18 | 0.38 |
| 09/13/2004 | EXTN.3544, TEL.312-861-2359, S.T.16:14, DUR.32:06 | 12.54 |
| 09/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:46, DUR.03:00 | 1.14 |
| 09/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:54, DUR.01:00 | 0.38 |
| 09/13/2004 | EXTN.5544, TEL.715-832-5151, S.T.12:02, DUR.01:30 | 0.76 |
| 09/13/2004 | EXTN.5544, TEL.312-861-2359, S.T.16:03, DUR.05:24 | 2.28 |
| 09/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:07, DUR.08:48 | 3.42 |
| 09/20/2004 | EXTN.5544, TEL.312-861-2359, S.T.10:10, DUR.02:42 | 1.14 |
| 09/20/2004 | EXTN.5544, TEL.312-861-2162, S.T.18:39, DUR.18:36 | 7.22 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/20/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:31, DUR.16:48 | 6.46 |
| 09/20/2004 | EXTN.6495, TEL.302-252-2900, S.T.15:29, DUR.00:42 | 0.38 |
| 09/22/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 09033-02201-04; DATE: 9/5/2004 - 08/04   Telecommunication Services | 417.15 |
| 09/22/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 09033-02201-04; DATE: 9/5/2004 - 08/04   Telecommunication Services | 417.15 |
| 09/28/2004 | EXTN.5501, TEL.201-587-7128, S.T.13:14, DUR.39:06 | 15.20 |
| 09/28/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:01, DUR.01:30 | 0.76 |
| 09/28/2004 | EXTN.5544, TEL.201-587-7128, S.T.14:28, DUR.02:18 | 1.14 |
| | **Long Distance Telephone Total** | **891.30** |

**Duplicating Costs-in House**

| DATE | | AMOUNT |
|------|--|-------:|
| 09/03/2004 | | 0.20 |
| 09/03/2004 | | 0.60 |
| 09/08/2004 | | 17.50 |
| 09/22/2004 | | 19.10 |
| 09/24/2004 | | 6.50 |
| 09/28/2004 | | 2.20 |
| 09/29/2004 | | 12.30 |
| | **Duplicating Costs-in House Total** | **58.40** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 090104; DATE: 9/1/2004  -  visa charge 8/23/04 L Kruger  Penn NY to Wilmington, DE In court before Judge Fitzgerald re: Owens Corning ( trustee and examiner) | 123.50 |
| | **Travel Expenses - Transportation Total** | **123.50** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/14/2004 | Research on 09/09/04; Duration 0:00:00; By Krieger, Arlene | 17.50 |
| 09/21/2004 | Research on 09/15/04; Duration 0:00:00; By Krieger, Arlene | 28.25 |
| | **Westlaw Total** | **45.75** |

**Word Processing - Logit**

| DATE | | AMOUNT |
|------|--|-------:|
| 09/24/2004 | | 36.00 |
| | **Word Processing - Logit Total** | **36.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 150.05 |
| Meals | 82.74 |
| Local Transportation | 147.87 |
| Long Distance Telephone | 891.30 |
| Duplicating Costs-in House | 58.40 |
| Travel Expenses - Transportation | 123.50 |
| Westlaw | 45.75 |
| Word Processing - Logit | 36.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,535.61 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



805 15th Street NW, Suite 500
Washington DC 20005
202.371.9770 phone
202.371.6609 fax

September 29, 2004

Original Invoice Date: September 23, 2004

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

## REVISED INVOICE with CORRECTED NARRATIVE

*For Services Rendered For*
*WR Grace Creditor's Committee- August 2004*

**Professional Fees:**

| | | | | |
|---|---|---|---|---|
| Mark Atlas | 12.30 hrs. @ | $280 | $ | 3,444.00 |
| Bruce Baker | 18.00 hrs. @ | $275 | | 4,950.00 |
| Jorge Sirgo | 58.00 hrs. @ | $270 | | 15,660.00 |
| James McIntire | 8.00 hrs. @ | $260 | | 2,080.00 |
| Rhonda Jackson | 7.60 hrs. @ | $120 | | 912.00 |
| Donald Wainwright | 0.80 hrs. @ | $120 | | 96.00 |

**Total Professional Fees**.................................................................$27,142.00

**Expenses:**
    None billable at this time

**Total Amount Due for August Services and Expenses** ...................$27,142.00

**Outstanding Invoices:**

| | |
|---|---|
| June 24, 2004 | $78,360.05 |
| July 22, 2004 | 62,625.00 |
| August 20, 2004 | 40,427.50 |

**Total Outstanding Invoice**..............................................................**$181,412.55**

**Total Amount for August Services, Expenses and Outstanding Invoices**..................**$207,642.55**

Navigant Consulting, Inc Project No.: 113758              Invoice No.: 144281