# EXHIBIT A

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended September 30, 2004

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 15.0 | $ 12,030.00 |
| Peter Woolf | Tax Partner | 20+ | 802 | 2.5 | $ 2,005.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 29.9 | $ 18,388.50 |
| Douglas Parker | Audit Senior Manager | 10+ | 615 | 0.7 | $ 430.50 |
| William Choi | Audit Manager | 6 | 526 | 0.9 | $ 473.40 |
| Sandra David | Audit Manager | 7 | 526 | 0.5 | $ 263.00 |
| Nina Govic | Audit Senior Associate | 4 | 369 | 0.5 | $ 184.50 |
| Ryan Grady | Audit Senior Associate | 3 | 332 | 6.2 | $ 2,058.40 |
| Aimee Stickley | Audit Senior Associate | 3 | 292 | 0.2 | $ 58.40 |
| Pamela Reinhardt | Audit Associate | 1 | 251 | 1.0 | $ 251.00 |
| Lauren Misler | Audit Associate | 1 | 213 | 5.0 | $ 1,065.00 |
| Erica Margolius | Erica Margolius | <1 | 197 | 3.2 | $ 630.40 |
| | | TOTAL | | 65.6 | $ 37,838.10 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 37,838.10 |
| 55% Accrual Rate Adjustment | $ | (20,810.96) |
| Total at 45% Accrual Rate | $ | 17,027.15 |
| Total Hours | | 65.6 |

Professional Profiles
WR Grace Time Tracking - Sarbanes
For the Month Ended September 30, 2004

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 30.5 | $ 24,461.00 |
| John Newstead | Audit Senior Manager | 10+ | 615 | 67.5 | $ 41,512.50 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 19.1 | $ 11,746.50 |
| Sandra David | Audit Manager | 7 | 526 | 7.2 | $ 3,787.20 |
| Mauren Driscoll | Audit Manager | 5 | 526 | 36.9 | $ 19,409.40 |
| Herman Schutte | Audit Manager | 4 | 526 | 125.8 | $ 66,170.80 |
| Maged Zeidan | Audit Senior Associate | 5+ | 369 | 72.0 | $ 26,568.00 |
| Nina Govic | Audit Senior Associate | 4 | 369 | 20.4 | $ 7,527.60 |
| Martin Pretorius | Audit Senior Associate | 5 | 449 | 21.5 | $ 9,653.50 |
| Douglas Wright | Audit Associate | 1 | 213 | 30.0 | $ 6,390.00 |
| Joseph Daniel Meenan | Audit Associate | 1 | 213 | 149.8 | $ 31,907.40 |
| | | TOTAL | | 580.7 | $ 249,133.90 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 249,133.90 |
| 35% Accrual Rate Adjustmest | $ | (87,196.87) |
| Total at 65% Accrual Rate | $ | 161,937.04 |
| Total Hours | | 580.7 |

| | | |
|---|---|---|
| Total Fee Requested September 2004 | $ | 178,964.18 |
| Total Hours September 2004 | | 646.3 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: William T. Bishop, Jr.** | | | | |
| 9/3/2004 | 3.2 | Discuss accounting issues expected to result from plan of reorganization process with B Tarola and T Delbrugge (Grace) | 802 | $ 2,566.40 |
| | | | 802 | $ - |
| 9/3/2004 | 0.3 | Read audit committee advance materials | 802 | $ 240.60 |
| | | | 802 | $ - |
| 9/7/2004 | 1.0 | Read audit committee materials | 802 | $ 802.00 |
| | | | 802 | $ - |
| 9/7/2004 | 0.5 | Discuss audit committee presentation with T Hutcherson (PwC) | 802 | $ 401.00 |
| | | | 802 | $ - |
| 9/7/2004 | 1.0 | Prepare for audit committee presentation | 802 | $ 802.00 |
| | | | 802 | $ - |
| 9/8/2004 | 2.0 | Attend audit committee pre-meeting with B Tarola, B Kenny, S Farnsworth, T Delbrugge (Grace) and T Hutcherson (PwC) | 802 | $ 1,604.00 |
| | | | 802 | $ - |
| 9/8/2004 | 1.5 | Attend audit committee meeting | 802 | $ 1,203.00 |
| | | | 802 | $ - |
| 9/17/2004 | 2.0 | Add documentation to file for restatement of 2003 financial statements | 802 | $ 1,604.00 |
| | | | 802 | $ - |
| 9/27/2004 | 2.2 | Read Grace's Bankruptcy News, particularly relating to the Honeywell settlement and COLI IRS settlement | 802 | $ 1,764.40 |
| | | | 802 | $ - |
| 9/27/2004 | 1.3 | Discuss bankruptcy-related accounting issues with D Parker, T Hutcherson, W Choi (PwC) | 802 | $ 1,042.60 |
| | | | 802 | $ - |
| | **15.0** | **Total Grace Audit Charged Hours** | | **$ 12,030.00** |

**SARBANES-OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 9/7/2004 | 0.5 | Discuss internal control audit status with J Newstead, T Hutcherson and H Schutte (PwC) | 802 | $ 401.00 |
| | | | 802 | $ - |
| 9/14/2004 | 8.0 | Travel to UK | 802 | $ 6,416.00 |
| | | | 802 | $ - |
| 9/15/2004 | 1.7 | Meet with B Kenny, D Michael (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 1,363.40 |
| | | | 802 | $ - |
| 9/15/2004 | 2.0 | Meet with B Kenny, D Michael, P Abecassis (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 1,604.00 |
| | | | 802 | $ - |
| 9/15/2004 | 1.5 | Meet with B Kenny, D Michael, G Morgan (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 1,203.00 |
| | | | 802 | $ - |
| 9/15/2004 | 1.0 | Meet with B Kenny, D Michael, D Goodall (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 802.00 |
| | | | 802 | $ - |
| 9/15/2004 | 1.0 | Meet with B Kenny, D Michael, A Kelly (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 802.00 |
| | | | 802 | $ - |
| 9/15/2004 | 0.8 | Slough plant tour | 802 | $ 641.60 |
| | | | 802 | $ - |
| 9/16/2004 | 1.4 | Meet with B Kenny, D Michael (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 1,122.80 |
| | | | 802 | $ - |
| 9/16/2004 | 1.0 | Meet with B Kenny, D Michael, G Blond (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 802.00 |
| | | | 802 | $ - |
| 9/16/2004 | 0.7 | Meet with B Kenny, D Michael, G McKeown (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss information technology structure in Europe | 802 | $ 561.40 |
| | | | 802 | $ - |
| 9/16/2004 | 1.2 | Meet with B Kenny, D Michael, K Tokens (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ 962.40 |
| | | | 802 | $ - |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| 9/16/2004 | 0.4 | Meet with B Kenny, D Michael, (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss information technology structure in Europe | 802 | $ | 320.80 |
| | | | 802 | $ | - |
| 9/16/2004 | 0.9 | Meet with B Kenny, D Michael, R Krikorian (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ | 721.80 |
| | | | 802 | $ | - |
| 9/16/2004 | 0.8 | Meet with B Kenny, D Michael, J Jennings (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ | 641.60 |
| | | | 802 | $ | - |
| 9/16/2004 | 1.0 | Meet with B Kenny, D Michael, J Measures (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ | 802.00 |
| | | | 802 | $ | - |
| 9/16/2004 | 0.6 | Meet with B Kenny, D Michael, R Fieldsend (Grace), J Newstead, T Hutcherson and H Schutte (PwC) to discuss company level controls | 802 | $ | 481.20 |
| | | | 802 | $ | - |
| 9/17/2004 | 2.0 | Meet with C Blake, J Newstead, T Hutcherson and H Schutte (PwC) to discuss audit procedures in UK | 802 | $ | 1,604.00 |
| | | | 802 | $ | - |
| 9/17/2004 | 4.0 | Travel from UK | 802 | $ | 3,208.00 |
| | 30.5 | **Total Grace Sarbanes Charged Hours** | | $ | 24,461.00 |
| | 45.5 | **Total Hours** | | | 36,491.0 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Douglas Parker** | | | | |
| Douglas T. Parker | 0.70 | Technical consultation with engagement team regarding application of Statement of Position 90-7: "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code" | 615 | $ 430.50 |
| | | | | $ - |
| | 0.7 | **Total Grace Audit Charged Hours** | | $ 430.50 |
| | 0.7 | **Total Hours** | | $ 430.50 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Peter Woolf** | | | | |
| | 1.8 | Review of preliminary tax provision schedules for third quarterly review of 2004 | 802 | 1443.6 |
| | 0.7 | Discussion with J Gibbs (Grace) regarding preliminary tax provision schedules for third quarter | 802 | 0 |
| | 2.5 | **Total Grace Audit Charged Hours** | | $ 1,443.60 |
| | 2.5 | **Total Hours** | | $ 1,443.60 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:** | **Todd Hutcherson** | | | |
| 9/7/2004 | 1.0 | Read audit committee materials | $ 615 | $ 615.00 |
| 9/7/2004 | 0.5 | Discuss audit committee presentation with B Bishop (PwC) | $ 615 | $ 307.50 |
| 9/7/2004 | 1.0 | Prepare for audit committee presentation | $ 615 | $ 615.00 |
| 9/8/2004 | 2.0 | Attend audit committee pre-meeting with B Tarola, B Kenny, S Farnsworth, T Delbrugge (Grace) and B. Bishop (PwC) | $ 615 | $ 1,230.00 |
| 9/8/2004 | 1.5 | Attend audit committee meeting | $ 615 | $ 922.50 |
| 9/14/2004 | 8.0 | Travel to UK | $ 615 | $ 4,920.00 |
| 9/17/2004 | 2.7 | Update audit file for meetings and discussions | $ 615 | $ 1,660.50 |
| 9/17/2004 | 8.0 | Travel from UK | $ 615 | $ 4,920.00 |
| 9/27/2004 | 2.5 | Read Grace's Bankruptcy News, particularly relating to the Honeywell settlement and COLI IRS settlement | $ 615 | $ 1,537.50 |
| 9/27/2004 | 1.7 | Discuss bankruptcy-related accounting issues with D Parker, B Bishop, W Choi (PwC) | $ 615 | $ 1,045.50 |
| 9/28/2004 | 1.0 | Discuss bankruptcy-related accounting issues with T Delbrugge (Grace) | $ 615 | $ 615.00 |
| | **29.9** | **Total audit time** | | **$ 18,388.50** |

**SARBANES-OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 9/7/2004 | 0.5 | Discuss internal control audit status with J Newstead, B Bishop and H Schutte (PwC) | $ 615 | $ 307.50 |
| 9/15/2004 | 1.7 | Meet with B Kenny, D Michael (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 1,045.50 |
| 9/15/2004 | 2.0 | Meet with B Kenny, D Michael, P Abecassis (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 1,230.00 |
| 9/15/2004 | 1.5 | Meet with B Kenny, D Michael, G Morgan (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 922.50 |
| 9/15/2004 | 1.0 | Meet with B Kenny, D Michael, D Goodall (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 615.00 |
| 9/15/2004 | 1.0 | Meet with B Kenny, D Michael, A Kelly (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 615.00 |
| 9/15/2004 | 0.8 | Slough plant tour | $ 615 | $ 492.00 |
| 9/16/2004 | 1.4 | Meet with B Kenny, D Michael (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 861.00 |
| 9/16/2004 | 1.0 | Meet with B Kenny, D Michael, G Blond (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 615.00 |
| 9/16/2004 | 0.7 | Meet with B Kenny, D Michael, G McKeown (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss information technology structure in Europe | $ 615 | $ 430.50 |
| 9/16/2004 | 1.2 | Meet with B Kenny, D Michael, K Tokens (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 738.00 |
| 9/16/2004 | 0.4 | Meet with B Kenny, D Michael, (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss information technology structure in Europe | $ 615 | $ 246.00 |
| 9/16/2004 | 0.9 | Meet with B Kenny, D Michael, R Krikorian (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ 615 | $ 553.50 |

| Date | Hours | Description | | Rate | | Amount |
|------|-------|-------------|---|------|---|--------|
| 9/16/2004 | 0.8 | Meet with B Kenny, D Michael, J Jennings (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ | 615 | $ | 492.00 |
| 9/16/2004 | 1.0 | Meet with B Kenny, D Michael, J Measures (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ | 615 | $ | 615.00 |
| 9/16/2004 | 0.8 | Meet with B Kenny, D Michael, R Fieldsend (Grace), J Newstead, B Bishop and H Schutte (PwC) to discuss company level controls | $ | 615 | $ | 492.00 |
| 9/17/2004 | 2.4 | Meet with C Blake, J Newstead, B Bishop and H Schutte (PwC) to discuss audit procedures in UK | $ | 615 | $ | 1,476.00 |
| | **19.1** | **Total Sabarnes time** | | | | **$11,746.50** |
| | **49.0** | **Total Hours** | | | | **$30,135.00** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|-------------------------------|-----------|----------|
| **Name: William Choi** | | | | |
| 9/13/2004 | 0.8 | plan WR Grace upcoming inventory site visits | 526 | $ 420.80 |
| | | | 526 | $ - |
| 9/28/2004 | 0.1 | update WR Grace upcoming inventory site visit plans | 526 | $ 52.60 |
| | | | 526 | $ - |
| | 0.9 | **Total Grace Audit Charged Hours** | | $ 473.40 |
| | 0.9 | | | $ 473.40 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|---------------------------------|-----------|----------|
| **Name: Sandra David** | | | | |
| 9/20/2004 | 0.50 | Planning for interim fieldwork - staffing | 526 | 263 |
| | | | 526 | - |
| | 0.5 | **Total Grace Audit Charged Hours** | | 263.0 |
| **SARBANES OXLEY TIME** | | | | |
| 9/2/2004 | 0.9 | Planning with client and Nina Govic for walkthrough visits | 526 | 473 |
| 9/7/2004 | 6.3 | Meet with Finance personnel to go through 404 walkthroughs | 526 | 3,314 |
| | 7.2 | | | 3,787.2 |
| | 7.7 | | | 4,050.2 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|--------------------------------|-----------|--|----------|--|
| **Name: Ryan Grady** | | | | | | |
| | | | $ | 332 | $ | - |
| 9/6 | 1.5 | Review documentation of physical inventory observation performed at Chicago plant | $ | 332 | $ | 498 |
| | | | $ | 332 | $ | - |
| 9/23 | 1.8 | Document planning procedures for interim phase of 2004 audit | $ | 332 | $ | 598 |
| | 0.7 | Review documentation of physical inventory observation performed at Elkridge plant | $ | 332 | $ | 232 |
| | | | $ | 332 | $ | - |
| 9/29 | 1.3 | Review planning documentation performed by PwC associate | $ | 332 | $ | 432 |
| | 0.9 | Document scoping and planning memo for use in third quarter review | $ | 332 | $ | 299 |
| | | | $ | 332 | $ | - |
| | **6.2** | **Total Grace Audit Charged Hours** | | | **$ 2,058.40** | |
| | **6.2** | **Total Hours** | | | **$ 2,058.40** | |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|--------------------------------|-----------|--|----------|--|
| **Name: Nina Govic** | | | | | | |
| 9/8/04 | 0.5 | Travel time during business hours in excess of normal | $ | 369 | $ | 185 |
| | **0.5** | **Total Grace Audit Charged Hours** | | | $ | 184.50 |
| **S-OXLEY TIME INCURRED** | | | | | | |
| 9/3/04 | 1.0 | Review Cambridge Risk and control Matrixes to refresh for following week's trip to Cambridge | | 369 | $ | 369 |
| | | | | 369 | $ | - |
| | | Meet with J. McGee (Grace) to discuss the controls surrounding the fixed asset acquisition and | | 369 | $ | 295 |
| 9/7/04 | 0.8 | disposal process. | | | | |
| | 0.4 | Meet with D. Parlin (Grace) to discuss the Procurement Card reconcilation process | | 369 | $ | 148 |
| | | Meet with Mary Lou Harding to discuss the controls surrounding the process of recording | | 369 | $ | 406 |
| | 1.1 | Accounts Payable, AP processing and Expense report processing | | | | |
| | | Meet with Charlie Sebestyn (Grace) to discuss the controls over the accounts receiveable, credit | | 369 | $ | 517 |
| | | and collections, cash receipt, new customer set up, customer invoicing and sales order | | | | |
| | 1.4 | processing cycle | | | | |
| | 0.5 | Meet with Greg Manning (Grace) to discuss controls surrounding the bill of materials process | | | | |
| | | Meet with Mary Beth Lauretti (Grace) to discuss the venodr master file maintainance process and | | | | |
| | 0.9 | the vendor selection process | | | | |
| | | Review supporting documentation provided by indivdiuals met with previously in the day. | | 369 | $ | 1,070 |
| | 2.9 | Document and review support provided | | | | |
| | | | | 369 | $ | - |
| 9/8/04 | 0.7 | Meet with Mike Wilson (Grace) to discuss controls around processing Union Payroll | | 369 | $ | 258 |
| | | Meet with Cheryl Hanlon (Grace) to discuss controls around processing hourly and salaried | | | | |
| | 1.3 | payroll and to discuss HR practices | | | | |
| | | Discuss with Wasseem Sidhom the process around the obsolesence reserve calculation at Grace | | 369 | $ | 185 |
| | 0.5 | and processes around customer consignment | | | | |
| | | | | 369 | $ | - |
| 9/9/04 | 0.9 | Write July 2004 Grace T&E application for submission to the bankruptcy courts | | 369 | $ | 332 |
| | 1.4 | Finalize formatting of Grace T&E submissions and check mathmatical accuracy | | 369 | $ | 517 |
| | 2.9 | Document results of Cambridge walkthough procedures performed | | 369 | $ | 1,070 |
| | 0.8 | Discuss results of Cambridge review with H. Schutte | | | | |
| | 0.7 | Discuss status of Grace SOX project with M. Driscoll | | 369 | $ | 258 |
| | 2.2 | Review revised rememdiation plan for Grace Cambridge site and comment | | 369 | $ | 812 |
| | | | | 369 | $ | - |
| | **20.4** | **Total Grace Sarbanes Charged Hours** | | | $ | 6,236.10 |
| | **#REF!** | **Total Hours** | | | | **#REF!** |

WR Grace, Inc.
Summary Report - Audit
nded September 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Aimee Stickley** | | | | |
| 9/17/04 | 0.2 | Sending an email to Will Choi (PwC) regarding the Cincinnati inventory | 292 | 58.4 |
| | 0.2 | **Total Grace Audit Charged Hours** | | $  58.40 |
| | 0.2 | **Total Hours** | | $  58.40 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Lauren Misler** | | | | |
| 9/1/2004 | 2.2 | Began work on the planning sections of the 3rd Quarter interim review set to begin in the following weeks | 213 | $ 469 |
| | 1.8 | Update and and creation of the Business Analysis Framework for the Corporate year-end audit with current figures and events. | 213 | $ 383 |
| | 1.0 | Work on the planning and team management sections of the corporate year end financial statement audit work. Begin preparation of the planning steps and areas completed pertaining to events after Q2. | 213 | $ 213 |
| | **5.0** | **Total Grace Audit Charged Hours** | | **$ 1,065.00** |
| | **5.0** | **Total Hours** | | **$ 1,065.00** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Erica Margolius** | | | | |
| 9/27/2004 | 0.5 | Meeting with R. Grady (PwC) to discuss WR Grace assignment | 197 | $ 99 |
| | 0.2 | Download local copy of W.R. Grace 2003 Database to computer | 197 | $ 39 |
| | 0.2 | Download local copy of W.R. Grace 2004 Integrated Database to computer | 197 | $ 39 |
| | 1.3 | Review Prior Year Database (2003) and become familiar with the company, auditing steps, and auditing procedures | 197 | $ 256 |
| | | | 197 | $ - |
| | | | 197 | $ - |
| 9/28/2004 | 0.7 | Review Prior Year Database including second quarter steps and audit processes | 197 | $ 138 |
| | | | 197 | $ - |
| 9/29/2004 | 0.3 | Review Prior Year Database including third quarter steps and audit processes | 197 | $ 59 |
| | | | 197 | $ - |
| | **3.2** | **Total Grace Audit Charged Hours** | | **630.4** |
| | **3.2** | **Total Hours** | | **$ 630.40** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Pam Reinhardt** | | | | |
| 9/17/2004 | 1.0 | Preparing PBC listing for the 3rd Q and Interim | 251 | $        251 |
| | 1.0 | **Total Grace Audit Charged Hours** | | $     251.00 |
| | 1.0 | **Total Hours** | | $     251.00 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: John Newstead** | | | | |
| **SARBANES OXLEY TIME INCURRED** | | | | |
| 9/1/2004 | 1.5 | Review documents and prepare memo | 615 | 922.5 |
| 9/2/2004 | 2.0 | Review test plans and results for Singapore to PwC in Singapore | 615 | 1230 |
| | 2.0 | Meet with Hermann Schutte (PwC) to discuss our requirements from PwC Singapore in detail, including budget | 615 | 1230 |
| 9/3.2004 | 2.0 | prepare hours analysis for august - bankruptcy courts | 615 | 1230 |
| 9/7/2004 | 1.5 | Prepare and meet Hermann Schutte (PwC) to discuss Worms, Germany walkthrough findings made by PwC in Germany | 615 | 922.5 |
| | 0.7 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and Herrmann shutter (PwC) per phone to discuss outstanding issues and way forward | 615 | 430.5 |
| | 0.5 | Review PwC action list following meeting with Grace internal audit | 615 | 307.5 |
| | 1.5 | Review of documents | 615 | 0 |
| 9/8/2004 | 1.1 | Update action list and forward to internal role players | 615 | 676.5 |
| | 0.7 | Follow-up on details and administration for Slough, UK site visit | | |
| | 0.4 | Start with information gathering and file for UK site visit, including audit methodology requirements | 615 | 246 |
| | | Follow-up on work in progress for billing to date and start with analysis | 615 | 0 |
| | 0.6 | Meet with Scott Campbell (Grace) and Herrmann shutter (PwC) to discuss current set-up for GPC internal reporting | 615 | 369 |
| | 2.2 | Prepare and meet with Brian Kenny (Grace) and Hermann Schutte (PwC) to discuss outstanding issues and way forward | 615 | 1353 |
| 9/9/2004 | | | 615 | 0 |
| | 0.7 | Meet with Ryan Heaps, Shaun Landers (Grace) and Hermann Schutte (PwC) to discuss German walkthrough findings | 615 | 430.5 |
| | 1.3 | review comments on German walkthrough findings internally and externally | 615 | 799.5 |
| | | | 615 | 0 |
| 9/10/2004 | | | 615 | 0 |
| | 1.0 | Meet with Hermann Schutte (PwC) to discuss arrangements and file for UK site visit | 615 | 615 |
| | | | 615 | 0 |
| 9/14/2004 | 4.0 | Traveling from Dulles International Airport to Heathrow London (50% of total traveling time) | 615 | 2460 |
| | 0.8 | Work through PwC documentation regarding company level controls, including summary issues | | |
| | 1.0 | Discuss detail and format of interview checklist to be used during the Slough, UK site visit with Hermann Schutte and Todd Hutchison (PwC) | 615 | 615 |
| | 1.2 | Prepare, amend and update detail interview checklist in electronic format | 615 | 738 |
| | 1.0 | Discuss draft and final versions with Hermann Schutte and Todd Hutcherson (PwC) | 615 | 615 |
| 9/15/2004 | 2.0 | Meet with Phillipe Abecassis, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 1230 |
| | 2.0 | Meet with Guy Morgan, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 1230 |
| | 1.5 | Meet with David Goodall, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 922.5 |
| | 1.5 | Meet with Andrew Kelly, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 922.5 |
| | 1.0 | Attend Slough Plant Tour with David Goodall (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) | 615 | 615 |
| | | | 615 | 0 |
| 9/16/2004 | 1.0 | Meet with Gerard Blonde, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 615 |
| | 1.0 | Meet with Gary McKeown, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 615 |
| | 1.0 | Meet with Keith Tokens, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 615 |
| | 1.0 | Meet with Rustam Krikorian, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte(PwC) to discuss company level controls applied in the UK | 615 | 615 |
| | 1.0 | Meet with Jess from Human Resources, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 615 |

| Date | Hours | Description | | |
|---|---|---|---|---|
| | 1.0 | Meet with John Measures, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 615 |
| | 1.0 | Meet with Roger Fieldsend, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss company level controls applied in the UK | 615 | 615 |
| | 1.0 | Meet informally and between meetings with Roger Fieldsend, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and Hermann Schutte (PwC) to discuss feedback from meetings and other Sarbanes Oxley issues. | 615 | 615 |
| | | | 615 | 0 |
| | 3.0 | Meet with Caroline Blake and Bowker Andrews (PwC UK), Bill Bishop, Todd Hutcherson and Hermann Schutte to discuss feedback from meeting with Grace UK management and way forward for integrated audit | 615 | 1845 |
| | | | 615 | 0 |
| 9/17/2004 | 2.0 | Follow-up on scheduling and action plan issues and update action list | 615 | 1230 |
| | | | 615 | 0 |
| | | | 615 | 0 |
| 9/20/2004 | 2.0 | Work through query received from PwC Singapore after initial walkthrough | 615 | 1230 |
| | | | 615 | 0 |
| 9/21/2004 | 2.0 | Review documents and prepare memos | 615 | 1230 |
| | | | 615 | 0 |
| 9/22/2004 | 1.5 | review documentation received for Financial Close, Consolidation, Financial Reporting and Disclosure and Pension and Post Retirements Benefit processes | 615 | 922.5 |
| | | | 615 | 0 |
| 9/23/2004 | 0.5 | review testing plan and results for Lake Charles: Inventory | 615 | 307.5 |
| | 0.5 | review through testing plan and results for Lake Charles: Accounts payable | 615 | 307.5 |
| | 0.5 | review through testing plan and results for Lake Charles: Payroll | 615 | 307.5 |
| | | | 615 | 0 |
| 9/24/2004 | 1.0 | review draft copy of international instruction letter related to Sarbanes Oxley 404 requirements | 615 | 615 |
| | 1.0 | Prepare and meet with Hermann Schutte (PwC) to discuss call to action requirements and latest status report | 615 | 615 |
| | 0.5 | Review status for manage environmental risk process with client and internally | 615 | 307.5 |
| | | | 615 | 0 |
| 9/27/2004 | 1.0 | produce analysis of hours continued for bankruptcy court | 615 | 615 |
| | | | 615 | 0 |
| 9/28/2004 | 0.5 | documentary review | 615 | 307.5 |
| | 1.1 | Prepare and meet with Hermann Schutte(PwC) to discuss current status of project | 615 | 676.5 |
| | 1.1 | Prepare and meet with Brian Kenny (Grace) and Hermann Schutte (PwC) to discuss outstanding issues and progress made to date | 615 | 676.5 |
| | 0.8 | Meet with Brian Kenny, Michael Brown (Grace) and Hermann Schutte (PwC) to discuss requirements for document retention related to period end reviews and journal entries | 615 | 492 |
| | 1.0 | Meet with Brian Kenny (Grace) and Hermann Schutte (PwC) to discuss outstanding issues and progress made to date | 615 | 615 |
| | | | 615 | 0 |
| 9/29/2004 | 0.3 | review and provide final inputs for international instruction letter | 615 | 184.5 |
| | 1.0 | project progress review and management | 615 | 615 |
| | | | 615 | 0 |
| 9/30/2004 | | | 615 | 0 |
| | 0.4 | Analyze risk control matrices for Chicago 65th | 615 | 246 |
| | 0.6 | Analyze  risk control matrices for Chicago 71st | 615 | 369 |
| | 1.0 | Meet with Hermann Schutte (PwC) to discuss Worms site visit and Asia-Pacific level 2 sites | 615 | 615 |
| | 0.5 | review and comment on draft agenda and traveling details for Worms site visit | 615 | 307.5 |
| | **67.5** | **Total Grace Sarbanes Charged Hours** | | **$  39,667.50** |
| | **67.5** | **Total Hours** | | **$  39,667.50** |

W. R. Grace & Co.
Time Summary Report
Month ended September 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Maureen Driscoll** | | | | |
| 9/1/04 | 1.5 | Internal status call and sending follow up e-mails to Protiviti and IT management | $ 449 | $ 674 |
| 9/3/04 | 1.5 | Prepare updated timeline and general computer controls testing plan | $ 449 | $ 674 |
| 9/7/04 | 0.3 | Update independence forms for IT audit team | $ 449 | $ 135 |
| | 0.8 | review IT controls with associate (J Meenan) including review of discrepancies noted in Portal | $ 449 | $ 359 |
| 9/8/04 | 0.5 | Make travel arrangements for Cambridge site visit and communicate scope of work to be performed to IA | $ 449 | $ 225 |
| | 1.3 | prepare IT audit scope document and send to IA | $ 449 | $ 584 |
| | 0.8 | Discuss IT audit scope with IA | $ 449 | $ 359 |
| 9/9/04 | 5.0 | Review Portal documentation including test plans and testing performed | $ 449 | $ 2,245 |
| 9/13/04 | 2.0 | Travel during business hours | $ 449 | $ 898 |
| | 1.0 | Meet with C Tremblay kickoff meeting regarding process for and scope of work | $ 449 | $ 449 |
| | 1.0 | Meet with C Tremblay, D Wilson, J Broderick regarding process and scope of work | $ 449 | $ 449 |
| | 1.7 | Review Portal documentation including test plans and testing performed | $ 449 | $ 763 |
| | 0.3 | Discuss testing and walkthrough plans to be performed in Cambridge with Joe Meenan | $ 449 | $ 135 |
| 9/14/04 | 2.0 | Travel during business hours | $ 449 | $ 898 |
| | 2.0 | Review walkthrough / test plans for Cambridge computer operations | $ 449 | $ 898 |
| 9/15/04 | 2.3 | Conf call with IT and IA to discuss scope, etc. | $ 449 | $ 1,033 |
| | | update with team | $ 449 | $ - |
| 9/16/04 | 0.8 | Coordinate data management associates | $ 449 | $ 359 |
| | 1.1 | Update on status / answer questions of associate J Meenan | $ 449 | $ 494 |
| 9/20/04 | 1.5 | Discussion with J Meenan and M Pretorius over division of work to be performed and work plans going forward (IT Security) | $ 449 | $ 674 |
| | 1.0 | Review of Protiviti testing performed related to IT operations | $ 449 | $ 449 |
| 9/22/04 | 2.0 | nternal call to discuss IT testing status (Fakey, Meenan) | $ 449 | $ 898 |
| 9/23/04 | 1.0 | Update with J Newstead on status and planning | $ 449 | $ 449 |
| 9/24/04 | 1.0 | Discuss client status, timeline for testing, and testing strategy with  J Newstead | $ 449 | $ 449 |
| 9/27/04 | 2.5 | Review SOAR change control and security walkthrough plans; review approach for walkthroughs with J Meenan and M Pretorius | $ 449 | $ 1,123 |
| 9/28/04 | 2.0 | Review status and outcome of status call with IA with J Meenan and Z Fakey | $ 449 | $ 898 |
| | | | $ 449 | $ - |
| | **36.9** | **Total Grace Sarbanes Charged Hours** | | **$ 16,568.10** |
| | **36.9** | **Total Hours** | | **$ 16,568.10** |

W. R. Grace & Co.
Time Summary Report - Sarbanes
Month ended September 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) |
|------|-------|----------------------------------|-----------|---|----------|

**Name: Hermann Schutte**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) |
|------|-------|----------------------------------|-----------|---|----------|
| 9/2/2004 | 1.5 | Summarise and forward test plans and results for Singapore to PwC in Singapore | 526 | $ | 789 |
| | 2.1 | Compile draft budget for Singapore walkthrough and testing to be discussed with senior manager | 526 | $ | 1,105 |
| | 2.2 | Meet with John Newstead (PwC) to discuss our requirements from PwC Singapore in detail, including budget | | | |
| | 1.4 | Compile revised budget for Singapore, discuss and forward to Singapore for discussion purposes | 526 | $ | 736 |
| | 1.3 | Update timeline for PwC testing and walkthroughs after inputs received from Grace | | | |
| | 0.6 | Coordinate flight information and administration for site visit to UK with executive assistant | 526 | $ | 316 |
| | 1.5 | Prepare and meet with John Newstead and Sarjit Singh to discuss way forward for Singapore | 526 | $ | 789 |
| | | | 526 | $ | - |
| | | Prepare and meet John Newstead (PwC) to discuss Worms, Germany walkthrough findings | | | |
| 9/7/2004 | 1.5 | made by PwC in Germany | 526 | $ | 789 |
| | | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) per phone | | | |
| | 0.7 | to discuss outstanding issues and way forward | 526 | $ | 368 |
| | 0.5 | Update PwC action list following meeting with Grace internal audit | 526 | $ | 263 |
| | | | 526 | $ | - |
| 9/8/2004 | 1.1 | Update action list and forward to internal role players | 526 | $ | 579 |
| | 0.7 | Follow-up on details and administration for Slough, UK site visit | 526 | $ | 368 |
| | 1.7 | Start with information gathering and file for UK site visit, including audit methodology requirements | | | |
| | | | 526 | $ | - |
| 9/9/2004 | 1.1 | Follow-up on work in progress for billing to date and start with analysis | 526 | $ | 579 |
| | | Prepare and meet with Brian Kenny (Grace) and John Newstead (PwC) to discuss outstanding | | | |
| | 2.2 | issues and way forward | 526 | $ | 1,157 |
| | | Meet with Scott Campbell (Grace) and John Newstead (PwC) to discuss current set-up for GPC | | | |
| | 0.6 | internal reporting | 526 | $ | 316 |
| | 1.5 | Work on company level control requirements for site visit to the Slough in the UK (table format) | 526 | $ | 789 |
| | | Meet with Ryan Heaps, Shaun Landers (Grace) and John Newstead (PwC) to discuss German | | | |
| | 0.7 | walkthrough findings | 526 | $ | 368 |
| | 1.9 | Prepare and distribute comments on German walkthrough findings internally and externally | 526 | $ | 999 |
| | | | 526 | $ | - |
| 9/10/2004 | 0.6 | Print detail requirements for company level controls, as well as table summary for use in the UK | 526 | $ | 316 |
| | | Obtain relevant information and prepare logistics details for flight and hotel for Slough, UK site | | | |
| | 0.8 | visit | | | |
| | 0.8 | Prepare and distribute detail agenda for Slough, UK site visit | 526 | $ | 421 |
| | | Obtain and print betail background information for GCP and Darex in the UK for Slough, UK site | | | |
| | 0.9 | visit | 526 | $ | 473 |
| | 0.8 | Update action list following recent meetings with the client | 526 | $ | 421 |
| | 0.6 | Prepare, attend and follow-up on Sarbanes Oxley internal meeting as observer | 526 | $ | 316 |
| | 1.0 | Meet with John Newstead (PwC) to discuss arrangements and file for UK site visit | 526 | $ | 526 |
| | | Follow-up on PwC Germany comments received back from Germany after discussion with | | | |
| | 0.5 | internal audit | 526 | $ | 263 |
| | | | 526 | $ | - |
| 9/13/2004 | 1.5 | Update and add additional background information for Slough, UK Site visit | 526 | $ | 789 |
| | | Search for and print relevent PCAOB standard, PwC Audit and PwC Management guidance | | | |
| | 1.9 | information regarding company level controls for use during Slough UK site visit | 526 | $ | 999 |
| | 2.2 | Prepare detail site visit files, including supporting documentation | 526 | $ | 1,157 |
| | 0.4 | Finalise final arrangements for visit to PwC Uxbridge in the UK | | | |
| | 1.2 | Finalise administrative requirements (e.g Taxi, Cell Phone use, etc) for Slough UK site visit | 526 | $ | 631 |
| | | Follow-up and discuss current arrangements for the tax compliance review by PwC for 404 | | | |
| | 0.8 | purposes | 526 | $ | 421 |
| | | | 526 | $ | - |
| 9/14/2004 | 4.0 | Traveling from Dulles International Airport to Healthrow London (50% of total traveling time) | 526 | $ | 2,104 |
| | 0.8 | Work through PwC documentation regarding company level controls, including summary issues | 526 | $ | 421 |
| | | Discuss detail and format of interview checklist to be used during the Slough, UK site visit with | | | |
| | 1.0 | John Newstead and Todd hutcherson (PwC) | 526 | $ | 526 |
| | 1.2 | Prepare, amend and update detail interview checklist in electronic format | 526 | $ | 631 |
| | 1.0 | Discuss draft and final versions with John Newstead and Todd Hutcherson (PwC) | | | |
| | | | 526 | $ | - |
| | | Meet with Phillipe Abecassis, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson | | | |
| 9/15/2004 | 2.0 | and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 1,052 |

| | | | | | |
|---|---|---|---|---|---|
| | 2.0 | Meet with Guy Morgan, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 1,052 |
| | 1.5 | Meet with David Goodall, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 789 |
| | 1.5 | Meet with Andrew Kelly, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 789 |
| | 1.0 | Attend Slough Plant Tour with David Goodall (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) | 526 | $ | 526 |
| | | | 526 | $ | - |
| 9/16/2004 | 1.0 | Meet with Gerard Blonde, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 526 |
| | 1.0 | Meet with Gary McKeown, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 526 |
| | 1.0 | Meet with Keith Tokens, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | | | |
| | 1.0 | Meet with Rustam Krikorian, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 526 |
| | 1.0 | Meet with Jess from Human Resources, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 526 |
| | 1.0 | Meet with John Measures, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 526 |
| | 1.0 | Meet with Roger Fieldsend, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss company level controls applied in the UK | 526 | $ | 526 |
| | 1.0 | Meet informally and between meetings with Roger Fieldsend, David Michael, Brian Kenny (Grace), Bill Bishop, Todd Hutcherson and John Newstead (PwC) to discuss feedback from meetings and other Sarbanes Oxley issues. | 526 | $ | 526 |
| | | | 526 | $ | - |
| 9/17/2004 | 3.0 | Meet with Caroline Blake and Bowker Andrews (PwC UK), Bill Bishop, Todd hutcherson and John Newstead to discuss feedback from meeting with Grace UK management and way forward for integrated audit | 526 | $ | 1,578 |
| | 1.0 | Follow-up on scheduling and action plan issues and update action list | 526 | $ | 526 |
| | 4.0 | Traveling from Heathrow London to  Dulles International Airport (50% of total traveling time) | | | |
| | | | 526 | $ | - |
| 9/20/2004 | 1.0 | Work through query received from PwC Singapore after initial walkthrough | 526 | $ | 526 |
| | 1.5 | Prepare and meet with Maged Zeidan (PwC) to discuss Sarbanes Oxley 404 requirements for Grace and brief summary of progress to date | 526 | $ | 789 |
| | 2.0 | Follow-up on Singapore query, download supporting documentation from Protivit Portal and e-mail | 526 | $ | 1,052 |
| | 1.5 | Meet with Maged Zeidan (PwC) to discuss working of the Protiviti Portal, flowcharts and access to portal via internet | 526 | $ | 789 |
| | 0.5 | Meet with Ryan Heaps (Grace) to discuss testing timeline, what testing results are already available and progress with Corporate processes documentation | 526 | $ | 263 |
| | 0.2 | Follow-up with Michael Brown on availability of Corporate processes flowcharts | 526 | $ | 105 |
| | 1.3 | Print testing plans and results for Lake Charles from Portal | 526 | $ | 684 |
| | | | 526 | $ | - |
| 9/21/2004 | 2.0 | Meet with Maged Zeidan (PwC) to discuss corporate processes update and way forward for design evaluation and preparation for walkthrough and overall Sarbanes Oxley 404 process for Grace | | | |
| | 0.8 | Compile meeting notes from Slough, UK site visit for Phillipe Abbecassis | 526 | $ | 421 |
| | 0.6 | Compile meeting notes from Slough, UK site visit for David Goodall | 526 | $ | 316 |
| | 0.7 | Compile meeting notes from Slough, UK site visit for Andrew Kelly | 526 | $ | 368 |
| | 0.6 | Compile meeting notes from Slough, UK site visit for Gerard Blonde | 526 | $ | 316 |
| | 0.4 | Compile meeting notes from Slough, UK site visit for Gary McKeown | 526 | $ | 210 |
| | 0.6 | Compile meeting notes from Slough, UK site visit for Keith Tokens | 526 | $ | 316 |
| | 0.5 | Compile meeting notes from Slough, UK site visit for Rustam Krikorian | 526 | $ | 263 |
| | 0.5 | Compile meeting notes from Slough, UK site visit for Jess from HR | 526 | $ | 263 |
| | 0.6 | Compile meeting notes from Slough, UK site visit for John Measures | 526 | $ | 316 |
| | 0.7 | Compile meeting notes from Slough, UK site visit for Roger Fieldsend | 526 | $ | 368 |
| | | | 526 | $ | - |
| 9/22/2004 | 2.0 | Work through and review documentation received for Financial Close, Consolidation, Financial Reporting and Disclosure and Pension and Post Retirements Benefit processes | 526 | $ | 1,052 |
| | 0.5 | Follow-up and confirm current status for tax compliance process with client and internally | 526 | $ | 263 |
| | 1.1 | Confirm and amend current scheduling and planning for assignees to sarbnaes oxley 404 at Grace | 526 | $ | 579 |
| | 0.8 | Work through testing plan and results for Lake Charles: Sales/Order processes | | | |
| | 0.7 | Work through testing plan and results for Lake Charles: Fixed Assets | 526 | $ | 368 |
| | 0.9 | Work through testing plan and results for Lake Charles: Procurement | 526 | $ | 473 |
| | 1.5 | Work through comments received from internal audit regarding Worms testing observation made by PwC, confirm with Shaun Landers (Grace) and compile summary for PwC in Germany | 526 | $ | 789 |
| | 0.5 | Follow-up and reply to query raised by PwC in Singapore | 526 | $ | 263 |
| | | | 526 | $ | - |
| 9/23/2004 | 1.1 | Work through testing plan and results for Lake Charles: Inventory | 526 | $ | 579 |
| | 1.3 | Work through testing plan and results for Lake Charles: Accounts payable | 526 | $ | 684 |
| | 0.6 | Work through testing plan and results for Lake Charles: Payroll | 526 | $ | 316 |
| | 1.0 | Attend Sarbanes Oxley internal steering committee meeting with Brian Kenny, Ryan Heaps, Barb Summerson (Grace) as observer | 526 | $ | 526 |

| Date | Hours | Description | | | |
|------|-------|-------------|---|---|---|
| | 2.0 | Prepare for and attend walkthrough meeting with Michael Brown (PwC) and Maged Zeidan (PwC) to discuss General ledger close, consolidation and financial reporting and disclosure processes | 526 | $ | 1,052 |
| | | | 526 | $ | - |
| 9/24/2004 | 2.0 | Work through and update latest draft copy of international instruction letter related to Sarbanes Oxley 404 requirements | 526 | $ | 1,052 |
| | 1.0 | Meet with Maged Zeidan (PwC) to discuss walkthrough results for General ledger close, consolidation and financial reporting and disclosure processes and follow-up outstanding supporting documentation | 526 | $ | 526 |
| | 0.5 | Compiled status quo report for project from internal and external perspective | 526 | $ | 263 |
| | 1.0 | Prepare and meet with John Newstead (PwC) to discuss call to action requirements and latest status report | | | |
| | 0.5 | Follow-up and confirm current status for manage environmental risk process with client and internally | 526 | $ | 263 |
| | 1.0 | Prepare for and attend walkthrough meeting with Nettie Fausto (PwC) and Maged Zeidan (PwC) to discuss pension and retirements plan process | 526 | $ | 526 |
| | 2.0 | Meet with Maged Zeidan (PwC) to discuss background for Lake Charles, results obtained from internal audit testing, way forward and template for testing | 526 | $ | 1,052 |
| | | | 526 | $ | - |
| 9/27/2004 | 1.4 | Meet with Maged Zeidan (PwC) to discuss background for Lake Charles, results obtained from internal audit testing, way forward and template for testing (continued) | 526 | $ | 736 |
| | 0.6 | Print latest risk control matrixes for Chicago 51st, 65th and 71st Street and Curtis Bay | 526 | $ | 316 |
| | 2.0 | Analyse lates risk control matrixes for Chicago 51st and complete design template for all sub-processes | 526 | $ | 1,052 |
| | | | 526 | $ | - |
| 9/28/2004 | 0.7 | Update latest action list of outstanding items | 526 | $ | 368 |
| | 1.1 | Prepare and meet with John Newstead (PwC) to discuss current status of project | 526 | $ | 579 |
| | 1.1 | Prepare and meet with Brian Kenny (Grace) and John Newstead (PwC) to discuss outstanding issues and progress made to date | 526 | $ | 579 |
| | 1.3 | Follow-up and research requirements for period end reporting and journal entries | 526 | $ | 684 |
| | 0.8 | Meet with Brian Kenny, Michael Brown (Grace) and John Newstead to discuss requirements for document retention related to period end reviews and journal entries | 526 | $ | 421 |
| | 1.0 | Meet with Brian Kenny (Grace) and John Newstead (PwC) to discuss outstanding issues and progress made to date | 526 | $ | 526 |
| | | | 526 | $ | - |
| 9/29/2004 | 1.0 | Work through and provide final inputs for international instruction letter | 526 | $ | 526 |
| | 1.0 | Follow-up on space planning and requirements at Grace and distribute for comments | 526 | $ | 526 |
| | | | 526 | $ | - |
| 9/30/2004 | 1.1 | Finalize of international instruction letter | 526 | $ | 579 |
| | 0.3 | Finalize space planning and send update to Barb Summerson at Grace | 526 | $ | 158 |
| | 1.2 | Analyse lates risk control matrixes for Chicago 65th and complete design template for all sub-processes | 526 | $ | 631 |
| | 0.9 | Analyse lates risk control matrixes for Chicago 71st and complete design template for all sub-processes | 526 | $ | 473 |
| | 1.0 | Meet with John Newstead (PwC) to discuss Worms site visit and Asia-Pacific level 2 sites | 526 | $ | 526 |
| | 0.5 | compile draft agenda and traveling details for Worms site visit | 526 | $ | 263 |
| | | | 526 | $ | - |
| | **125.8** | **Total Grace Sarbanes Charged Hours** | | | **$ 57,649.60** |
| | **#REF!** | **Total Hours** | | | **#REF!** |

**W. R. Grace & Co.**
**Time Summary Report - Sarbanes**
**Month ended September 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Martin Pretorius** | | | | |
| **SARBANES OXLEY TIME INCURRED** | | | | |
| 9/20/2004 | 6.0 | Perform security and access controls review | 449 | $ 2,694 |
| | | | 449 | $ - |
| 9/24/2004 | 6.0 | Prepare walkthrough plan for SOAR (financial reporting system) walkthrough | 449 | $ 2,694 |
| | | | 449 | |
| 9/27/2004 | 2.0 | Meet with M. Krist (Grace) to discuss walkthrough procedures for SOAR financial reporting system | 449 | $ 898 |
| | | | 449 | |
| 9/27/2004 | 5.0 | Perform walkthrough procedures for SOAR financial reporting system | 449 | $ 2,245 |
| | | | 449 | $ - |
| 9/29/2004 | 2.5 | Prepare walkthrough plan for SAP (general ledger system) walkthrough | 449 | $ 1,123 |
| | **21.5** | **Total Grace Sarbanes Charged Hours** | | **$ 9,653.50** |

W. R. Grace & Co.
Time Summary Report - Sarbanes
Month ended September 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Maged Zeidan** | | | | |
| 09/20/2004 | 5.0 | Understanding client business | 369 | $ 1,845 |
| | 1.5 | Meet with Hermann Schutte (PwC) to discuss Sarbanes Oxley 404 requirements for Grace and brief summary of progress to date. | 369 | $ 554 |
| | 1.5 | Meet with Hermann Schutte (PwC) to discuss working of the Protiviti Portal, flowcharts and access to portal via internet | 369 | $ 554 |
| | | | 369 | $ - |
| | | Meet with Hermann Schutte (PwC) to discuss corporate processes update and way forward for design evaluation and preparation for walkthrough and overall Sarbanes Oxley 404 process for | | |
| 09/21/2004 | 2.0 | Grace | 369 | $ 738 |
| | 6.0 | Preparing risk control matrix (Corporate) | 369 | $ 2,214 |
| | | | 369 | $ - |
| 09/22/2004 | 3.0 | Review flow charts and understanding controls | 369 | $ 1,107 |
| | 5.0 | Reviewing controls and preparing control design (corporate) | 369 | $ 1,845 |
| | | | 369 | $ - |
| | | Prepare for and attend walkthrough meeting with Michael Brown and Hermann Scutte (PwC) to | | |
| 09/23/2004 | 2.0 | discuss General ledger close, consolidation and financial reporting and disclosure processes | 369 | $ 738 |
| | 3.0 | Documenting walk-through results | 369 | $ 1,107 |
| | 3.0 | Preparing test plans (Chicago) | 369 | $ 1,107 |
| | | | 369 | $ - |
| | | Meet with Hermann Scutte (PwC) to discuss walkthrough results for General ledger close, consolidation and financial reporting and disclosure processes and follow-up outstanding supporting | | |
| 09/24/2004 | 1.0 | documentation | 369 | $ 369 |
| | 1.0 | Prepare for and attend walkthrough meeting with Nettie Fausto and Hermann Scutte (PwC) to discuss pension and retirements plan process | 369 | $ 369 |
| | 2.0 | Meet with Hermann Scutte (PwC) to discuss background for Lake Charles, results obtained from internal audit testing, way forward and template for testing | 369 | $ 738 |
| | 4.0 | Preparing risk control matrix (Chicago) | 369 | $ 1,476 |
| | | | 369 | $ - |
| | | Meet with Hermann Scutte (PwC) to discuss background for Lake Charles, results obtained from | | |
| 09/27/2004 | 1.4 | internal audit testing, way forward and template for testing (continued) | 369 | $ 517 |
| | 4.0 | Preparing risk control matrix (Chicago) | 369 | $ 1,476 |
| | 1.6 | Reviewing Grace portal for controls update | 369 | $ 590 |
| | 1.0 | Preparing test plans (Chicago) | 369 | $ 369 |
| | | | 369 | $ - |
| 09/28/2004 | 2.2 | Updating outstanding list | 369 | $ 812 |
| | 2.2 | Printing testing plans and results from portal (Chicago) | 369 | $ 812 |
| | | | 369 | $ - |
| | 3.6 | Preparing test plans (Chicago) | 369 | $ 1,328 |
| | | | 369 | $ - |
| 9/29/2004 | 5.0 | Updating and preparing risk control matrix (Lake Charles) | 369 | $ 1,845 |
| | 3.0 | Preparing test plans (Lake Charles) | 369 | $ 1,107 |
| | | | 369 | $ - |
| 09/30/2004 | 2.0 | Printing testing plans and results from portal (Lake Charles) | 369 | $ 738 |
| | . 3.5 | Running SAP reports (Lake Charles) | 369 | $ 1,292 |
| | 2.5 | Preparing for audit visit at Lake Charles | 369 | $ 923 |
| | **72.0** | **Total Grace Sarbanes Charged Hours** | | **$ 26,568.00** |
| | **72.0** | **Total Hours** | | **$ 26,568.00** |

**W. R. Grace & Co.**
**Time Summary Report - Sarbanes**
Month ended September 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Douglas Wright** | | | | |
| 9/7/2004 | 0.20 | Telephone conversation with D. Klein (Grace) to discuss inventory observation in Chicago on 9/8/04 and 9/9/04. | 213 | $ 43 |
| | 0.50 | Telephone conversation with N. Carpenter (Grace) to discuss inventory observation in Chicago on 9/8/04 and 9/9/04. | 213 | $ 107 |
| | 0.30 | Telephone conversation with W. Revoir (Grace) to discuss inventory observation in Chicago on 9/8/04 and 9/9/04. | 213 | $ 64 |
| | 2.00 | Make flight and hotel arrangemens for trip to Chicago for inventory observation on 9/8 and 9/9. | 213 | $ 426 |
| | 1.50 | Review inventory observation processes and documentation from prior year database. | 213 | $ 320 |
| | 1.50 | Set up worksheets and inventory observation checklist for inventory observation in Chicago on 9/8 and 9/9. | 213 | $ 320 |
| | | | 213 | $ - |
| 9/8/2004 | 1.00 | Attend planning meeting and breakfast at Grace Davison warehouse in Chicago, Il. with W. Revoir (Grace) , D. Klein (Grace) and inventory counting team from Grace to discuss the strategy for counting inventory in the warehouse. | 213 | $ 213 |
| | 4.00 | Observe physical inventory count, as well as take test counts, at Grace Davison warehouse in Chicago, Il. | 213 | $ 852 |
| | 0.50 | Drive to other Grace Davison warehouse in Chicago to perform additional test counts as well as observe physical inventory counts by Grace personnel. | 213 | $ 107 |
| | 1.00 | Performed additional test counts and observations at second Grace Davison warehouse in Chicago, Il. | 213 | $ 213 |
| | 0.50 | Drive to first warehouse to finish inventory observation. | 213 | $ 107 |
| | 1.00 | Perform additional test counts and inventory observations at Grace Davison warehouse in Chicago. | 213 | $ 213 |
| | | | 213 | $ - |
| 9/9/2004 | 1.50 | Attend planning meeting and breakfast at Grace Davison Plant in Chicago, Il. with W. Revoir (Grace) , D. Klein (Grace) and inventory counting team from Grace to discuss the strategy for counting inventory in the Plant. | 213 | $ 320 |
| | 3.00 | Observe physical inventory count and perform test counts at the Grace Davison Plant in Chicagok, Il. | 213 | $ 639 |
| | 2.50 | Observe physical inventory count and perform test counts at the Grace Davison Plant in Chicagok, Il. | 213 | $ 533 |
| | 1.00 | Obtain invoice information from W. Revoir(Grace) for shipments received and shipped around the cut-off point for the physical inventory count. | 213 | $ 213 |
| | | | 213 | $ - |
| 9/10/2004 | 4.00 | Document results of the physical inventory observation  performed in Chicago, Il from the previous 2 days. | 213 | $ 852 |
| | 1.50 | Read and update documentation in database relating to understanding of controls over inventory processes. | 213 | $ 320 |
| | 2.50 | Document results of the physical inventory observation  performed in Chicago, Il from the previous 2 days. | 213 | $ 533 |
| | | | 213 | $ - |
| | **30.0** | **Total Grace Sarbanes Charged Hours** | | **$ 6,390.00** |
| | **30.0** | **Total Hours** | | **$ 6,390.00** |

WR Grace, Inc.
nmary Report - Sarbanes
nded September 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|--------------------------------|-----------|---|----------|---|

me: Joseph Meenan

S OXLEY TIME INCURRED

| Date | Hours | Description of Services Provided | | Bill Rate | | Cost ($) |
|------|-------|--------------------------------|---|-----------|---|----------|
| 9/1/04 | 1.8 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. | $ | 213 | $ | 383 |
| 9/1/04 | 1.3 | Participate in Grace Internal Update Call | $ | 213 | $ | 277 |
| 9/1/04 | 1.7 | Prepare an open items/action list detailing the information obtained during the call. | $ | 213 | $ | 362 |
| 9/1/04 | 4.2 | Prepare for meetings with Marty Krist to discuss SOAR Security, SOAR Change Management, Ceridian Security, and Ceridian Change Management. | $ | 213 | $ | 895 |
| | | | $ | 213 | $ | - |
| 9/2/04 | 3.6 | Prepare walkthrough and testing matrices to present open items during follow-up meetings for LAN and WAN. | $ | 213 | $ | 767 |
| 9/2/04 | 1.8 | WAN Security follow-up meeting with Augie Barquin. | $ | 213 | $ | 383 |
| 9/2/04 | 1.6 | LAN Security follow-up meeting with Renee Schoff. | $ | 213 | $ | 341 |
| | | | $ | 213 | $ | - |
| 9/7/04 | 4.3 | Work on documentation of information gathered during LAN and WAN Security meetings with Augie Barquin and Renee Schoff | $ | 213 | $ | 916 |
| 9/7/04 | 1.8 | Meet with Marty Krist to to discuss how best to proceed with walkthrough and testing procedures for Ceridian Security and Ceridian Change Management and to develop an appropriate schedule that would allow sufficient time for Protiviti to conclude their testing. | $ | 213 | $ | 383 |
| 9/7/04 | 2.9 | Meet with Marty Krist to to discuss how best to proceed with walkthrough and testing procedures for SOAR Security and SOAR Change Management and to develop an appropriate schedule that would allow sufficient time for Protiviti to conclude their testing. | $ | 213 | $ | 618 |
| | | | $ | 213 | $ | - |
| 9/8/04 | 1.7 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. | $ | 213 | $ | 362 |
| 9/8/04 | 1.2 | Participate in Grace Internal Update Call | $ | 213 | $ | 256 |
| 9/8/04 | 1.3 | Prepare an open items/action list detailing the information obtained during the call. | $ | 213 | $ | 277 |
| 9/8/04 | 2.3 | Prepare for meeting with Greg Covington to discuss walkthrough and testing procedures for SAP Security, and SAP Change Management. | $ | 213 | $ | 490 |
| 9/8/04 | 2.5 | Meet with Greg Covington and Srini Vanga to discuss how best to proceed with walkthrough and testing procedures for SAP Security and SAP change management and to develop an appropriate schedule that would allow sufficient time for Protiviti to conclude their testing. | $ | 213 | $ | 533 |
| | | | $ | 213 | $ | - |
| 9/9/04 | 2.7 | Prepare for Change Management Infrastructure meetings with Renee Schoff and Augie Barquin. | $ | 213 | $ | 575 |
| 9/9/04 | 1.6 | Meet with Renee Schoff to perform walkthrough for the controls that she is responsible for within Change Management Infrastructure. | $ | 213 | $ | 341 |
| 9/9/04 | 1.4 | Meet with Augie Barquin  to perform walkthrough for the controls that he is responsible for within Change Management Infrastructure. | $ | 213 | $ | 298 |
| 9/9/04 | 1.3 | Begin documentation of information gathered during Change Management Infrastructure walkthroughs. | $ | 213 | $ | 277 |
| | | | $ | 213 | $ | - |
| 9/10/04 | 4.0 | Continue working on documentation of information gathered during Change Management Infrastructure walkthrups. | $ | 213 | $ | 852 |
| | | | $ | 213 | $ | - |
| 9/13/04 | 2.5 | Meet with Chuck Tremblay in Cambridge, MA upon arrival to discuss plans for the week and each contact's availability. | $ | 213 | $ | 533 |
| 9/13/04 | 1.4 | Identify contacts we need to meet with and call each one to provide a summary of what we need to accomplish and to schedule a meeting time. | $ | 213 | $ | 298 |
| 9/13/04 | 1.6 | Prepare for Data Center Operations Walkthrough with Jim Broderick. | $ | 213 | $ | 341 |
| 9/13/04 | 2.5 | Meet with Jim Broderick to perform walkthrough for Data Center Operations. Provide Jim with a list of items needed as supporting evidence for the walkthrough and testing matrices. | $ | 213 | $ | 533 |
| | | | $ | 213 | $ | - |
| 9/14/04 | 4.3 | Prepare for Computer Operations meeting by creating a list of documents that need to be obtained from Jim Broderick, procedures that he performs that need to be observed and tested, and procedures that the Data Center Operators perform that need to be observed and tested. | $ | 213 | $ | 916 |
| 9/14/04 | 2.4 | Meet with Jim Broderick to perfom walkthrough for Computer Operations and provide Jim with a list of items needed as supporting evidence for the walkthrough and testing matrices. | $ | 213 | $ | 511 |
| 9/14/04 | 2.3 | Begin documentation of information gathered during Computer Operations Walkthrough. | $ | 213 | $ | 490 |
| | | | $ | 213 | $ | - |
| 9/15/04 | 2.9 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. | $ | 213 | $ | 618 |
| 9/15/04 | 1.2 | Participate in Grace Internal Update Call | $ | 213 | $ | 256 |
| 9/15/04 | 1.0 | Prepare an open items/action list detailing the information obtained during the call. | $ | 213 | $ | 213 |

| Date | Hours | Description | | Rate | | Amount |
|------|-------|-------------|---|------|---|--------|
| 9/15/04 | 1.2 | Meet with Marilyn Carvalho to observe the procedures she follows to disable and delete users in SAP and SOAR. | $ | 213 | $ | 256 |
| 9/15/04 | 0.6 | Meet with Chuck Tremblay to observe the procedures he follows to review and verify that users have been properly deleted or disabled. | $ | 213 | $ | 128 |
| 9/15/04 | 1.9 | Provide Chuck with an update on the items that have been completed and those that are scheduled to be completed for the remainder of the week. | $ | 213 | $ | 405 |
| 9/15/04 | 1.2 | Document information gathered during meetings with Marilyn and Chuck for the procedures followed to disable and delete users in SAP and SOAR. | $ | 213 | $ | 256 |
| | | | $ | 213 | $ | - |
| 9/16/04 | 1.2 | Prepare for Database Security Meeting with Donna Wilson. | $ | 213 | $ | 256 |
| 9/16/04 | 1.5 | Conduct Database Security Meeting with Donna Wilson. | $ | 213 | $ | 320 |
| 9/16/04 | 1.2 | Prepare a checklist of items to observe in the Cambridge Data Center. | $ | 213 | $ | 256 |
| 9/16/04 | 1.8 | Tour the Cambridge Data Center with Jim Broderick and make note of all physical and environmental security features. | $ | 213 | $ | 383 |
| 9/16/04 | 3.3 | Return to Data Center and observe the procedures followed by the Data Center Operators including: Preparing totes for pickup from ARMS Courier, preparing shift turnover reports, and reconciling items returned by the ARMS Courier. | $ | 213 | $ | 703 |
| | | | $ | 213 | $ | - |
| 9/17/04 | 3.2 | Review information gathered during the each of the walkthroughs and prepare a list of items to discuss with Chuck Tremblay prior to wrapping up fieldwork in Cambridge. | $ | 213 | $ | 682 |
| 9/17/04 | 1.4 | Prepare for meeting with Mark Hank to discuss Change Management Infrastructure. | $ | 213 | $ | 298 |
| 9/17/04 | 1.2 | Meet with Mark Hank to conduct walkthrough for Change Management Infrastructure. | $ | 213 | $ | 256 |
| 9/17/04 | 2.1 | Document information gathered during meeting with Mark Hank for the procedures followed for Change Managment Infrastructure. | $ | 213 | $ | 447 |
| 9/17/04 | 1.1 | Meet with Chuck Tremblay to provide a summary of the results of the walkthrough and testing work performed throughout the week. | $ | 213 | $ | 234 |
| | | | $ | 213 | $ | - |
| 9/20/04 | 5.1 | Work on documentation of information gathered during Change Management Infrastructure meetings | $ | 213 | $ | 1,086 |
| 9/20/04 | 0.9 | Provide an update to PwC team members regarding the walkthroughs that have been completed and those that are still open. | $ | 213 | $ | 192 |
| | | | $ | 213 | $ | - |
| 9/21/04 | 4.6 | Obtain a copy of WR Grace's Remediation Document from Dennis Florian and perform a reconciliation to map PwC's prior year observations to the items listed as remediated. | $ | 213 | $ | 980 |
| 9/21/04 | 0.4 | Highlight items that have not been identified as remediated on the remediation document and provide an update to PwC team members. | $ | 213 | $ | 85 |
| | | | $ | 213 | $ | - |
| 9/22/04 | 3.2 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. | $ | 213 | $ | 682 |
| 9/22/04 | 1.3 | Participate in Grace Internal Update Call | $ | 213 | $ | 277 |
| 9/22/04 | 1.5 | Prepare an open items/action list detailing the information obtained during the call. | $ | 213 | $ | 320 |
| | | | $ | 213 | $ | - |
| 9/23/04 | 2.3 | Discuss the timing and approach for completing testing of SAP, SOAR, and Ceridian with PwC team members. | $ | 213 | $ | 490 |
| | | | $ | 213 | $ | - |
| 9/24/04 | 2.7 | Generate discussion with PwC team members to attempt to determine whether we should use ACE (PwC's tool to test SAP configurations) or Virsa (WR Grace's tool). | $ | 213 | $ | 575 |
| 9/24/04 | 2.3 | Work on documentation for Data Center Operations for work performed in Cambridge, MA. | $ | 213 | $ | 490 |
| | | | $ | 213 | $ | - |
| 9/27/04 | 3.1 | Prepare for SOAR Security and SOAR Change Management walkthroughs with Marty Krist. | $ | 213 | $ | 660 |
| 9/27/04 | 2.2 | Meet with Marty Krist to perform walkthroughs for SOAR Security and SOAR Change Management. Provide Marty with a list of items needed as supporting evidence for the walkthrough and testing matrices. | $ | 213 | $ | 469 |
| 9/27/04 | 3.7 | Work on documentation for Backup Scheduling & Recovery for work performed in Cambridge, MA. | $ | 213 | $ | 788 |
| | | | $ | 213 | $ | - |
| 9/28/04 | 3.7 | Prepare for external Status/Update call with Grace and Protiviti by reviewing all open items and updating PwC Status Report and providing it to Barb to distribute before the meeting. | $ | 213 | $ | 788 |
| 9/28/04 | 1.2 | Participate in external Update call with Grace and Protiviti, provide an update of what PwC has completed, give a timeline for all open items, and answer any questions that Grace or Protiviti may have. | $ | 213 | $ | 256 |
| 9/28/04 | 2.2 | Prepare an open items/action list detailing the information obtained during the call. | $ | 213 | $ | 469 |
| 9/28/04 | 0.9 | Relay information obtained during the meeting to PwC team members who were unable to participate in the external update call. | $ | 213 | $ | 192 |
| | | | $ | 213 | $ | - |
| 9/29/04 | 2.7 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. | $ | 213 | $ | 575 |
| 9/29/04 | 1.1 | Participate in Grace Internal Update Call | $ | 213 | $ | 234 |
| 9/29/04 | 1.8 | Prepare an open items/action list detailing the information obtained during the call. | $ | 213 | $ | 383 |
| 9/29/04 | 3.4 | Work on documentation of Database Security for information gathered in Cambridge, MA. | $ | 213 | $ | 724 |
| | | | $ | 213 | $ | - |
| 9/30/04 | 4.3 | Begin documenting the testing matrix for the procedures followed for Backup, Scheduling & Recovery in Cambridge, MA. | $ | 213 | $ | 916 |
| 9/30/04 | 2.9 | Begin documenting the testing matrix for the procedures followed for Data Center Operations in Cambridge, MA. | $ | 213 | $ | 618 |

| 9/30/04 | 2.3 | Provide an update to PwC team members regarding the sections of walkthrough and testing documentaion that have been completed and those that are still in progress. | $ | 213 | $ | 490 |

| 149.8 | | | | $ 31,907.40 |

| 149.8 | | | | $ 31,907.40 |