**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:    3000-02D
STATEMENT NO:        39

Asset Disposition

PREVIOUS BALANCE                                                           $233.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/02/2004 |  |  |  |  |
| | MTH | Reviewing Debtors' 12th Quarterly Report of Asset Sales. | 0.10 | 27.50 |
| 08/27/2004 |  |  |  |  |
| | MTH | Reviewing Debtors' Motion to Sell Darex Facility. | 0.40 | 110.00 |
| 08/28/2004 |  |  |  |  |
| | MRE | Review of motion to sell Darex Facility | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 166.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $275.00 | $137.50 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                          166.50

BALANCE DUE                                                                $400.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
08/31/2004

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-03D
STATEMENT NO:    34

Business Operations

PREVIOUS BALANCE                                                    $1,604.70

08/04/2004    Payment - Thank you.  (April, 2004 - 80%)                  -69.60

BALANCE DUE                                                        $1,535.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2004 |
| Wilmington  DE | ACCOUNT NO:        3000-04D |
|  | STATEMENT NO:              39 |

Case Administration

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $1,180.70 |
| 08/04/2004 | Payment - Thank you.  (April, 2004 - 80%) | -267.60 |
| | BALANCE DUE | $913.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    08/31/2004
Wilmington  DE                                          ACCOUNT NO:      3000-05D
                                                        STATEMENT NO:            39

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                          $2,647.20

BALANCE DUE                                                              $2,647.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:   3000-06D
STATEMENT NO:         39

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                    $3,067.30

|  |  | HOURS |  |
|---|---|---|---|
| **08/02/2004** | | | |
| MTH | Reviewing correspondence from D. Nelson re participation in hearing. | 0.10 | 27.50 |
| **08/03/2004** | | | |
| MTH | Discussion with DEM re Debtors' Omnibus Claims Objection, POC's needed for review. | 0.20 | 55.00 |
| **08/04/2004** | | | |
| MTH | Reviewing correspondence from DEM to Schrepfer re POC's to review | 0.10 | 27.50 |
| MTH | Reviewing correspondence from DEM re claims objection and sample POC's re same (.2); discussion with DEM re same (.1) | 0.30 | 82.50 |
| **08/06/2004** | | | |
| MRE | Review of e-mail with T. Hogan regarding claimant | 0.10 | 29.00 |
| **08/13/2004** | | | |
| MRE | Review of motion of Intercat to file late proof of claim | 0.20 | 58.00 |
| **08/18/2004** | | | |
| MTH | Reviewing objection of K Evans re Debtors' ADR Program Motion | 0.20 | 55.00 |
| **08/24/2004** | | | |
| MRE | Review of Evans Objection | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | 1.30 | 363.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $275.00 | $247.50 |

Page: 2

W.R. Grace

08/31/2004

ACCOUNT NO:    3000-06D

STATEMENT NO:          39

Claims Analysis Objection & Resol. (Non-Asbestos)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |

TOTAL CURRENT WORK                                                                  363.50

08/04/2004    Payment - Thank you.  (April, 2004 - 80%)                              -44.00

BALANCE DUE                                                      $3,386.80

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:      3000-07D
STATEMENT NO:              39

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                        $25,782.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/01/2004** | | | | |
| | MRE | Review of memorandum summarizing pleadings filed on 7/28/04 | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing adversary pleadings 7/20/04 through 7/26/04 | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on 7/29/04 | 0.10 | 29.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| **08/02/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.40 | 38.00 |
| | DEM | Update Attorney Binder - Weekly Recommendation Memo | 0.20 | 19.00 |
| | MRE | Review of memorandum summarizing pleadings filed from July 30, 2004 to August 1, 2004 | 0.10 | 29.00 |
| | MTH | Begin review of PD Committee's Appeal re FR Appointment. | 0.30 | 82.50 |
| | MTH | Reviewing Debtors' 12th Quarterly Report of Settlements. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from MRE and PVNL re briefing on FR appeal. | 0.10 | 27.50 |
| | MTH | Reviewing district court rules and FRCP re answering brief deadline and Correspondence to MRE re same. | 0.30 | 82.50 |
| | MTH | Correspondence to and from MRE re COS re Federal Appeal re FR appointment. | 0.10 | 27.50 |
| | PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/2/04 | 0.10 | 27.50 |
| | MK | Review weekly committee memo; update attorney calendar | 0.10 | 10.00 |
| | MRE | Review of e-mail from PVNL and e-mails with MTH regarding FR appeal | 0.30 | 87.00 |
| **08/03/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders - August 2, 2004 Daily Memo) | | 0.10 | 9.50 |
| MTH | Discussion with MRE re Federal Ins. brief re FR appointment. | | 0.20 | 55.00 |
| MRE | Review of revised case management procedures | | 0.80 | 232.00 |
| MTH | Reviewing Appeal Brief of Federal re FR Appointment. | | 0.50 | 137.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 2, 2004 | | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/2/04 | | 0.10 | 27.50 |
| MRE | Review of J. Buckwalters chambers and rules regarding appeals and briefing regarding Federal Insurance appeal | | 1.20 | 348.00 |
| MRE | Meeting with MTH regarding Federal Insurance appeal | | 0.10 | 29.00 |
| MRE | Additional meeting with MTH regarding Federal Insurance appeal | | 0.10 | 29.00 |
| MRE | Drafting e-mail to PVNL and NDF regarding Federal Insurance appeal | | 0.10 | 29.00 |
| KJC | Research re Futures Rep appeal and discussion with MRE re same | | 0.30 | 52.50 |
| MRE | E-mails with J. Cunningham regarding appeal of FR motion | | 0.30 | 87.00 |
| MRE | Research regarding appeal of FR motion | | 0.70 | 203.00 |

08/04/2004

|  |  |  |  |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MRE | Addressing committee service issues | | 0.30 | 87.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 3, 2004 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed from July 27th to August 2nd | | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/3/04. | | 0.10 | 27.50 |
| MK | Attention to document organization | | 0.10 | 10.00 |

08/05/2004

|  |  |  |  |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.10 | 9.50 |
| MRE | Review of weekly recommendation memo to the Committee | | 0.20 | 58.00 |
| MRE | Review of weekly recommendation memo to the Committee regarding fees | | 0.10 | 29.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 55.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 4, 2004 | | 0.10 | 29.00 |
| PEM | Review daily memo re: pleadings filed | | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/4/04 | | 0.10 | 27.50 |
| MRE | Meeting with MTH re: pending matters and issues | | 0.20 | 58.00 |

08/06/2004

|  |  |  |  |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee | | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed on August 5, 2004 | | 0.10 | 29.00 |
| MTH | Reviewing correspondence from MRE re briefs on appeal of FR Order, and discussion with MRE re same. | | 0.10 | 27.50 |
| PEM | Review weekly recommendation memo re: pending motions (.3); fee memo (.1) | | 0.40 | 126.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/5/04 | | 0.10 | 27.50 |
| MTH | Prepare weekly recommendation memo re motions (.6) and fee applications (.2) | | 0.80 | 220.00 |
| **08/09/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binder - Weekly Recommendation Memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed from August 3 to August 8, 2004 in the adversary cases | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed from August 3 to August 8, 2004 | | 0.10 | 29.00 |
| **08/10/2004** | | | | |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed on August 9, 2004 | | 0.10 | 29.00 |
| MRE | Review of Federal Insurance Company's brief in support of appeal | | 0.60 | 174.00 |
| **08/11/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.50 | 47.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.40 | 38.00 |
| PEM | Review daily memo re: pleadings filed | | 0.10 | 31.50 |
| MTH | Reviewing correspondence from MRE re contact with JPC re briefing on FR Appointment appeals. | | 0.10 | 27.50 |
| KJC | Review JPC e-mail re FCR appeal briefing schedule | | 0.10 | 17.50 |
| MRE | Review of e-mail from J. Cunningham regarding Federal Insurers briefing | | 0.10 | 29.00 |
| **08/12/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MRE | Review of memorandum summarizing pleadings filed on August 11, 2004 | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 10, 2004 | 0.10 | 29.00 |
| | MRE | Additions to weekly recommendation memo | 0.60 | 174.00 |
| 08/13/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| | MRE | Review of recommendation memo regarding fee applications | 0.10 | 29.00 |
| | MRE | Review and revisions to weekly recommendation memo | 1.00 | 290.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| | PEM | Review weekly recommendation memo re: pending matters (.3); fee memo (.1) | 0.40 | 126.00 |
| | MK | Review committee calendar; update attorney calendar | 0.10 | 10.00 |
| 08/15/2004 | | | | |
| | MRE | Review of memorandum summarizing pleadings filed on August 12, 2004 | 0.10 | 29.00 |
| 08/16/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| | DEM | Update Attorney Binder - Weekly Recommendation Memo | 0.20 | 19.00 |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| | MRE | Review of memorandum summarizing pleadings filed in the adversary cases from August 9, 2004 through August 15, 2004 | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed from | 0.10 | 29.00 |
| | MTH | Discussion with MRE re recent events, filings. | 0.10 | 27.50 |
| | PEM | Review memo to committee re: developments | 0.10 | 31.50 |
| | PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 8/13/04 through 8/15/04 | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from EI re investigation | 0.10 | 27.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 8/6/04 through 8/8/04. | 0.10 | 27.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/12/04 | 0.10 | 27.50 |
| | MTH | Review of memorandum summarizing adversary pleadings filed between | | |

Page: 5
08/31/2004
ACCOUNT NO:        3000-07D
STATEMENT NO:               39

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | 8/9 and 8/15 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 8/16/04 through 8/22/04 | 0.10 | 27.50 |
| MRE | Review of memo from EI | 0.10 | 29.00 |
| DAC | Review memo re: criminal inquiry | 0.20 | 75.00 |
| MRE | Meeting with MTH re: recent filings | 0.10 | 29.00 |

**08/17/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders - August 16, 2004 Daily Memo) | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.30 | 28.50 |
| MAL | Updating Service List | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders - August 17, 2004 Daily Memo and Agenda) | 0.60 | 57.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 16, 2004 | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/16/04 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/12/04 | 0.10 | 27.50 |

**08/18/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.30 | 28.50 |
| MAL | Attention to document management | 0.10 | 9.50 |
| MRE | Review of memorandum summarizing pleadings filed on 8/17/04 | 0.10 | 29.00 |
| PEM | Review quarterly report and memo from financial advisor to committee | 0.30 | 94.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/9/04 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/10/04 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/17/04 | 0.10 | 27.50 |

**08/19/2004**

| MAL | Updating Service List | 0.10 | 9.50 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Reviewing correspondence from EI re quarterly financials. | 0.20 | 55.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/18/04 | 0.10 | 27.50 |

**08/20/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MTH | Telephone conference with M Berkin re pending issues. | 0.20 | 55.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.20 | 19.00 |
| MTH | Correspondence to and from JPC re Future Rep appointment, filings. | 0.50 | 137.50 |
| MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 55.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motion and matters (.3); and fee memo (.1) | 0.40 | 126.00 |
| PEM | Review memo to committee re: negotiations and developments | 0.10 | 31.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Reviewing correspondence from EI re meeting with Debtors. | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/19/04 | 0.10 | 27.50 |
| MK | Review committee calendar | 0.10 | 10.00 |
| **08/22/2004** | | | |
| MRE | Review of memorandum summarizing pleadings filed on 8/19/04 | 0.10 | 29.00 |
| DAC | Review update on Eliot's holdings | 0.10 | 37.50 |
| DAC | Review Caplin memo re: meeting with debtor and counsel re: plan | 0.20 | 75.00 |
| MRE | E-mails with JC regarding Grace briefing | 0.10 | 29.00 |
| **08/23/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.30 | 28.50 |
| MTH | Reviewing correspondence from JPC re briefing re Grace FCR and Correspondence to DEM re same (.1) and response to JPC re same (.1) | 0.20 | 55.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| MTH | Discussion with MRE re Omnibus Hearing. | 0.20 | 55.00 |
| MTH | Correspondence to and from JPC and DEM re filings re Debtors' Application to Appoint FR. | 0.20 | 55.00 |
| MTH | Reviewing Orders entered. | 0.10 | 27.50 |
| KJC | E-mails re FCR briefs | 0.20 | 35.00 |
| **08/24/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.40 | 38.00 |
| MRE | Drafting e-mail to the Committee regarding hearing | 0.20 | 58.00 |
| MRE | Review of memorandum summarizing pleadings filed on 8/23/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 8/18/04 | 0.10 | 29.00 |
| PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/23/04 | 0.10 | 27.50 |
| MTH | Reviewing Amended COC of FCR | 0.10 | 27.50 |
| **08/25/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders - August 23 - 25, 2004 Daily Memos) | 0.30 | 28.50 |
| MTH | Telephone conference with A. Danzeisen re Appellate brief and Reviewing correspondence from her re same. | 0.20 | 55.00 |
| MTH | Correspondence to J Sakalo re PD Comm. appellate brief and reviewing | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | response re same. | 0.10 | 27.50 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.20 | 19.00 |
| MTH | Correspondence to JPC re PD Comm. appellate brief. | 0.10 | 27.50 |
| MTH | Correspondence to and from JPC re FR appeal. | 0.20 | 55.00 |
| MTH | Discussion with MRE re filing of appellate brief re FR appointment. | 0.10 | 27.50 |
| MTH | Telephone conference with JPC re Answering brief re FR issues. | 0.30 | 82.50 |
| MTH | Telephone conference with D Smith re exhibits to FR Answering brief. | 0.10 | 27.50 |
| MTH | Correspondence to DBS re exhibits to FR answering brief. | 0.10 | 27.50 |
| MTH | Follow up telephone conversation with JPC re PD Comm. brief. | 0.10 | 27.50 |
| MTH | Correspondence to JPC re Delaware district court rules re answering brief. | 0.20 | 55.00 |
| KJC | Research related to federal insurance matter | 0.20 | 35.00 |
| MTH | Discussion with MRE re brief re FR appointment. | 0.20 | 55.00 |
| MTH | Reviewing correspondence from JPC re Debtors' briefing on FR Appointment. | 0.10 | 27.50 |
| MTH | Reviewing correspondence from DBS re exhibits to brief re FR appointment. | 0.20 | 55.00 |
| MTH | Research re answering brief re FR. | 0.20 | 55.00 |
| MRE | Meeting with MTH regarding Federal Insurance brief | 0.20 | 58.00 |
| MTH | Begin review of draft brief re FR appointment. | 0.40 | 110.00 |
| MRE | Review of memorandum summarizing pleadings filed on 8/24/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed 8/16/04 through 8/22/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed 8/20/04 through 8/22/04 | 0.10 | 29.00 |
| MTH | Reviewing correspondence from MRE re hearing memoranda. | 0.20 | 55.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/24/04 | 0.10 | 27.50 |
| MRE | E-mail to MTH regarding Federal Insurance briefing | 0.10 | 29.00 |

08/26/2004

|  |  |  |  |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Meeting with MRE re pending motions and matters. | 0.20 | 55.00 |
| MRE | Review of weekly recommendation memo | 0.20 | 58.00 |
| MRE | Meeting with MTH regarding pending matters | 0.20 | 58.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Telephone conference with JPC re FR brief. | 0.10 | 27.50 |
| DEM | Review, revise and preparation of Brief for filing with District Court (Federal Insurance) | 0.50 | 47.50 |
| MTH | Follow up telephone conference with JPC re FR brief. | 0.20 | 55.00 |
| MTH | Correspondence to and from JPC re FR Brief. | 0.30 | 82.50 |
| MTH | Reviewing correspondence from EI re 2019 Order | 0.10 | 27.50 |
| MTH | Telephone conference with JPC re Future Rep's brief re appeal re FR Appointment, revisions to Asbestos PI brief. | 0.20 | 55.00 |
| MTH | Reviewing correspondence from JPC re revised draft of FR Brief, work to |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | | be completed. | 0.10 | 27.50 |
| | MTH | Correspondence to and from JPC re local district court rules and most recent draft of brief. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from JPC re FR's Brief re FR appointment. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from J. Phillips re FR's Appellate Brief. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from S. Blatnick re Debtors' Brief re FR. | 0.10 | 27.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/25 | 0.10 | 27.50 |
| | MTH | Correspondence to D. Carickhoff re FR appellate brief. | 0.10 | 27.50 |
| | PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Reviewing FR's Brief re FR Appointment appeal. | 0.10 | 27.50 |
| | MTH | Reviewing Debtors' Brief re FR Appointment Appeal. | 0.60 | 165.00 |
| | DAC | Review memo and order re: 2019 compliance | 0.10 | 37.50 |
| | MRE | Meeting with MTH regarding Federal Insurance brief and review of rules | 0.40 | 116.00 |
| 08/27/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.50 | 47.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| | MTH | Reviewing correspondence from D. Carickhoff re FR appellate briefs and response to same. | 0.10 | 27.50 |
| | DEM | Retrieval of July 28, 2003 transcript from docket and review of same regarding increasing the ZAI budget. | 0.20 | 19.00 |
| | DEM | Retrieval of documents from docket (6243) and preparation of e-mail attaching same. | 0.20 | 19.00 |
| | DEM | Retrieval of documents from docket (6244 & 6245) | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | PEM | Review weekly recommendation memo re: pending motions (.3); fee memorandum (.1) | 0.40 | 126.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/26/04 | 0.10 | 27.50 |
| | MTH | Reviewing Orders entered. | 0.10 | 27.50 |
| | MTH | Prepare weekly recommendation memorandum for motions (.5) and fee applications (.2) | 0.70 | 192.50 |
| 08/28/2004 | | | | |
| | MRE | Review of memorandum summarizing pleadings filed on August 25, 2004 | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 26, 2004 | 0.10 | 29.00 |
| | MRE | Review of Debtors' response to PD committee's appeal of FR appointment | 0.30 | 87.00 |
| | MRE | Review of FR joinder to Grace Federal Insurance brief | 0.10 | 29.00 |
| 08/29/2004 | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/30/2004 |  |  |  |  |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Update Attorney Binder | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | MTH | Prepare weekly recommendation memo | 0.20 | 55.00 |
| | PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 8/27 through 8/29 | 0.10 | 27.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 8/23/04 through 8/29/04. | 0.10 | 27.50 |
| 08/31/2004 |  |  |  |  |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/30 | 0.10 | 27.50 |
| | PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| | MK | Attention to document organization | 0.10 | 10.00 |
| | MK | Review committee calendar | 0.10 | 10.00 |
| | DAC | Review revised 2019 order | 0.10 | 37.50 |
| | | FOR CURRENT SERVICES RENDERED | 48.50 | 10,555.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.70 | $375.00 | $637.50 |
| Philip E. Milch | 3.00 | 315.00 | 945.00 |
| Michele Kennedy | 0.60 | 100.00 | 60.00 |
| Mark T. Hurford | 13.90 | 275.00 | 3,822.50 |
| Marla R. Eskin | 11.50 | 290.00 | 3,335.00 |
| Kathleen J. Campbell | 0.80 | 175.00 | 140.00 |
| Margaret A. Landis | 4.90 | 95.00 | 465.50 |
| Diane E. Massey | 12.10 | 95.00 | 1,149.50 |

TOTAL CURRENT WORK                                                                                     10,555.00

08/04/2004          Payment - Thank you.  (April, 2004 - 80%)                                        -4,621.60

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:             39

Committee, Creditors, Noteholders, Equity Holders

BALANCE DUE                                                                    $31,715.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2004 |
| Wilmington  DE | ACCOUNT NO:        3000-08D |
|  | STATEMENT NO:                 38 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                                          $35.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/02/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from MB re pension plan motion and discussion with MRE re same. | 0.20 | 55.00 |
| | MRE | E-mails with M. Berkin regarding pension motion | 0.10 | 29.00 |
| | MTH | Correspondence to S. Blatnick re extension re pension plan motion. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from S. Blatnick re pension plan motion. | 0.10 | 27.50 |
| | MRE | Review of e-mail from MTH regarding pension motion | 0.10 | 29.00 |
| | MRE | Review of e-mail from SB regarding pension motion | 0.10 | 29.00 |
| 08/03/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from M Berkin re analysis re pension plan motion. | 0.20 | 55.00 |
| | MRE | Review of M. Berkin memo regarding pension motion and further review of pension motion | 0.50 | 145.00 |
| | MRE | Drafting e-mail to PVNL regarding pension motion | 0.20 | 58.00 |
| | MRE | Drafting memo to the Committee regarding motion to contribute to pension plans | 0.30 | 87.00 |
| | MTH | Reviewing correspondence from MRE to PVNL re Tersigni analysis of pension plan motion. | 0.10 | 27.50 |
| 08/04/2004 |  |  |  |  |
| | PEM | Review memo re: pension plan contribution | 0.30 | 94.50 |
| | MTH | Reviewing correspondence from MRE to Committee re pension plan motion and Tersigni analysis re same. | 0.20 | 55.00 |
| 08/09/2004 |  |  |  |  |
| | MRE | Follow-up on pension plan motion and e-mail to Debtor regarding same | 0.20 | 58.00 |

W.R. Grace

08/31/2004

ACCOUNT NO:     3000-08D
STATEMENT NO:        38

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/24/2004 |  |  |  |  |
| MRE | Review of Severance Motion for Newly Appointed Executives |  | 0.30 | 87.00 |
| MTH | Brief review of debtors motion re enhanced benefits |  | 0.20 | 55.00 |
| 08/27/2004 |  |  |  |  |
| MTH | Additional review of Debtors' motion for enhance benefits for executives (.3) and Correspondence to MB re same (.3) |  | 0.60 | 165.00 |
| MTH | Reviewing correspondence from DEM to MB re Enhanced Benefits Motion |  | 0.10 | 27.50 |
| 08/28/2004 |  |  |  |  |
| MRE | Review of e-mail from MTH regarding motion for benefits for new exectives |  | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 4.00 | 1,140.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.30 | $315.00 | $94.50 |
| Mark T. Hurford | 1.80 | 275.00 | 495.00 |
| Marla R. Eskin | 1.90 | 290.00 | 551.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,140.50 |
| 08/04/2004    Payment - Thank you.  (April, 2004 - 80%) | -22.00 |
| BALANCE DUE | $1,154.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          08/31/2004
Wilmington  DE                                           ACCOUNT NO:      3000-09D
                                                         STATEMENT NO:          14

Employee Applications, Applicant

PREVIOUS BALANCE                                                            $58.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/20/2004 |  |  |  |  |
|  | MRE | Meeting with MTH regarding fee application | 0.10 | 29.00 |
|  | MRE | Review of e-mail from MTH regarding OCUC request for extension to review fee applications | 0.10 | 29.00 |
|  | MTH | Meeting with MTH regarding fee application | 0.10 | 27.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.30 | 85.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $275.00 | $27.50 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

TOTAL CURRENT WORK                                                          85.50

BALANCE DUE                                                                $143.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 08/31/2004 |
|  | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:    39 |

Employment Applications, Others

PREVIOUS BALANCE                                                                         $4,469.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/18/2004 |  |  |  |  |
| MTH | Reviewing Debtors' Motion re Deloitte |  | 0.20 | 55.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 55.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $275.00 | $55.00 |

TOTAL CURRENT WORK                                                                         55.00

08/04/2004     Payment - Thank you.  (April, 2004 - 80%)                               -44.00

BALANCE DUE                                                                         $4,480.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:        3000-11D
STATEMENT NO:              37

Expenses

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $3,103.60 |

| | | |
|---|---|---|
| 08/03/2004 | Parcels Bill of 8/8/04 - Hand delivery to The Bayard Firm | 5.00 |
| 08/03/2004 | Parcels Bill of 8/8/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/03/2004 | Parcels Bill of 8/8/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 08/03/2004 | Parcels Bill of 8/8/04 - Hand delivery to Office of US Trustee | 5.00 |
| 08/03/2004 | Parcels Bill of 8/8/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 08/03/2004 | Parcels Bill of 8/8/04 - Hand delivery to Pachulski Stang | 5.00 |
| 08/03/2004 | Parcels Bill of 8/8/04 - C&L, LAS and C&D June Fee App. | 216.35 |
| 08/04/2004 | Parcels Bill of 8/8/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 08/04/2004 | Parcels Bill of 8/8/04 - Hand delivery to Pachulski Stang | 5.00 |
| 08/04/2004 | Parcels Bill of 8/8/04 - Hand delivery to Morris Nichols Arsht & Tunnell | 5.00 |
| 08/04/2004 | Parcels Bill of 8/8/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 08/04/2004 | Parcels Bill of 8/8/04 - Hand delivery to Skadden Arps et al. | 5.00 |
| 08/04/2004 | Parcels Bill of 8/8/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/04/2004 | Parcels Bill of 8/8/04 - C&L, C&D June Fee Applications | 74.96 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to Rachel Bello | 12.50 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to Pachulski Stang | 5.00 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to Office of US Trustee | 5.00 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 08/05/2004 | Parcels Bill of 8/8/04 - Hand delivery to The Bayard Firm | 5.00 |
| 08/05/2004 | Parcels Bill of 8/8/04 - LTC June Fee App. | 54.25 |
| 08/16/2004 | Parcels Bill of 8/22/04 - C&L & C&D Monthly Fee Apps (July) | 103.72 |
| 08/16/2004 | Parcels Bill of 8/22/04 - LAS, C&L, C&D, LTC April-June interim fee applications | 613.05 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Pachulski Stang | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Ferry & Joseph | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Duane Morris LLP | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Skadden Arps et al. | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---|
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Morris Nichols Arsht & Tunnell | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand Delivery to Bifferato, Bifferato & Gentilotti | 16.50 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand delivery to The Bayard Firm | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand delivery to Pachulski Stang | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand delivery to Office of US Trustee | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/16/2004 | Parcels Bill of 8/22/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 08/16/2004 | AT&T Long Distance Phone Calls | 2.77 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to District Court of Delaware | 15.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Elzufon & Austin | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Pachulski Stang | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Office of US Trustee | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Ferry & Joseph | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Buchanan Ingersol | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Duane Morris LLP | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/26/2004 | Parcels Bill of 8/31/04 - Hand Delivery to The Bayard Firm | 5.00 |
| 08/26/2004 | Parcels bill of 8/31/04 - FR Appellate Brief | 1,849.00 |
| 08/27/2004 | Photocopying - 2 copies 6 pages (memo re: order requiring filing of sanctions) | 1.20 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Office of the US Trustee | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Ferry & Joseph | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Pachulski Stang | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Duane Morris LLP | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to The Bayard Firm | 5.00 |
| 08/30/2004 | Parcels bill of 8/31/04 - C&L, C&D, LTC July Fee Apps. | 201.50 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Skadden Arps et al. | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Pachulski Stang | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Morris Nichols Arsht & Tunnell | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Duane Morris LLP | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Ferry & Joseph | 5.00 |
| 08/30/2004 | Parcels Bill of 8/31/04 - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 08/30/2004 | Parcels bill of 8/31/04 - C&D July Fee App | 30.50 |
| 08/31/2004 | Pacer charges for the month of July | 60.48 |
| | TOTAL EXPENSES | 3,501.78 |
| | TOTAL CURRENT WORK | 3,501.78 |
| 08/04/2004 | Payment - Thank you.  (April, 2004 - 100%) | -310.29 |
| | BALANCE DUE | $6,295.09 |

W.R. Grace

08/31/2004

ACCOUNT NO:      3000-11D
STATEMENT NO:           37

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:      3000-12D
STATEMENT NO:              37

Fee Applications, Applicant

PREVIOUS BALANCE                                                                        $3,708.60

|  |  | | HOURS |  |
|---|---|---|---|---|
| **08/02/2004** | | | | |
| | MRE | Review of fee auditors combined final report regardiing the Twelfth Interim Period | 0.10 | 29.00 |
| **08/03/2004** | | | | |
| | LMP | Review payment from Grace; update Fee Application status chart (.1); email payment information to D. Seitz (.1) | 0.20 | 19.00 |
| | MRE | Review of case law regarding time for service | 0.30 | 87.00 |
| | KJC | Review and sign C&L June fee application | 0.30 | 52.50 |
| | LMP | Electronic filing and service of Campbell & Levine's June Fee Application | 0.20 | 19.00 |
| | KJC | Discussion with MRE re fee detail | 0.10 | 17.50 |
| | LMP | Update and prepare for filing Campbell & Levine's April through June Monthly Fee Application | 0.40 | 38.00 |
| **08/04/2004** | | | | |
| | KJC | Review and sign C&L April through June Sealed Air fee app and sign COS re same | 0.20 | 35.00 |
| **08/09/2004** | | | | |
| | LMP | Prepare and update Campbell & Levine's Sixth Interim Fee Application (April-June 2004) for filing | 0.40 | 38.00 |
| **08/13/2004** | | | | |
| | LMP | Update and prepare Campbell & Levine's April through June Interim Fee Application for filing | 0.50 | 47.50 |
| **08/16/2004** | | | | |
| | KJC | Review and sign C&L April through June interim application | 0.30 | 52.50 |

W.R. Grace

08/31/2004

ACCOUNT NO:    3000-12D
STATEMENT NO:    37

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| KJC | Review C&L Sealed Air April through June interim application and sign COS re same | 0.20 | 35.00 |
| LMP | Electronic filing and service of Campbell & Levine's April through June Interim Fee Application | 0.30 | 28.50 |
| LMP | Electronic filing of Campbell & Levine's April through June Interim Fee Application | 0.20 | 19.00 |
| **08/17/2004** |  |  |  |
| MRE | Review of July pre-bill | 0.30 | 87.00 |
| MTH | Reviewing pre-bill. | 1.00 | 275.00 |
| **08/24/2004** |  |  |  |
| LMP | Review email from D. Seitz re: C&L July 2004 bill (.1); Create spreadsheet regarding professional fees and project category amount for Campbell's July Fee Application (.3); Update and prepare Application for filing (.2) | 0.60 | 57.00 |
| **08/30/2004** |  |  |  |
| LMP | Electronic filing and service of Campbell & Levine's July 2004 Fee Application | 0.20 | 19.00 |
| KJC | Review and sign C&L July fee application and sign COS re same | 0.30 | 52.50 |
|  | FOR CURRENT SERVICES RENDERED | 6.10 | 1,008.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $275.00 | $275.00 |
| Marla R. Eskin | 0.70 | 290.00 | 203.00 |
| Kathleen J. Campbell | 1.40 | 175.00 | 245.00 |
| Lauren M. Przybylek | 3.00 | 95.00 | 285.00 |

TOTAL CURRENT WORK                                                    1,008.00


08/04/2004      Payment - Thank you.  (April, 2004 - 80%)                              -222.80


BALANCE DUE                                                              $4,493.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:          24 |

Fee Applications, Others

PREVIOUS BALANCE                                                                    $4,829.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/02/2004 |  |  |  |  |
|  | LMP | Review April Fee Application of Wallace King Mararro & Branson (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review April Fee Application of Godwin Procter (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review May Fee Application of Pitney Hardin (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review June Fee Application of Klett Rooney Lieber & Schorling (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | MTH | Reviewing final report of fee auditor re fee apps of Caplin, LAS, Tersigni and Campbell. | 0.10 | 27.50 |
|  | LMP | Review April through June Interim Fee Application of PwC, LLP (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review May Fee Application of Hamilton Rabinovitz & Alschuler (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review June Fee Application of Hamilton Rabinovitz & Alschuler (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review June Fee Application of Bizlin Sumberg Baena Price & Axelrod (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review June Fee Application of PSZYJ&W (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
|  | LMP | Review June Fee Application of Duane Morris (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| 08/03/2004 |  |  |  |  |
|  | KJC | Review C&D June fee application and sign COS re same | 0.30 | 52.50 |
|  | KJC | Review LAS June fee application and sign COS re same | 0.30 | 52.50 |
|  | LMP | Electronic filing and service of Caplin & Drysdale's June Fee Application | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | LMP | Electronic filing and service of Legal Analysis Systems June Fee Application | 0.20 | 19.00 |
| | LMP | Update and prepare for filing Caplin & Drysdale's June Monthly Fee Application | 0.30 | 28.50 |
| 08/04/2004 | | | | |
| | KJC | Review C&D Sealed Air June fee application and sign COS re same | 0.20 | 35.00 |
| | LMP | Review April through June Interim Fee Application of Duane Morris (.1); Update We Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review June Fee Application of Stroock & Stroock & Lavan (.1); Update We Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review June Fee Application of Capstone Corporate Recovery (.1); Update We Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review June Fee Application of Reed Smith (.1); Update We Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review May Fee Application of Ferry, Joseph & Pearce (.1); Update We Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | MRE | Review of K&E's motion for payment of hold back fees in Fresenius | 0.10 | 29.00 |
| 08/05/2004 | | | | |
| | LMP | Review Interim Fee Application of Reed Smith (.1); Update Wr Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review email from D. Collins re: LTC June 2004 bill (.1); Update and prepare June Fee Application for filing (.2) | 0.30 | 28.50 |
| | KJC | Review LTC June monthly fee application and sign COS re same | 0.30 | 52.50 |
| 08/09/2004 | | | | |
| | KJC | Research and discussions re creditor inquiry regarding fees | 0.20 | 35.00 |
| 08/10/2004 | | | | |
| | LMP | Prepare and update L Tersigni's April through June Interim Fee Application | 1.20 | 114.00 |
| | LMP | Prepare and update Legal Analysis Systems April through June Interim Fee Application | 1.00 | 95.00 |
| 08/12/2004 | | | | |
| | LMP | Review July Fee Application of Warren H. Smith & Associates (.1); Update Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review January through March Interim Fee Application of Steptoe & Johnson (.1); Update Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review January through March Interim Fee Application of Protiviti (.1); Update Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review January through March Interim Fee Application of BMC (.1); Update Grace Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April through June Interim Fee Application of Capstone Corporate Recovery (.1); Update Grace Weekly Recommendation Memo | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | (.1) |  | 0.20 | 19.00 |
| LMP | Review May Fee Application of Kramer Levin (.1); Update Grace Weekly Recommendation Memo (.1) |  | 0.20 | 19.00 |
| **08/13/2004** |  |  |  |  |
| LMP | Review email from A. Katznelson re: C&D Interim Fee Application (.1); Update and prepare Application for filing (.3) |  | 0.40 | 38.00 |
| LMP | Review email from A. Katznelson re: C&D Interim Application (.1); Update and prepare Application for filing (.2) |  | 0.30 | 28.50 |
| **08/16/2004** |  |  |  |  |
| KJC | Review C&D April through June interim application and sign COS re same |  | 0.30 | 52.50 |
| KJC | Review LTC April through June interim application and sign COS re same |  | 0.30 | 52.50 |
| KJC | Review LAS April through June interim application and sign COS re same |  | 0.30 | 52.50 |
| KJC | Review C&D Sealed Air April through June interim application and sign COS re same |  | 0.20 | 35.00 |
| MRE | Meeting with LMP regarding Jones Day May application |  | 0.10 | 29.00 |
| LMP | Electronic filing and service of Caplin & Drysdale's April through June Interim Fee Application |  | 0.30 | 28.50 |
| LMP | Electronic filing and service of L Tersigni's April through June Interim Fee Application |  | 0.30 | 28.50 |
| LMP | Electronic filing and service of LAS' April through June Interim Fee Application |  | 0.30 | 28.50 |
| LMP | Electronic filing of Caplin & Drysdale's April through June Interim Fee Application |  | 0.20 | 19.00 |
| **08/17/2004** |  |  |  |  |
| LMP | Review April through June Interim Fee Application of WHS & Associates(.1); Update WRG Weekly Recommendation Memo (.1) |  | 0.20 | 19.00 |
| LMP | Review June Fee Application of Nelson Mullins Riley & Scarborough (.1); Update WRG Weekly Recommendation Memo (.1) |  | 0.20 | 19.00 |
| LMP | Review June Fee Application of Pitney Hardin (.1); Update WRG Weekly Recommendation Memo (.1) |  | 0.20 | 19.00 |
| LMP | Review June Fee Application of Protiviti (.1); Update WRG Weekly Recommendation Memo (.1) |  | 0.20 | 19.00 |
| LMP | Review July Fee Application of Carella, Bryne, Bain, Gilfillan, Cecchi, Stewart & Olstein (.1); Update WRG Weekly Recommendation Memo (.1) |  | 0.20 | 19.00 |
| LMP | Review email from D. Relles; Update and prepare July Fee Application for filing |  | 0.30 | 28.50 |
| **08/20/2004** |  |  |  |  |
| LMP | Review February through June Interim Fee Application of FTI Policano & |  |  |  |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | | Manzo (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April, May and June Monthly Fee Applications of Elzufon Austin (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April through June Interim Fee Application of Casner & Edwards (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review July Fee Application of Ferry, Joseph & Pearce (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April through June Interim Fee Application of Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April through June Interim Fee Application of Nelson Mullins Riley & Scarborough(.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April, May and June Monthly Fee Applications of Richardson Patrick Westbrook and Brickman (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review December through June Interim Fee Application of Latham & Watkins (.1); Update WrG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| 08/25/2004 | | | | |
| | LMP | Review June Fee Application of Kramer Levin Naftalis & Frankel (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review January through March Interim Fee Application of Goodwin Procter (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review May Fee Application of Wallace King Marraro & Branson (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review June Fee Application of Wallace King Marraro & Branson (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review April through June Interim Fee Application of PSZYJ&W (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| | LMP | Review email from A. Katznelso re: C&D July 2004 bill (.1); Update and prepare Caplin's July Monthly Fee Application for filing (.2) | 0.30 | 28.50 |
| | LMP | Review email from A. Katznelson re: C&D July 2004 bill (.1); Update and prepare Caplin's July Monthly Fee Application for filing (.2) | 0.30 | 28.50 |
| 08/30/2004 | | | | |
| | LMP | Electronic filing and service of Legal Analysis Systems July 2004 Fee Application | 0.20 | 19.00 |
| | LMP | Electronic filing and service of Caplin & Drysdale's July 2004 Fee Application | 0.20 | 19.00 |
| | KJC | Review C&D Sealed Air fee application and sign COS re same | 0.10 | 17.50 |
| | KJC | Review LAS July monthly application and sign COS re same | 0.30 | 52.50 |
| | KJC | Review C&D July monthly application and sign COS re same | 0.30 | 52.50 |
| | LMP | Electronic filing and service of Caplin & Drysdale's July 2004 Fee Application | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:     3000-13D
STATEMENT NO:          24

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 08/31/2004 |  |  |  |
| LMP | Review April through June Interim Fee Application of Bilzin Sumberg Baena Price & Axelrod (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| LMP | Review April through June Interim Fee Application of Hamilton Rabinovitz & Alschuler (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| LMP | Review April through June Interim Fee Application of Stroock, Stroock & Lavan (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| LMP | Review July Fee Application of Capstone Corporate Recovery (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| LMP | Review email from D. Collins re: LTC July 2004 bill (.1); Update and prepare July Fee Application for filing (.2) | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED | 19.00 | 2,110.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $275.00 | $27.50 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| Kathleen J. Campbell | 3.10 | 175.00 | 542.50 |
| Lauren M. Przybylek | 15.60 | 95.00 | 1,482.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 2,110.00 |

| | | |
|---|---|---|
| 08/04/2004 | Payment - Thank you.  (April, 2004 - 80%) | -982.40 |

| | | |
|---|---|---|
| BALANCE DUE | | $5,957.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          08/31/2004
Wilmington  DE                                    ACCOUNT NO:        3000-14D
                                                  STATEMENT NO:            34

Financing

PREVIOUS BALANCE                                                        $5.50

BALANCE DUE                                                            $5.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004

ACCOUNT NO:     3000-15D
STATEMENT NO:            39

Hearings

PREVIOUS BALANCE                                                                  $7,541.95

|  |  | HOURS |  |
|---|---|---|---|
| **08/09/2004** | | | |
| MRE | Review of draft agenda | 0.10 | 29.00 |
| | | | |
| **08/11/2004** | | | |
| MRE | Review of matters pending for hearing and drafting e-mail to C&D | | |
| | regarding same | 0.50 | 145.00 |
| MTH | Reviewing correspondence from DEM to counsel re August Omnibus | 0.10 | 27.50 |
| | | | |
| **08/18/2004** | | | |
| MRE | Meeting with MTH regarding hearing | 0.10 | 29.00 |
| MTH | Meeting with MRE re: hearing | 0.10 | 27.50 |
| | | | |
| **08/20/2004** | | | |
| MRE | Preparation for hearing | 0.40 | 116.00 |
| MAL | Preparation of Hearing Binder | 0.60 | 57.00 |
| MAL | Preparation of draft Hearing Memo | 0.50 | 47.50 |
| | | | |
| **08/23/2004** | | | |
| MRE | Attendance at hearing | 2.00 | 580.00 |
| | | | |
| **08/24/2004** | | | |
| MRE | Drafting hearing memo | 1.10 | 319.00 |
| | | | |
| **08/25/2004** | | | |
| PEM | Review 8/23 omnibus hearing memo | 0.10 | 31.50 |
| DAC | Review memo re: 8/23 hearings | 0.20 | 75.00 |
| | FOR CURRENT SERVICES RENDERED | 5.80 | 1,484.00 |

Page: 2
08/31/2004

W.R. Grace

ACCOUNT NO:    3000-15D
STATEMENT NO:    39

Hearings

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Philip E. Milch | 0.10 | 315.00 | 31.50 |
| Mark T. Hurford | 0.20 | 275.00 | 55.00 |
| Marla R. Eskin | 4.20 | 290.00 | 1,218.00 |
| Margaret A. Landis | 1.10 | 95.00 | 104.50 |

TOTAL CURRENT WORK                                                    1,484.00


08/04/2004        Payment - Thank you.  (April, 2004 - 80%)                        -641.60


BALANCE DUE                                                          $8,384.35


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:        3000-16D
STATEMENT NO:              24

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                         $3,625.50

|  |  | HOURS |  |
|---|---|---|---|
| **08/24/2004** |  |  |  |
| MRE | Review of KWELMBS Settlement Agreement | 0.30 | 87.00 |
| MTH | Begin review of Debtors motion re KWELMBS settlement. | 0.20 | 55.00 |
| **08/25/2004** |  |  |  |
| MTH | Reviewing Debtors' Motion for Approval of Settlement with Akzo | 0.20 | 55.00 |
| **08/27/2004** |  |  |  |
| MTH | Additional review of Debtors' Motion re KWELMBS settlement (.3) and Correspondence to PVNL re same (.2) | 0.50 | 137.50 |
| MTH | Reviewing Debtors' Motion re Akzo Settlement. | 0.40 | 110.00 |
| **08/28/2004** |  |  |  |
| MRE | Review of e-mail from MTH regarding KWELM motion | 0.10 | 29.00 |
| **08/30/2004** |  |  |  |
| MTH | Reviewing correspondence from PVNL re KWLEMBBS Motion and response to same. | 0.10 | 27.50 |
| **08/31/2004** |  |  |  |
| MTH | Telephone conference with MB re insurance settlement motion, POR. | 0.40 | 110.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.20 | 611.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.80 | $275.00 | $495.00 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |

Page: 2

W.R. Grace

08/31/2004

ACCOUNT NO:    3000-16D

STATEMENT NO:    24

Litigation and Litigation Consulting

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 611.00 |
| 08/04/2004 | Payment - Thank you.  (April, 2004 - 80%) | -68.40 |
| | BALANCE DUE | $4,168.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:      3000-17D
STATEMENT NO:            24

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                        $4,147.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/10/2004 |  |  |  |  |
|  | MRE | Review of OCUC objection to motion to extend exclusive periods | 0.20 | 58.00 |
| 08/17/2004 |  |  |  |  |
|  | MRE | Review of Debtors reply to OCUC's objection to motion to extend exclusivity | 0.10 | 29.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.30 | 87.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.30 | $290.00 | $87.00 |

TOTAL CURRENT WORK                                                                                         87.00

BALANCE DUE                                                                                          $4,234.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:        3000-18D
STATEMENT NO:              24

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                 $9,424.10

|            |     |                                                                                          | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------|-------|--------|
| 08/09/2004 |     |                                                                                          |       |        |
|            | MRE | Review of objection to Libby Claimants motion for relief from stay to take depositions   | 0.10  | 29.00  |
| 08/12/2004 |     |                                                                                          |       |        |
|            | MRE | Review of K. Evans objection to preliminary injunction                                   | 0.10  | 29.00  |
| 08/16/2004 |     |                                                                                          |       |        |
|            | MRE | Review of Debtors Motion for Expedited hearing on order to show cause why the stay should not be extended | 0.10  | 29.00  |
|            | MRE | Review of Debtors' Motion to Show Cause to extend the preliminary injunction             | 0.20  | 58.00  |
|            | MRE | Review of Debtors response to Libby Claimants motion for relief from stay                | 0.20  | 58.00  |
| 08/17/2004 |     |                                                                                          |       |        |
|            | MTH | Reviewing Objection of Keri Evans to Expedited Motion to Show Cause.                     | 0.10  | 27.50  |
| 08/30/2004 |     |                                                                                          |       |        |
|            | MTH | Reviewing Order denying motion for perpetuation depositions.                             | 0.10  | 27.50  |
|            |     | FOR CURRENT SERVICES RENDERED                                                            | 0.90  | 258.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.20  | $275.00     | $55.00  |
| Marla R. Eskin  | 0.70  | 290.00      | 203.00  |

Page: 2

W.R. Grace

08/31/2004

ACCOUNT NO:    3000-18D
STATEMENT NO:    24

Relief from Stay Proceedings

TOTAL CURRENT WORK                                                          258.00

08/04/2004       Payment - Thank you.  (April, 2004 - 80%)                 -466.80

BALANCE DUE                                                              $9,215.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2004 |
| Wilmington  DE | ACCOUNT NO:      3000-19D |
|  | STATEMENT NO:          14 |

Tax Issues

PREVIOUS BALANCE                                                                                          $16.50

BALANCE DUE                                                                                                 $16.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    08/31/2004
Wilmington  DE                              ACCOUNT NO:     3000-20D
                                            STATEMENT NO:          23

Tax Litigation

PREVIOUS BALANCE                                              $468.80

BALANCE DUE                                                   $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2004 |
| Wilmington  DE | ACCOUNT NO:     3000-21D |
| | STATEMENT NO:          15 |

Travel-Non-Working

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $653.50 |
| 08/04/2004 | Payment - Thank you.  (April, 2004 - 80%) | -110.00 |
| | BALANCE DUE | $543.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
08/31/2004

W.R. Grace
Wilmington  DE
ACCOUNT NO:    3000-22D
STATEMENT NO:    28


Valuation


PREVIOUS BALANCE                                                                      $1,185.00


BALANCE DUE                                                                           $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2004
ACCOUNT NO:     3000-23D
STATEMENT NO:          28

ZAI Science Trial

PREVIOUS BALANCE                                                            $1,605.90

|            |     |                                                                          | HOURS |        |
|------------|-----|--------------------------------------------------------------------------|-------|--------|
| 08/25/2004 |     |                                                                          |       |        |
|            | MRE | Review of Motion to Increase ZAI Budget                                  | 0.10  | 29.00  |
| 08/27/2004 |     |                                                                          |       |        |
|            | MTH | Reviewing Debtors' Motion re ZAI Budget.                                 | 0.30  | 82.50  |
|            | MTH | Correspondence to DEM re ZAI Budget Motion.                              | 0.10  | 27.50  |
|            | MTH | Reviewing transcript of hearing re motion to increase budget for ZAI Science trial. | 0.20  | 55.00  |
| 08/28/2004 |     |                                                                          |       |        |
|            | MRE | Review of e-mail from MTH regarding ZAI budget                           | 0.10  | 29.00  |
|            | MRE | Drafting e-mail to MTH regarding Grace budget                            | 0.10  | 29.00  |
| 08/29/2004 |     |                                                                          |       |        |
|            | MTH | Correspondence to and from MRE motion re ZAI Science Trial Budget        | 0.20  | 55.00  |
| 08/31/2004 |     |                                                                          |       |        |
|            | MRE | E-mails with MTH regarding ZAI budget                                    | 0.10  | 29.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                            | 1.20  | 336.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 0.80  | $275.00     | $220.00  |
| Marla R. Eskin  | 0.40  | 290.00      | 116.00   |

TOTAL CURRENT WORK                                                              336.00

W.R. Grace

08/31/2004
ACCOUNT NO:        3000-23D
STATEMENT NO:              28

ZAI Science Trial


BALANCE DUE                                                      $1,941.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                08/31/2004
Wilmington  DE                                      ACCOUNT NO:            3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 233.70 | 166.50 | 0.00 | 0.00 | 0.00 | $400.20 |
| 3000-03 Business Operations | | | | | |
| 1,604.70 | 0.00 | 0.00 | 0.00 | -69.60 | $1,535.10 |
| 3000-04 Case Administration | | | | | |
| 1,180.70 | 0.00 | 0.00 | 0.00 | -267.60 | $913.10 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,647.20 | 0.00 | 0.00 | 0.00 | 0.00 | $2,647.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 3,067.30 | 363.50 | 0.00 | 0.00 | -44.00 | $3,386.80 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 25,782.20 | 10,555.00 | 0.00 | 0.00 | -4,621.60 | $31,715.60 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 35.60 | 1,140.50 | 0.00 | 0.00 | -22.00 | $1,154.10 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 58.00 | 85.50 | 0.00 | 0.00 | 0.00 | $143.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 4,469.00 | 55.00 | 0.00 | 0.00 | -44.00 | $4,480.00 |
| 3000-11 Expenses | | | | | |
| 3,103.60 | 0.00 | 3,501.78 | 0.00 | -310.29 | $6,295.09 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,708.60 | 1,008.00 | 0.00 | 0.00 | -222.80 | $4,493.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 4,829.50 | 2,110.00 | 0.00 | 0.00 | -982.40 | $5,957.10 |
| 3000-14 Financing | | | | | |
| 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | $5.50 |
| 3000-15 Hearings | | | | | |
| 7,541.95 | 1,484.00 | 0.00 | 0.00 | -641.60 | $8,384.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 3,625.50 | 611.00 | 0.00 | 0.00 | -68.40 | $4,168.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,147.70 | 87.00 | 0.00 | 0.00 | 0.00 | $4,234.70 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 9,424.10 | 258.00 | 0.00 | 0.00 | -466.80 | $9,215.30 |
| 3000-19 Tax Issues | | | | | |
| 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | $16.50 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 653.50 | 0.00 | 0.00 | 0.00 | -110.00 | $543.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,605.90 | 336.00 | 0.00 | 0.00 | 0.00 | $1,941.90 |
| 79,394.55 | 18,260.00 | 3,501.78 | 0.00 | -7,871.09 | $93,285.24 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.