# EXHIBIT "C"

# Duane Morris

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

August 19, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 1033902                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 07/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 18.60 | hrs. at | $495.00 /hr. = | $9,207.00 |
| RW RILEY | PARTNER | 0.80 | hrs. at | $385.00 /hr. = | $308.00 |
| WS KATCHEN | PARTNER | 9.00 | hrs. at | $545.00 /hr. = | $4,905.00 |
| DM SPEERS | PARALEGAL | 3.30 | hrs. at | $190.00 /hr. = | $627.00 |
| VL AKIN | PARALEGAL | 23.30 | hrs. at | $170.00 /hr. = | $3,961.00 |
| V MARCHELLO | LEGAL ASSISTAN | 0.40 | hrs. at | $80.00 /hr. = | $32.00 |
| | | | | | $19,040.00 |

DISBURSEMENTS

| | |
|---|---|
| DOCUMENT RETRIEVAL | 7.82 |
| OVERNIGHT MAIL | 41.97 |
| OVERTIME RELATED COSTS | 17.06 |
| PRINTING & DUPLICATING | 118.35 |
| TELECOPY | 9.50 |
| TELEPHONE | 6.47 |
| TOTAL DISBURSEMENTS | $201.17 |

BALANCE DUE THIS INVOICE                                        $19,241.17

PREVIOUS BALANCE                                               $93,948.14

TOTAL BALANCE DUE                                            $113,189.31

Duane Morris
August 19, 2004
Page 2

File # K0248-00001                                    INVOICE # 1033902
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/6/2004 | 003 | MR LASTOWSKI | REVIEW MAY 2004 MONTHLY OPERATING REPORTS | 0.90 | $445.50 |
| | | | Code Total | 0.90 | $445.50 |

Duane Morris
August 19, 2004
Page 3

File # K0248-00001                                    INVOICE # 1033902
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 7/1/2004 004 | DM SPEERS | REVIEWING 7/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/1/2004 004 | VL AKIN | UPDATE SERVICE LIST | 0.50 | $85.00 |
| 7/2/2004 004 | DM SPEERS | REVIEWING 7/2/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/2/2004 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.20 | $34.00 |
| 7/6/2004 004 | DM SPEERS | REVIEWING 7/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/8/2004 004 | DM SPEERS | REVIEWING 7/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/12/2004 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.40 | $68.00 |
| 7/13/2004 004 | DM SPEERS | REVIEWING 7/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/13/2004 004 | DM SPEERS | REVIEWING 7/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/13/2004 004 | DM SPEERS | DRAFTING AND FORWARDING MEMO TO WSKATCHEN ENCLOSING INVOICE FOR COPY OF 6/3/04 3RD CIRCUIT ORAL ARGUMENT TRANSCRIPT IN COMBUSTION ENGINEERING APPEALS | 0.10 | $19.00 |
| 7/14/2004 004 | DM SPEERS | REVIEWING 7/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/14/2004 004 | VL AKIN | UPDATE 2002 SERVICE LIST AND LABELS | 0.20 | $34.00 |
| 7/15/2004 004 | DM SPEERS | REVIEWING 7/15/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 7/16/2004 004 | DM SPEERS | REVIEWING 7/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 7/19/2004 004 | DM SPEERS | REVIEWING 7/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |

Duane Morris
August 19, 2004
Page 4

File # K0248-00001                                          INVOICE #  1033902
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2004 | 004 | DM SPEERS | REVIEWING 7/20/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 7/21/2004 | 004 | DM SPEERS | REVIEWING 7/21/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 7/22/2004 | 004 | DM SPEERS | REVIEWING 7/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 7/23/2004 | 004 | DM SPEERS | REVIEWING 7/23/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 7/26/2004 | 004 | DM SPEERS | REVIEWING 7/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/27/2004 | 004 | DM SPEERS | REVIEWING 7/27/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 7/28/2004 | 004 | DM SPEERS | REVIEWING 7/28/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 7/29/2004 | 004 | DM SPEERS | REVIEWING 7/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 7/30/2004 | 004 | DM SPEERS | REVIEWING 7/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| | | | Code Total | 4.60 | $848.00 |

Duane Morris
August 19, 2004
Page 5

File # K0248-00001                                    INVOICE #  1033902
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/1/2004 | 005 | MR LASTOWSKI | REVIEW ANALYSIS OF CLAIM OBJECTIONS | 0.40 | $198.00 |
| 7/1/2004 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER RE: DEBTOR'S PLAN PROPOSAL. | 0.30 | $163.50 |
| 7/1/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: DEBTOR'S PLAN PROPOSAL. | 0.30 | $163.50 |
| 7/1/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER RE: DEBTOR'S PLAN PROPOSAL. | 0.30 | $163.50 |
| 7/6/2004 | 005 | MR LASTOWSKI | REVIEW MOTION TO ESTABLISH ADR FOR CLAIMS RESOLUTION AND THE RESPONSE OF OLD CASTLE APG NORTHEAST THERETO | 0.30 | $148.50 |
| 7/6/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE TO MOTION BY SCOTT'S COMPANY. | 0.10 | $54.50 |
| 7/6/2004 | 005 | WS KATCHEN | REVIEW OBJECTION BY ASBESTOS CLAIMANTS' COMMITTEE RE: SCOTT'S MOTION. | 0.10 | $54.50 |
| 7/6/2004 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL RE: DEBTOR'S PROPOSED PLAN. | 0.60 | $327.00 |
| 7/6/2004 | 005 | WS KATCHEN | REVIEW COMMITTEE E-MAIL RE: ACQUISITION. | 0.10 | $54.50 |
| 7/8/2004 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.30 | $163.50 |
| 7/9/2004 | 005 | WS KATCHEN | ATTEND COMMITTEE MEETING AT STROOCK. | 4.00 | $2,180.00 |
| 7/10/2004 | 005 | WS KATCHEN | WORK ON §524(G) ISSUES - PLAN NEGOTIATIONS. | 1.60 | $872.00 |
| 7/15/2004 | 005 | MR LASTOWSKI | REVIEW STATUS OF NEGOTIATIONS RE:  ADR MOTIONS | 0.40 | $198.00 |
| 7/16/2004 | 005 | WS KATCHEN | REVIEW FUTURE CLAIMANT'S REPLY TO LIMITED OBJECTIONS ON RETENTION. | 0.10 | $54.50 |
| 7/16/2004 | 005 | WS KATCHEN | REVIEW STROOCK MEMO ON PENSION CONTRIBUTION BY DEBTOR. | 0.10 | $54.50 |
| 7/23/2004 | 005 | WS KATCHEN | REVIEW MOTIONS BY LIBBY CLAIMANTS. | 0.30 | $163.50 |
| 7/23/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: PENSION PLAN CONTRIBUTIONS. | 0.20 | $109.00 |
| 7/26/2004 | 005 | WS KATCHEN | REVIEW MOTLEY RICE DISCLOSURE ISSUE AND FORWARD TO STROOCK. | 0.20 | $109.00 |
| 7/27/2004 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S SIXTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | $99.00 |
| 7/27/2004 | 005 | V MARCHELLO | PREPARE LETTER TO LEWIS KRUGER (CC:  KEN PASQUALE AND ARLENE KRIEGER) PER BILL KATCHEN'S REQUEST FORWARDING THEM REPLY BRIEF IN RE: CONGOLEUM CORPORATION. | 0.10 | $8.00 |

Duane Morris
August 19, 2004
Page 6

File # K0248-00001                                    INVOICE #  1033902
  W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/27/2004 | 005 | V MARCHELLO | PREPARE LETTER TO KEVIN KELLEY PER BILL KATCHEN'S REQUEST FORWARDING HIM A COPY OF REPLY BRIEF FOR HIS INFORMATION. | 0.10 | $8.00 |
| 7/27/2004 | 005 | V MARCHELLO | PREPARE LETTER TO TED GEWERTZ PER BILL KATCHEN'S REQUEST FORWARDING HIM A COPY OF REPLY BRIEF (IN RE: CONGOLEUM) FOR HIS INFORMATION. | 0.10 | $8.00 |
| 7/27/2004 | 005 | V MARCHELLO | PREPARE LETTER TO MARIA PATTERSON PER BILL KATCHEN'S REQUEST FORWARDING HER A COPY OF REPLY BRIEF (IN RE: CONGOLEUM) FOR HER INFORMATION. | 0.10 | $8.00 |
| 7/29/2004 | 005 | MR LASTOWSKI | REVIEW STATUS OF SETTLEMENT OF CLAIMS | 0.30 | $148.50 |
| 7/29/2004 | 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE. | 0.10 | $54.50 |
| 7/29/2004 | 005 | WS KATCHEN | REVIEW DRAFT PLEADINGS ON ADR PROCEDURE. | 0.30 | $163.50 |
| | | | Code Total | 11.00 | $5,729.00 |

Duane Morris
August 19, 2004
Page 7

File # K0248-00001                                           INVOICE # 1033902
     W.R. GRACE & CO.


| 7/20/2004 008 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO MAKE CONTRIBUTIONS TO DEFINED BENEFIT PLAN | 0.20 | $99.00 |
|---|---|---|---|---|
| | | Code Total | 0.20 | $99.00 |

Duane Morris
August 19, 2004
Page 8

File # K0248-00001                                    INVOICE # 1033902
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2004 009 | VL AKIN | PREPARE CERTIFICATE OF SERVICE FOR 12TH QUARTERLY FEE APP AND NOTICE OF DUANE MORRIS | 0.40 | $68.00 |
| 7/1/2004 009 | VL AKIN | EDIT AND PREPARE FOR FILING AND SERVICE 12TH QUARTERLY FEE APPLICATION DUANE MORRIS | 0.80 | $136.00 |
| 7/2/2004 009 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 12TH QUARTERLY FEE APPLICATION | 1.10 | $544.50 |
| 7/9/2004 009 | VL AKIN | BILLING MATTERS REGARDING FEE AUDITOR | 0.50 | $85.00 |
| 7/12/2004 009 | RW RILEY | REVIEWING AND ADDRESSING ISSUES RELATED TO PENDING FEE APPLICATIONS OF DUANE MORRIS | 0.80 | $308.00 |
| 7/13/2004 009 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 24TH FEE APPLICATION OF DUANE MORRIS | 0.20 | $34.00 |
| 7/13/2004 009 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 25TH FEE APPLICATION OF DUANE MORRIS | 0.20 | $34.00 |
| 7/13/2004 009 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 26TH FEE APPLICATION OF DUANE MORRIS | 0.20 | $34.00 |
| 7/13/2004 009 | VL AKIN | FILE CERTIFICATIONS OF NO OBJECTION FOR 24TH, 25TH & 26TH FEE APPLICATIONS OF DUANE MORRIS, LLP. FORWARD SAME TO MS. BELLO AND MR. SPARKS. | 0.50 | $85.00 |
| 7/19/2004 009 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 27TH FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 7/20/2004 009 | VL AKIN | REVIEW ECF DOCKET REGARDING OBJECTIONS TO FEE APPLICATIONS | 0.20 | $34.00 |
| 7/21/2004 009 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 28TH FEE APP OF DUANE MORRIS | 0.30 | $51.00 |
| 7/22/2004 009 | VL AKIN | UPDATE FEE CHART | 0.40 | $68.00 |
| 7/23/2004 009 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR 28TH FEE APPLICATION OF DUANE MORRIS. FORWARD SAME TO MS. BELLO AND COMPANY | 0.30 | $51.00 |
| 7/27/2004 009 | VL AKIN | PREPARE JUNE 2004 INVOICE FOR DUANE MORRIS | 0.50 | $85.00 |
| 7/27/2004 009 | VL AKIN | PREPARE TWENTY - NINTH FEE INVOICE FOR DUANE MORRIS | 0.40 | $68.00 |
| 7/27/2004 009 | VL AKIN | PREPARE THIRTEENTH QUARTERLY FEE APPLICATION OF DUANE MORRIS. | 1.50 | $255.00 |
| 7/28/2004 009 | VL AKIN | PREPARE CHARTS FOR 13TH FEE APPLICATION OF DUANE MORRIS | 3.00 | $510.00 |

Duane Morris
August 19, 2004
Page 9

File # K0248-00001                                        INVOICE # 1033902
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/29/2004 | 009 | VL AKIN | EDIT 13TH QUARTERLY FEE APPLICATION OF DUANE MORRIS. REVIEW FILE. PREPARE FOR FILING AND SERVICE | 2.00 | $340.00 |
| 7/30/2004 | 009 | VL AKIN | FILE AND SERVE JUNE 2004 FEE APPLICATION OF DUANE MORRIS | 0.70 | $119.00 |
| | | | Code Total | 14.30 | $2,960.50 |

Duane Morris
August 19, 2004
Page 10

File # K0248-00001                                          INVOICE #  1033902
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 7/2/2004 010 | MR LASTOWSKI | REVIEW APPLICATION IN SUPPORT OF DELOITTE RETENTION | 0.30 | $148.50 |
| 7/2/2004 010 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S OBJECTION TO FUTURE CLAIMS REPRESENTATIVE'S RETENTION OF SWIDLER BERLIN | 1.30 | $643.50 |
| 7/2/2004 010 | VL AKIN | FILE MAY 2004 FEE INVOICE OF STROOCK & STROOCK & LAVAN | 0.70 | $119.00 |
| 7/7/2004 010 | VL AKIN | REVEIW ECF DOCKET REGARDING OBJECTION TO THIRTY SEVENTH FEE APP OF STROOCK | 0.10 | $17.00 |
| 7/7/2004 010 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 37TH FEE APPLICATION OF STROOCK | 0.30 | $51.00 |
| 7/8/2004 010 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION REGARDING 37TH FEE APPLICATION OF STROOCK. EMAIL SAME TO COMPANY AND MS. BELLO. | 0.70 | $119.00 |
| 7/9/2004 010 | MR LASTOWSKI | REVIWE FUTURE CLAIMS REPRESENTATIVE'S BRIEFS IN SUPPORT OF RETENTION OF SWIDLER | 0.50 | $247.50 |
| 7/12/2004 010 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S LIMITED OBJECTION TO THE FUTURE CLAIMS REPRSENTATIVE'S RETENTION OF CIBC | 0.20 | $99.00 |
| 7/14/2004 010 | VL AKIN | FILE 35TH MONTHLY FEE APPLICATION OF FIT | 0.70 | $119.00 |
| 7/14/2004 010 | VL AKIN | FILE FIRST INTERIM APPLICATION OF CAPSTONE RECOVERY | 0.70 | $119.00 |
| 7/14/2004 010 | VL AKIN | FILE SECOND INTERIM FEE APPLICATION OF CAPSTONE RECOVERY | 0.70 | $119.00 |
| 7/14/2004 010 | VL AKIN | FILE THIRD INTERIM FEE APPLICATION OF CAPSTONE RECOVERY | 0.70 | $119.00 |
| 7/14/2004 010 | VL AKIN | FILE FIRST QUARTERLY FEE APPLICATION OF CAPSTONE RECOVERY | 0.70 | $119.00 |
| 7/16/2004 010 | VL AKIN | PREPARE AMENDED CERTIFICATION OF NO OBJECTION FOR STROOCK 37TH FEE APPLICATION | 0.20 | $34.00 |
| 7/16/2004 010 | VL AKIN | FILE AMENDED CERTIFICATION OF NO OBJECTION FOR STROOCK 37TH FEE APPLICATION. FORWARD TO MS. BELLO AND THE COMPANY | 0.20 | $34.00 |
| 7/19/2004 010 | VL AKIN | FILE MAY 2004 FEE APPLICATION OF CAPSTONE. FORWARD TO MS. BELLO AND MR SPARKS. | 0.70 | $119.00 |
| 7/20/2004 010 | MR LASTOWSKI | REVIEW ORDINARY COURSE PROFESSIONALS REPORT | 0.20 | $99.00 |

Duane Morris
August 19, 2004
Page 11

File # K0248-00001                                            INVOICE # 1033902
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/29/2004 | 010 | MR LASTOWSKI | REVIEW FEDERAL INSURANCE COMPANY'S APPELLATE BRIEF RE: COURT'S APPOINTMENT OF DAVID AUSTERN | 0.50 | $247.50 |
| 7/29/2004 | 010 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S APPELLATE BRIEF RE: COURT'S APPOINTMENT OF DAVID AUSTERN | 0.50 | $247.50 |
| | | | Code Total | 9.90 | $2,820.50 |

Duane Morris
August 19, 2004
Page 12

File # K0248-00001                                    INVOICE # 1033902
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/2/2004 | 012 | VL AKIN | FILE AND SERVE TWELFTH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.80 | $136.00 |
| 7/12/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING DUANE MORRIS FEE APPLICATIONS | 0.80 | $136.00 |
| 7/13/2004 | 012 | VL AKIN | REVIEW DOCKET REGARDING OBJECTIONS TO 24TH -26TH FEE APPLICATIONS OF DUANE MORRIS | 0.10 | $17.00 |
| 7/20/2004 | 012 | MR LASTOWSKI | EXECUTE CNO FOR DUANE MORRIS 27TH MONTHLY FEE APPLICATION | 0.10 | $49.50 |
| 7/20/2004 | 012 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION REGARDING TWENTY-EIGHTH FEE APPLICATION OF DUANE MORRIS. FORWARD SAME TO MS. BELLO AND COMPANY. | 0.30 | $51.00 |
| 7/23/2004 | 012 | MR LASTOWSKI | SIGN CNO FOR DUANE MORRIS 28TH MONTHLY FEE APPLICATIN | 0.10 | $49.50 |
| 7/28/2004 | 012 | VL AKIN | PREPARE THIRTEENTH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.80 | $136.00 |
| 7/30/2004 | 012 | MR LASTOWSKI | REVIEW AND APPROVE DUANE MORRIS 13TH QUARTERLY FEE APPLICATION | 1.00 | $495.00 |
| | | | Code Total | 4.00 | $1,070.00 |

Duane Morris
August 19, 2004
Page 13

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1033902

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 7/2/2004 | 013 | VL AKIN | UPDATE FEE CHART | 0.20 | $34.00 |
| 7/2/2004 | 013 | VL AKIN | UPDATE FEE CHART | 0.20 | $34.00 |
| 7/7/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CNO RE: STROOCK THIRTY SEVENTH MONTHLY FEE APPLICATION | 0.10 | $49.50 |
| 7/7/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CNO RE: STROOCK ELEVENTH QUARTERLY | 0.10 | $49.50 |
| | | | Code Total | 0.60 | $167.00 |

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 1033902

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/2/2004 | 015 | MR LASTOWSKI | DETERMINE STATUS OF JULY 6, 2004 OMNIBUS HEARING | 0.20 | $99.00 |
| 7/6/2004 | 015 | MR LASTOWSKI | REVIEW ITEMS ON 7/6/04 AGENDA | 0.80 | $396.00 |
| 7/6/2004 | 015 | MR LASTOWSKI | ATTEND (TELEPHONICALLY) 7/6/04 HEARING | 0.80 | $396.00 |
| 7/12/2004 | 015 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER RE: JULY OMNIBUS HEARING | 0.10 | $49.50 |
| 7/15/2004 | 015 | MR LASTOWSKI | REVIEW 7/19/04 AGENDA AND ITEMS IDENTIFIED THEREON | 1.40 | $693.00 |
| 7/19/2004 | 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 1.50 | $742.50 |
| 7/19/2004 | 015 | MR LASTOWSKI | PREPARE FOR OMNIBUS HEARING | 1.50 | $742.50 |
| 7/29/2004 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 7/21/04 | 0.30 | $148.50 |
| | | | Code Total | 6.60 | $3,267.00 |

Duane Morris
August 19, 2004
Page 15

File # K0248-00001                                     INVOICE #  1033902
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 7/15/2004 016 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: ADR PROCEDURES | 0.10 | $49.50 |
| 7/20/2004 016 | MR LASTOWSKI | REVIEW MOTION TO EXTEND TIME TO REVIEW ACTIONS | 0.20 | $99.00 |
| | | Code Total | 0.30 | $148.50 |

Duane Morris
August 19, 2004
Page 16

File # K0248-00001                                                     INVOICE # 1033902
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/1/2004 | 018 | MR LASTOWSKI | REVIEW ALLEN PLAINTIFF'S RESOPNPSE TO SCOTTS' COMPANY'S MOTION SEEKING TO ENFORCE THE AUTOMATIC STAY | 0.40 | $198.00 |
| 7/1/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO SCOTTS' COMPANY'S MOTION SEEKING TO ENFORCE THE AUTOMATIC STAY | 0.10 | $49.50 |
| 7/1/2004 | 018 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S RESPONSE TO SCOTTS' COMPANY'S MOTION SEEKING TO ENFORCE THE AUTOMATIC STAY | 0.40 | $198.00 |
| 7/2/2004 | 018 | MR LASTOWSKI | REVIEW EMERGENCY MOTION TO ENFORCE AUTOMATIC STAY | 1.30 | $643.50 |
| 7/20/2004 | 018 | MR LASTOWSKI | REVIEW DEBTORREVIEW LIBBY PLAINTIFF'S MOTION FOR RELIEF FROM STAY TO TAKE RODNEY ERIKSON DEPOSITION | 0.20 | $99.00 |
| 7/20/2004 | 018 | MR LASTOWSKI | REVIEW DEBTORREVIEW LIBBY PLAINTIFF'S MOTION FOR RELIEF FROM STAY TO TAKE LOUIS SHEA DEPOSITION | 0.20 | $99.00 |
| 7/20/2004 | 018 | MR LASTOWSKI | REVIEW DEBTORREVIEW LIBBY PLAINTIFF'S MOTION FOR RELIEF FROM STAY TO TAKE SHIRLEY TAYLOR DEPOSITION | 0.20 | $99.00 |
| 7/20/2004 | 018 | MR LASTOWSKI | REVIEW DEBTORREVIEW LIBBY PLAINTIFF'S MOTION FOR RELIEF FROM STAY TO TAKE DAYTON HILL DEPOSITION | 0.20 | $99.00 |
| | | | Code Total | 3.00 | $1,485.00 |

Duane Morris
August 19, 2004
Page 17

File # K0248-00001                                    INVOICE #  1033902
    W.R. GRACE & CO.

|  |  |  |
|---|---|---|
| TOTAL SERVICES | 55.40 | $19,040.00 |

Duane Morris
August 19, 2004
Page 18

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1033902

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 7/31/2004 | TELEPHONE | | 6.47 |
| | | Total: | $6.47 |
| 7/2/2004 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITHESQUIRE AT WARREN H. SMITH & ASSOCIATES - DALLAS, TX FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790689190992) | | 32.18 |
| 7/2/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGELESQUIRE AT SENIOR VICE PRESIDENT AND GENE - COLUMBIA, MD FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790689181314) | | 9.79 |
| | | Total: | $41.97 |
| 7/31/2004 | OVERTIME RELATED COSTS | | 17.06 |
| | | Total: | $17.06 |
| 7/31/2004 | TELECOPY | | 9.50 |
| | | Total: | $9.50 |
| 7/31/2004 | DOCUMENT RETRIEVAL | | 7.82 |
| | | Total: | $7.82 |
| 7/31/2004 | PRINTING & DUPLICATING | | 118.35 |
| | | Total: | $118.35 |
| | TOTAL DISBURSEMENTS | | $201.17 |

# DuaneMorris

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

September 20, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 1039917                                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 08/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 14.30 | hrs. at | $495.00 /hr. = | $7,078.50 | |
| RW RILEY | PARTNER | 0.40 | hrs. at | $385.00 /hr. = | $154.00 | |
| WS KATCHEN | PARTNER | 12.70 | hrs. at | $545.00 /hr. = | $6,921.50 | |
| CM WINTER | ASSOCIATE | 0.30 | hrs. at | $275.00 /hr. = | $82.50 | |
| DM SPEERS | PARALEGAL | 2.50 | hrs. at | $190.00 /hr. = | $475.00 | |
| BA GRUPPO | PARALEGAL | 1.00 | hrs. at | $185.00 /hr. = | $185.00 | |
| VL AKIN | PARALEGAL | 18.60 | hrs. at | $170.00 /hr. = | $3,162.00 | |
| V MARCHELLO | LEGAL ASSISTAN | 0.50 | hrs. at | $80.00 /hr. = | $40.00 | |
| | | | | | | $18,098.50 |

| | |
|---|---|
| DISBURSEMENTS | |
| MEETING EXPENSE | 161.87 |
| MESSENGER SERVICE | 116.50 |
| OVERNIGHT MAIL | 30.95 |
| OVERTIME RELATED COSTS | 8.54 |
| PRINTING & DUPLICATING | 65.70 |
| TOTAL DISBURSEMENTS | $383.56 |

BALANCE DUE THIS INVOICE                                                      $18,482.06

PREVIOUS BALANCE                                                             $84,745.18

TOTAL BALANCE DUE                                                           $103,227.24

Duane Morris
September 20, 2004
Page 2

File # K0248-00001                                              INVOICE #  1039917
     W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/26/2004 | 002 | MR LASTOWSKI | REVIEW DAREX SALE MOTION | 0.30 | $148.50 |
| | | | Code Total | 0.30 | $148.50 |

Duane Morris
September 20, 2004
Page 3

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1039917

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 8/2/2004 | 004 | DM SPEERS | REVIEWING 8/2/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 8/2/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.10 | $17.00 |
| 8/3/2004 | 004 | DM SPEERS | REVIEWING 8/3/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/3/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.30 | $51.00 |
| 8/5/2004 | 004 | DM SPEERS | REVIEWING 8/4/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 8/5/2004 | 004 | DM SPEERS | REVIEWING 8/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/5/2004 | 004 | MR LASTOWSKI | E-MAIL FROM MOTLEY RICE RE: SERVICE ISSUES | 0.10 | $49.50 |
| 8/5/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| 8/6/2004 | 004 | DM SPEERS | REVIEWING 8/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.50 | $95.00 |
| 8/6/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.30 | $51.00 |
| 8/9/2004 | 004 | DM SPEERS | REVIEWING 8/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/9/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 1.00 | $170.00 |
| 8/10/2004 | 004 | DM SPEERS | REVIEWING 8/10/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 8/11/2004 | 004 | DM SPEERS | REVIEWING 8/11/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 8/16/2004 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $18.50 |
| 8/16/2004 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS POSTED 08/12 AND 08/13/2004 -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.40 | $74.00 |

Duane Morris
September 20, 2004
Page 4

File # K0248-00001                                                    INVOICE # 1039917
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/18/2004 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS POSTED 08/12 AND 08/13/2004 -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.20 | $37.00 |
| 8/19/2004 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS POSTED -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.10 | $18.50 |
| 8/19/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.40 | $68.00 |
| 8/19/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| 8/20/2004 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS POSTED -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.KATCHEN | 0.20 | $37.00 |
| 8/23/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| 8/24/2004 | 004 | DM SPEERS | REVIEWING 8/24/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 8/25/2004 | 004 | DM SPEERS | REVIEWING 8/25/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/26/2004 | 004 | DM SPEERS | REVIEWING 8/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/27/2004 | 004 | MR LASTOWSKI | REVIEW COURT'S ORDER RE: 2019 STATEMENTS | 0.10 | $49.50 |
| 8/27/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.40 | $68.00 |
| 8/30/2004 | 004 | DM SPEERS | REVIEWING 8/27/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 8/30/2004 | 004 | DM SPEERS | REVIEWING 8/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/31/2004 | 004 | DM SPEERS | REVIEWING 8/31/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 8/31/2004 | 004 | MR LASTOWSKI | REVIEW AMENDED ORDER RE: RE 2019 DISCLOSURES | 0.10 | $49.50 |
| 8/31/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| | | | Code Total | 7.10 | $1,369.50 |

Duane Morris
September 20, 2004
Page 5

File # K0248-00001                                    INVOICE # 1039917
  W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/2/2004 | 005 | WS KATCHEN | REVIEW QUARTERLY REPORT ON ASSET SALES. | 0.10 | $54.50 |
| 8/2/2004 | 005 | WS KATCHEN | REVIEW ORDER RE: ALLTECH ACQUISITION. | 0.10 | $54.50 |
| 8/2/2004 | 005 | WS KATCHEN | REVIEW ORDER RE: SCOTT'S MOTION. | 0.10 | $54.50 |
| 8/3/2004 | 005 | WS KATCHEN | REVIEW CONSOLIDATED FINANCIAL STATEMENTS FROM 5/31/04. | 0.30 | $163.50 |
| 8/7/2004 | 005 | WS KATCHEN | REVIEW ARTICLES AT 1/4. | 0.30 | $163.50 |
| 8/13/2004 | 005 | WS KATCHEN | REVIEW DOCKET ENTRIES RE: NO.: 5983; 5990; 5988. | 0.40 | $218.00 |
| 8/13/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE TO LIBBY CLAIMANTS AND TRANSCRIPT SUMMARY. | 0.50 | $272.50 |
| 8/13/2004 | 005 | WS KATCHEN | REVIEW CAPSTONE FINANCIAL REPORT. | 0.40 | $218.00 |
| 8/13/2004 | 005 | WS KATCHEN | REVIEW EXPEDITED MOTION RE: CONTEMPT (ERISA/D & O ACTIONS) (EVANS V. AKERS). | 0.50 | $272.50 |
| 8/16/2004 | 005 | MR LASTOWSKI | REVIEW PROPOSED MEDIATION PROCEDURES AND CITY OF CAMBRIDGE OBJECTION THERETO | 0.40 | $198.00 |
| 8/16/2004 | 005 | WS KATCHEN | E-MAIL TO LEWIS KRUGER. | 0.10 | $54.50 |
| 8/17/2004 | 005 | WS KATCHEN | REVIEW TERM SHEET FROM COMPANY AND ANALYSIS. | 1.00 | $545.00 |
| 8/18/2004 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL; REVIEW ADVISOR MEMO ON PLAN TREATMENT TO UNSECURED CREDITOR AND EXIT FINANCING. | 0.90 | $490.50 |
| 8/18/2004 | 005 | WS KATCHEN | CONFERENCE CALL WITH THE COMMITTEE. | 0.80 | $436.00 |
| 8/24/2004 | 005 | MR LASTOWSKI | REVIEW OZCO NOBEL SETTLEMENT | 0.30 | $148.50 |
| 8/24/2004 | 005 | MR LASTOWSKI | REVIEW KWELMBS COMPANIES SETTLEMENT | 0.30 | $148.50 |
| 8/24/2004 | 005 | MR LASTOWSKI | REVIEW REVISED KERP MOTION FOR NEWLY HIRED EXECUTIFES | 0.20 | $99.00 |
| 8/26/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTIONS RE: ENHANCED SEVERANCE 1.5 TIMES ANNUAL SALARY. | 0.20 | $109.00 |
| 8/26/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: SETTLEMENT AGREEMENT WITH KWELMBS CO. | 0.10 | $54.50 |
| 8/26/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTIONS RE: SETTLEMENT WITH AKZO NOBEL INC. (PATENT INFRINGEMENT CLAIMS). | 0.20 | $109.00 |
| 8/26/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S BRIEF IN SUPPORT OF FUTURES' REPRESENTATIVE'S RETENTION. | 0.40 | $218.00 |
| 8/26/2004 | 005 | WS KATCHEN | E- MAIL LEWIS KRUGER AND KEN PASQUALE. | 0.10 | $54.50 |

Duane Morris
September 20, 2004
Page 6

File # K0248-00001                                       INVOICE # 1039917
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/26/2004 005 | WS KATCHEN | ANALYSIS OF DEBTOR'S PLAN OUTLINE - CLAIMS RESOLUTION AND RELATED LITIGATION ISSUES. | 1.40 | $763.00 |
| 8/30/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 530 U.S. 15. | 0.10 | $8.00 |
| 8/30/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 601 N.W. 2D 627. | 0.10 | $8.00 |
| 8/30/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 590 A.2D 681. | 0.10 | $8.00 |
| 8/30/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 973 F.2D 265. | 0.10 | $8.00 |
| 8/30/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 538 U.S. 135. | 0.10 | $8.00 |
| 8/30/2004 005 | WS KATCHEN | REVIEW ACC COMMITTEE APPEAL BRIEF. | 0.90 | $490.50 |
| 8/30/2004 005 | WS KATCHEN | ANALYSIS OF AUTHORITIES CITED. | 2.70 | $1,471.50 |
| 8/30/2004 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO MASS DEP. | 0.30 | $163.50 |
| 8/30/2004 005 | WS KATCHEN | E-MAIL TO KEN PASQUALE RE: PARAGRAPH 9. | 0.20 | $109.00 |
| 8/30/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR §363 SALE - DAREX FACILITY. | 0.10 | $54.50 |
| 8/31/2004 005 | MR LASTOWSKI | REVIEW OBJECTIONS TO MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION CLAIMS | 0.50 | $247.50 |
| 8/31/2004 005 | WS KATCHEN | REVIEW NOTICE OF APPEAL BY PD COMMITTEE/DESIGNATION OF RECORD/BRIEF OF APPELLANT - PD COMMITTEE. | 0.60 | $327.00 |
| | | Code Total | 14.90 | $7,803.00 |

Duane Morris
September 20, 2004
Page 7

File # K0248-00001                                    INVOICE # 1039917
      W.R. GRACE & CO.


| 6/22/2004 006 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF OBJECTION TO NELSON CLAIM | 0.50 | $247.50 |
| 6/22/2004 006 | MR LASTOWSKI | REVIEW PERSONAL INJURY COMMITTEE'S PROTECTIVE OBJECTION RE: MOTION TO VACATE SEALED AIR MOTION IN LIMINE OPINION | 0.20 | $99.00 |
| | | Code Total | 0.70 | $346.50 |

Duane Morris
September 20, 2004
Page 8

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1039917

| 5/17/2004 007 | MR LASTOWSKI | E-MAIL FROM THIRD CIRCUIT RE: RECUSAL OPINION | 0.10 | $49.50 |
|---|---|---|---|---|
| | | Code Total | 0.10 | $49.50 |

Duane Morris
September 20, 2004
Page 9

File # K0248-00001                                    INVOICE # 1039917
   W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 6/16/2004 010 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S NOTICE OF APPEAL FROM ORDER APPOINTING FUTURE CLAIMS REPRESENATIVE | 0.20 | $99.00 |
| 6/22/2004 010 | MR LASTOWSKI | REVIEW FUTURE CLAIM REPRESENTATIVE'S APPLICATION TO RETAIN CIBC AS FINANCIAL ADVISOR | 0.50 | $247.50 |
| 6/22/2004 010 | MR LASTOWSKI | REVIEW FUTURE CLAIM REPRESENTATIVE'S APPLICATION TO RETAIN SWIDLER BERLIN AS COUNSEL | 0.50 | $247.50 |
| 8/26/2004 010 | MR LASTOWSKI | REVIEW STATUS OF APPEAL RE: APPOINTMENT OF DAVID AUSTERN AS FUTURE CLAIMS REPRESENTATIVE | 0.40 | $198.00 |
| 8/27/2004 010 | MR LASTOWSKI | REVIEW PERSONAL INJURY COMMITTEE APPELLANT BRIEF (AS APPELLEE) IN SUPPORT OF DAVID AUSTERN RETENTION | 1.20 | $594.00 |
| 8/27/2004 010 | MR LASTOWSKI | REVIEW DEBTOR'S APPELLANT BRIEF (AS APPELLEE) IN SUPPORT OF DAVID AUSTERN RETENTION | 0.10 | $49.50 |
| 8/31/2004 010 | MR LASTOWSKI | REVIEW FUTURE CLAIMANTS' REPRESENTATIVE'S JOINDER IN APPELLATE BRIEFS FILED IN FAVOR OF AUSTERN RETENTION | 0.10 | $49.50 |
| | | Code Total | 3.00 | $1,485.00 |

Duane Morris
September 20, 2004
Page 10

File # K0248-00001                                    INVOICE #  1039917
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/2/2004 | 012 | VL AKIN | UPDATE FEE CHART | 0.30 | $51.00 |
| 8/2/2004 | 012 | VL AKIN | FILE AND SERVE 13TH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.80 | $136.00 |
| 8/5/2004 | 012 | VL AKIN | BILLING MATTERS FOR DUANE MORRIS FEE APPLICATIONS | 0.40 | $68.00 |
| 8/12/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING DUANE MORRIS BILL FOR JULY 2004 | 0.50 | $85.00 |
| 8/18/2004 | 012 | VL AKIN | UPDATE FEE CHART | 0.30 | $51.00 |
| 8/18/2004 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 29TH FEE APPLICATION OF DUANE MORRIS | 0.20 | $34.00 |
| 8/18/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING DUANE MORRIS FEE APPLICATIONS | 0.30 | $51.00 |
| 8/18/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING DUANE MORRIS FEE APPLICATIONS | 0.50 | $85.00 |
| 8/19/2004 | 012 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION (DUANE MORRIS 29TH MONTHLY FEE APPLICATION) | 0.10 | $49.50 |
| 8/19/2004 | 012 | VL AKIN | PREPARE 30TH FEE APPLICATION OF DUANE MORRIS | 1.00 | $170.00 |
| 8/20/2004 | 012 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR JUNE 2004 FEE APPLICATION FORWARD TO MS. BELLO AND THE COMPANY. | 0.30 | $51.00 |
| 8/24/2004 | 012 | VL AKIN | UPDATE QUARTERLY FEE CHART | 0.10 | $17.00 |
| 8/25/2004 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 12TH MONTHLY FEE APPLICATION | 0.30 | $148.50 |
| 8/25/2004 | 012 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR STROOCK 39TH FEE APPLICATION | 0.30 | $148.50 |
| 8/25/2004 | 012 | VL AKIN | FILE AND SERVE JULY 2004 FEE APPLICATION OF DUANE MORRIS | 0.90 | $153.00 |
| | | | Code Total | 6.30 | $1,298.50 |

Duane Morris
September 20, 2004
Page 11

File # K0248-00001                                  INVOICE #  1039917
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 8/2/2004 | 013 | VL AKIN | FILE FEE APPLICATION FOR STROOCK STROOCK & LAVAN FOR THE MONTH OF JUNE 2004 | 0.30 | $51.00 |
| 8/3/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR FIRST QUARTERLY FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/3/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 35TH FEE APPLICATION OF FOLICANO MANZO | 0.30 | $51.00 |
| 8/3/2004 | 013 | VL AKIN | FILE FIFTH MONTHLY FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/3/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR FIRST FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/3/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR SECOND FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/3/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR THIRD FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/4/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR CAPSTONE SECOND INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 8/4/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR CAPSTONE FIRST INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 8/4/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR CAPSTONE THIRD INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 8/4/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR CAPSTONE FIRST QUARTERLY FEE APPLICATION | 0.10 | $49.50 |
| 8/4/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR STROOCK 38TH INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 8/4/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR FTI POLICANO 35TH INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 8/4/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 38TH FEE APPLICATION OF STROOCK | 0.30 | $51.00 |
| 8/4/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR STROOCK | 0.20 | $34.00 |
| 8/4/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR FIRS INTERIM FEE APPLICATION OF CAPSTONE | 0.20 | $34.00 |
| 8/4/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR 2ND INTERIM FEE APPLICATION OF CAPSTONE | 0.20 | $34.00 |
| 8/4/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR THIRD INTERIM APPLICATION OF CAPSTONE | 0.20 | $34.00 |
| 8/4/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR FIRST INTERIM FEE APPLICATION OF CAPSTONE | 0.20 | $34.00 |

Duane Morris
September 20, 2004
Page 12

File # K0248-00001                                    INVOICE # 1039917
  W.R. GRACE & CO.

| Date | | Person | Description | | |
|---|---|---|---|---|---|
| 8/4/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR 35TH FEE APPLICATION OF FTI POLICANO AND MANZO | 0.20 | $34.00 |
| 8/4/2004 | 013 | VL AKIN | ATTEMPT TO FILE 2ND QUARTERLY FEE APPLICATION OF CAPSTONE (PROBLEMS WITH PDF DOCUMENT) | 0.50 | $85.00 |
| 8/5/2004 | 013 | VL AKIN | FILE SECOND QUARTERLY FEE APPLICATION OF CAPSTONE | 0.40 | $68.00 |
| 8/9/2004 | 013 | VL AKIN | RESEARCH ECF DOCKET REGARDING OBJECTIONS TO FEE APPLICATIONS | 0.10 | $17.00 |
| 8/9/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR FOURTH MONTHLY FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/10/2004 | 013 | CM WINTER | REVIEWING, EDITING CNO FOR DI 5987 AND REVIEWING DOCKET, SIGNING OFF | 0.30 | $82.50 |
| 8/10/2004 | 013 | VL AKIN | CONFERENCES WITH MS. BARTLEY OF WR GRACE REGARDING CAPSTONE CORPORATE RECOVERY AND PAYMENT INFORMATION | 0.40 | $68.00 |
| 8/10/2004 | 013 | VL AKIN | EDIT CERTIFICATION OF NO OBJECTION REGARDING 4TH MONTHLY FEE APPLICATION OF CAPSTONE | 0.10 | $17.00 |
| 8/11/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION REGARDING FOURTH MONTHLY FEE APPLICATION OF CAPSTONE. FORWARD SAME TO COMPANY AND MS. BELLO. | 0.30 | $51.00 |
| 8/17/2004 | 013 | VL AKIN | FILE AMENDED NOTICE OF 13TH QUARTERLY FEE APPLICATION OF FTI. CONFERENCE WITH A. CASKADON REGARDING THE SAME. | 0.20 | $34.00 |
| 8/23/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 5TH INTERIM FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 8/23/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR STROOCK JUNE 2004 FEE APPLICATION | 0.30 | $51.00 |
| 8/24/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 2ND QUARTERLY FEE APPLICATION OF CAPSTONE. | 0.30 | $51.00 |
| 8/24/2004 | 013 | VL AKIN | PREPARE QUARTERLY FEE CHART | 0.10 | $17.00 |
| 8/25/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR CAPSTONE SECOND INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 8/25/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR CAPSTONE SECOND QUARTERLY FEE APPLICATION | 0.40 | $68.00 |

Duane Morris
September 20, 2004
Page 13

File # K0248-00001                                              INVOICE # 1039917
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION REGARDING JUNE 2004 FEE APPLICATION OF STROOCK | 0.30 | $51.00 |
| 8/26/2004 | 013 | MR LASTOWSKI | EXECUTE NOTICE OF FIFTH CAPSTONE FEE APPLICATION | 0.10 | $49.50 |
| 8/26/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR 5TH FEE APPLICATION OF CAPSTONE. FORWARD SAME TO MS. BELLO AND COMPANY | 0.30 | $51.00 |
| 8/26/2004 | 013 | VL AKIN | FILE 13TH QUARTERLY FEE APPLICATION OF STROOCK | 1.00 | $170.00 |
| 8/30/2004 | 013 | VL AKIN | FILE SIXTH INTERIM FEE APPLICATION OF CAPSTONE CORPORATE RECOVERY | 0.30 | $51.00 |
| | | | Code Total | 10.30 | $2,042.50 |

Duane Morris
September 20, 2004
Page 14

File # K0248-00001                                    INVOICE # 1039917
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/20/2004 015 | MR LASTOWSKI | REVIEW 8/23/04 AGENDA NOTICE AND ITEMS IDENTIFIED THEREON | 1.30 | $643.50 |
| 8/20/2004 015 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER RE: 8/23/04 HEARING | 0.10 | $49.50 |
| 8/20/2004 015 | MR LASTOWSKI | E-MAIL (SECOND) FROM A. KRIEGER RE: 8/23/04 OMNIBUS HEARING | 0.10 | $49.50 |
| 8/22/2004 015 | MR LASTOWSKI | REVIEW ITEMS FOR 8/23/04 AGENDA AND TELEPHONE CALL TO R. RILEY RE: SAME | 1.20 | $594.00 |
| 8/23/2004 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: VENUE OF 8/23/04 OMNIBUS HEARING | 0.10 | $49.50 |
| 8/23/2004 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: STATUS OF 8/23/04 OMNIBUS HEARING | 0.10 | $49.50 |
| 8/23/2004 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE:AAMENDED NOTICE OF AGENDA OF 8/23/04 OMNIBUS HEARING | 0.10 | $49.50 |
| 8/23/2004 015 | RW RILEY | REVIEWING AGENDA FOR 8/23 HEARING AND ELECTRONIC COMMUNICATIONS WITH STROOCK & STROOCK & LAVAN RE HEARING | 0.40 | $154.00 |
| 8/25/2004 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED AT 8/23/04 HEARING | 0.20 | $99.00 |
| | | Code Total | 3.60 | $1,738.00 |

Duane Morris
September 20, 2004
Page 15

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1039917

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 8/10/2004 016 | MR LASTOWSKI | REVIEW REVISED ADR PROCEDURES | 1.20 | $594.00 |
| 8/26/2004 016 | VL AKIN | REVIEW DISTRICT COURT DOCKET. OBTAIN PLEADINGS FOR B. KATCHEN IN DISTRICT COURT APPEAL CASE. | 0.50 | $85.00 |
| | | Code Total | 1.70 | $679.00 |

Duane Morris
September 20, 2004
Page 16

File # K0248-00001                                           INVOICE # 1039917
        W.R. GRACE & CO.

| 6/4/2004 | 017 | MR LASTOWSKI | REVIEW PROPOSED ORDER EXTENDING EXCLUSIVITY | 0.10 | $49.50 |
|---|---|---|---|---|---|
| | | | Code Total | 0.10 | $49.50 |

Duane Morris
September 20, 2004
Page 17

File # K0248-00001                                          INVOICE #  1039917
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/10/2004 | 018 | MR LASTOWSKI | REVIEW LIBBY PLAINTIFFS' MOTION FOR RELIEF FROM STAY AND DEBTORS' OBJECTION THERETO | 0.50 | $247.50 |
| 8/10/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO HOLD THE EVANS' PLAINTIFFS IN CONTEMPT | 1.20 | $594.00 |
| 8/25/2004 | 018 | MR LASTOWSKI | REVIEW LIBBY CLAIMANTS' REPLY IN SUPPORT OF MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.50 | $247.50 |
| | | | Code Total | 2.20 | $1,089.00 |

Duane Morris
September 20, 2004
Page 18

File # K0248-00001                                    INVOICE #  1039917
        W.R. GRACE & CO.


                        TOTAL SERVICES           50.30    $18,098.50

Duane Morris
September 20, 2004
Page 19

File # K0248-00001                                                    INVOICE #  1039917
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 8/31/2004 | MEETING EXPENSE | | 161.87 |
| | | Total: | $161.87 |
| | | | |
| 8/2/2004 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITH AT WARREN H. SMITH AND ASSOCIATES - DALLAS, TX FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790719355709) | | 14.60 |
| 8/2/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGELESQUIRE AT SENIOR VP & GENERAL COUNSEL - COLUMBIA, MD FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790227293973) | | 8.59 |
| 8/5/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGEL AT SENIOR VP & GENERAL COUNSEL - COLUMBIA, MD FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790723817531) | | 7.76 |
| | | Total: | $30.95 |
| | | | |
| 8/31/2004 | MESSENGER SERVICE | | 116.50 |
| | | Total: | $116.50 |
| | | | |
| 8/31/2004 | OVERTIME RELATED COSTS | | 8.54 |
| | | Total: | $8.54 |
| | | | |
| 8/31/2004 | PRINTING & DUPLICATING | | 65.70 |
| | | Total: | $65.70 |
| | | | |
| | TOTAL DISBURSEMENTS | | $383.56 |

# DuaneMorris

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

October 18, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 1047176                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 09/30/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 18.90 | hrs. at | $495.00 /hr. = | $9,355.50 | |
| WS KATCHEN | PARTNER | 8.40 | hrs. at | $545.00 /hr. = | $4,578.00 | |
| MF HAHN | ASSOCIATE | 7.80 | hrs. at | $265.00 /hr. = | $2,067.00 | |
| DM SPEERS | PARALEGAL | 3.00 | hrs. at | $190.00 /hr. = | $570.00 | |
| VL AKIN | PARALEGAL | 10.40 | hrs. at | $170.00 /hr. = | $1,768.00 | |
| V MARCHELLO | LEGAL ASSISTAN | 0.40 | hrs. at | $80.00 /hr. = | $32.00 | |
| | | | | | | $18,370.50 |

| | | |
|---|---|---|
| DISBURSEMENTS | | |
| LEXIS LEGAL RESEARCH | 161.90 | |
| OVERNIGHT MAIL | 10.23 | |
| OVERTIME RELATED COSTS | 12.80 | |
| PRINTING & DUPLICATING | 13.65 | |
| TOTAL DISBURSEMENTS | | $198.58 |

| | |
|---|---|
| BALANCE DUE THIS INVOICE | $18,569.08 |
| PREVIOUS BALANCE | $80,555.26 |
| TOTAL BALANCE DUE | $99,124.34 |

Duane Morris
October 18, 2004
Page 2

File # K0248-00001                                    INVOICE #  1047176
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 9/9/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S JULY MONTHLY OPERATING REPORT | 0.40 | $198.00 |
| 9/21/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO ENTER INTO TRANSACTION TO ACQUIRE FLEXIA CORPORATION'S SYNTHETIC ROOF-UNDERLAYMENT BUSINESS | 0.40 | $198.00 |
| 9/21/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO ENTER INTO SETTLEMENT AGREEMENT WITH HONEYWELL INTERNATIONAL, INC. | 0.20 | $99.00 |
| 9/21/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT NON-RESIDENTIAL REAL PROPERTY LEASES | 0.10 | $49.50 |
| 9/21/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR LEAVE TO FILE SUR-REPLY RE: EVANS INJUNCTION | 0.10 | $49.50 |
| | | | Code Total | 1.20 | $594.00 |

Duane Morris
October 18, 2004
Page 3

File # K0248-00001                                                      INVOICE # **1047176**
        W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2004 004 | DM SPEERS | REVIEWING 9/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/2/2004 004 | DM SPEERS | REVIEWING 9/2/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/3/2004 004 | DM SPEERS | REVIEWING 9/3/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 9/7/2004 004 | DM SPEERS | REVIEWING 9/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/8/2004 004 | DM SPEERS | REVIEWING 9/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/9/2004 004 | DM SPEERS | REVIEWING 9/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/10/2004 004 | DM SPEERS | REVIEWING 9/10/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/13/2004 004 | MF HAHN | REVIEW 2019 MOTION, PREVIOUS ORDERS AND RESEARCH REGARDING 2019 STANDARDS | 1.50 | $397.50 |
| 9/14/2004 004 | DM SPEERS | REVIEWING 9/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 9/16/2004 004 | DM SPEERS | REVIEWING 9/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.40 | $76.00 |
| 9/17/2004 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| 9/21/2004 004 | DM SPEERS | REVIEWING 9/21/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.50 | $95.00 |
| 9/21/2004 004 | VL AKIN | OBTAIN PLEADINGS FROM ECF DOCKET | 0.30 | $51.00 |
| 9/22/2004 004 | DM SPEERS | REVIEWING 9/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |

Duane Morris
October 18, 2004
Page 4

File # K0248-00001                                          INVOICE #  1047176
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|---|---|---|---|
| 9/23/2004 | 004 | DM SPEERS | REVIEWING 9/23/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 9/24/2004 | 004 | DM SPEERS | REVIEWING 9/24/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 9/27/2004 | 004 | DM SPEERS | REVIEWING 9/27/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 9/28/2004 | 004 | DM SPEERS | REVIEWING 9/28/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 9/29/2004 | 004 | DM SPEERS | REVIEWING 9/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 9/30/2004 | 004 | DM SPEERS | REVIEWING 9/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 9/30/2004 | 004 | VL AKIN | OBTAIN PLEADINGS FROM ECF DOCKET | 0.20 | $34.00 |
| 9/30/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| | | | Code Total | 5.40 | $1,120.50 |

Duane Morris
October 18, 2004
Page 5

File # K0248-00001                                        INVOICE # 1047176
W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2004 005 | WS KATCHEN | ANALYSIS OF ASBESTOS PI CLAIMS OBJECTION/ESTIMATION, METHODOLOGY AND DEBTOR'S INFORMATIONAL BRIEF. | 1.90 | $1,035.50 |
| 9/6/2004 005 | WS KATCHEN | WORK ON CLAIMS ALLOWANCE RESEARCH. | 2.30 | $1,253.50 |
| 9/9/2004 005 | MF HAHN | REVIEW RESEARCH ON CLAIMS ESTIMATION | 0.50 | $132.50 |
| 9/9/2004 005 | WS KATCHEN | REVIEW STROOCK MEMO TO THE COMMITTEE. | 0.20 | $109.00 |
| 9/10/2004 005 | MF HAHN | REVIEW RESEARCH ON CLAIMS ESTIMATION | 0.50 | $132.50 |
| 9/10/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS 237 F. SUPP. 2D 197 PER MICHAEL HAHN'S REQUEST. | 0.10 | $8.00 |
| 9/10/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS 146 F. SUPP. 2D 643 PER MICHAEL HAHN'S REQUEST. | 0.10 | $8.00 |
| 9/10/2004 005 | WS KATCHEN | FORWARD WEIL, GOTSHAL & MANGES' LETTER TO STROOCK. | 0.10 | $54.50 |
| 9/10/2004 005 | WS KATCHEN | REVIEW SUPPLEMENTAL STROOCK MEMO TO COMMITTEE. | 0.10 | $54.50 |
| 9/10/2004 005 | WS KATCHEN | REVIEW 2Q FINANCIAL. | 0.40 | $218.00 |
| 9/13/2004 005 | MR LASTOWSKI | REVIEW INTERCAT'S MOTION FOR ALLOWANCE TO FILE LATE PROOF OF CLAIM AND DEBTOR'S OBJECTION THERETO | 0.50 | $247.50 |
| 9/13/2004 005 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S OBJECTION TO CONFIDENTIALITY PROVISIONS OF SETTLEMENT AGREEMENT WITH KWELMBS COMPANIES | 0.40 | $198.00 |
| 9/13/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER MIKE HAHN'S REQUEST 145 B.R. 124. | 0.10 | $8.00 |
| 9/13/2004 005 | WS KATCHEN | REVIEW ADR PLEADINGS. | 0.20 | $109.00 |
| 9/13/2004 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO INTERCAL MOTION. | 0.10 | $54.50 |
| 9/13/2004 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO §362(D) MOTION BY D. SLAUGHTER. | 0.10 | $54.50 |
| 9/14/2004 005 | MF HAHN | RESEARCH ASBESTOS CLAIMS ISSUES | 1.30 | $344.50 |
| 9/14/2004 005 | WS KATCHEN | REVIEW MOTION OF SCOTTS CO. | 0.20 | $109.00 |
| 9/15/2004 005 | MF HAHN | RESEARCH CLAIMS ESTIMATION ISSUES | 1.50 | $397.50 |
| 9/15/2004 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE RE:  SEPTEMBER 27, 2004 HEARINGS. | 0.20 | $109.00 |
| 9/16/2004 005 | MF HAHN | RESEARCH CLAIM ESTIMATION ISSUES | 1.30 | $344.50 |
| 9/17/2004 005 | V MARCHELLO | PREPARE LETTER TO LEWIS KRUGER AND KEN PASQUALE. | 0.10 | $8.00 |
| 9/17/2004 005 | WS KATCHEN | DRAFT MEMO TO LEWIS KRUGER AND KEN PASQUALE AT 1/2. | 0.20 | $109.00 |
| 9/17/2004 005 | WS KATCHEN | E-MAIL TO KEN PASQUALE AT 1/2. | 0.10 | $54.50 |

File # K0248-00001                                              INVOICE #  1047176
       W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2004 005 | WS KATCHEN | ANALYSIS OF RULE 2019 ISSUES AT 1/2. | 0.60 | $327.00 |
| 9/22/2004 005 | MF HAHN | RESEARCH CLAIMS ESTIMATION ISSUES | 1.20 | $318.00 |
| 9/24/2004 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.10 | $54.50 |
| 9/24/2004 005 | WS KATCHEN | REVIEW SECOND COMMITTEE MEMO. | 0.10 | $54.50 |
| 9/24/2004 005 | WS KATCHEN | REVIEW RESPONSE ON SCOTT'S MOTION FOR STAY. | 0.10 | $54.50 |
| 9/30/2004 005 | WS KATCHEN | REVIEW SCOTT'S MOTION AND REPLY. | 0.20 | $109.00 |
| 9/30/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: IRS PROPOSED SETTLEMENT (COLI POLICIES). | 0.40 | $218.00 |
| 9/30/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO ACQUIRE FLEXIA ASSETS (TARJET BUSINESS). | 0.20 | $109.00 |
| 9/30/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO APPROVE HONEYWELL INTERNATIONAL SETTLEMENT. | 0.40 | $218.00 |
| 9/30/2004 005 | WS KATCHEN | E-MAIL TO STROOCK RE:  ABOVE. | 0.10 | $54.50 |
| 9/30/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: §365 EXTENSION. | 0.10 | $54.50 |
| | | Code Total | 16.00 | $6,725.00 |

Duane Morris
October 18, 2004
Page 7

File # K0248-00001                                           INVOICE #  1047176
        W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2004 | 006 | MR LASTOWSKI | REVIEW DEBTOR'S PROPOSED SETTLEMENT WITH KWELMBS COMPANIES AND LIMITED OBJECTION OF FUTURE CLAIMS REPRESENTATIVE THERETO | 0.30 | $148.50 |
| 9/15/2004 | 006 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S OBJECTION TO THE DEBTOR'S PROPOSED SETTLEMENT WITH KWELMBS COMPANIES | 0.30 | $148.50 |
| | | | Code Total | 0.60 | $297.00 |

File # K0248-00001                                                INVOICE #  1047176
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/15/2004 | 007 | MR LASTOWSKI | REVIEW PROPOSED ORDER RE: BARON AND BUD OBJECTION TO 2019 PROCEDURES | 0.10 | $49.50 |
| 9/20/2004 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM JERRY ROSENBERG (CREDITOR) RE: STATUS | 0.40 | $198.00 |
| 9/20/2004 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM E. BENSON, CREDITOR, RE: STATUS | 0.30 | $148.50 |
| 9/27/2004 | 007 | MR LASTOWSKI | CONFERENCE WITH LEWIS KRUGER ER: STATUS | 0.20 | $99.00 |
| 9/28/2004 | 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: RULINGS IN PITTSBURGH CORNING ON 2019 ISSUES | 0.20 | $99.00 |
| 9/29/2004 | 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER (STROOCK) (WITH ATTACHMENTS RE: 2019 ISSUES) | 0.40 | $198.00 |
| 9/29/2004 | 007 | MR LASTOWSKI | REVIEW BARON AND BUDD OBJECTION RE: 2019 MOTIONS | 0.30 | $148.50 |
| | | | Code Total | 1.90 | $940.50 |

File # K0248-00001                                                    INVOICE #  1047176
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/8/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING AUGUST 2004 BILL | 0.40 | $68.00 |
| 9/10/2004 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 12TH INTERIM FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 9/10/2004 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR 13TH INTERIM FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 9/13/2004 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION FOR 13TH FEE APPLICATION OF DUANE MORRIS | 0.20 | $34.00 |
| 9/13/2004 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION FOR 12TH QUARTERLY FEE APP OF DUANE MORRIS | 0.20 | $34.00 |
| 9/14/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING AUGUST 2004 FEES | 0.30 | $51.00 |
| 9/14/2004 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING JULY 2004 FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 9/14/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING AUGUST 2004 FEES | 0.30 | $51.00 |
| 9/15/2004 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION (DUANE MORRIS JULY FEE APPLICATION) | 0.10 | $49.50 |
| 9/15/2004 | 012 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION REGARDING JULY 2004 FEE APPLICATION OF DUANE MORRIS. FORWARD SAME TO INTERESTED PARTIES | 0.30 | $51.00 |
| 9/17/2004 | 012 | VL AKIN | UPDATE FEE APPLICATION STATUS CHART | 0.50 | $85.00 |
| 9/20/2004 | 012 | VL AKIN | PREPARE AUGUST 2004 FEE APPLICATION OF DUANE MORRIS | 1.00 | $170.00 |
| 9/21/2004 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS AUGUST FEE APPLICATION | 0.30 | $148.50 |
| 9/21/2004 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION (DUANE MORRIS JULY FEE APPLICATION) | 0.20 | $99.00 |
| 9/21/2004 | 012 | VL AKIN | PREPARE QUARTERLY FEE CHART | 0.80 | $136.00 |
| 9/21/2004 | 012 | VL AKIN | SCAN DUANE MORRIS AUGUST 2004 FEE APPLICATION | 0.20 | $34.00 |
| 9/22/2004 | 012 | VL AKIN | UPDATE QUARTERLY FEE APPLICATION CHART | 0.80 | $136.00 |
| 9/23/2004 | 012 | VL AKIN | FILE AND SERVE AUGUST 2004 FEE APPLICATION OF DUANE MORRIS | 0.80 | $136.00 |
| 9/28/2004 | 012 | VL AKIN | UPDATE QUARTERLY FEE CHART | 0.50 | $85.00 |
| 9/29/2004 | 012 | MR LASTOWSKI | REVIEW ORDER GRANTING 12TH QUARTERLY FEE APPLICATIONS | 0.20 | $99.00 |

File # K0248-00001                                          INVOICE # 1047176
     W.R. GRACE & CO.

| 9/29/2004 | 012 | MR LASTOWSKI | REVIEW ORDERS ENTERED AT SEPTEMBER OMNIBUS HEARING | 0.20 | $99.00 |
|-----------|-----|--------------|----------------------------------------------------|------|--------|
| | | | Code Total | 8.20 | $1,719.00 |

File # K0248-00001                                                INVOICE #  1047176
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/9/2004 | 013 | VL AKIN | FILE FORTIETH FEE APPLICATION OF STROOCK & STROOCK & LAVAN | 0.30 | $51.00 |
| 9/10/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 13TH INTERIM FEE APPLICATION OF FTI | 0.30 | $51.00 |
| 9/13/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR DUANE MORRIS 12TH QUARTERLY Y FEE APPLICATION | 0.10 | $49.50 |
| 9/13/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR DUANE MORRIS 13TH QUARTERLY Y FEE APPLICATION | 0.10 | $49.50 |
| 9/13/2004 | 013 | MR LASTOWSKI | LETTER FROM DEBTOR'S COUNSEL RE: REPORTING TO THE COURT RE: FINANCIAL ADVISORS RECEIVING FLAT FEES | 0.10 | $49.50 |
| 9/13/2004 | 013 | MR LASTOWSKI | E-MAIL TO A. KRIEGER CONCERNING LETTER FROM DEBTOR'S COUNSEL RE: REPORTING TO THE COURT RE: FINANCIAL ADVISORS RECEIVING FLAT FEES | 0.10 | $49.50 |
| 9/13/2004 | 013 | MR LASTOWSKI | EXECUTE CNO FOR FTI POLICANO THIRTEENTH QUARTERLY FEE APPLICATION | 0.10 | $49.50 |
| 9/13/2004 | 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION FOR 13TH QUARTERLY FEE APPLICATION OF FTI POLICANO | 0.20 | $34.00 |
| 9/15/2004 | 013 | MR LASTOWSKI | REVIEW FUTURE CLAIM REPRESENTATIVE'S BRIEF IN SUPPORT OF HIS APPLICATION TO EMPLOY SWIDLER BERLIN AND CIBC WORKD MARKET'S CORP. | 0.30 | $148.50 |
| 9/17/2004 | 013 | MR LASTOWSKI | REVIEW DEBTOR'S REVISED ORDER RE: DELOITTE & TOUCHE RETENTION | 0.10 | $49.50 |
| 9/20/2004 | 013 | MR LASTOWSKI | REVIEW STATEMENT OF BLACKSTONE GROUP IN SUPPORT OF ITS FEE ARRANGEMENT | 0.20 | $99.00 |
| 9/20/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 6TH FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 9/21/2004 | 013 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $49.50 |
| 9/21/2004 | 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR 6TH INTERIM FEE APPLICATION OF CAPSTONE. FORWARD SAME TO THE COMPANY AND MS. BELLO. | 0.30 | $51.00 |
| 9/23/2004 | 013 | VL AKIN | FILE AUGUST 2004 FEE APPLICATION OF STROOCK STROOCK & LAVAN | 0.50 | $85.00 |

Duane Morris
October 18, 2004
Page 12

File # K0248-00001                                              INVOICE # 1047176
        W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2004 013 | VL AKIN | FILE CERTIFICATION OF NO OBJECTION FOR JULY 2004 FEE APPLICATION OF STROOCK. FORWARD SAME TO THE COMPANY AND MS. BELLO | | 0.20 | $34.00 |
| 9/30/2004 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR JULY 2004 FEE APPLICATION OF STROOCK | | 0.20 | $34.00 |
| | | | Code Total | 3.50 | $985.00 |

File # K0248-00001                                            INVOICE # 1047176
    W.R. GRACE & CO.

| 9/21/2004 | 015 | MR LASTOWSKI | REVIEW NOTICE OF AGENDA RE: SEPTEMBER OMNIBUS HEARING AND ITEMS IDENTIFIED THEREON | 2.30 | $1,138.50 |
|-----------|-----|--------------|---------------------------------|------|-----------|
| 9/21/2004 | 015 | MR LASTOWSKI | E-MAIL TO A. KRIEGER RE: MATTERS TO BE HEARD AT SEPTEMBER OMNIBUS HEARING | 0.10 | $49.50 |
| 9/21/2004 | 015 | MR LASTOWSKI | E-MAIL TO FROM KRIEGER RE: MATTERS TO BE HEARD AT SEPTEMBER OMNIBUS HEARING | 0.10 | $49.50 |
| 9/27/2004 | 015 | MR LASTOWSKI | E-MAIL TO A. KRIEGER RE: 9/27/04 OMNIBUS HEARING | 0.10 | $49.50 |
| 9/27/2004 | 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARINGS | 1.80 | $891.00 |
| 9/27/2004 | 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 0.80 | $396.00 |
| 9/27/2004 | 015 | MR LASTOWSKI | REVIEW AGENDA ITEMS FOR OMNIBUS HEARING | 0.50 | $247.50 |
| 9/27/2004 | 015 | MR LASTOWSKI | E-MAILS TO A. KRIEGER RE: OMNIBUS HEARING | 0.10 | $49.50 |
| 9/27/2004 | 015 | MR LASTOWSKI | E-MAILS FROM A. KRIEGER RE: OMNIBUS HEARING | 0.10 | $49.50 |
| 9/29/2004 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED AT SEPTEMBER OMNIBUS HEARING | 0.30 | $148.50 |
| | | | Code Total | 6.20 | $3,069.00 |

Duane Morris
October 18, 2004
Page 14

File # K0248-00001                                                INVOICE # 1047176
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2004 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S ADR PROCEDURES AND RELATED CERTIFICATION OF COUNSEL | 0.40 | $198.00 |
| 9/13/2004 | 016 | MR LASTOWSKI | REVIEW SCOTT'S COMPANY'S MOTION TO SAY RAND LITIGATION | 0.50 | $247.50 |
| 9/23/2004 | 016 | MR LASTOWSKI | ERVIEW RANDS' RESOPNSE TO SCOTT COMPANY'S MOTION TO STAY RAND LITIGATION | 0.30 | $148.50 |
| 9/24/2004 | 016 | MR LASTOWSKI | REVIEW WEBBER RESPONSE TO SCOTTS COMPANY'S MOTION TO STAY RAND LITIAGTION | 0.30 | $148.50 |
| | | | Code Total | 1.50 | $742.50 |

File # K0248-00001                                          INVOICE #  1047176
    W.R. GRACE & CO.


| 9/21/2004 | 017 | MR LASTOWSKI | REVIEW ISSUES RE: INDEMNIFICATION OF FUTURE CLAIMS REPRESENTATIVE | 0.90 | $445.50 |
| 9/21/2004 | 017 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER RE: INDEMNIFICATION OF FUTURE CLAIMS REPRESENTATIVE | 0.90 | $445.50 |
| 9/24/2004 | 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 1.50 | $742.50 |
| | | | Code Total | 3.30 | $1,633.50 |

Duane Morris
October 18, 2004
Page 16

File # K0248-00001                                    INVOICE # 1047176
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S STIPULATION RE: CHAKARIAN CONTEMPT MOTION | 0.20 | $99.00 |
| 9/13/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO DAVID SLAUGHTER'S MOTION TO LIFT THE AUTOMATIC STAY | 0.20 | $99.00 |
| 9/28/2004 | 018 | MR LASTOWSKI | REVIEW SCOTT COMPANY REPLY RE: MOTIN TO SAY RAND LITIGATION | 0.30 | $148.50 |
| | | | Code Total | 0.70 | $346.50 |

Duane Morris
October 18, 2004
Page 17

File # K0248-00001                                          INVOICE #  1047176
       W.R. GRACE & CO.


| 9/21/2004 | 019 | MR LASTOWSKI | REVIEW DEBTOR'S PROPOSED SETTLEMENT WITH THE IRS RE: COLI POLICIES AND UNDERLYING MOTION FOR AUTHORITY TO ENTER INTO SETTLEMENT AGREEMENT | 0.40 | $198.00 |
| | | | Code Total | 0.40 | $198.00 |

Duane Morris
October 18, 2004
Page 18

File # K0248-00001                                    INVOICE #  1047176
    W.R. GRACE & CO.

|                    |        |             |
|--------------------|--------|-------------|
| TOTAL SERVICES     | 48.90  | $18,370.50  |

Duane Morris
October 18, 2004
Page 19

File # K0248-00001                                          INVOICE # 1047176
     W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 9/10/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 3.50 |
| 9/10/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 10.00 |
| 9/12/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 1.70 |
| 9/12/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 16.00 |
| 9/12/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 128.00 |
| 9/13/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 0.70 |
| 9/13/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 2.00 |
| | | Total: | $161.90 |
| 9/23/2004 | OVERNIGHT MAIL PACKAGE SENT TO STEVE BOSSAY AT WARREN H SMITH & ASSOCIATES - DALLAS, TX FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790774924445) | | 10.23 |
| | | Total: | $10.23 |
| 9/30/2004 | OVERTIME RELATED COSTS | | 12.80 |
| | | Total: | $12.80 |
| 9/30/2004 | PRINTING & DUPLICATING | | 13.65 |
| | | Total: | $13.65 |
| | TOTAL DISBURSEMENTS | | $198.58 |