**EXHIBIT A**



November 15, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of July 1, 2004 through July 31, 2004:    $    175,000.00

Out-of-pocket expenses processed for the period through July 31, 2004: [1]

| | | |
|---|---:|---:|
| Airfare | $ 1,103.49 | |
| Ground Transportation | 2,367.46 | |
| Meals | 256.71 | |
| Lodging | 742.90 | |
| Research | 863.07 | |
| Communications | 3,549.12 | |
| Photocopying | 134.70 | 9,017.45 |
| **Total Due** | | **$    184,017.45** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3643-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 3643-T**

| | GL Detail Jul-04 | Total Expenses |
|---|---|---|
| Airfare | $ 1,103.49 | $ 1,103.49 |
| Ground Transportation - Car Services - Concord | 137.70 | 137.70 |
| Ground Transportation - Car Services - Elite | 535.89 | 535.89 |
| Ground Transportation - Local Travel | 2.00 | 2.00 |
| Ground Transportation - Out-Of-Town Travel | 399.87 | 399.87 |
| Ground Transportation - Railroad Travel | 1,292.00 | 1,292.00 |
| Meals | 256.71 | 256.71 |
| Lodging | 742.90 | 742.90 |
| Internal Research | 34.07 | 34.07 |
| External Research - Multex | 204.82 | 204.82 |
| External Research - Disclosure | 618.92 | 618.92 |
| External Research - Dow Jones | 5.26 | 5.26 |
| Communications - Telephone Conferencing | 3,535.39 | 3,535.39 |
| Communications - Federal Express | 13.73 | 13.73 |
| Photocopying | 134.70 | 134.70 |
| **Total Expenses** | **$ 9,017.45** | **$ 9,017.45** |

| | |
|---|---|
| **Airfare** | **$ 1,103.49** |
| **Ground Transportation** | **2,367.46** |
| **Meals** | **256.71** |
| **Lodging** | **742.90** |
| **Research** | **863.07** |
| **Communications** | **3,549.12** |
| **Photocopying** | **134.70** |
| **Total Expenses** | **$ 9,017.45** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through July 31, 2004**
**Invoice No. 3643-T**

**Airfare**

| | | |
|---|---|---|
| Zilly (credit issued by vendor) | 11/15/03 | (120.00) |
| Zilly (one-way coach class flight to Fort Lauderdale, FL from Queens, NY) | 02/17/04 | 499.69 |
| Zilly (one-way coach class flight to Newark, NJ from Fort Lauderdale, FL) | 02/18/04 | 507.60 |
| Zilly (one-way flight to Providence, RI from Baltimore, MD) | 05/01/04 | 89.10 |
| Zilly (one-way flight to Baltimore, MD from Vineyard, MA) | 06/16/04 | 127.10 |
| | **Subtotal - Airfare** | **$    1,103.49** |

**Ground Transportation**
**Car Services**
**Concord**

| | | |
|---|---|---|
| Blechman (car home from Blackstone) | 02/24/04 | 137.70 |
| | **Subtotal - Concord** | **137.70** |

**Elite**

| | | |
|---|---|---|
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 06/22/03 | 28.55 |
| Blechman (credit for waiting time) | 06/22/03 | (5.00) |
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 11/18/03 | 20.39 |
| Office Services - Noel (car home from Blackstone) | 03/19/04 | 47.91 |
| Office Services - Noel (credit for waiting time) | 03/19/04 | (4.00) |
| Office Services - Phillip (car home from Blackstone) | 02/24/04 | 36.70 |
| Otero for P. Norris (car to hotel from client meeting in New York, NY) | 03/12/03 | 42.32 |
| Otero for P. Norris (car to Columbia University from Blackstone) | 05/10/03 | 31.10 |
| Otero for P. Norris (car to Montclair, NJ from Blackstone) | 02/27/04 | 70.34 |
| Otero for P. Norris (car to client meeting from hotel in New York, NY) | 03/31/04 | 18.35 |
| Publishing Services - Morin (car home from Blackstone) | 04/14/04 | 28.54 |
| Publishing Services - Rankin (car home from Blackstone) | 04/21/04 | 19.37 |
| Publishing Services - Shepko (car home from Blackstone) | 04/23/04 | 38.74 |
| Publishing Services - Shepko (credit for toll) | 04/23/04 | (4.00) |
| Shinder (car to LaGuardia Airport in Queens, NY from Blackstone) | 11/17/03 | 50.47 |
| Shinder (credit for waiting time and toll) | 11/17/03 | (16.50) |
| Shinder (car to Blackstone from LaGuardia Airport in Queens, NY) | 11/18/03 | 37.72 |
| Zilly (car to LaGuardia Airport in Queens, NY from home) | 11/17/03 | 37.72 |
| Zilly (credit for toll) | 11/17/03 | (4.00) |
| Zilly (car to Pennsylvania Railroad Station from home) | 02/12/04 | 23.45 |
| Zilly (car to LaGuardia Airport in Queens, NY from Blackstone) | 02/17/04 | 37.72 |
| | **Subtotal - Elite** | **535.89** |
| | **Subtotal - Car Services** | **673.59** |

**Local Travel**

| | | |
|---|---|---|
| Blechman (station fee for taxi) | 06/24/04 | 2.00 |
| | **Subtotal - Local Travel** | **2.00** |

**Out-Of-Town Travel**

| | | |
|---|---|---|
| Blechman (taxi to client's offices in Columbia, MD from BWI Railroad Station) | 11/20/03 | 56.00 |
| Blechman (taxi to BWI Railroad Station from client's offices in Columbia, MD) | 05/07/04 | 35.00 |
| Blechman (taxi home from Metro-North railroad station in Stamford, CT) | 05/07/04 | 22.00 |
| Blechman (taxi home from Metro-North railroad station in Stamford, CT) | 05/25/04 | 18.00 |
| Blechman (round trip taxi to/from hotel from/to client's offices in Columbia, MD) | 06/02/04 | 20.00 |
| Blechman (taxi to BWI Railroad Station from client's offices in Columbia, MD) | 06/02/04 | 33.00 |
| Blechman (taxi home from Metro-North railroad station in Stamford, CT) | 06/24/04 | 18.50 |
| Blechman (taxi to BWI Railraod Station from client's offices in Columbia, MD) | 06/24/04 | 35.00 |
| Zilly (car rental during stay in Fort Lauderdale, FL) | 02/17/04 - 02/18/04 | 127.37 |
| Zilly (taxi to client's offices in Columbia, MD from BWI Railroad Station) | 05/07/04 | 35.00 |
| | **Subtotal - Out-Of-Town Travel** | **399.87** |

**Railroad Travel**

| | | |
|---|---|---|
| Blechman (one-way trip to Stamford, CT from Baltimore, MD) | 02/13/04 | 226.00 |
| Blechman (one-way trip to Stamford, CT from Baltimore, MD) | 05/07/04 | 226.00 |
| Zilly (round trip travel to/from Baltimore, MD from/to New York, NY) | 02/12/04 | 220.00 |
| Zilly (one-way trip to Baltimore, MD from New York, NY) | 05/07/04 | 100.00 |
| Zilly (round trip travel to/from Baltimore, MD from/to New York, NY) | 06/02/04 | 420.00 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through July 31, 2004**
**Invoice No. 3643-T**

| | | | |
|---|---|---|---|
| Zilly (one-way trip to New York, NY from Baltimore, MD) | 06/02/04 | 100.00 | |
| | **Subtotal - Railroad Travel** | | **1,292.00** |

**Meals**

| | | | |
|---|---|---|---|
| Blechman (working dinner meal @ Blackstone) | 04/26/04 | 25.00 | |
| Blechman (working dinner meal @ Blackstone) | 04/28/04 | 25.00 | |
| Blechman (meal while traveling) | 05/07/04 | 9.44 | |
| Blechman (catered lunch meal for 6 people during client meeting @ Blackstone) | 05/27/04 | 141.02 | |
| Blechman (meal while traveling) | 06/02/04 | 6.25 | |
| Blechman (working dinner meal @ Blackstone) | 06/03/04 | 25.00 | |
| Tollinche (working dinner meal @ Blackstone) | 06/09/04 | 25.00 | |
| | **Subtotal - Meals** | | **256.71** |

**Lodging**

| | | | |
|---|---|---|---|
| Blechman (1 day hotel stay in Columbia, MD) | 02/11/04 - 02/12/04 | 169.40 | |
| Zilly (1day hotel stay in Boca Raton, FL) | 02/17/04 - 02/18/04 | 370.00 | |
| Zilly (1 day hotel stay in Columbia, MD) | 06/01/04 - 06/02/04 | 203.50 | |
| | **Subtotal - Lodging** | | **742.90** |

**Internal Research**

| | | | |
|---|---|---|---|
| Tollinche | 06/16/04 - 06/30/04 | 34.07 | |
| | **Subtotal - Internal Research** | | **34.07** |

**External Research**
**Multex**

| | | | |
|---|---|---|---|
| Tollinche | 06/16/04 - 06/30/04 | 204.82 | |
| | **Subtotal - Multex** | | **204.82** |

**Disclosure**

| | | | |
|---|---|---|---|
| Tollinche | 06/16/04 - 06/30/04 | 140.01 | |
| Tollinche | 07/01/04 - 07/15/04 | 478.91 | |
| | **Subtotal - Disclosure** | | **618.92** |

**Dow Jones**

| | | | |
|---|---|---|---|
| Tollinche | 06/16/04 - 06/30/04 | 5.26 | |
| | **Subtotal - Dow Jones** | | **5.26** |
| | **Subtotal - External Research** | | **829.00** |

**Communications**
**Telephone Conferencing**

| | | |
|---|---|---|
| Blechman | 06/01/03 - 06/09/03 | 551.47 |
| Blechman | 09/26/03 | 38.00 |
| Blechman | 10/01/03 | 30.79 |
| Blechman | 10/09/03 | 18.50 |
| Blechman | 10/14/03 | 6.45 |
| Blechman | 10/15/03 | 12.89 |
| Blechman | 10/20/03 | 53.91 |
| Blechman | 10/23/03 | 72.68 |
| Blechman | 10/24/03 | 48.48 |
| Blechman | 10/26/03 | 1.60 |
| Blechman | 10/27/03 | 14.98 |
| Blechman | 10/28/03 | 9.60 |
| Blechman | 10/29/03 | 22.14 |
| Blechman | 11/01/03 | 292.02 |
| Blechman | 11/10/03 | 43.84 |
| Blechman | 11/11/03 | 213.64 |
| Blechman | 11/12/03 | 15.70 |
| Blechman | 11/12/03 | 40.04 |
| Blechman | 11/12/03 | 96.54 |
| Blechman | 11/17/03 | 21.52 |
| Blechman | 11/17/03 | 112.82 |
| Blechman | 11/17/03 | 131.74 |
| Blechman | 11/18/03 | 13.68 |
| Blechman | 11/18/03 | 71.38 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through July 31, 2004**
**Invoice No. 3643-T**

| | | |
|---|---|---|
| Blechman | 11/24/03 | 292.86 |
| Blechman | 11/28/03 | 89.29 |
| Blechman | 12/03/03 | 15.60 |
| Blechman | 12/08/03 | 91.06 |
| Blechman | 12/08/03 | 207.29 |
| Blechman | 12/09/03 | 39.87 |
| Blechman | 12/09/03 | 85.09 |
| Blechman | 12/10/03 | 74.06 |
| Blechman | 12/31/03 | 6.77 |
| Blechman | 01/10/04 | 2.16 |
| Blechman | 01/10/04 | 2.17 |
| Blechman | 01/10/04 | 50.19 |
| Blechman | 01/11/04 | 8.44 |
| Blechman | 01/11/04 | 38.39 |
| Blechman | 01/12/04 | 42.22 |
| Blechman | 01/13/04 | 17.89 |
| Blechman | 01/19/04 | 7.24 |
| Blechman | 01/20/04 | 144.49 |
| Blechman | 01/30/04 | 25.68 |
| Blechman | 02/17/04 | 37.61 |
| Blechman | 02/20/04 | 29.59 |
| Blechman | 02/23/04 | 43.03 |
| Blechman | 06/03/04 | 27.39 |
| Blechman | 06/08/04 | 41.80 |
| Blechman | 06/09/04 | 16.60 |
| Blechman | 06/09/04 | 33.24 |
| Blechman | 06/11/04 | 12.47 |
| Zilly | 02/27/04 | 118.49 |
| **Subtotal - Telephone Conferencing** | | **3,535.39** |

**Federal Express**
| | | |
|---|---|---|
| Zilly | 06/16/04 | 13.73 |
| **Subtotal - Federal Express** | | **13.73** |
| **Subtotal - Communications** | | **3,549.12** |

**Photocopying**
| | | |
|---|---|---|
| Blechman | 04/12/04 - 04/18/04 | 51.60 |
| Blechman | 06/20/04 - 07/23/04 | 41.55 |
| de Almeida | 03/15/04 - 03/21/04 | 41.40 |
| Zilly | 06/20/04 - 07/23/04 | 0.15 |
| **Subtotal - Photocopying** | | **134.70** |
| **Total Expenses** | | **$ 9,017.45** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 64.3 |
| David Blechman | Vice President | |
| | | 64.5 |
| | **Total** | **128.8** |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/21/04 | 0.5 | Asset Disposition | Call with S. Farnsworth, J. Baer, M. Shelnitz re: sale of assets |
| David Blechman | 07/21/04 | 0.5 | Asset Disposition | Discussion with P. Zilly re: sale of asset, open items |
| Pamela Zilly | 07/21/04 | 0.5 | Asset Disposition | Discussion with D. Blechman re: sale of asset, open items |
| | | **1.5** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/01/04 | 1.0 | Business Analysis | Correspondence with S. Blatnick. K. Myers, R. Tarola re: call with PD Counsel for Project Caesar |
| David Blechman | 07/06/04 | 0.5 | Business Analysis | Correspondence with P. Zilly, K. Myers Re; Project Hamlet press release |
| Pamela Zilly | 07/20/04 | 1.0 | Business Analysis | Read various court filings re: claims, Scotts Company |
| Pamela Zilly | 07/20/04 | 0.5 | Business Analysis | Read Monthly Operating Reports |
| David Blechman | 07/21/04 | 1.0 | Business Analysis | Calls with S. Farnsworth re: materials for Project Roof, Project Elastic |
| Pamela Zilly | 07/21/04 | 1.0 | Business Analysis | Call with B. Wilson, S. Farnsworth re: Project Roof |
| Pamela Zilly | 07/26/04 | 0.5 | Business Analysis | Discussion with K. Myers re: line of credit for Alltech acquisition |
| Pamela Zilly | 07/26/04 | 0.5 | Business Analysis | Discussion with F. Festa re: Project Roof |
| Pamela Zilly | 07/27/04 | 1.0 | Business Analysis | Calls with K. Myers, S. Cunningham re: Alltech line of credit |
| | | **7.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/02/04 | 1.0 | Case Administration | Read asbestos status memos |
| | | **1.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/01/04 | 1.0 | Committee | Prepare materials for Unsecured Creditors meeting |
| Pamela Zilly | 07/01/04 | 1.0 | Committee | Review materials for meetings with Unsecured Creditors and Equity Committees' advisors |
| Pamela Zilly | 07/01/04 | 1.5 | Committee | Meeting with D. Bernick, T. Freedman, advisers to Unsecured Creditors Committee |
| Pamela Zilly | 07/01/04 | 1.5 | Committee | Meeting with D. Bernick, R. Finke, T. Freedman , counsel to Equity Committee, T. Weschler |
| Pamela Zilly | 07/02/04 | 0.5 | Committee | Arrange call with Counsel for PD Committee |
| Pamela Zilly | 07/02/04 | 0.5 | Committee | Call with K. Myers re : PD Committee questions |
| Pamela Zilly | 07/02/04 | 0.5 | Committee | Call with PD Committee counsel re: Project Caesar |
| Pamela Zilly | 07/02/04 | 0.5 | Committee | Respond to questions from C. Troyer on POR Outline |
| Pamela Zilly | 07/06/04 | 1.0 | Committee | Correspondence with K. Myers, D. Blechman re: Project Hamlet |
| Pamela Zilly | 07/06/04 | 0.5 | Committee | Correspondence with K. Myers re: Filing of CNO re: Project Caesar - Alltech |
| David Blechman | 07/07/04 | 0.3 | Committee | Distribute pension funding motion to Committees' advisors |
| David Blechman | 07/08/04 | 1.5 | Committee | Prepare for 7/9 meeting with Unsecured Creditors Committee |
| David Blechman | 07/08/04 | 0.5 | Committee | Respond to Capstone questions on pension funding motion |
| David Blechman | 07/09/04 | 1.5 | Committee | Prepare materials for Unsecured Creditors Committee meeting |
| David Blechman | 07/09/04 | 3.0 | Committee | Attend Unsecured Creditors Committee meeting |
| David Blechman | 07/09/04 | 0.5 | Committee | Follow-up call with P. Zilly |
| Pamela Zilly | 07/09/04 | 0.5 | Committee | Call with D. Blechman re: Unsecured Creditors meeting |
| Pamela Zilly | 07/09/04 | 0.5 | Committee | Correspondence with K. Myers re: status of markman hearing re: Project Caesar |
| David Blechman | 07/12/04 | 1.0 | Committee | Calls w/ Grace management re: CIBC due diligence |
| David Blechman | 07/14/04 | 0.5 | Committee | Prepare due diligence materials, meeting for CIBC |
| David Blechman | 07/15/04 | 0.5 | Committee | Assist with CIBC due diligence |
| David Blechman | 07/15/04 | 0.5 | Committee | Call with McGowan, Capstone regarding pension funding motion |
| David Blechman | 07/19/04 | 0.3 | Committee | Call with CIBC regarding pension funding motion |
| David Blechman | 07/22/04 | 3.0 | Committee | Travel to Columbia for CIBC due diligence meeting with management |
| David Blechman | 07/22/04 | 3.5 | Committee | Attend due diligence meeting with CIBC |
| David Blechman | 07/28/04 | 1.0 | Committee | Correspondence w/B. McGowan, M. Berkin re: pension motion questions |
| Pamela Zilly | 07/28/04 | 1.0 | Committee | Review Tersigni questions and responses re: pension funding motion |
| David Blechman | 07/30/04 | 1.0 | Committee | Prepare for 8/2 meeting with Capstone |
| | | **29.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/06/04 | 1.5 | Employee Benefits/Pension | Review pension funding motion, call w/B. McGowan regarding same |
| Pamela Zilly | 07/06/04 | 1.0 | Employee Benefits/Pension | Read draft of pension funding motion |
| Pamela Zilly | 07/07/04 | 0.5 | Employee Benefits/Pension | Read final version of pension funding motion |
| David Blechman | 07/12/04 | 0.5 | Employee Benefits/Pension | Calls with B. McGowan re: pension funding motion |
| Pamela Zilly | 07/13/04 | 0.5 | Employee Benefits/Pension | Call with Capstone, B. McGowan, AON representative re: pension funding motion |
|  |  | **4.0** |  |  |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/19/04 | 1.0 | Hearings | Attend Bankruptcy Court hearing re: Alltech acquisition |
|  |  | **1.0** |  |  |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/15/04 | 2.5 | Non-Working Travel Time | Train to New York |
| Pamela Zilly | 07/19/04 | 1.5 | Non-Working Travel Time | Train  to New York |
| | | **4.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/01/04 | 1.0 | Plan and Disclosure Statement | Review schedule of financial assurance |
| Pamela Zilly | 07/01/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Siegel, R. Finke, D. Bernick re: POR alternatives |
| David Blechman | 07/02/04 | 1.0 | Plan and Disclosure Statement | Call w/ P. Zilly regarding status |
| Pamela Zilly | 07/02/04 | 1.0 | Plan and Disclosure Statement | Call with D. Blechman re: POR status |
| David Blechman | 07/06/04 | 1.0 | Plan and Disclosure Statement | Read status memos |
| Pamela Zilly | 07/08/04 | 0.5 | Plan and Disclosure Statement | Read correspondence with D. Blechman re: Capstone follow-up on POR alternative |
| David Blechman | 07/13/04 | 3.0 | Plan and Disclosure Statement | Research terms of preferred securities; prepare summary analysis of same |
| David Blechman | 07/13/04 | 1.0 | Plan and Disclosure Statement | Prepare materials for Board meeting |
| Pamela Zilly | 07/13/04 | 4.0 | Plan and Disclosure Statement | Prepare deal summaries of comparable bankruptcies |
| David Blechman | 07/14/04 | 1.0 | Plan and Disclosure Statement | Call with F. Gilbert, T. Delbrugge regarding claims |
| Pamela Zilly | 07/14/04 | 2.5 | Plan and Disclosure Statement | Train to Baltimore; review presentation materials |
| Pamela Zilly | 07/14/04 | 6.0 | Plan and Disclosure Statement | Attend Grace Board meeting |
| Pamela Zilly | 07/14/04 | 2.5 | Plan and Disclosure Statement | Dinner meeting with Grace management, D. Bernick |
| David Blechman | 07/15/04 | 0.5 | Plan and Disclosure Statement | Call with F. Gilbert regarding claims |
| David Blechman | 07/15/04 | 2.0 | Plan and Disclosure Statement | Work on terms of convertible preferred |
| David Blechman | 07/15/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly regarding plan scenarios, financial projections status |
| Pamela Zilly | 07/15/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman re: status of claims and financial projections |
| David Blechman | 07/16/04 | 4.0 | Plan and Disclosure Statement | Analyze preferred securities market, prepare draft materials |
| David Blechman | 07/19/04 | 0.5 | Plan and Disclosure Statement | Review claims information |
| David Blechman | 07/19/04 | 0.5 | Plan and Disclosure Statement | Call w/F. Gilbert regarding claims information |
| Pamela Zilly | 07/19/04 | 1.5 | Plan and Disclosure Statement | Train to Wilmington; review financial projections |
| David Blechman | 07/20/04 | 1.0 | Plan and Disclosure Statement | Discussion with P. Zilly re: valuation, roll-forward, claims, projections, POR |
| Pamela Zilly | 07/20/04 | 1.0 | Plan and Disclosure Statement | Discussion with D. Blechman re: valuation, roll-forward, claims, projections, POR |
| Pamela Zilly | 07/20/04 | 1.0 | Plan and Disclosure Statement | Update reconciliation of claims, discussion with D.Blechman, T. Delbrugge |
| David Blechman | 07/21/04 | 1.5 | Plan and Disclosure Statement | Prepare list of items for task list |
| Pamela Zilly | 07/21/04 | 0.5 | Plan and Disclosure Statement | Call with P. Norris re: POR and Disclosure Statement |
| Pamela Zilly | 07/21/04 | 0.5 | Plan and Disclosure Statement | Correspondence with R. Tarola, E. Filon re: POR and Disclosure Statement |
| David Blechman | 07/23/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management re: POR formulation. Financial, tax issues |
| Pamela Zilly | 07/23/04 | 1.0 | Plan and Disclosure Statement | Revise Master Task List |
| Pamela Zilly | 07/23/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management re: POR formulaton, financial issues |
| David Blechman | 07/27/04 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly regarding status |
| David Blechman | 07/27/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management re: POR formulation |
| David Blechman | 07/27/04 | 0.5 | Plan and Disclosure Statement | Review claims data |
| David Blechman | 07/27/04 | 2.0 | Plan and Disclosure Statement | Call regarding POR with Kirkland & Ellis |
| Pamela Zilly | 07/27/04 | 1.5 | Plan and Disclosure Statement | Conference call with Grace management, counsel re: POR formulation and master task list |
| Pamela Zilly | 07/27/04 | 2.0 | Plan and Disclosure Statement | Call with B. Spiegel, J. Friedland, L. Sinanyan re: drafting of POR, Disclosure Statement |
| Pamela Zilly | 07/27/04 | 0.8 | Plan and Disclosure Statement | Call with D. Blechman re: financial projections |
| David Blechman | 07/28/04 | 0.5 | Plan and Disclosure Statement | Review claims data |
| David Blechman | 07/28/04 | 0.5 | Plan and Disclosure Statement | Work on POR; coordinate calls with Kirkland & Ellis |
| David Blechman | 07/28/04 | 0.8 | Plan and Disclosure Statement | Review claims data for Kirkland & Ellis call |
| Pamela Zilly | 07/28/04 | 2.5 | Plan and Disclosure Statement | Claims reconciliation analysis |
| David Blechman | 07/29/04 | 1.5 | Plan and Disclosure Statement | Call w/ P. Zilly, J. Friedland; L. Sinanyan re: POR claims classification |
| David Blechman | 07/29/04 | 1.0 | Plan and Disclosure Statement | Review projections |
| Pamela Zilly | 07/29/04 | 1.5 | Plan and Disclosure Statement | Call with D. Blechman, J. Friedland, L. Sinanyan re: claims, capital structure |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/29/04 | 1.0 | Plan and Disclosure Statement | Review projections |
| David Blechman | 07/30/04 | 1.5 | Plan and Disclosure Statement | Call w/ R. Tarola, E. Filon, P. Zilly re: POR, Disclosure Statement issues |
| David Blechman | 07/30/04 | 1.5 | Plan and Disclosure Statement | Review financial model, balance sheet detail |
| Pamela Zilly | 07/30/04 | 1.5 | Plan and Disclosure Statement | Call with R. Tarola, E. Filon, D. Blechman re: Disclosure Statement issues |
| | | **68.8** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/08/04 | 1.0 | Tax Issues | Read correspondence with E. Filon re: POR tax issues |
| David Blechman | 07/13/04 | 1.5 | Tax Issues | Tax call with E. Filon, P. Zilly |
| Pamela Zilly | 07/13/04 | 1.5 | Tax Issues | Call with E. Filon, D. Blechman re: POR tax implications |
| | | **4.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**JULY 1, 2004 - JULY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/01/04 | 2.0 | Valuation | Review valuation materials |
| David Blechman | 07/06/04 | 1.5 | Valuation | Review/revise valuation |
| David Blechman | 07/07/04 | 1.0 | Valuation | Review/revise valuation |
| Pamela Zilly | 07/07/04 | 1.0 | Valuation | Review valuation update |
| Pamela Zilly | 07/09/04 | 2.0 | Valuation | Review valuation material |
| David Blechman | 07/22/04 | 1.0 | Valuation | Follow up discussions with R. Tarola re: valuation |
|  |  | **8.5** |  |  |



November 15, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of August 1, 2004 through August 31, 2004:     $          175,000.00

Out-of-pocket expenses processed for the period through August 31, 2004: [1]

| | | |
|---|---:|---:|
| Airfare | $    758.40 | |
| Ground Transportation | 3,025.52 | |
| Meals | 300.55 | |
| Lodging | 789.81 | |
| Research | 1,139.64 | |
| Communications | 28.66 | |
| Photocopying | 61.65 | 6,104.23 |
| **Total Due** | | **$          181,104.23** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3678-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 3678-T**

|  | GL Detail Aug-04 | Total Expenses |
|---|---|---|
| Airfare | $ 758.40 | $ **758.40** |
| Ground Transportation - Car Services - Elite | 514.27 | **514.27** |
| Ground Transportation - Local Travel | 227.25 | **227.25** |
| Ground Transportation - Out-Of-Town Travel | 176.00 | **176.00** |
| Ground Transportation - Railroad Travel | 2,108.00 | **2,108.00** |
| Meals | 300.55 | **300.55** |
| Lodging | 789.81 | **789.81** |
| Internal Research | 369.56 | **369.56** |
| External Research - Multex | 88.46 | **88.46** |
| External Research - Disclosure | 299.87 | **299.87** |
| External Research - Dow Jones | 143.20 | **143.20** |
| External Research - Securities Data | 238.55 | **238.55** |
| Communications - Telephone Conferencing | 16.06 | **16.06** |
| Communications - Federal Express | 12.60 | **12.60** |
| Photocopying | 61.65 | **61.65** |
| **Total Expenses** | $ **6,104.23** | $ **6,104.23** |

| | |
|---|---|
| **Airfare** | $ **758.40** |
| **Ground Transportation** | **3,025.52** |
| **Meals** | **300.55** |
| **Lodging** | **789.81** |
| **Research** | **1,139.64** |
| **Communications** | **28.66** |
| **Photocopying** | **61.65** |
| **Total Expenses** | $ **6,104.23** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2004**
**Invoice No. 3678-T**

**Airfare**

| | | | |
|---|---|---|---|
| Shinder (one-way coach class flight to Boston, MA from Queens, NY) | 06/21/04 | 137.60 | |
| Shinder (one-way coach class flight to Queens, NY from Boston, MA) | 06/22/04 | 241.60 | |
| Zilly (one-way coach class flight to Boston, MA from Queens, NY) | 06/21/04 | 137.60 | |
| Zilly (one-way coach class flight to Queens, NY from Boston, MA) | 06/22/04 | 241.60 | |
| | **Subtotal - Airfare** | | $ 758.40 |

**Ground Transportation**
**Car Service**
**Elite**

| | | | |
|---|---|---|---|
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 05/25/04 | 22.39 | |
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 06/01/04 | 28.51 | |
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 06/22/04 | 22.39 | |
| de Almeida (car home from Blackstone) | 06/07/04 | 50.80 | |
| Publishing Services - Shepko (car home from Blackstone) | 05/06/04 | 46.89 | |
| Shinder (car to LaGuardia Airport in Queens, NY from home) | 06/21/04 | 37.89 | |
| Tollinche (car home from Blackstone) | 06/29/04 | 48.86 | |
| Tollinche (car home from Blackstone) | 07/01/04 | 48.86 | |
| Tollinche (car home from Blackstone) | 07/12/04 | 48.86 | |
| Zilly (car to Pennsylvania Railroad Station from Blackstone) | 06/01/04 | 25.45 | |
| Zilly (car to Stamford, CT from Blackstone) | 06/28/04 | 105.01 | |
| Zilly (car to Pennsylvania Railroad Station from home) | 07/14/04 | 28.36 | |
| | **Subtotal - Car Service - Elite** | | 514.27 |

**Local Travel**

| | | | |
|---|---|---|---|
| Munfa (weekend train trip home from Blackstone) | 08/14/04 | 5.25 | |
| Munfa (weekend taxi home from Blackstone) | 08/14/04 | 9.00 | |
| Munfa (weekend taxi home from Blackstone) | 08/15/04 | 9.00 | |
| Munfa (evening taxi home from Blackstone) | 08/16/04 | 8.00 | |
| O'Connell (weekend taxi to Blackstone from home) | 08/04/04 | 18.00 | |
| O'Connell (weekend taxi home from Blackstone) | 08/04/04 | 18.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/09/04 | 18.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/10/04 | 18.00 | |
| O'Connell (weekend taxi to Blackstone from home) | 08/15/04 | 18.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/23/04 | 18.00 | |
| O'Connell (taxi to Blackstone from home) | 08/24/04 | 15.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/24/04 | 24.00 | |
| Shinder (taxi to Blackstone from LaGuardia Airport in Queens, NY) | 06/22/04 | 30.00 | |
| Zilly (taxi to Blackstone from Pennsylvania Railroad Station in New York, NY) | 07/15/04 | 9.00 | |
| Zilly (taxi to Blackstone from Pennsylvania Railroad Station in New York, NY) | 07/19/04 | 10.00 | |
| | **Subtotal - Local Travel** | | 227.25 |

**Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Blechman (car service to airport in Washington, DC from W.R. Grace) | 07/22/04 | 65.00 | |
| Shinder (taxi to hotel from airport in Boston, MA) | 06/21/04 | 45.00 | |
| Shinder (taxi to airport from hotel in Boston, MA) | 06/22/04 | 45.00 | |
| Zilly (taxi while traveling) | 07/14/04 | 7.00 | |
| Zilly (taxi while traveling) | 07/15/04 | 7.00 | |
| Zilly (taxi while traveling) | 07/19/04 | 7.00 | |
| | **Subtotal - Out-Of-Town Travel** | | 176.00 |

**Railroad Travel**

| | | | |
|---|---|---|---|
| Blechman (round trip travel to/from Wilmington, DE from/to New York, NY) | 05/25/04 | 314.00 | |
| Blechman (round trip travel: New York, NY to Baltimore, MD to Stamford, CT) | 06/01/04 & 06/02/04 | 450.00 | |
| Blechman (round trip travel: New York, NY to Baltimore, MD to Stamford, CT) | 06/22/04 & 06/24/04 | 450.00 | |
| Blechman (round trip travel to/from Baltimore, MD from/to Stamford, CT) | 06/29/04 | 452.00 | |
| Zilly (taxi to hotel from BWI Railroad Station in Columbia, MD) | 06/01/04 | 33.00 | |
| Zilly (credit for unused train ticket) | 06/18/04 | (286.00) | |
| Zilly (round trip travel to/from Baltimore, MD from/to New York, NY) | 07/14/04 | 224.00 | |
| Zilly (one-way trip to New York, NY from Baltimore, MD) | 07/15/04 | 150.00 | |
| Zilly (round trip travel to/from Wilmington, DE from/to New York, NY) | 07/19/04 | 321.00 | |
| | **Subtotal - Railroad Travel** | | 2,108.00 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2004**
**Invoice No. 3678-T**

**Meals**

| | | |
|---|---|---|
| Blechman (working dinner meal @ Blackstone) | 05/18/04 | 7.06 |
| Blechman (meal while traveling) | 06/01/04 | 55.97 |
| Blechman (working dinner meal @ Blackstone) | 06/05/04 | 18.33 |
| Blechman (working dinner meal @ Blackstone) | 06/08/04 | 20.64 |
| Munfa (weekend working meal @ Blackstone) | 08/14/04 | 4.45 |
| Munfa (weekend working meal @ Blackstone) | 08/15/04 | 6.52 |
| O'Connell (working dinner meal @ Blackstone) | 08/03/04 | 7.06 |
| O'Connell (working dinner meal @ Blackstone) | 08/04/04 | 7.33 |
| O'Connell (working dinner meal @ Blackstone) | 08/10/04 | 7.06 |
| O'Connell (weekend working meal @ Blackstone) | 08/14/04 | 7.04 |
| O'Connell (working dinner meal @ Blackstone) | 08/24/04 | 6.00 |
| Tollinche (working dinner meal @ Blackstone) | 06/24/04 | 25.00 |
| Tollinche (working dinner meal @ Blackstone) | 06/29/04 | 25.00 |
| Tollinche (working dinner meal @ Blackstone) | 07/06/04 | 25.00 |
| Tollinche (working dinner meal @ Blackstone) | 07/12/04 | 25.00 |
| Tollinche (working dinner meal @ Blackstone) | 07/13/04 | 25.00 |
| Zilly (meal while traveling) | 07/15/04 | 28.09 |
| | **Subtotal - Meals** | | **300.55** |

**Lodging**

| | | |
|---|---|---|
| Blechman (1 day hotel stay in Columbia, MD) | 06/01/04 - 06/02/04 | 203.50 |
| Shinder (1 day hotel stay in Boston, MA) | 06/21/04 - 06/22/04 | 311.19 |
| Zilly (1 day hotel stay in Baltimore, MD) | 07/14/04 - 07/15/04 | 275.12 |
| | **Subtotal - Lodging** | | **789.81** |

**Internal Research**

| | | |
|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 74.30 |
| O'Connell | 08/01/04 - 08/15/04 | 295.26 |
| | **Subtotal - Internal Research** | | **369.56** |

**External Research**
**Multex**

| | | |
|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 88.46 |
| | **Subtotal - Multex** | | **88.46** |

**Disclosure**

| | | |
|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 288.19 |
| O'Connell | 08/01/04 - 08/15/04 | 11.68 |
| | **Subtotal - Disclosure** | | **299.87** |

**Dow Jones**

| | | |
|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 143.20 |
| | **Subtotal - Dow Jones** | | **143.20** |

**Securities Data**

| | | |
|---|---|---|
| Tollinche | 07/13/04 | 238.55 |
| | **Subtotal - Securities Data** | | **238.55** |

| | | |
|---|---|---|
| | **Subtotal - External Research** | | **770.08** |

**Communications**
**Telephone Conferencing**

| | | |
|---|---|---|
| Zilly | 07/02/04 | 16.06 |
| | **Subtotal - Telephone Conferencing** | | **16.06** |

**Federal Express**

| | | |
|---|---|---|
| Blechman | 07/16/04 | 12.60 |
| | **Subtotal - Federal Express** | | **12.60** |

| | | |
|---|---|---|
| | **Subtotal - Communications** | | **28.66** |

**Photocopying**

| | | |
|---|---|---|
| Blechman | 07/24/04 - 08/17/04 | 28.80 |
| Munfa | 07/24/04 - 08/17/04 | 15.45 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2004**
**Invoice No. 3678-T**

O'Connell                              07/24/04 - 08/17/04                    17.40
                                       **Subtotal - Photocopying**                      **61.65**

                                       **Total Expenses**              **$      6,104.23**

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 88.7 |
| David Blechman | Vice President | 122.5 |
| James O'Connell | Asociate | 76.3 |
| JP Munfa | Analyst | 63.7 |
| | **Total** | **351.2** |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/04/04 | 0.5 | Business Analysis | Call with K. Myers re: acquisition pipeline |
| David Blechman | 08/05/04 | 0.5 | Business Analysis | Call with S. Farnsworth regarding Projects Roof and Elastic |
| David Blechman | 08/05/04 | 2.0 | Business Analysis | Review financial package |
| Pamela Zilly | 08/05/04 | 0.5 | Business Analysis | Review second quarter results |
| David Blechman | 08/09/04 | 0.5 | Business Analysis | Provide comments on Project Roof and Elastic slides to S, Farnsworth |
| James O'Connell | 08/09/04 | 0.5 | Business Analysis | Conference call regarding potential acquisition with lawyers and management |
| Pamela Zilly | 08/10/04 | 1.0 | Business Analysis | Call on Project X |
| David Blechman | 08/12/04 | 1.0 | Business Analysis | Call with Capstone regarding projects Roof and Elastic |
| Pamela Zilly | 08/17/04 | 0.5 | Business Analysis | Review monthly operating report |
| | | **7.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/02/04 | 2.0 | Case Administration | Review Court filings |
| Pamela Zilly | 08/11/04 | 1.0 | Case Administration | Review Court filings |
| David Blechman | 08/16/04 | 2.0 | Case Administration | Review Court filings |
| Pamela Zilly | 08/27/04 | 0.5 | Case Administration | Call with D. Blechman re: KWELMB, compensation plans |
| David Blechman | 08/30/04 | 1.3 | Case Administration | Review draft KWELMBS motion |
| David Blechman | 08/30/04 | 0.3 | Case Administration | Call regarding KWELMBS motion |
| | | **7.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/02/04 | 1.5 | Committee | Prepare for call with Capstone |
| David Blechman | 08/02/04 | 0.5 | Committee | Call with P. Norris regarding call with Capstone |
| David Blechman | 08/02/04 | 0.8 | Committee | Call with Capstone regarding POR |
| David Blechman | 08/02/04 | 1.0 | Committee | Call with L. Tersigni regarding pensions |
| Pamela Zilly | 08/02/04 | 0.8 | Committee | Call with D. Blechman, Capstone re: POR proposal, claims analysis |
| David Blechman | 08/03/04 | 0.8 | Committee | Call with Capstone, respond to questions regarding POR |
| David Blechman | 08/05/04 | 1.3 | Committee | Participate in earnings call |
| James O'Connell | 08/05/04 | 1.3 | Committee | Conference call: Q2 financial briefing for committee financial reps |
| Pamela Zilly | 08/05/04 | 1.0 | Committee | Call with Committees and FCR advisors re: second quarter results |
| David Blechman | 08/12/04 | 1.0 | Committee | Call with CIBC regarding Projects Roof and Elastic |
| James O'Connell | 08/12/04 | 1.0 | Committee | Conference call regarding projects Roof and Elastic |
| Pamela Zilly | 08/12/04 | 1.0 | Committee | Call with Capstone of Projects Roof and Plastic |
| Pamela Zilly | 08/12/04 | 1.0 | Committee | Call with CIBC on Projects Roof and Plastic |
| David Blechman | 08/13/04 | 2.0 | Committee | Call with T. Freedman regarding 8/16 meeting, prepare materials for same |
| Pamela Zilly | 08/16/04 | 3.0 | Committee | Meeting with redact re: POR |
| David Blechman | 08/17/04 | 0.5 | Committee | Call with PD committee advisor regarding Projects Roof and Elastic |
| David Blechman | 08/22/04 | 2.5 | Committee | Prepare for 8/23 meeting with CIBC; call with P. Zilly regarding same |
| David Blechman | 08/23/04 | 1.3 | Committee | Prepare for meeting with CIBC |
| David Blechman | 08/23/04 | 1.0 | Committee | Meeting with CIBC regarding claims |
| David Blechman | 08/23/04 | 0.8 | Committee | Call with Capstone regarding convertible securities |
| James O'Connell | 08/23/04 | 1.0 | Committee | Meeting with CIBC regarding claims |
| James O'Connell | 08/23/04 | 0.8 | Committee | Conference call with Capstone regarding convertible debt |
| Pamela Zilly | 08/23/04 | 1.0 | Committee | Meeting with CIBC re: claims |
| Pamela Zilly | 08/23/04 | 0.5 | Committee | Call with Capstone re term sheet |
| David Blechman | 08/25/04 | 1.5 | Committee | Prepare for meeting with PD committee |
| David Blechman | 08/25/04 | 4.5 | Committee | Attend meeting with PD committee |
| David Blechman | 08/26/04 | 1.3 | Committee | Work on claims, prepare for 8/27 meeting with CDG |
| Pamela Zilly | 08/26/04 | 1.0 | Committee | Call with C. Troyer , B. McGowan on severance motion |
| David Blechman | 08/27/04 | 1.5 | Committee | Prepare for meeting with CDG |
| David Blechman | 08/27/04 | 1.0 | Committee | Meeting with CDG regarding POR |
| James O'Connell | 08/27/04 | 1.0 | Committee | Meeting with CDG regarding POR/claims |
| Pamela Zilly | 08/27/04 | 1.0 | Committee | Meeting with G. Boyer (CDG) re: claims analysis |
| James O'Connell | 08/30/04 | 0.3 | Committee | Conference call with Capstone and management regarding KWELMBS |
|  |  | **40.1** |  |  |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/26/04 | 0.5 | Employee Benefits/Pension | Review severance-related documents |
| David Blechman | 08/26/04 | 0.5 | Employee Benefits/Pension | Call with B. McGowan, Capstone regarding severance motion |
| David Blechman | 08/27/04 | 0.3 | Employee Benefits/Pension | Call with B. McGowan regarding compensation plans |
| David Blechman | 08/27/04 | 0.3 | Employee Benefits/Pension | Call with P. Zilly re same |
| | | 1.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/17/04 | 2.5 | Non-Working Travel Time | Travel to NY |
| Pamela Zilly | 08/24/04 | 2.5 | Non-Working Travel Time | Travel to NY |
| | | **5.0** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL
AUGUST 1, 2004 - AUGUST 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/02/04 | 1.0 | Plan and Disclosure Statement | Review materials for call with Capstone on Plan Outline |
| Pamela Zilly | 08/02/04 | 0.5 | Plan and Disclosure Statement | Call with P. Norris re: Capstone discussion, POR process |
| David Blechman | 08/03/04 | 0.5 | Plan and Disclosure Statement | Prepare for POR weekly call |
| David Blechman | 08/03/04 | 1.3 | Plan and Disclosure Statement | POR weekly call with Grace management, counsel |
| David Blechman | 08/03/04 | 2.0 | Plan and Disclosure Statement | Analyze preferred stock issues |
| David Blechman | 08/03/04 | 1.0 | Plan and Disclosure Statement | Read draft Plan outline and provide comments |
| David Blechman | 08/03/04 | 1.5 | Plan and Disclosure Statement | Prepare analysis of historical financials |
| David Blechman | 08/03/04 | 1.0 | Plan and Disclosure Statement | Calls w/Zilly regarding status |
| Pamela Zilly | 08/03/04 | 1.0 | Plan and Disclosure Statement | Calls with D. Blechman re: status of projections |
| David Blechman | 08/04/04 | 0.5 | Plan and Disclosure Statement | Prepare for call with Kirkland and Ellis regarding claims |
| David Blechman | 08/04/04 | 0.5 | Plan and Disclosure Statement | Call with J. Friedland regarding POR Outline |
| David Blechman | 08/04/04 | 2.5 | Plan and Disclosure Statement | Call with B. Spiegel, J. Friedland  re: claims and POR |
| David Blechman | 08/04/04 | 2.0 | Plan and Disclosure Statement | Call with B. Tarola, E. Filon, others regarding POR and projections |
| David Blechman | 08/04/04 | 0.5 | Plan and Disclosure Statement | Follow up with P. Zilly |
| David Blechman | 08/04/04 | 0.5 | Plan and Disclosure Statement | Review and provide comments on draft Plan Outline |
| James O'Connell | 08/04/04 | 1.5 | Plan and Disclosure Statement | Research convertible preferred securities |
| James O'Connell | 08/04/04 | 2.5 | Plan and Disclosure Statement | Conference call regarding reorganization plan and projections with B. Tarola, E. Filon and others |
| James O'Connell | 08/04/04 | 1.5 | Plan and Disclosure Statement | Research on convertible preferred securities. |
| Pamela Zilly | 08/04/04 | 1.0 | Plan and Disclosure Statement | Review sequencing of preparation and filing of documents |
| Pamela Zilly | 08/04/04 | 0.5 | Plan and Disclosure Statement | Call with J.Friedland re: same |
| Pamela Zilly | 08/04/04 | 2.5 | Plan and Disclosure Statement | Call with B. Spiegel, J. Friedland re: draft Plan Outline |
| Pamela Zilly | 08/04/04 | 2.0 | Plan and Disclosure Statement | Call with E. Filon, R. Tarola, T. Delbrugee re: Disclosure Statement |
| Pamela Zilly | 08/04/04 | 0.5 | Plan and Disclosure Statement | Follow-up with D. Blechman re: claims estimates |
| David Blechman | 08/05/04 | 1.5 | Plan and Disclosure Statement | Call with B. Spiegel, L. Sinanyan regarding claims, status meeting with P. Zilly |
| James O'Connell | 08/05/04 | 0.5 | Plan and Disclosure Statement | Analysis of convertible preferred securities |
| Pamela Zilly | 08/05/04 | 1.5 | Plan and Disclosure Statement | Read and provide comments on draft Plan Outline |
| Pamela Zilly | 08/05/04 | 1.5 | Plan and Disclosure Statement | Call with B. Spiegel, L. Sinanyan re: Plan Outline, meeting with D. Blechman |
| David Blechman | 08/06/04 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly re: claims analysis |
| David Blechman | 08/06/04 | 0.8 | Plan and Disclosure Statement | Calls with Kirkland and Ellis regarding claims |
| David Blechman | 08/06/04 | 0.8 | Plan and Disclosure Statement | Calls with T. Delbrugge re: claims |
| David Blechman | 08/06/04 | 1.0 | Plan and Disclosure Statement | Summarize claims info |
| David Blechman | 08/06/04 | 0.5 | Plan and Disclosure Statement | Review and provide comments on draft Plan Outline |
| David Blechman | 08/06/04 | 1.3 | Plan and Disclosure Statement | Prepare agenda, calls regarding claims |
| Pamela Zilly | 08/06/04 | 0.5 | Plan and Disclosure Statement | Meeting with D. Blechman re: claims reconciliation |
| Pamela Zilly | 08/06/04 | 0.5 | Plan and Disclosure Statement | Review Draft Plan Outline |
| James O'Connell | 08/09/04 | 1.5 | Plan and Disclosure Statement | Weekly POR status call |
| Pamela Zilly | 08/09/04 | 0.5 | Plan and Disclosure Statement | Prepare agenda items for call with management and counsel |
| David Blechman | 08/10/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management, B. Spiegel, J. Freidland re POR formulation |
| David Blechman | 08/10/04 | 1.3 | Plan and Disclosure Statement | Meeting with P. Zilly, J. O'Connell regarding equity funding alternatives, call with T. Freedman |
| James O'Connell | 08/10/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly, D. Blechman re: equity funding alternatives |
| Pamela Zilly | 08/10/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management, counsel re: POR formulation |
| Pamela Zilly | 08/10/04 | 2.0 | Plan and Disclosure Statement | Read Plan Outline; Tactical Sequencing Outline |
| Pamela Zilly | 08/10/04 | 0.5 | Plan and Disclosure Statement | Review draft Business section of Disclosure statement |
| Pamela Zilly | 08/10/04 | 1.3 | Plan and Disclosure Statement | Meeting with D. Blechman, J. O'Connell, call with T. Freedman re: equity alternatives |
| David Blechman | 08/11/04 | 2.0 | Plan and Disclosure Statement | Call with Grace management, Kirkland and Ellis regarding POR |
| James O'Connell | 08/11/04 | 2.0 | Plan and Disclosure Statement | Plan of reorganization call with B. Spiegel, J. Friedland |
| Pamela Zilly | 08/11/04 | 2.0 | Plan and Disclosure Statement | Call with Grace management, B. Spiegel, J. Friedland, L. Sinanyan re: Plan Outline |
| David Blechman | 08/12/04 | 1.0 | Plan and Disclosure Statement | Call with B. Spiegel, J. Friedland regarding POR |
| David Blechman | 08/12/04 | 1.8 | Plan and Disclosure Statement | Prepare charts regarding POR funding scenarios |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/12/04 | 0.5 | Plan and Disclosure Statement | Calls with J. O'Connell regarding POR |
| James O'Connell | 08/12/04 | 1.0 | Plan and Disclosure Statement | Plan of reorganization call with Kirkland & Ellis |
| James O'Connell | 08/12/04 | 0.5 | Plan and Disclosure Statement | Call with D. Blechman regarding plan of reorganization |
| JP Munfa | 08/12/04 | 2.0 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/12/04 | 1.0 | Plan and Disclosure Statement | Convertible debt research |
| Pamela Zilly | 08/12/04 | 1.0 | Plan and Disclosure Statement | Call with B. Spiegel, J. Friedland on POR |
| Pamela Zilly | 08/12/04 | 1.0 | Plan and Disclosure Statement | Review alternative funding scenarios |
| Pamela Zilly | 08/12/04 | 2.0 | Plan and Disclosure Statement | Review Delbrugge claims detail |
| David Blechman | 08/13/04 | 1.5 | Plan and Disclosure Statement | Work with J. O'Connell analyzing convertible bonds, valuation |
| James O'Connell | 08/13/04 | 1.5 | Plan and Disclosure Statement | Convertible bond analysis and valuation work with D. Blechman |
| JP Munfa | 08/13/04 | 3.2 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/13/04 | 4.5 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/14/04 | 3.0 | Plan and Disclosure Statement | Convertible debt research |
| James O'Connell | 08/15/04 | 0.5 | Plan and Disclosure Statement | Review convertible debt issues analysis |
| James O'Connell | 08/15/04 | 1.8 | Plan and Disclosure Statement | Analysis of specific convertible debt transactions |
| JP Munfa | 08/15/04 | 1.5 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/15/04 | 6.0 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/15/04 | 4.0 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/15/04 | 2.0 | Plan and Disclosure Statement | Convertible debt research |
| David Blechman | 08/16/04 | 0.8 | Plan and Disclosure Statement | Meetings with J. O'Connell regarding convertible securities, review data regarding same |
| James O'Connell | 08/16/04 | 2.5 | Plan and Disclosure Statement | Recent convertible debt issues analysis |
| James O'Connell | 08/16/04 | 0.8 | Plan and Disclosure Statement | Meeting with D. Blechman regarding convertible securities |
| JP Munfa | 08/16/04 | 3.0 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/16/04 | 6.5 | Plan and Disclosure Statement | Convertible debt research |
| JP Munfa | 08/16/04 | 1.0 | Plan and Disclosure Statement | Convertible debt research |
| Pamela Zilly | 08/16/04 | 2.5 | Plan and Disclosure Statement | Travel to Chicago; review Plan Outline |
| David Blechman | 08/17/04 | 1.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding convertible debt re: GUCs |
| David Blechman | 08/17/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly re: tax, projections issues |
| James O'Connell | 08/17/04 | 1.3 | Plan and Disclosure Statement | Meeting with D. Blechman regarding convertible debt |
| JP Munfa | 08/17/04 | 0.8 | Plan and Disclosure Statement | Convertible debt research |
| Pamela Zilly | 08/17/04 | 0.5 | Plan and Disclosure Statement | Review convertible debt analysis |
| David Blechman | 08/18/04 | 1.3 | Plan and Disclosure Statement | Call with Kirkland and Ellis, T. Delbrugge regarding claims |
| David Blechman | 08/18/04 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly re claims |
| David Blechman | 08/18/04 | 2.3 | Plan and Disclosure Statement | Prepare analysis of claims |
| JP Munfa | 08/18/04 | 1.0 | Plan and Disclosure Statement | Management compensation research |
| Pamela Zilly | 08/18/04 | 1.3 | Plan and Disclosure Statement | Call with J. Friedland, T. Delbrugge, D. Blechman on claims |
| Pamela Zilly | 08/18/04 | 1.0 | Plan and Disclosure Statement | Review draft Plan Outline |
| David Blechman | 08/19/04 | 1.0 | Plan and Disclosure Statement | Call with Grace management, B. Spiegel, J. Freidland re POR formulation |
| David Blechman | 08/19/04 | 1.0 | Plan and Disclosure Statement | Review valuation |
| David Blechman | 08/19/04 | 1.0 | Plan and Disclosure Statement | Call with P. Norris, R. Tarola re: projections |
| James O'Connell | 08/19/04 | 0.5 | Plan and Disclosure Statement | Analysis of management equity grants in comparable bankruptcy situations |
| JP Munfa | 08/19/04 | 6.8 | Plan and Disclosure Statement | Management compensation research |
| Pamela Zilly | 08/19/04 | 1.0 | Plan and Disclosure Statement | Call with Grace management, B. Spiegel, J. Freidland re: POR formulation, financial issues |
| Pamela Zilly | 08/19/04 | 1.0 | Plan and Disclosure Statement | Call with P. Norris, R. Tarola re: projections |
| Pamela Zilly | 08/19/04 | 2.0 | Plan and Disclosure Statement | Update claims classification chart |
| Pamela Zilly | 08/19/04 | 1.5 | Plan and Disclosure Statement | Look at R. Tarola operating model |
| JP Munfa | 08/20/04 | 2.0 | Plan and Disclosure Statement | Pension plan research |
| Pamela Zilly | 08/20/04 | 1.0 | Plan and Disclosure Statement | Update claims classification chart |
| JP Munfa | 08/22/04 | 3.0 | Plan and Disclosure Statement | Pension plan research |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/22/04 | 0.5 | Plan and Disclosure Statement | Call with D. Blechmanre: operating model |
| David Blechman | 08/23/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly regarding status of claims, operating model |
| David Blechman | 08/23/04 | 0.5 | Plan and Disclosure Statement | Update claims mapping |
| David Blechman | 08/23/04 | 3.5 | Plan and Disclosure Statement | Analyze cash flows, meetings with J. O'Connell regarding same, prepare for 8/24 meeting |
| James O'Connell | 08/23/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly, D. Blechman re: operating model, claims analysis |
| Pamela Zilly | 08/23/04 | 1.0 | Plan and Disclosure Statement | Review claims estimates |
| Pamela Zilly | 08/23/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman, J. O'Connell re: claims and operating model |
| Pamela Zilly | 08/23/04 | 1.0 | Plan and Disclosure Statement | Send claims analysis to T. Delbrugge |
| Pamela Zilly | 08/23/04 | 2.5 | Plan and Disclosure Statement | Review R. Tarola draft projections |
| David Blechman | 08/24/04 | 1.5 | Plan and Disclosure Statement | Prepare for meeting with management regarding projections |
| David Blechman | 08/24/04 | 4.0 | Plan and Disclosure Statement | Attend meeting with P. Norris, F. Festa, R. Tarola, E. Filon re projections |
| James O'Connell | 08/24/04 | 1.0 | Plan and Disclosure Statement | Prepare for meeting with Grace's management regarding projections |
| James O'Connell | 08/24/04 | 4.0 | Plan and Disclosure Statement | Meeting \P. Zilly, D. Blechman and Grace management regarding financial projections and POR issues |
| Pamela Zilly | 08/24/04 | 1.0 | Plan and Disclosure Statement | Call with Grace management, counsel re: POR |
| Pamela Zilly | 08/24/04 | 2.5 | Plan and Disclosure Statement | Travel to Columbia, review operating model |
| Pamela Zilly | 08/24/04 | 4.0 | Plan and Disclosure Statement | Meeting with R. Tarola, P. Norris, F. Festa re: financial projections |
| David Blechman | 08/25/04 | 0.8 | Plan and Disclosure Statement | Call with T. Delbrugge re claims |
| David Blechman | 08/25/04 | 0.8 | Plan and Disclosure Statement | Status calls with P. Zilly |
| Pamela Zilly | 08/25/04 | 2.0 | Plan and Disclosure Statement | Meeting with E. Leibenstein re: Grace POR |
| Pamela Zilly | 08/25/04 | 1.0 | Plan and Disclosure Statement | Call with Grace management, Counsel re: POR formulation |
| Pamela Zilly | 08/25/04 | 0.8 | Plan and Disclosure Statement | Status calls with D. Blechman re: proforma assumptions |
| David Blechman | 08/26/04 | 0.5 | Plan and Disclosure Statement | Call with J. Baer regarding claims |
| David Blechman | 08/26/04 | 1.0 | Plan and Disclosure Statement | Meeting with JP Munfa regarding equity compensation packages |
| David Blechman | 08/26/04 | 0.8 | Plan and Disclosure Statement | Review data on equity compensation packages |
| James O'Connell | 08/26/04 | 0.5 | Plan and Disclosure Statement | Environmental claims conference call with J. Baer |
| JP Munfa | 08/26/04 | 5.5 | Plan and Disclosure Statement | Management compensation research |
| Pamela Zilly | 08/26/04 | 0.5 | Plan and Disclosure Statement | Call with J. Baer re:  environmental claims |
| Pamela Zilly | 08/26/04 | 1.0 | Plan and Disclosure Statement | Correspondence, call with E. Filon, D. Blechman re: NOLs, exit financing |
| David Blechman | 08/27/04 | 0.5 | Plan and Disclosure Statement | Update claims mapping |
| David Blechman | 08/27/04 | 2.0 | Plan and Disclosure Statement | Call with B. Spiegel, T. Freedman, J. Friedland, J. Baer regarding POR |
| David Blechman | 08/27/04 | 1.0 | Plan and Disclosure Statement | Status meeting with P. Zilly, J. O'Connell |
| David Blechman | 08/27/04 | 2.5 | Plan and Disclosure Statement | Work on claims, calls with Kirkland and Ellis, T. Delbrugge, J. McFarland |
| David Blechman | 08/27/04 | 2.5 | Plan and Disclosure Statement | Work with J. O'Connell on POR structure, calls with E. Filon, D. Siegel regarding same |
| James O'Connell | 08/27/04 | 1.5 | Plan and Disclosure Statement | Conference call with K&E regarding plan of reorganization |
| James O'Connell | 08/27/04 | 1.0 | Plan and Disclosure Statement | Status meeting with P. Zilly and D. Blechman |
| James O'Connell | 08/27/04 | 0.8 | Plan and Disclosure Statement | Drafting trust funding scenarios |
| Pamela Zilly | 08/27/04 | 1.0 | Plan and Disclosure Statement | Review summary of litigation claims; 2nd Q liabilities subject to compromise |
| Pamela Zilly | 08/27/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman, J. O'Connell re: claims and operating model |
| Pamela Zilly | 08/27/04 | 2.0 | Plan and Disclosure Statement | Call with J. Baer, B. Spiegel, J, Friedland, T. Freedman re: POR issues |
| David Blechman | 08/30/04 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding status |
| James O'Connell | 08/30/04 | 0.5 | Plan and Disclosure Statement | Status meeting with D. Blechman |
| JP Munfa | 08/30/04 | 2.5 | Plan and Disclosure Statement | Management compensation research |
| Pamela Zilly | 08/30/04 | 1.0 | Plan and Disclosure Statement | Review proforma balance sheet |
| Pamela Zilly | 08/30/04 | 0.5 | Plan and Disclosure Statement | Status call with D. Blechman re: proforma adjustments, effective date |
| Pamela Zilly | 08/30/04 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, L, Sinanyan on NOLs |
| David Blechman | 08/31/04 | 6.0 | Plan and Disclosure Statement | Work on POR analysis and valuation |
| James O'Connell | 08/31/04 | 1.0 | Plan and Disclosure Statement | Draft reorganization value section of plan of reorganization |
| JP Munfa | 08/31/04 | 4.5 | Plan and Disclosure Statement | Management compensation research |
| Pamela Zilly | 08/31/04 | 2.0 | Plan and Disclosure Statement | Call with Grace management re: POR structure |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/31/04 | 2.0 | Plan and Disclosure Statement | Review R. Tarola operating model |
| | | **230.8** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/02/04 | 0.5 | Tax Issues | Discussion with E. Filon re: NOL preservation; Armstrong Holdings comparison |
| David Blechman | 08/02/04 | 0.5 | Tax Issues | Status meeting with P. Zilly re: tax issues |
| Pamela Zilly | 08/02/04 | 0.5 | Tax Issues | Meeting with D. Blechman re: tax issues |
| Pamela Zilly | 08/17/04 | 1.0 | Tax Issues | Meeting with D. Blechman re: projections, NOL forecasting |
| David Blechman | 08/18/04 | 1.5 | Tax Issues | Call with E. Filon, L. Sinanyan regarding tax claims |
| David Blechman | 08/18/04 | 1.5 | Tax Issues | Review plan outline |
| Pamela Zilly | 08/18/04 | 1.5 | Tax Issues | Call with E. Filon, L. Sinanyan re: tax claims |
| James O'Connell | 08/30/04 | 0.8 | Tax Issues | Conference call with K&E and Grace management regarding NOLs and liquidation analysis |
| | | **7.8** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| James O'Connell | 08/09/04 | 4.5 | Valuation | Comparable company analysis |
| James O'Connell | 08/09/04 | 4.0 | Valuation | Comparable company analysis |
| James O'Connell | 08/10/04 | 2.5 | Valuation | Comparable company analysis |
| James O'Connell | 08/11/04 | 2.3 | Valuation | Comparable company analysis |
| James O'Connell | 08/12/04 | 0.5 | Valuation | Comparable company analysis |
| James O'Connell | 08/15/04 | 10.3 | Valuation | Comparable company analysis |
| David Blechman | 08/16/04 | 2.5 | Valuation | Meeting with J. O'Connell regarding valuation, review analysis |
| James O'Connell | 08/16/04 | 2.5 | Valuation | Meeting with D. Blechman regarding valuation |
| James O'Connell | 08/17/04 | 1.8 | Valuation | Comparable company analysis |
| David Blechman | 08/18/04 | 0.5 | Valuation | Meeting with J. O'Connell regarding valuation |
| James O'Connell | 08/18/04 | 0.5 | Valuation | Comparable company analysis |
| James O'Connell | 08/18/04 | 0.5 | Valuation | Meeting with D. Blechman regarding valuation |
| David Blechman | 08/19/04 | 1.3 | Valuation | Review POR outline, call with L. Sinanyan regarding same |
| David Blechman | 08/19/04 | 1.0 | Valuation | Meeting with J. O'Connell regarding valuation |
| James O'Connell | 08/19/04 | 0.5 | Valuation | Comparable company analysis |
| James O'Connell | 08/19/04 | 1.0 | Valuation | Meeting with D. Blechman regarding valuation |
| James O'Connell | 08/20/04 | 1.5 | Valuation | Valuation analysis based on company projections |
| David Blechman | 08/23/04 | 1.0 | Valuation | DCF Valuation analysis |
| James O'Connell | 08/23/04 | 3.5 | Valuation | Valuation analysis based on company projections for 8/24 meeting (with D. Blechman) |
| David Blechman | 08/30/04 | 0.5 | Valuation | Arrange call regarding NOLs |
| David Blechman | 08/30/04 | 1.5 | Valuation | Review analysis of NOLs |
| David Blechman | 08/30/04 | 1.5 | Valuation | Call regarding NOLs with E. Filon and L. Sinanyan |
| David Blechman | 08/30/04 | 0.5 | Valuation | Follow up with P. Zilly |
| David Blechman | 08/31/04 | 2.0 | Valuation | Call with Grace management, counsel re: POR formulation |
| David Blechman | 08/31/04 | 2.0 | Valuation | Calls with J. O'Connell regarding same |
| James O'Connell | 08/31/04 | 2.0 | Valuation | Calls with D. Blechman regarding plan of reorganization analysis and valuation |
| | | **52.0** | | |



November 15, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of September 1, 2004 through September 30, 2004:    $         175,000.00

Out-of-pocket expenses processed for the period through September 30, 2004: [1]

| | | |
|---|---|---|
| Airfare | $ 1,855.53 | |
| Ground Transportation | 1,646.20 | |
| Meals | 256.65 | |
| Research | 2,826.41 | |
| Communications | 452.23 | 7,037.02 |
| **Total Due** | | **$        182,037.02** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3701-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 3678-T**

| | GL Detail Aug-04 | Total Expenses |
|---|---|---|
| Airfare | $       758.40 | $       **758.40** |
| Ground Transportation - Car Services - Elite | 514.27 | **514.27** |
| Ground Transportation - Local Travel | 227.25 | **227.25** |
| Ground Transportation - Out-Of-Town Travel | 176.00 | **176.00** |
| Ground Transportation - Railroad Travel | 2,108.00 | **2,108.00** |
| Meals | 300.55 | **300.55** |
| Lodging | 789.81 | **789.81** |
| Internal Research | 369.56 | **369.56** |
| External Research - Multex | 88.46 | **88.46** |
| External Research - Disclosure | 299.87 | **299.87** |
| External Research - Dow Jones | 143.20 | **143.20** |
| External Research - Securities Data | 238.55 | **238.55** |
| Communications - Telephone Conferencing | 16.06 | **16.06** |
| Communications - Federal Express | 12.60 | **12.60** |
| Photocopying | 61.65 | **61.65** |
| **Total Expenses** | $       **6,104.23** | $       **6,104.23** |

| | |
|---|---|
| **Airfare** | $       **758.40** |
| **Ground Transportation** | **3,025.52** |
| **Meals** | **300.55** |
| **Lodging** | **789.81** |
| **Research** | **1,139.64** |
| **Communications** | **28.66** |
| **Photocopying** | **61.65** |
| **Total Expenses** | $       **6,104.23** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2004**
**Invoice No. 3678-T**

**Airfare**

| | | | |
|---|---|---|---|
| Shinder (one-way coach class flight to Boston, MA from Queens, NY) | 06/21/04 | 137.60 | |
| Shinder (one-way coach class flight to Queens, NY from Boston, MA) | 06/22/04 | 241.60 | |
| Zilly (one-way coach class flight to Boston, MA from Queens, NY) | 06/21/04 | 137.60 | |
| Zilly (one-way coach class flight to Queens, NY from Boston, MA) | 06/22/04 | 241.60 | |
| | **Subtotal - Airfare** | | $    758.40 |

**Ground Transportation**
**Car Service**
**Elite**

| | | | |
|---|---|---|---|
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 05/25/04 | 22.39 | |
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 06/01/04 | 28.51 | |
| Blechman (car to Pennsylvania Railroad Station from Blackstone) | 06/22/04 | 22.39 | |
| de Almeida (car home from Blackstone) | 06/07/04 | 50.80 | |
| Publishing Services - Shepko (car home from Blackstone) | 05/06/04 | 46.89 | |
| Shinder (car to LaGuardia Airport in Queens, NY from home) | 06/21/04 | 37.89 | |
| Tollinche (car home from Blackstone) | 06/29/04 | 48.86 | |
| Tollinche (car home from Blackstone) | 07/01/04 | 48.86 | |
| Tollinche (car home from Blackstone) | 07/12/04 | 48.86 | |
| Zilly (car to Pennsylvania Railroad Station from Blackstone) | 06/01/04 | 25.45 | |
| Zilly (car to Stamford, CT from Blackstone) | 06/28/04 | 105.01 | |
| Zilly (car to Pennsylvania Railroad Station from home) | 07/14/04 | 28.36 | |
| | **Subtotal - Car Service - Elite** | | 514.27 |

**Local Travel**

| | | | |
|---|---|---|---|
| Munfa (weekend train trip home from Blackstone) | 08/14/04 | 5.25 | |
| Munfa (weekend taxi home from Blackstone) | 08/14/04 | 9.00 | |
| Munfa (weekend taxi home from Blackstone) | 08/15/04 | 9.00 | |
| Munfa (evening taxi home from Blackstone) | 08/16/04 | 8.00 | |
| O'Connell (weekend taxi to Blackstone from home) | 08/04/04 | 18.00 | |
| O'Connell (weekend taxi home from Blackstone) | 08/04/04 | 18.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/09/04 | 18.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/10/04 | 18.00 | |
| O'Connell (weekend taxi to Blackstone from home) | 08/15/04 | 18.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/23/04 | 18.00 | |
| O'Connell (taxi to Blackstone from home) | 08/24/04 | 15.00 | |
| O'Connell (evening taxi home from Blackstone) | 08/24/04 | 24.00 | |
| Shinder (taxi to Blackstone from LaGuardia Airport in Queens, NY) | 06/22/04 | 30.00 | |
| Zilly (taxi to Blackstone from Pennsylvania Railroad Station in New York, NY) | 07/15/04 | 9.00 | |
| Zilly (taxi to Blackstone from Pennsylvania Railroad Station in New York, NY) | 07/19/04 | 10.00 | |
| | **Subtotal - Local Travel** | | 227.25 |

**Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Blechman (car service to airport in Washington, DC from W.R. Grace) | 07/22/04 | 65.00 | |
| Shinder (taxi to hotel from airport in Boston, MA) | 06/21/04 | 45.00 | |
| Shinder (taxi to airport from hotel in Boston, MA) | 06/22/04 | 45.00 | |
| Zilly (taxi while traveling) | 07/14/04 | 7.00 | |
| Zilly (taxi while traveling) | 07/15/04 | 7.00 | |
| Zilly (taxi while traveling) | 07/19/04 | 7.00 | |
| | **Subtotal - Out-Of-Town Travel** | | 176.00 |

**Railroad Travel**

| | | | |
|---|---|---|---|
| Blechman (round trip travel to/from Wilmington, DE from/to New York, NY) | 05/25/04 | 314.00 | |
| Blechman (round trip travel: New York, NY to Baltimore, MD to Stamford, CT) | 06/01/04 & 06/02/04 | 450.00 | |
| Blechman (round trip travel: New York, NY to Baltimore, MD to Stamford, CT) | 06/22/04 & 06/24/04 | 450.00 | |
| Blechman (round trip travel to/from Baltimore, MD from/to Stamford, CT) | 06/29/04 | 452.00 | |
| Zilly (taxi to hotel from BWI Railroad Station in Columbia, MD) | 06/01/04 | 33.00 | |
| Zilly (credit for unused train ticket) | 06/18/04 | (286.00) | |
| Zilly (round trip travel to/from Baltimore, MD from/to New York, NY) | 07/14/04 | 224.00 | |
| Zilly (one-way trip to New York, NY from Baltimore, MD) | 07/15/04 | 150.00 | |
| Zilly (round trip travel to/from Wilmington, DE from/to New York, NY) | 07/19/04 | 321.00 | |
| | **Subtotal - Railroad Travel** | | 2,108.00 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2004**
**Invoice No. 3678-T**

**Meals**

| | | | |
|---|---|---|---|
| Blechman (working dinner meal @ Blackstone) | 05/18/04 | 7.06 | |
| Blechman (meal while traveling) | 06/01/04 | 55.97 | |
| Blechman (working dinner meal @ Blackstone) | 06/05/04 | 18.33 | |
| Blechman (working dinner meal @ Blackstone) | 06/08/04 | 20.64 | |
| Munfa (weekend working meal @ Blackstone) | 08/14/04 | 4.45 | |
| Munfa (weekend working meal @ Blackstone) | 08/15/04 | 6.52 | |
| O'Connell (working dinner meal @ Blackstone) | 08/03/04 | 7.06 | |
| O'Connell (working dinner meal @ Blackstone) | 08/04/04 | 7.33 | |
| O'Connell (working dinner meal @ Blackstone) | 08/10/04 | 7.06 | |
| O'Connell (weekend working meal @ Blackstone) | 08/14/04 | 7.04 | |
| O'Connell (working dinner meal @ Blackstone) | 08/24/04 | 6.00 | |
| Tollinche (working dinner meal @ Blackstone) | 06/24/04 | 25.00 | |
| Tollinche (working dinner meal @ Blackstone) | 06/29/04 | 25.00 | |
| Tollinche (working dinner meal @ Blackstone) | 07/06/04 | 25.00 | |
| Tollinche (working dinner meal @ Blackstone) | 07/12/04 | 25.00 | |
| Tollinche (working dinner meal @ Blackstone) | 07/13/04 | 25.00 | |
| Zilly (meal while traveling) | 07/15/04 | 28.09 | |
| | **Subtotal - Meals** | | **300.55** |

**Lodging**

| | | | |
|---|---|---|---|
| Blechman (1 day hotel stay in Columbia, MD) | 06/01/04 - 06/02/04 | 203.50 | |
| Shinder (1 day hotel stay in Boston, MA) | 06/21/04 - 06/22/04 | 311.19 | |
| Zilly (1 day hotel stay in Baltimore, MD) | 07/14/04 - 07/15/04 | 275.12 | |
| | **Subtotal - Lodging** | | **789.81** |

**Internal Research**

| | | | |
|---|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 74.30 | |
| O'Connell | 08/01/04 - 08/15/04 | 295.26 | |
| | **Subtotal - Internal Research** | | **369.56** |

**External Research**
**Multex**

| | | | |
|---|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 88.46 | |
| | **Subtotal - Multex** | | **88.46** |

**Disclosure**

| | | | |
|---|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 288.19 | |
| O'Connell | 08/01/04 - 08/15/04 | 11.68 | |
| | **Subtotal - Disclosure** | | **299.87** |

**Dow Jones**

| | | | |
|---|---|---|---|
| Munfa | 08/01/04 - 08/15/04 | 143.20 | |
| | **Subtotal - Dow Jones** | | **143.20** |

**Securities Data**

| | | | |
|---|---|---|---|
| Tollinche | 07/13/04 | 238.55 | |
| | **Subtotal - Securities Data** | | **238.55** |
| | **Subtotal - External Research** | | **770.08** |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Zilly | 07/02/04 | 16.06 | |
| | **Subtotal - Telephone Conferencing** | | **16.06** |

**Federal Express**

| | | | |
|---|---|---|---|
| Blechman | 07/16/04 | 12.60 | |
| | **Subtotal - Federal Express** | | **12.60** |
| | **Subtotal - Communications** | | **28.66** |

**Photocopying**

| | | | |
|---|---|---|---|
| Blechman | 07/24/04 - 08/17/04 | 28.80 | |
| Munfa | 07/24/04 - 08/17/04 | 15.45 | |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through August 31, 2004**
**Invoice No. 3678-T**

| | | | |
|---|---|---|---|
| O'Connell | 07/24/04 - 08/17/04 | 17.40 | |
| | **Subtotal - Photocopying** | | **61.65** |
| | **Total Expenses** | | **$ 6,104.23** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 90.8 |
| David Blechman | Vice President | 147.5 |
| James O'Connell | Associate | 116.3 |
| JP Munfa | Analyst | 35.8 |
| | **Total** | **390.4** |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/01/04 | 2.0 | Business Analysis | Calls regarding KWELMBS motion |
| Pamela Zilly | 09/07/04 | 1.5 | Business Analysis | Read Grace 10K |
| David Blechman | 09/14/04 | 1.0 | Business Analysis | Call with management and  Kirkland & Ellis regarding KWELMBS |
| Pamela Zilly | 09/30/04 | 1.5 | Business Analysis | Call with Capstone re:  Honeywell settlement |
| | | **6.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/01/04 | 2.0 | Case Administration | Review Court filings |
| Pamela Zilly | 09/13/04 | 1.0 | Case Administration | Review Court filings re: ZAI budget, KWELMBs, Severence |
| Pamela Zilly | 09/13/04 | 2.0 | Case Administration | Prepare Court ordered fee statement |
| Pamela Zilly | 09/16/04 | 2.0 | Case Administration | Prepare Grace Fee Response |
| David Blechman | 09/21/04 | 3.0 | Case Administration | Review Court filings |
|  |  | **10.0** |  |  |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/14/04 | 0.5 | Committee | Status meeting with P. Zilly, call to Capstone re: POR |
| Pamela Zilly | 09/14/04 | 0.5 | Committee | Status meeting with D. Blechman, call to Capstone |
| David Blechman | 09/15/04 | 0.3 | Committee | Prepare for call with Capstone |
| David Blechman | 09/15/04 | 0.5 | Committee | Call with Capstone RE: POR, claims |
| David Blechman | 09/28/04 | 0.8 | Committee | Call with M. Berkin re: court motions |
| David Blechman | 09/28/04 | 0.8 | Committee | Call with CIBC re: court motions |
| Pamela Zilly | 09/28/04 | 1.0 | Committee | Call with CIBC re: claims reconciliation |
| | | 4.3 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| JP Munfa | 09/01/04 | 3.0 | Employee Benefits/Pension | Management compensation research |
| JP Munfa | 09/02/04 | 5.0 | Employee Benefits/Pension | Management compensation research |
| JP Munfa | 09/03/04 | 7.5 | Employee Benefits/Pension | Management compensation research |
| | | **15.5** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| JP Munfa | 09/21/04 | 2.0 | Hearings | Research and Pacer fee statement documents |
| JP Munfa | 09/22/04 | 0.3 | Hearings | Research Pacer Documents |
| David Blechman | 09/23/04 | 0.8 | Hearings | Prepare for court hearing 9/27 |
| David Blechman | 09/23/04 | 0.3 | Hearings | Call with CDG re: their Fee Statement |
| David Blechman | 09/26/04 | 1.0 | Hearings | Prepare for Court hearing |
| David Blechman | 09/27/04 | 3.0 | Hearings | Attend Court hearing, management meeting at Pachulski, Stang |
| | | 7.3 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/13/04 | 2.5 | Non-Working Travel Time | Travel to NY |
| James O'Connell | 09/13/04 | 2.5 | Non-Working Travel Time | Travel to Columbia, MD |
| | | **5.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/01/04 | 4.0 | Plan and Disclosure Statement | Work on financial projections, POR analysis, valuation; discussion with R. Tarola |
| David Blechman | 09/01/04 | 1.0 | Plan and Disclosure Statement | Status call with B. Spiegel, J. Friedland on Plan Outline; status of documents |
| James O'Connell | 09/01/04 | 1.5 | Plan and Disclosure Statement | Drafting valuation section of plan of reorganization |
| James O'Connell | 09/01/04 | 0.5 | Plan and Disclosure Statement | GUC funding alternatives analysis |
| David Blechman | 09/02/04 | 5.0 | Plan and Disclosure Statement | Work on POR analysis and valuation |
| David Blechman | 09/02/04 | 0.8 | Plan and Disclosure Statement | Call with B. Spiegel regarding POR structure |
| David Blechman | 09/02/04 | 2.5 | Plan and Disclosure Statement | Prepare analyses regarding GUC recovery |
| David Blechman | 09/03/04 | 1.3 | Plan and Disclosure Statement | Review environmental claims estimates |
| David Blechman | 09/03/04 | 1.0 | Plan and Disclosure Statement | Call with B. Corcoran regarding environmental reserve estimates |
| David Blechman | 09/03/04 | 0.5 | Plan and Disclosure Statement | Discussion with P. Zilly re: projections and POR assumptions |
| David Blechman | 09/03/04 | 1.5 | Plan and Disclosure Statement | Review draft projections |
| David Blechman | 09/03/04 | 1.0 | Plan and Disclosure Statement | Call with B. Tarola regarding projections |
| Pamela Zilly | 09/03/04 | 2.0 | Plan and Disclosure Statement | Review Tarola model and write-up of assumptions |
| Pamela Zilly | 09/03/04 | 1.0 | Plan and Disclosure Statement | Review financial projections |
| Pamela Zilly | 09/03/04 | 0.5 | Plan and Disclosure Statement | Discussion with D. Blechman re: status of projections |
| Pamela Zilly | 09/05/04 | 1.5 | Plan and Disclosure Statement | Review GUC funding alternatives |
| Pamela Zilly | 09/07/04 | 1.0 | Plan and Disclosure Statement | Call with P. Norris, F. Festa, R. Tarola, D. Siegel re: financial projections; exit financing |
| Pamela Zilly | 09/07/04 | 2.0 | Plan and Disclosure Statement | Prepare list of open issues re: POR structure, financial projections |
| Pamela Zilly | 09/07/04 | 2.0 | Plan and Disclosure Statement | Review financial model |
| David Blechman | 09/08/04 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly regarding status of projections |
| David Blechman | 09/08/04 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell regarding status |
| David Blechman | 09/08/04 | 0.8 | Plan and Disclosure Statement | Review open issues, call with R. Finke |
| David Blechman | 09/08/04 | 1.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding projections |
| James O'Connell | 09/08/04 | 1.5 | Plan and Disclosure Statement | Financial model analysis |
| James O'Connell | 09/08/04 | 1.3 | Plan and Disclosure Statement | Meeting with D. Blechman regarding projections |
| JP Munfa | 09/08/04 | 2.0 | Plan and Disclosure Statement | Model construction for separation of U.S./foreign  income |
| JP Munfa | 09/08/04 | 5.0 | Plan and Disclosure Statement | Model construction for separation of U.S./foreign income |
| Pamela Zilly | 09/08/04 | 2.0 | Plan and Disclosure Statement | Prepare list of open issues re: POR structure, financial projections |
| Pamela Zilly | 09/08/04 | 1.5 | Plan and Disclosure Statement | Review POR Model |
| Pamela Zilly | 09/08/04 | 0.5 | Plan and Disclosure Statement | Call with D. Blechman re: open issues |
| David Blechman | 09/09/04 | 4.0 | Plan and Disclosure Statement | Review projections, prepare analysis comparing exit financing alternatives |
| David Blechman | 09/09/04 | 2.5 | Plan and Disclosure Statement | Call with management regarding POR, meeting with P. Zilly, JP Munfa regarding same |
| David Blechman | 09/09/04 | 1.8 | Plan and Disclosure Statement | Revise term sheet and analysis regarding GUC recovery |
| James O'Connell | 09/09/04 | 1.8 | Plan and Disclosure Statement | Plan of reorganization conference call |
| JP Munfa | 09/09/04 | 2.5 | Plan and Disclosure Statement | Model construction of tax impacts of source of income |
| Pamela Zilly | 09/09/04 | 2.0 | Plan and Disclosure Statement | Call with Grace management, counsel re: POR and Disclosure Statement structure and issues |
| Pamela Zilly | 09/10/04 | 1.0 | Plan and Disclosure Statement | Review draft Plan Outline and Sequencing of Documents |
| Pamela Zilly | 09/10/04 | 1.0 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 09/10/04 | 2.0 | Plan and Disclosure Statement | Read Draft Disclosure Statement |
| David Blechman | 09/11/04 | 2.0 | Plan and Disclosure Statement | Read draft EPA consent decree |
| David Blechman | 09/11/04 | 0.5 | Plan and Disclosure Statement | Prepare list of issues |
| David Blechman | 09/13/04 | 2.5 | Plan and Disclosure Statement | Travel to Columbia; prepare for meetings with management |
| David Blechman | 09/13/04 | 1.5 | Plan and Disclosure Statement | Conference call / meeting with management regarding pro forma balance sheet |
| David Blechman | 09/13/04 | 1.3 | Plan and Disclosure Statement | Meetings with F. Gilbert, T. Delbrugge, M. Brown regarding disclosure statement projections |
| David Blechman | 09/13/04 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| David Blechman | 09/13/04 | 2.5 | Plan and Disclosure Statement | Read, comment on draft POR |
| David Blechman | 09/13/04 | 1.0 | Plan and Disclosure Statement | Prepare for 9/14 call with Tarola |
| James O'Connell | 09/13/04 | 1.3 | Plan and Disclosure Statement | Meeting with D. Blechman, F. Gilbert, T. Delbrugge, M. Brown re: disclosure statement projections |
| James O'Connell | 09/13/04 | 0.5 | Plan and Disclosure Statement | Status meeting with D. Blechman |
| Pamela Zilly | 09/13/04 | 0.5 | Plan and Disclosure Statement | Call with C. Emerson re: equity and warrant issues |
| Pamela Zilly | 09/13/04 | 1.5 | Plan and Disclosure Statement | Call with P. Norris, R. Tarola re: financial projections and balance sheet adjustments |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/14/04 | 2.0 | Plan and Disclosure Statement | POR structure call with Grace management, Kirkland & Ellis |
| James O'Connell | 09/14/04 | 2.0 | Plan and Disclosure Statement | Plan of reorganization conference call with Kirkland and Grace management |
| James O'Connell | 09/14/04 | 1.0 | Plan and Disclosure Statement | Conference call regarding financial model with P. Zilly, B. Tarola, T. Delbrugge and M. Brown |
| Pamela Zilly | 09/14/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola re: modeling questions |
| David Blechman | 09/15/04 | 1.0 | Plan and Disclosure Statement | Call regarding insurance coverage with J. Posner |
| David Blechman | 09/15/04 | 1.5 | Plan and Disclosure Statement | Review environmental claims |
| James O'Connell | 09/15/04 | 1.0 | Plan and Disclosure Statement | Conference call regarding insurance coverage with F. Zaremby and J. Posner |
| Pamela Zilly | 09/15/04 | 2.0 | Plan and Disclosure Statement | Review POR model |
| James O'Connell | 09/16/04 | 9.0 | Plan and Disclosure Statement | Revising financial model to incorporate more functionality |
| Pamela Zilly | 09/16/04 | 1.0 | Plan and Disclosure Statement | Call with C. Emerson re: SEC requirements |
| David Blechman | 09/17/04 | 1.0 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding model |
| David Blechman | 09/17/04 | 1.3 | Plan and Disclosure Statement | Review environmental claims |
| David Blechman | 09/17/04 | 7.0 | Plan and Disclosure Statement | Meetings, calls w/ R. Tarola, E. Filon, revisions to POR model re:taxes, NOLs, placing of exit financing, cash repatriation, other financial factors |
| James O'Connell | 09/17/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman regarding model |
| James O'Connell | 09/17/04 | 2.0 | Plan and Disclosure Statement | Revising financial model to incorporate more functionality |
| James O'Connell | 09/17/04 | 7.5 | Plan and Disclosure Statement | Foreign debt structure and taxation analysis |
| David Blechman | 09/18/04 | 1.0 | Plan and Disclosure Statement | Call with J. O'Connell regarding model |
| James O'Connell | 09/18/04 | 1.0 | Plan and Disclosure Statement | Call with D. Blechman regarding model |
| Pamela Zilly | 09/18/04 | 1.0 | Plan and Disclosure Statement | Review Tarola POR projections write-up |
| David Blechman | 09/19/04 | 4.0 | Plan and Disclosure Statement | Update financial model analysis of claims |
| James O'Connell | 09/19/04 | 2.0 | Plan and Disclosure Statement | Revisions to financial model based on updated management forecast |
| James O'Connell | 09/19/04 | 1.0 | Plan and Disclosure Statement | Revisions to debt calculations and structure in financial model |
| Pamela Zilly | 09/19/04 | 2.0 | Plan and Disclosure Statement | Review funding scenarios, debt capacity, and NOL impact |
| David Blechman | 09/20/04 | 1.5 | Plan and Disclosure Statement | Call with B. Spiegel, L. Sinanyan regarding plan issues |
| James O'Connell | 09/20/04 | 9.8 | Plan and Disclosure Statement | Revisions to financial model: debt sensitivities, separation of U.S./foreign EBIT, cash flows, NOLs, capital structure |
| Pamela Zilly | 09/20/04 | 1.0 | Plan and Disclosure Statement | Call with P. Norris,C. Emerson disclosure statement requirements |
| Pamela Zilly | 09/20/04 | 1.5 | Plan and Disclosure Statement | Call with J. Friedland, L.Sinanyan re: POR |
| Pamela Zilly | 09/20/04 | 1.0 | Plan and Disclosure Statement | Update Claims analysis and reconciliation with POR treatment |
| Pamela Zilly | 09/20/04 | 1.5 | Plan and Disclosure Statement | Review POR model inc. proforma balance sheet adjustments |
| Pamela Zilly | 09/20/04 | 0.5 | Plan and Disclosure Statement | Call with P. Norris re Disclosure Statement requirements re: projections |
| David Blechman | 09/21/04 | 2.0 | Plan and Disclosure Statement | Prepare for meetings with management |
| David Blechman | 09/21/04 | 5.0 | Plan and Disclosure Statement | Meetings with management regarding projections, strategy, status |
| James O'Connell | 09/21/04 | 5.0 | Plan and Disclosure Statement | Meeting with P. Norris, B. Tarola, M. Shelnitz, D. Siegel E. Filon and others re: projections, strategy and status |
| Pamela Zilly | 09/21/04 | 1.0 | Plan and Disclosure Statement | Read draft Plan of Reorganization |
| Pamela Zilly | 09/21/04 | 2.5 | Plan and Disclosure Statement | Travel to Columbia; review NOL scenarios |
| Pamela Zilly | 09/21/04 | 1.0 | Plan and Disclosure Statement | Review historical statistics re: financial projections |
| Pamela Zilly | 09/21/04 | 5.0 | Plan and Disclosure Statement | Meeting with P. Norris, F. Festa, R. Tarola, M. Shelnitz re: Disclosure Statement exhibits |
| David Blechman | 09/22/04 | 1.0 | Plan and Disclosure Statement | Review POR documents |
| David Blechman | 09/22/04 | 2.5 | Plan and Disclosure Statement | Review projections, claims |
| David Blechman | 09/22/04 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| David Blechman | 09/22/04 | 3.0 | Plan and Disclosure Statement | Work on projections |
| James O'Connell | 09/22/04 | 5.0 | Plan and Disclosure Statement | Revisions and updates to financial model based on new management projections |
| JP Munfa | 09/22/04 | 2.5 | Plan and Disclosure Statement | Yield and spread research of B and BB bonds |
| Pamela Zilly | 09/22/04 | 0.8 | Plan and Disclosure Statement | Meeting with D. Blechman re: GUC recovery, debt assimptions |
| David Blechman | 09/23/04 | 5.0 | Plan and Disclosure Statement | Review/revise projections, compare to revised pro forma, meeting with J. O'Connell re: same |
| James O'Connell | 09/23/04 | 5.0 | Plan and Disclosure Statement | Revisions to financial model based on new management projections with D. Blechman |
| David Blechman | 09/24/04 | 2.0 | Plan and Disclosure Statement | Work with J. O'Connell regarding projections, tax analysis |
| Pamela Zilly | 09/24/04 | 3.0 | Plan and Disclosure Statement | Read Draft Plan and Disclosure Statement, provide comments |
| Pamela Zilly | 09/24/04 | 1.5 | Plan and Disclosure Statement | Review POR Model for GUC funding scenarios |
| David Blechman | 09/26/04 | 4.5 | Plan and Disclosure Statement | Work on valuation, projections, call with J. O'Connell regarding same |
| James O'Connell | 09/26/04 | 4.5 | Plan and Disclosure Statement | Analysis of net debt bridge between debt/tax model and management projections, call with D. Blechman regarding same |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/27/04 | 2.0 | Plan and Disclosure Statement | Review/mark draft disclosure statement |
| James O'Connell | 09/27/04 | 0.5 | Plan and Disclosure Statement | Edits to financial section of disclosure statement text |
| James O'Connell | 09/27/04 | 1.0 | Plan and Disclosure Statement | Analysis of difference between management projections and revised capital structure scenario |
| JP Munfa | 09/27/04 | 4.0 | Plan and Disclosure Statement | Insurance WACC research |
| Pamela Zilly | 09/27/04 | 2.5 | Plan and Disclosure Statement | Review financial and POR model for tax, NOL assumptions |
| David Blechman | 09/28/04 | 0.8 | Plan and Disclosure Statement | Meetings with P. Zilly regarding status |
| David Blechman | 09/28/04 | 1.0 | Plan and Disclosure Statement | Weekly POR call |
| David Blechman | 09/28/04 | 1.3 | Plan and Disclosure Statement | Analyze claims, calls regarding claims and tax |
| David Blechman | 09/28/04 | 1.5 | Plan and Disclosure Statement | Call with Tarola, Norris, Zilly, O'Connell re: financial open items |
| David Blechman | 09/28/04 | 1.0 | Plan and Disclosure Statement | Kirkland & Ellis call re: trading restrictions |
| James O'Connell | 09/28/04 | 1.0 | Plan and Disclosure Statement | Plan of reorganization conference call |
| James O'Connell | 09/28/04 | 2.0 | Plan and Disclosure Statement | Financial model capital structure sensitivity analysis |
| Pamela Zilly | 09/28/04 | 1.0 | Plan and Disclosure Statement | POR working group call |
| Pamela Zilly | 09/28/04 | 1.5 | Plan and Disclosure Statement | Read ancillary POR documents |
| Pamela Zilly | 09/28/04 | 1.0 | Plan and Disclosure Statement | Call on trading restrictions with E. Filon, M. Shelnitz |
| Pamela Zilly | 09/28/04 | 2.0 | Plan and Disclosure Statement | Review summary financial projections |
| Pamela Zilly | 09/28/04 | 0.5 | Plan and Disclosure Statement | Call with E. Leibenstein re: claims |
| Pamela Zilly | 09/28/04 | 1.5 | Plan and Disclosure Statement | Call with R. Tarola, P. Norris, E. Filon re: financial projections and tax issues |
| David Blechman | 09/29/04 | 7.0 | Plan and Disclosure Statement | Call to review POR documentation with Grace management and K&E |
| David Blechman | 09/29/04 | 1.5 | Plan and Disclosure Statement | Claims analysis |
| James O'Connell | 09/29/04 | 4.5 | Plan and Disclosure Statement | Financial model capital structure sensitivity analysis |
| Pamela Zilly | 09/29/04 | 8.0 | Plan and Disclosure Statement | Call with POR Working Group to review POR documents |
| Pamela Zilly | 09/29/04 | 1.5 | Plan and Disclosure Statement | Review POR model and valuation |
| David Blechman | 09/30/04 | 1.5 | Plan and Disclosure Statement | Call with m. Shelnitz, J. Baer re: Disclosure Statement |
| David Blechman | 09/30/04 | 1.5 | Plan and Disclosure Statement | Provide comments on POR docs to Kirkland & Ellis |
| James O'Connell | 09/30/04 | 4.0 | Plan and Disclosure Statement | Financial model capital structure sensitivity analysis |
| Pamela Zilly | 09/30/04 | 2.5 | Plan and Disclosure Statement | Call with POR Working Group to review Disclosure Statement |
| Pamela Zilly | 09/30/04 | 1.5 | Plan and Disclosure Statement | Reviw funding scenarios and Valuation |
| Pamela Zilly | 09/30/04 | 3.5 | Plan and Disclosure Statement | Prepare claims reconciliation, review financial projections |
| Pamela Zilly | 09/30/04 | 2.0 | Plan and Disclosure Statement | Review POR Model and valuation |
| Pamela Zilly | 09/30/04 | 1.0 | Plan and Disclosure Statement | Review POR model and valuation, best interests write-up |
| | | **279.8** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 09/15/04 | 0.8 | Tax Issues | Meeting with J. O'Connell regarding tax modeling |
| David Blechman | 09/15/04 | 0.8 | Tax Issues | Call with E. Filon regarding tax re: debt sourcing |
| James O'Connell | 09/15/04 | 0.8 | Tax Issues | Conference call regarding tax issues and NOL eligibility with E. Filon |
| James O'Connell | 09/15/04 | 1.8 | Tax Issues | Financial model analysis: debt structures and tax ramifications |
| James O'Connell | 09/15/04 | 0.8 | Tax Issues | Meeting with D. Blechman regarding tax modeling |
| Pamela Zilly | 09/15/04 | 1.0 | Tax Issues | Review COLI motion and correspondence re:other tax issues |
| David Blechman | 09/17/04 | 1.0 | Tax Issues | Call with E. Filon regarding tax |
| David Blechman | 09/20/04 | 0.5 | Tax Issues | Review tax issues |
| David Blechman | 09/20/04 | 1.3 | Tax Issues | Call with Elyse Filon, meeting with J. O'Connell regarding tax modeling |
| David Blechman | 09/20/04 | 5.0 | Tax Issues | Follow-up work, calls with P. Zilly, E. Filon |
| James O'Connell | 09/20/04 | 1.3 | Tax Issues | Call with E. Filon and D. Blechman regarding tax modeling |
| David Blechman | 09/24/04 | 1.5 | Tax Issues | Call with E. Filon regarding same |
| James O'Connell | 09/24/04 | 2.0 | Tax Issues | Revisions to projections and tax analysis with D. Blechman |
| James O'Connell | 09/24/04 | 1.5 | Tax Issues | Call with E. Filon regarding tax analysis |
| James O'Connell | 09/24/04 | 1.0 | Tax Issues | Evaluate capital structure and tax scenarios |
| James O'Connell | 09/27/04 | 0.8 | Tax Issues | Conference call regarding COLI with E. Filon, Capstone and FTI |
| James O'Connell | 09/28/04 | 1.0 | Tax Issues | Warrant taxation conference call with Kirkland and Grace management (E. Filon, M. Shelnitz, D. Siegel) |
| James O'Connell | 09/28/04 | 1.5 | Tax Issues | Financial model and taxation call with P. Zilly, D. Blechman, P. Norris, B. Tarola and E. Filon |
| David Blechman | 09/29/04 | 2.0 | Tax Issues | Tax modeling |
| | | **26.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL**
**SEPTEMBER 1, 2004 - SEPTEMBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| James O'Connell | 09/02/04 | 4.5 | Valuation | Valuation analysis based on management's updated projections |
| James O'Connell | 09/03/04 | 5.0 | Valuation | Valuation analysis based on management's updated projections |
| James O'Connell | 09/04/04 | 3.0 | Valuation | Valuation analysis based on management's updated projections |
| James O'Connell | 09/07/04 | 2.5 | Valuation | Drafting valuation section of plan of reorganization |
| David Blechman | 09/08/04 | 2.5 | Valuation | Review / revise valuation |
| James O'Connell | 09/08/04 | 0.5 | Valuation | Status call with D. Blechman |
| James O'Connell | 09/08/04 | 2.0 | Valuation | Valuation analysis |
| David Blechman | 09/09/04 | 0.5 | Valuation | Discussion with P. Zilly re: valuation issues |
| Pamela Zilly | 09/09/04 | 0.5 | Valuation | Discussion with D. Blechman re: valuation issues |
| David Blechman | 09/10/04 | 4.5 | Valuation | Review/revise projections and valuation, meetings with J. O'Connell regarding same |
| James O'Connell | 09/10/04 | 4.5 | Valuation | Analysis of financial model projections, valuation estimates with D. Blechman for 9/13 meeting |
| Pamela Zilly | 09/10/04 | 0.5 | Valuation | Review sources and uses of funds |
| James O'Connell | 09/13/04 | 1.5 | Valuation | Meeting at  with D. Blechman and Grace management re: financial projections and POR issues |
| David Blechman | 09/28/04 | 0.5 | Valuation | Meeting with Zilly regarding valuation |
| David Blechman | 09/28/04 | 2.0 | Valuation | Work on valuation |
| JP Munfa | 09/29/04 | 2.0 | Valuation | Default rate, credit agreement research |
| | | **36.5** | | |