# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*[1], | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: December 11, 2004 |
| | : | Hearing Date: March 21, 2005 |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FOURTEENTH QUARTERLY FEE APPLICATION FOR THE PERIOD
## FROM JULY 1, 2004 THROUGH SEPTEMBER 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT B

1217230A01111504

## EXHIBIT B

## FEES FOR THE FEE PERIOD JULY 1, 2004 THROUGH JULY 31, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 06/30/04 | Several e-mail conferences with W. Hatfield regarding appellate process. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.2 | 49.00 |

| 06/30/04 | Telephone conferences with clerk's office regarding transcripts and briefing. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.2 | 49.00 |

| 06/30/04 | Begin preparation of a certification to toll time for briefs. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.2 | 49.00 |

| 07/01/04 | Address transcripts for appeal. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.2 | 60.00 |

| 07/01/04 | Review recorded judgment and prepare letter to client with same. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 07/01/04 | File review regarding  Transcripts & Attorney Notes. | | |
|---|---|---|---|
| 15 | B. Lawrence | 1.0 | 110.00 |

| 07/01/04 | Telephone conference with Hudson County to request copies of transcripts. | | |
|---|---|---|---|
| 15 | B. Lawrence | 0.3 | 33.00 |

| 07/01/04 | Cemetery file review. | | |
|---|---|---|---|
| 15 | B. Lawrence | 0.9 | 99.00 |

| 07/02/04 | Address transcript issues, including sending letter to reporter regarding same and finalizing letter to clients. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.7 | 210.00 |

| 07/06/04 | Address appeal issues regarding status of transcripts and order and J. McLaughlin's retirement. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 07/06/04 | Address NJ recorded lien issues for NYS. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

| 07/06/04 | Review materials on system, including filings, as part of preparation for appellate briefing. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.7 | 171.50 |

| | | | |
|---|---|---|---|
| 07/07/04 | Address judgment lien for recording in NYS and order certified copy of lien from clerk and address incoming hearing transcripts for appeal. | | |
| 15 | W. Hatfield | 0.6 | 180.00 |
| 07/08/04 | Address appeal issues, including review of CIS and transcripts, telephone call to client on status, sending memo to J. Mandel directing filings and call with A. Nagy on case update and strategy. | | |
| 15 | W. Hatfield | 1.0 | 300.00 |
| 07/09/04 | Attend to transcript issues for appeal. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |
| 07/12/04 | Attend to appeal issues. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 07/13/04 | Address appeal and transcript issues and revise letter to clerk regarding same. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 07/13/04 | Assist in preparation of appendices for filing in the Appellate Division. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| 07/14/04 | Attend to appeal issues and labeling of transcripts. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 07/15/04 | Address certified order for recording in NYS and attention to sending letter to clerk with transcripts. | | |
| 15 | W. Hatfield | 0.8 | 240.00 |
| 07/15/04 | Telephone conference with W. Hatfield regarding appeal and confirm same with clerk. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| 07/16/04 | Review transcript boxes submitted to court and finalize letter to clerk regarding same. | | |
| 15 | W. Hatfield | 0.6 | 180.00 |
| 07/16/04 | Address NYS filing issues and provide information for filing. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 07/16/04 | Review/analysis numerous correspondence from W. Hatfield regarding registration of Judgment in New York, including analysis/legal research regarding same and preparation of: numerous correspondence to B. Hatfield, Affidavit of J. Borg; Affidavit of A. Nagy, Notice of Mailing, Affidavit of Service of Notice of Mailing. | | |
| 15 | J. Borg | 1.6 | 432.00 |

| 07/19/04 | Address appeal issues on strategy, including directing J. Borg affidavit for NYS recording against Teich . | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.5 | 150.00 |
| 07/19/04 | Preparation of correspondence to B. Hatfield regarding payment of Judgment and revise and finalize Affidavits of J. Borg and A. Nagy regarding registration of Judgment. | | |
| 15 | J. Borg | 0.6 | 162.00 |
| 07/20/04 | Address NYS filing of lien. | | |
| 15 | W. Hatfield | 0.1 | 30.00 |
| 07/20/04 | Review/Analysis correspondence from B. Hatfield regarding payment of Judgment | | |
| 15 | J. Borg | 0.1 | 27.00 |
| 07/21/04 | Review and comment on draft BEE report by URS on former gas station and car wash and memos with URS on matter. | | |
| 4 | W. Hatfield | 2.1 | 630.00 |
| 07/21/04 | Address NYS affidavit issues for recording NJ judgment and call with A. Nagy and C. Mararro regarding same. | | |
| 4 | W. Hatfield | 1.1 | 330.00 |
| 07/21/04 | Memo from client on schedule and call to S. Honl on BEE schedule and report. Attention to sending memo to clients and counsel regarding same. | | |
| 4 | W. Hatfield | 0.8 | 240.00 |
| 07/21/04 | Telephone conferences with A. Nagy regarding filing of Judgment and Affidavit pursuant to CPLR 5402 and revise Affidavit of A. Nagy accordingly, including telephone conferences and numerous correspondence with B. Hatfield regarding same. | | |
| 15 | J. Borg | 0.8 | 216.00 |
| 07/22/04 | Address appeal issues, including review and comment on affidavits and address memos with J. Borg and client on same. | | |
| 15 | W. Hatfield | 1.3 | 390.00 |
| 07/22/04 | Review/Analysis correspondence from B. Hatfield regarding Affidavit of A. Nagy and revise Affidavit of A. Nagy accordingly, including preparation of correspondence to B. Hatfield and A. Nagy regarding same and review/analysis correspondence from A. Nagy regarding same. | | |
| 15 | J. Borg | 0.9 | 243.00 |
| 07/23/04 | Call with URS on case environmental issues and site status. | | |

| 4 | W. Hatfield | | 0.6 | 180.00 |
|---|---|---|---|---|

07/23/04     Attention to filing of Affidavit of A. Nagy in support of Registration of
Judgment

| 15 | J. Borg | | 1.8 | 486.00 |
|---|---|---|---|---|

07/26/04     Address appeal issues including memo from client, contacting clerk's
office, drafting correspondence to court and sending memo to A. Marchetta
regarding status of appeal.

| 15 | W. Hatfield | | 0.6 | 180.00 |
|---|---|---|---|---|

07/26/04     Follow up regarding appeal briefs.

| 4 | A. Marchetta | | 0.2 | 95.00 |
|---|---|---|---|---|

07/26/04     Preparation of correspondence to W. Hatfield regarding registration of
Judgment and telephone conference with W. Hatfield regarding same.
Attention to revising and finalizing Affidavit of A. Nagy regarding same.

| 15 | J. Borg | | 0.4 | 108.00 |
|---|---|---|---|---|

07/28/04     Address briefing schedule, including sending letter to clients regarding
same and preparing briefing outline.

| 15 | W. Hatfield | | 0.7 | 210.00 |
|---|---|---|---|---|

07/29/04     Address appeal issues and preparations for briefing.

| 15 | W. Hatfield | | 0.4 | 120.00 |
|---|---|---|---|---|

07/29/04     Conference with W. Hatfield regarding issues on appeal.

| 15 | J. Mandel | | 0.4 | 490.00 |
|---|---|---|---|---|

07/29/04     Begin review of file for preparation of appellate brief.

| 15 | J. Mandel | | 1.6 | 392.00 |
|---|---|---|---|---|

07/30/04     Attend to appeal issues and preparations for brief, including assembling
materials for J. Mandel review .

| 15 | W. Hatfield | | 1.4 | 420.00 |
|---|---|---|---|---|

07/30/04     Conference with W. Hatfield regarding facts and issues on appeal, including
review trial documents.

| 15 | J. Mandel | | 0.5 | 122.50 |
|---|---|---|---|---|

07/31/04     Review file in preparation for appellate brief.

| 15 | J. Mandel | | 1.0 | 245.00 |
|---|---|---|---|---|

Attorney Summary

| W. Hatfield | 16.00 | 300.00 | 4,800.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| A. Marchetta | 0.20 | 475.00 | 95.00 |
| J. Borg | 6.20 | 270.00 | 1,674.00 |
| J. Mandel | 5.40 | 245.00 | 1,323.00 |
| B. Lawrence | 2.20 | 110.00 | 242.00 |
| TOTALS | 30.00 | | 8,134.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 475.00 | 95.00 |
| W. Hatfield | 4 | 4.6 | 300.00 | 1,380.00 |
| | 15 | 11.4 | 300.00 | 3,420.00 |
| J. Borg | 15 | 6.2 | 270.00 | 1,674.00 |
| J. Mandel | 15 | 5.4 | 245.00 | 1,323.00 |
| B. Lawrence | 15 | 2.2 | 110.00 | 242.00 |
| TOTAL | | 30.0 | | 8,134.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 07/12/04 | Drafted fee application for May 2004. | | |
| 11 | K. Jasket | 3.2 | 640.00 |
| | | | |
| 07/13/04 | Review and revise draft May, 2004 Pitney Hardin Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |
| | | | |
| 07/23/04 | Revised May 2004 fee application, including forwarding same to S. McFarland for filing. | | |
| 11 | K. Jasket | 0.5 | 100.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.30 | 350.00 | 105.00 |
| K. Jasket | 3.70 | 200.00 | 740.00 |
| TOTALS | 4.00 | | 845.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.3 | 350.00 | 105.00 |
| K. Jasket | 11 | 3.7 | 200.00 | 740.00 |
| TOTAL | | 4.0 | | 845.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 05/18/04 | Telephone calls and follow up regarding information requested by client. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 07/07/04 | Draft correspondence to R. DePalma of Coudert Bros. regarding follow up on execution of releases for settlement of electricity charges dispute | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 07/08/04 | Follow up with B. Benjamin regarding settlement and monies to be paid and review of outstanding issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 142.50 |

| 07/12/04 | Draft correspondence to V. Finkelstein regarding settlement negotiations with Coudert, Limited v. General Release | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 07/21/04 | Telephone conference with R. DePalma regarding settlement of claim, including discussion regarding requirement of bankruptcy court approval | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 07/21/04 | Draft correspondence to R. DePalma regarding settlement of claim and requirement of bankruptcy court approval | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 07/26/04 | Telephone conference with R. DePalma regarding follow up on terms of settlement and  requirement of bankruptcy court approval | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 475.00 | 235.50 |
| B. Benjamin | 0.70 | 360.00 | 252.00 |
| TOTALS | 1.20 | | 487.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 475.00 | 235.50 |
| B. Benjamin | 15 | 0.7 | 360.00 | 252.00 |
| TOTAL | | 1.2 | | 487.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 07/22/04 | Several telephone conversations with N. Alt regarding Akzo Nobel/Intercat License Agreement; and follow up regarding same with D. Florence. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.4 | 140.00 |

| 07/22/04 | Assist S. Zuber regarding search for License Agreement in the Intercat matter. | | |
|---|---|---|---|
| 4 | D. Florence | 0.9 | 94.50 |

| 07/22/04 | Worked with D. Florence regarding documents requested by N. Alt, and attention to service of same to N. Alt via facsimile | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 07/26/04 | Telephone conversation with D. Posner regarding Intercat's execution of Warrant and confer with D. Florence regarding Akzo Nobel/Intercat Savannah License Agreement. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 07/26/04 | Prepare correspondence to D. Posner regarding Warrant and Exercise Notice and telephone conversation with N. Alt regarding status. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.5 | 175.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.90 | 350.00 | 315.00 |
| D. Florence | 0.90 | 105.00 | 94.50 |
| S. Parker | 0.20 | 115.00 | 23.00 |
| TOTALS | 2.00 | | 432.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 4 | 0.9 | 350.00 | 315.00 |
| D. Florence | 4 | 0.9 | 105.00 | 94.50 |
| S. Parker | 4 | 0.2 | 115.00 | 23.00 |
| TOTAL | | 2.0 | | 432.50 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 07/01/04 | Follow up with A. Marchetta regarding scope of the release in the settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 07/01/04 | Draft additions and revisions to draft settlement agreement | | |
| 15 | M. Waller | 0.7 | 241.50 |
| 07/02/04 | Follow up with M. Waller regarding draft to client and terms of settlement agreement. | | |
| 4 | A. Marchetta | 0.5 | 237.50 |
| 07/06/04 | Follow up on issues regarding settlement agreement and information needed to complete same. | | |
| 4 | A. Marchetta | 0.5 | 237.50 |
| 07/08/04 | Review draft settlement agreement. | | |
| 4 | A. Marchetta | 0.5 | 237.50 |
| 07/08/04 | Drafting additions and revisions to draft of settlement agreement with CNA | | |
| 15 | M. Waller | 3.3 | 1,138.50 |
| 07/08/04 | Confer with B. Moffitt regarding client comments to initial draft settlement agreement. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 07/08/04 | Draft memorandum to A. Marchetta regarding scope of release in draft settlement agreement. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 07/08/04 | Work with M. Waller regarding draft settlement agreement. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 07/09/04 | Discussing additions and revisions to draft settlement agreement with B. | | |

| | | | |
|---|---|---|---|
| | Moffitt. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 07/09/04 | Drafting revisions to settlement agreement and follow up with A. Marchetta in connection with same. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 07/09/04 | Work with M. Waller regarding continued preparation of settlement agreement and release. | | |
| 15 | B. Moffitt | 1.2 | 348.00 |
| 07/12/04 | Work on settlement agreement and comments to M. Waller regarding same. | | |
| 4 | A. Marchetta | 0.6 | 285.00 |
| 07/12/04 | Review comments from A. Marchetta to draft settlement agreement and revise same. | | |
| 15 | M. Waller | 1.2 | 414.00 |
| 07/12/04 | Draft memorandum to A. Marchetta regarding additions and revisions to agreement, handling of "confidential" documents, and CNA "input" into submissions to bankruptcy court. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 07/14/04 | Discuss with B. Moffitt follow up with CNA counsel regarding handling of "confidential" documents and extension of 60-day settlement order. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 07/19/04 | Review and analyze Order authorizing procedures to settle certain actions regarding applicability to NY insurance action. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 07/19/04 | Review e-mail from CNA counsel regarding extension of settlement offer and finalize same for service on Judge Kaplan. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 07/19/04 | Follow up call to D. Siegel regarding comments to CNA settlement agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 07/19/04 | Follow up call to J. Posner regarding comments to CNA settlement agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 07/19/04 | Confer with B. Moffitt regarding request to seek extension of settlement order. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 07/19/04 | Telephone conference with E. DeCristofaro following up on call from B. Moffitt regarding request to seek extension of settlement order. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 07/19/04 | Confer with A. Marchetta regarding extension of settlement order. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 07/19/04 | Telephone call from CNA counsel regarding settlement agreement | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |

| 07/19/04 | Confer with M. Waller regarding CNA counsel's suggestions regarding settlement agreement. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 07/19/04 | Work with M. Waller regarding preparation of letter to Judge Kaplan regarding settlement agreement and extension of 30 day Order. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 07/19/04 | Telephone call with M. Waller and CNA counsel regarding settlement agreement and extension of 30 day Order. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 07/21/04 | Follow up regarding issues with client regarding agreement and extension of court time period. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 237.50 |

| 07/21/04 | Telephone conference with J. Posner, F. Zaremby, and J. Hughes regarding additions and revisions to the settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 07/21/04 | Draft follow up e-mail memorandum to A. Marchetta regarding call with client regarding revisions to draft settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 07/22/04 | Monitored SDNY website for issuance of new orders, downloaded memo endorsed order and forwarded same to A. Marchetta, M. Waller and B. Moffitt. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 07/23/04 | Drafting additions and revisions to settlement agreement per telephone conference with J. Posner, J. Hughes and F. Zaremby. | | |
|---|---|---|---|
| 15 | M. Waller | 1.3 | 448.50 |

| 07/23/04 | Review endorsed letter order by Judge Kaplan regarding time period to finalize agreement. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

07/26/04    Drafting additions and revisions to draft settlement agreement per conference call with J. Posner, J. Hughes and F. Zaremby.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 3.1 | 1,069.50 |

07/26/04    Follow up e-mail to A. Marchetta regarding preparation of settlement agreement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

07/26/04    Monitored SDNY website for issuance of new orders.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

07/27/04    Follow up with attorneys regarding court extension and revised draft settlement agreement.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 237.50 |

07/27/04    Confer with B. Moffitt regarding additions and revisions to draft agreement and review suggested changes.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 379.50 |

07/27/04    Drafting additions and revisions to settlement agreement and analyzing same per comments from client.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.8 | 966.00 |

07/27/04    Work with M. Waller regarding continued preparation of settlement agreement and release.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.1 | 609.00 |

07/28/04    Review revisions to agreement.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 190.00 |

07/28/04    Review changes to agreement and follow up regarding same.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 190.00 |

07/28/04    Draft memorandum to J. Hughes, J. Posner, and F. Zaremby forwarding revised settlement agreement and explaining revisions.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

07/28/04    Review e-mail memo from J. Posner and redlined version of settlement agreement and consider changes.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

07/28/04    Draft memorandum to J. Posner regarding proposed changes and reasons for modifying same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 07/28/04 | Revise settlement agreement per e-mail exchange with J. Posner, prepare redlined version. | | |
| 15 | M. Waller | 1.0 | 345.00 |

| 07/28/04 | Telephone conference with J. Posner regarding revised agreement and final review by J.Hughes and F. Zaremby. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 07/28/04 | Work with M. Waller regarding settlement agreement and release. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 07/28/04 | Monitored SDNY website for issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 07/29/04 | Follow up regarding changes to agreement. | | |
| 4 | A. Marchetta | 0.4 | 190.00 |

| 07/29/04 | Telephone conference with J. Posner regarding settlement agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 07/29/04 | Finalize settlement agreement for forwarding to CNA. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 07/29/04 | Draft cover letter forwarding finalize settlement agreement to CNA counsel and follow up e-mail distributing same to client. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 07/29/04 | Drafting summary of NY coverage litigation and status of settlement discussions and forward with memo to F. Zaremby, J. Hughes, A. Marchetta and J. Posner. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 07/29/04 | Review e-mail and receive message from J. Posner regarding preparation of memo regarding status of matter for submission to bankruptcy. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 07/29/04 | Receive e-mail memorandum from F. Zaremby regarding "Libby" claims in connection with summary of case for bankruptcy and respond with explanation of how treated in settlement. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 07/30/04 | Follow up with A. Marchetta regarding status of settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 4.30 | 475.00 | 2,042.50 |
| M. Waller | | 23.00 | 345.00 | 7,935.00 |
| B. Moffitt | | 4.80 | 290.00 | 1,392.00 |
| S. Parker | | 0.70 | 115.00 | 80.50 |
| | TOTALS | 32.80 | | 11,450.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 4.3 | 475.00 | 2,042.50 |
| M. Waller | 15 | 23.0 | 345.00 | 7,935.00 |
| B. Moffitt | 15 | 4.8 | 290.00 | 1,392.00 |
| S. Parker | 4 | 0.7 | 115.00 | 80.50 |
| TOTAL | | 32.8 | | 11,450.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 05/17/04 | Telephone call from client and follow up regarding request for information. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

| 07/01/04 | Obtain bond from Supreme Court, New York County review and send to B. Benjamin | | |
|---|---|---|---|
| 24 | S. Wattenberg | 0.1 | 13.50 |

| 07/13/04 | Attendance at continued Mandatory Settlement Conference at Appellate Division | | |
|---|---|---|---|
| 15 | B. Benjamin | 2.4 | 864.00 |

| 07/27/04 | Review/analysis of Trizec Reply Brief and Opposition to Tahari cross-motion for extension of time to perfect appeal | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 07/27/04 | Review/analysis of Tahari Cross-Motion to extend time to perfect appeal | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 07/27/04 | Draft correspondence to V. Finkelstein regarding status update of Tahari's appeal | | |
|---|---|---|---|

| 15 | B. Benjamin | | | 0.1 | 36.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 465.00 | 232.50 |
| B. Benjamin | 2.70 | 360.00 | 972.00 |
| S. Wattenberg | 0.10 | 135.00 | 13.50 |
| TOTALS | 3.30 | | 1,218.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 465.00 | 232.50 |
| B. Benjamin | 15 | 2.7 | 360.00 | 972.00 |
| S. Wattenberg | 24 | 0.1 | 135.00 | 13.50 |
| TOTAL | | 3.3 | | 1,218.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 051680 West Deptford Property

| 07/07/04 | Review NJDEP oversight invoice for ISRA case, including sending memo to A. Marchetta regarding same. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 07/08/04 | Address case issues, including drafting memo on DEP costs invoice; call to B. Miller on same; prepare letter to P.  Bucens; call to L. Gardner on payment issues; and call with A. Nagy. | | |
| 4 | W. Hatfield | 0.8 | 240.00 |

| 07/13/04 | Address memos on oversight invoice from DEP. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 1.30 | 300.00 | 390.00 |
| TOTALS | 1.30 | | 390.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 1.3 | 300.00 | 390.00 |
| TOTAL | | 1.3 | | 390.00 |

## FEES FOR THE FEE PERIOD AUGUST 1, 2004 THROUGH AUGUST 31, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 08/01/04 | Review file from trial in preparation for appellate brief. | | |
| 15 | J. Mandel | 1.7 | 416.50 |
| | | | |
| 08/02/04 | Review trial file, including pre and post-trial briefs in preparation for appellate brief. | | |
| 15 | J. Mandel | 1.5 | 367.50 |
| | | | |
| 08/03/04 | Attend to outline for appeal brief and direct J. Mandel on same. | | |
| 15 | W. Hatfield | 1.0 | 300.00 |
| | | | |
| 08/03/04 | Continue review of file for preparation of appellate brief. | | |
| 15 | J. Mandel | 0.5 | 122.50 |
| | | | |
| 08/03/04 | Research regarding right to jury trial on common law claims in Spill Act case. | | |
| 15 | J. Clark | 2.4 | 588.00 |
| | | | |
| 08/03/04 | Prepare an appellate brief outline. | | |
| 15 | J. Mandel | 0.5 | 122.50 |
| | | | |
| 08/03/04 | Research for argument on summary judgment and begin legal argument on summary judgment issue. | | |
| 15 | J. Mandel | 1.5 | 367.50 |
| | | | |
| 08/03/04 | Conference with W. Hatfield regarding issues on appeal. | | |
| 15 | J. Mandel | 1.0 | 245.00 |
| | | | |
| 08/04/04 | Continue preparation of appellate brief point heading on summary judgment to oil companies. | | |
| 15 | J. Mandel | 1.0 | 245.00 |
| | | | |
| 08/04/04 | Continued research regarding right to jury trial on common law claims in | | |

16

|  |  |  |  |
|---|---|---|---|
| 15 | Spill Act case.<br>J. Clark | 3.3 | 808.50 |
| 08/05/04<br>15 | Address appellate brief strategy issues.<br>W. Hatfield | 0.3 | 90.00 |
| 08/05/04<br>15 | Address issues on exemplified order for filing.<br>W. Hatfield | 0.2 | 60.00 |
| 08/05/04<br>15 | Review additional filings with the trial court in preparation of the appellate brief.<br>J. Mandel | 1.0 | 245.00 |
| 08/05/04<br>15 | Preparation of correspondence to W. Hatfield regarding Exemplified Judgment.<br>J. Borg | 0.1 | 27.00 |
| 08/05/04<br>15 | Review/Analysis correspondence from W. Hatfield regarding same.<br>J. Borg | 0.1 | 27.00 |
| 08/06/04<br>4 | Review URS invoice for remediation.<br>W. Hatfield | 0.3 | 90.00 |
| 08/06/04<br>15 | Letter to counsel requesting extension on briefing schedule.<br>W. Hatfield | 0.4 | 120.00 |
| 08/06/04<br>4 | Draft letter to Weja requesting contribution payment for URS invoice for remediation.<br>W. Hatfield | 0.3 | 90.00 |
| 08/06/04<br>15 | Review trial transcripts for appellate brief.<br>J. Mandel | 1.5 | 367.50 |
| 08/09/04<br>15 | Address extension request for brief.<br>W. Hatfield | 0.1 | 30.00 |
| 08/09/04<br>15 | Review several messages from respondents' counsel regarding briefing schedule.<br>J. Mandel | 0.2 | 49.00 |
| 08/09/04<br>15 | Prepare correspondence to W. Hatfield regarding briefing schedule.<br>J. Mandel | 0.1 | 24.50 |
| 08/10/04<br>15 | Address consent issues for extension.<br>W. Hatfield | 0.3 | 90.00 |

| 08/10/04 | Address and review URS remedial invoices for site. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 90.00 |

| 08/10/04 | Conference with J. Clark regarding research for appeal. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.1 | 24.50 |

| 08/10/04 | Telephone conference with counsel for Shell regarding scheduling. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.1 | 24.50 |

| 08/11/04 | Address issues on consent for extension and Shell substitution of counsel. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 08/11/04 | Address consent issues for extension. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.2 | 60.00 |

| 08/11/04 | Address invoicing for transcripts. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.2 | 60.00 |

| 08/11/04 | Address briefing issues. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 08/12/04 | Follow up regarding appeal. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 95.00 |

| 08/12/04 | Review trial file for trial errors as part of the preparation of the appellate brief. | | |
|---|---|---|---|
| 15 | J. Mandel | 1.0 | 245.00 |

| 08/13/04 | Follow up on appellate brief. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 95.00 |

| 08/13/04 | Letter to new Shell counsel on appeal. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 08/13/04 | Preparation of appellate brief, including review of trial briefs. | | |
|---|---|---|---|
| 15 | J. Mandel | 2.0 | 490.00 |

| 08/15/04 | Review prior filings for issues that warrant reversal of order granting summary judgment. | | |
|---|---|---|---|
| 15 | J. Mandel | 1.2 | 294.00 |

| 08/16/04 | Continue preparation of appellate brief, including review of and search for material facts negating summary judgment granted to Shell and Sunoco. | | |
|---|---|---|---|
| 15 | J. Mandel | 4.5 | 1,102.50 |

| 08/16/04 | Continued research regarding right to jury trial on common law claims in | | |
|---|---|---|---|

|          | Spill Act case and began drafting appellate brief point regarding same. | | |
|----------|----------------------------------------------------------------------|-----|----------|
| 15       | J. Clark                                                             | 6.2 | 1,519.00 |

| 08/17/04 | Continued drafting appellate brief point regarding right to jury trial on common law claims in Spill Act case. | | |
|----------|----------------------------------------------------------------------|-----|----------|
| 15       | J. Clark                                                             | 6.1 | 1,494.50 |

| 08/19/04 | Memos on URS issues related to remediation. | | |
|----------|---------------------------------------------|-----|--------|
| 4        | W. Hatfield                                 | 0.5 | 150.00 |

| 08/19/04 | Continued drafting appellate brief point regarding right to jury trial on common law claims in Spill Act case. | | |
|----------|----------------------------------------------------------------------|-----|----------|
| 15       | J. Clark                                                             | 4.8 | 1,176.00 |

| 08/20/04 | Address remedial issues. | | |
|----------|--------------------------|-----|--------|
| 4        | W. Hatfield              | 0.4 | 120.00 |

| 08/20/04 | Address brief extension request. | | |
|----------|----------------------------------|-----|-------|
| 4        | W. Hatfield                      | 0.1 | 30.00 |

| 08/23/04 | Address refund from court reporters on transcript request for appeal. | | |
|----------|----------------------------------------------------------------------|-----|-------|
| 15       | W. Hatfield                                                          | 0.1 | 30.00 |

| 08/23/04 | Call with J. Favate's office on extension. | | |
|----------|--------------------------------------------|-----|-------|
| 15       | W. Hatfield                                | 0.2 | 60.00 |

| 08/23/04 | Letter to clerk on extension for brief. | | |
|----------|-----------------------------------------|-----|-------|
| 15       | W. Hatfield                             | 0.3 | 90.00 |

| 08/23/04 | Address exemplified copy of final order for NY filing. | | |
|----------|--------------------------------------------------------|-----|-------|
| 15       | W. Hatfield                                            | 0.1 | 30.00 |

| 08/23/04 | Attend to appellate brief issues. | | |
|----------|-----------------------------------|-----|--------|
| 15       | W. Hatfield                       | 0.4 | 120.00 |

| 08/23/04 | Conference with W. Hatfield regarding appellate brief. | | |
|----------|--------------------------------------------------------|-----|-------|
| 15       | J. Mandel                                              | 0.2 | 49.00 |

| 08/23/04 | Prepare appellate brief. | | |
|----------|--------------------------|-----|--------|
| 15       | J. Mandel                | 2.3 | 563.50 |

| 08/23/04 | Review/Analysis correspondence regarding Exemplification of Judgment. | | |
|----------|----------------------------------------------------------------------|-----|-------|
| 15       | J. Borg                                                              | 0.3 | 81.00 |

| 08/23/04 | Preparation of correspondence to W. Hatfield regarding Exemplification of Judgment. | | |
|----------|----------------------------------------------------------------------|---|---|

| | | | |
|---|---|---|---|
| 15 | J. Borg | 0.1 | 27.00 |
| 08/24/04 | Call with CM M. Hunter at Appellate Division to confirm extension request and CASP conference and letter to clerk on same. | | |
| 15 | W. Hatfield | 0.6 | 180.00 |
| 08/24/04 | Follow-up with W. Hatfield regarding appeal. | | |
| 4 | A. Marchetta | 0.1 | 47.50 |
| 08/25/04 | Contacts with appellate CM on CASP request. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |
| 08/25/04 | Memos on extension and CASP on appeal. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |
| 08/25/04 | Memo to clients on appeal status and activities on same. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 08/25/04 | Coordinate case team on appeal. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 08/25/04 | Review correspondence to Appellate Division regarding extension. | | |
| 15 | J. Mandel | 0.1 | 24.50 |
| 08/25/04 | Review trial transcripts for inserts to appellate brief. | | |
| 15 | J. Mandel | 1.0 | 245.00 |
| 08/26/04 | Address appeal issues in brief. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 08/26/04 | Call and memo with A. Nagy about damages figures and address same. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |
| 08/26/04 | Call with A. Nagy and R. Sentfleben on remedial issues and draft URS report. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| 08/26/04 | Continue preparation of appellate brief based on review of trial transcripts. | | |
| 15 | J. Mandel | 1.0 | 245.00 |
| 08/26/04 | Review/Analysis file regarding Judgment amount and calculation. | | |
| 15 | J. Borg | 0.3 | 81.00 |
| 08/26/04 | Review/Analysis numerous correspondence from W. Hatfield regarding Judgment calculation. | | |
| 15 | J. Borg | 0.2 | 54.00 |

| | | | |
|---|---|---|---|
| 08/26/04 | Preparation of numerous correspondence to W. Hatfield regarding judgment calculation. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| 08/27/04 | Call with C. Tsentas at URS on site remediation issues. | | |
| 4 | W. Hatfield | 0.8 | 240.00 |
| 08/27/04 | Client communications on remedy issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |
| 08/27/04 | Memos with A. Nagy on final judgment damages and potential collection issues. | | |
| 15 | W. Hatfield | 0.6 | 180.00 |
| 08/30/04 | Address appellate brief issues. | | |
| 15 | W. Hatfield | 0.7 | 210.00 |
| 08/30/04 | Address client request regarding memos for proposed site meeting. | | |
| 4 | W. Hatfield | 0.8 | 240.00 |
| 08/30/04 | Address exemplified order. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 08/30/04 | Telephone conference with W. Hatfield regarding appellate issues. | | |
| 15 | J. Mandel | 0.1 | 24.50 |
| 08/30/04 | Edited and revised appellate brief point regarding right to jury trial on common law claims in Spill Act case. | | |
| 15 | J. Clark | 1.2 | 294.00 |
| 08/31/04 | Review and comment on initial Summary Judgment section of brief; revise same. | | |
| 15 | W. Hatfield | 3.0 | 900.00 |
| 08/31/04 | Address appeal issues with M. Waller. | | |
| 15 | W. Hatfield | 1.3 | 390.00 |
| 08/31/04 | Address Statement of facts and procedural history for appellate brief. | | |
| 15 | W. Hatfield | 5.2 | 1,560.00 |
| 08/31/04 | Meeting with W. Hatfield regarding appeal, issues involved, and drafting brief. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| 08/31/04 | Reviewing and analyzing briefs in connection with motion for | | |

reconsideration for preparation of brief point addressing errors at trial.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.5 | 862.50 |

08/31/04    Finalized draft of appellate brief point regarding right to jury trial on common law claims in Spill Act case.

| | | | |
|---|---|---|---|
| 15 | J. Clark | 1.5 | 367.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 22.80 | 300.00 | 6,840.00 |
| A. Marchetta | 0.50 | 475.00 | 237.50 |
| M. Waller | 3.00 | 345.00 | 1,035.00 |
| J. Borg | 1.30 | 270.00 | 351.00 |
| J. Clark | 25.50 | 245.00 | 6,247.50 |
| J. Mandel | 24.10 | 245.00 | 5,904.50 |
| TOTALS | 77.20 | | 20,615.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 475.00 | 237.50 |
| M. Waller | 15 | 3.0 | 345.00 | 1,035.00 |
| W. Hatfield | 4 | 4.2 | 300.00 | 1,260.00 |
| | 15 | 18.6 | 300.00 | 5,580.00 |
| J. Borg | 15 | 1.3 | 270.00 | 351.00 |
| J. Clark | 15 | 25.5 | 245.00 | 6,247.50 |
| J. Mandel | 15 | 24.1 | 245.00 | 5,904.50 |
| TOTAL | | 77.2 | | 20,615.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

08/04/04    Drafted fee application for June 2004.

| | | | |
|---|---|---|---|
| 11 | K. Jasket | 2.0 | 400.00 |

08/04/04    Review of CNO for April 2004 and attention to forwarding same to A. Marchetta and S. Zuber.

| | | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 40.00 |

08/05/04    Drafted June 2004 fee application.

| | | | |
|---|---|---|---|
| 11 | K. Jasket | 2.2 | 440.00 |

| | | | |
|---|---|---|---|
| 08/11/04 | Revised June 2004 fee application and attention to sending same to S. McFarland for filing. | | |
| 11 | K. Jasket | 0.8 | 160.00 |

| | | | |
|---|---|---|---|
| 08/12/04 | Drafted Quarterly Fee Application for the 13th Interim Period (April - June 2004). | | |
| 11 | K. Jasket | 2.8 | 560.00 |

| | | | |
|---|---|---|---|
| 08/16/04 | Review and revise PH fee application for April through June, 2004. | | |
| 11 | S. Zuber | 0.3 | 105.00 |

| | | | |
|---|---|---|---|
| 08/23/04 | Revised Quarterly fee application for the 13th Interim Period. | | |
| 11 | K. Jasket | 0.8 | 160.00 |

| | | | |
|---|---|---|---|
| 08/23/04 | Receipt and review of CNO for May 2004 and attention to forwarding same to A. Marchetta and S. Zuber. | | |
| 11 | K. Jasket | 0.2 | 40.00 |

| | | | |
|---|---|---|---|
| 08/25/04 | Drafted July 2004 fee application. | | |
| 11 | K. Jasket | 2.2 | 440.00 |

| | | | |
|---|---|---|---|
| 08/26/04 | Drafted July 2004 fee application. | | |
| 11 | K. Jasket | 1.1 | 220.00 |

| | | | |
|---|---|---|---|
| 08/30/04 | Review and revise Pitney Hardin's July 2004 Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |

<u>Attorney Summary</u>

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| S. Zuber | | 0.60 | 350.00 | 210.00 |
| K. Jasket | | 12.30 | 200.00 | 2,460.00 |
| | TOTALS | 12.90 | | 2,670.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.6 | 350.00 | 210.00 |
| K. Jasket | 11 | 12.3 | 200.00 | 2,460.00 |

TOTAL                    12.9                      2,670.00

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 08/04/04 | Telephone conference with R. DePalma regarding electricity charges issue. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |
| 08/06/04 | Draft correspondence to R. DePalma regarding continuing follow up to electricity charges issue. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| 08/09/04 | Conference with B. Benjamin regarding status and review of issues. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| 08/10/04 | Review/analysis of bankruptcy court order regarding required approval for settlement of electricity charges claim. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| 08/10/04 | Draft correspondence to V. Finkelstein regarding settlement of electricity charges issue with Coudert and conference call to resolve bankruptcy court approval issue. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| 08/10/04 | Draft correspondence to R. DePalma follow up on settling electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| 08/18/04 | Draft correspondence to V. Finkelstein, R. DePalma, R. Tillinghast and S. Blatnick regarding conference call details to discuss electricity charges issue. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| 08/19/04 | Conference call with V. Finkelstein, S. Blatnick, R. DePalma and E. Tillinghast regarding electricity charges issue and whether bankruptcy court approval required to settle claim. | | |
| 15 | B. Benjamin | 0.6 | 216.00 |
| 08/19/04 | Telephone conference with S. Blatnick regarding requirements to submit negative notice proposed order to resolve electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| 08/24/04 | Forward information regarding other bills. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| 08/26/04 | Draft Correspondence to S. Blatnick, Grace's bankruptcy counsel, | | |

|  |  |  |  |
|---|---|---|---|
|  | summarizing claim by Grace against Coudert unbilled electricity charges. |  |  |
| 15 | B. Benjamin | 1.4 | 504.00 |

| 08/26/04 | Review/analysis client documents (Sublease, correspondence with Grace, etc.) regarding preparation of factual summary to forward to S. Blatnick to resolve electricity charges issue. |  |  |
|---|---|---|---|
| 15 | B. Benjamin | 0.4 | 144.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.40 | 475.00 | 190.00 |
| B. Benjamin | 3.40 | 360.00 | 1,224.00 |
| TOTALS | 3.80 |  | 1,414.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.4 | 475.00 | 190.00 |
| B. Benjamin | 15 | 3.4 | 360.00 | 1,224.00 |
| TOTAL |  | 3.8 |  | 1,414.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 08/03/04 | Monitored SDNY website for issuance of new orders. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 08/05/04 | Follow up regarding settlement agreement. |  |  |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 142.50 |

| 08/06/04 | Monitored SDNY website for issuance of new orders. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 08/09/04 | Follow up by e-mails regarding draft of agreement and review of issues regarding same. |  |  |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 190.00 |

| 08/09/04 | Follow up with B. Moffitt regarding request from CNA counsel for electronic version of settlement agreement. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 08/09/04 | Review exchange of e-mails with CNA regarding electronic version of settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 08/09/04 | Review e-mail from adversary and preparation of e-mail forwarding proposed settlement agreement. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| | | | |
| 08/09/04 | Monitored SDNY website for issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| | | | |
| 08/17/04 | Draft e-mail to CNA counsel regarding extension of settlement order. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 08/17/04 | Follow up with B. Moffitt regarding extension of settlement order. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 08/18/04 | Call CNA counsel regarding letter to Judge Kaplan extending deadline to complete settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 08/18/04 | Confer with B. Moffitt regarding call to W. Harstat, CNA counsel, regarding letter to Judge Kaplan extending deadline to complete settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 08/18/04 | Receive response from E. DeCristofaro regarding letter to Court extending settlement order. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 08/18/04 | Draft letter to Judge Kaplan regarding expiration of current settlement order and requirements to extend same and forward with comment to CNA counsel. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| | | | |
| 08/18/04 | Receive response from CNA counsel regarding finalizing letter to Judge Kaplan regarding expiration of current settlement order and requirements to extend same, finalize same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 08/19/04 | Monitored SDNY website for issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| | | | |
| 08/20/04 | Monitored SDNY website for issuance of new orders, downloaded memo endorsed order and forwarded same to A. Marchetta, M. Waller and B. Moffitt. | | |

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| | | | |
|---|---|---|---|
| 08/20/04 | Created docket entry reflecting upcoming deadlines. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| | | | |
|---|---|---|---|
| 08/23/04 | Review endorsed memo-order granting an additional 30 days to finalize settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| | | | |
|---|---|---|---|
| 08/30/04 | Review correspondence regarding forwarding draft agreement to CNA and letters to Judge Kaplan and draft e-mail to CNA counsel requesting comments to draft settlement agreement as soon as possible. | | |
| 15 | M. Waller | 0.3 | 103.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.70 | 475.00 | 332.50 |
| M. Waller | 2.10 | 345.00 | 724.50 |
| B. Moffitt | 0.20 | 290.00 | 58.00 |
| S. Parker | 1.30 | 115.00 | 149.50 |
| TOTALS | 4.30 | | 1,264.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.7 | 475.00 | 332.50 |
| M. Waller | 15 | 2.1 | 345.00 | 724.50 |
| B. Moffitt | 15 | 0.2 | 290.00 | 58.00 |
| S. Parker | 4 | 1.3 | 115.00 | 149.50 |
| TOTAL | | 4.3 | | 1,264.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 08/02/04 | Attendance at continued Mandatory Settlement Conference per Appellate Division. | | |
| 15 | B. Benjamin | 2.9 | 1,044.00 |

| | | | |
|---|---|---|---|
| 08/09/04 | Conference with B. Benjamin regarding status; and review of issues. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 08/10/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding status of appeal, mandatory settlement conference, stipulation among parties regarding perfecting appeal, discovery and service of Demand for Bill of Particulars. | | |
| 15 | B. Benjamin | 0.3 | 108.00 |

| 08/31/04 | Draft/revise Demand for Verified Bill of Particulars to Tahari. | | |
| 15 | B. Benjamin | 2.4 | 864.00 |

## Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.30 | 475.00 | 142.50 |
| B. Benjamin | | 5.60 | 360.00 | 2,016.00 |
| | TOTALS | 5.90 | | 2,158.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.3 | 475.00 | 142.50 |
| B. Benjamin | 15 | 5.6 | 360.00 | 2,016.00 |
| TOTAL | | 5.9 | | 2,158.50 |

## FEES FOR THE FEE PERIOD SEPTEMBER 1, 2004 THROUGH SEPTEMBER 30, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 09/01/04 | Address remedial issues. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |

| 09/01/04 | Address appeal brief issues regarding jury trial section. | | |
| 15 | W. Hatfield | 2.0 | 600.00 |

| 09/01/04 | Review and analysis of issues for appeal from Grace's motion for reconsideration. | | |
| 15 | M. Waller | 1.6 | 552.00 |

| 09/01/04 | Review draft portions of appellate brief. | | |
| 15 | J. Mandel | 1.8 | 441.00 |

| 09/01/04 | Review/Analysis Exemplified Judgment regarding preparation of Affidavit for filing Judgment in NY County Clerk's office. | | |
|---|---|---|---|
| 15 | J. Borg | 0.2 | 54.00 |

| 09/01/04 | Attention to filing of New Jersey Exemplified Judgment in NY County Clerk's office. | | |
|---|---|---|---|
| 15 | J. Borg | 0.4 | 108.00 |

| 09/02/04 | Draft Outline of Appellate Brief. | | |
|---|---|---|---|
| 15 | W. Hatfield | 3.0 | 900.00 |

| 09/02/04 | Address NY filing of judgment. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.2 | 60.00 |

| 09/02/04 | Review and analysis of issues for appeal from Grace's motion for reconsideration. | | |
|---|---|---|---|
| 15 | M. Waller | 1.7 | 586.50 |

| 09/02/04 | Preparation of correspondence to W. Hatfield regarding filing of Judgment in NY County Clerk's office | | |
|---|---|---|---|
| 15 | J. Borg | 0.2 | 54.00 |

| 09/02/04 | Review/Analysis correspondence from W. Hatfield regarding filing of Judgment in NY County Clerk's office. | | |
|---|---|---|---|
| 15 | J. Borg | 0.1 | 27.00 |

| 09/03/04 | Address appeal issues and CARP. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

| 09/03/04 | Review memorandum from W. Hatfield regarding preparation of brief point regarding trial errors for appeal. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 09/03/04 | Reviewing briefs filed in connection with motion for reconsideration and outlining issues for appeal brief regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 2.3 | 793.50 |

| 09/03/04 | Telephone conference with the Appellate Division and telephone conference with Judge Antell's chambers regarding CARP settlement program. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.4 | 98.00 |

| 09/03/04 | Continue preparation of appellate brief. | | |
|---|---|---|---|
| 15 | J. Mandel | 2.6 | 637.00 |

| | | | |
|---|---|---|---|
| 09/07/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |
| | | | |
| 09/07/04 | Review memorandum from W. Hatfield regarding preparing points for appellate brief and respond to same | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 09/07/04 | Review and revise appellate brief. | | |
| 15 | J. Mandel | 0.8 | 196.00 |
| | | | |
| 09/08/04 | Address NY filing. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| | | | |
| 09/08/04 | Address site remediation issues with meeting with client and URS. | | |
| 4 | W. Hatfield | 4.0 | 1,200.00 |
| | | | |
| 09/08/04 | Address brief issues and schedule. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 09/08/04 | Several telephone conferences with the Appellate Division. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| | | | |
| 09/08/04 | Preparation of Aff. of J. Borg regarding calculation of Judgment amounts. | | |
| 15 | J. Borg | 1.6 | 432.00 |
| | | | |
| 09/08/04 | Preparation of numerous correspondence to W. Hatfield regarding filing of Borg Aff. in support of filing of Judgment with NY County Clerk. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| | | | |
| 09/08/04 | Review/Analysis numerous correspondence from W. Hatfield regarding filing of Borg Aff. in support of filing of Judgment with NY County Clerk. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| | | | |
| 09/08/04 | Prepare correspondence to the Appellate Division regarding CASP. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| | | | |
| 09/08/04 | Review Statement Of Facts in appellate brief. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| | | | |
| 09/08/04 | Conference with W. Hatfield regarding Statement Of Facts. | | |
| 15 | J. Mandel | 0.1 | 24.50 |
| | | | |
| 09/09/04 | Address remediation issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| | | | |
| 09/09/04 | Review various items of correspondence from the Appellate Division | | |

| | | | |
|---|---|---|---|
| | regarding scheduling and briefing. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| 09/10/04 | Address remedial issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| 09/10/04 | Address NY filings. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 09/10/04 | Address appeal issues/CASP conference memo to client. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 09/10/04 | Continue research for appellate brief and continue preparation of same. | | |
| 15 | J. Mandel | 1.5 | 367.50 |
| 09/13/04 | Address appeal issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |
| 09/14/04 | Research quantum of proof and continue preparation of appellate brief. | | |
| 15 | J. Mandel | 1.3 | 318.50 |
| 09/15/04 | Letter to client on recording NYS foreign judgment. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 09/16/04 | Address briefing schedule. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 09/16/04 | Call with A. Nagy on appeal status and strategy. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |
| 09/16/04 | Respond to client request on cost issues and calls and memo to A. Nagy on same. | | |
| 15 | W. Hatfield | 0.6 | 180.00 |
| 09/16/04 | Calls with clients and counsel on remedial status and strategy. | | |
| 4 | W. Hatfield | 0.9 | 270.00 |
| 09/16/04 | Call with client on remedial issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |
| 09/16/04 | Continue review of trial transcripts and briefs in preparation of appellate brief. | | |
| 15 | J. Mandel | 1.5 | 367.50 |
| 09/17/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |

| 09/20/04 | Continue review of trial transcripts and review and revise preliminary appellate brief. | | |
|---|---|---|---|
| 15 | J. Mandel | 2.5 | 612.50 |
| 09/21/04 | Review appeal strategy with R. Rose and A. Marchetta. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 09/21/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |
| 09/21/04 | Call with client and counsel on appeal and strategy issues. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |
| 09/21/04 | Follow up regarding Honeywell settlement issues as regards appeal. | | |
| 4 | A. Marchetta | 0.4 | 190.00 |
| 09/21/04 | Review recent correspondence with the Appellate Division and conference with W. Hatfield regarding same. | | |
| 15 | J. Mandel | 0.4 | 98.00 |
| 09/21/04 | Preparation of numerous correspondence to W. Hatfield regarding entry of Judgment. | | |
| 15 | J. Borg | 0.3 | 81.00 |
| 09/21/04 | Review/Analysis numerous correspondence from W. Hatfield regarding filing and enforcement of Judgment. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| 09/22/04 | Prepare letter to clients on matter. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 09/22/04 | Address and review documents provided by client related to Route 440 site. | | |
| 15 | W. Hatfield | 0.7 | 210.00 |
| 09/22/04 | Address strategy issues on appeal. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |
| 09/22/04 | Revise/Finalize Notice of Filing and Aff. of Service of same, including preparation of correspondence to A. Nagy regarding same. | | |
| 15 | J. Borg | 0.3 | 81.00 |
| 09/23/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |
| 09/24/04 | Address client memo and proposed meeting issues, including reply to same. | | |

| 15 | W. Hatfield | 0.3 | 90.00 |

| 09/24/04 | Review letter to client with NYS recorded order. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 09/24/04 | Letter to clients with NJ App. Div. court order on CASP conference of Oct. 18. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 09/24/04 | Telephone conferences with the Appellate Division regarding CASP. | | |
| 15 | J. Mandel | 0.3 | 73.50 |

| 09/27/04 | Finalize letter to F. Biehl on recorded orders as liens in NY and NJ and upcoming conference. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 09/27/04 | Memos with client forwarding Sun Company Summary Judgment papers regarding appeal. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 09/28/04 | Follow up regarding client meeting on Honeywell/Grace issues and litigation. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |

| 09/28/04 | Address case issues on remediation in client memo. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 09/30/04 | Attend meeting with R. Rose, A. Nagy and counsel on cleanup matter and case strategy. | | |
| 4 | W. Hatfield | 1.9 | 570.00 |

| 09/30/04 | Prepare for meeting on remediation issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| W. Hatfield | | 22.70 | 300.00 | 6,810.00 |
| A. Marchetta | | 0.60 | 475.00 | 285.00 |
| M. Waller | | 5.90 | 345.00 | 2,035.50 |
| J. Borg | | 3.70 | 270.00 | 999.00 |
| J. Mandel | | 14.40 | 245.00 | 3,528.00 |
| | TOTALS | 47.30 | | 13,657.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.6 | 475.00 | 285.00 |
| M. Waller | 15 | 5.9 | 345.00 | 2,035.50 |
| W. Hatfield | 4 | 8.8 | 300.00 | 2,640.00 |
| | 15 | 13.9 | 300.00 | 4,170.00 |
| J. Borg | 15 | 3.7 | 270.00 | 999.00 |
| J. Mandel | 15 | 14.4 | 245.00 | 3,528.00 |
| TOTAL | | 47.3 | | 13,657.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 09/14/04 | Revised July 2004 fee application and attention to forwarding same to S. McFarland for filing. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.3 | 260.00 |

| 09/14/04 | Receipt and review of CNO regarding June 2004 fee application and attention to forwarding same to S. Zuber and A. Marchetta. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 40.00 |

| 09/28/04 | Receipt and review of Order approving fees for the 12th Interim Period and attention to forwarding same to A. Marchetta and S. Zuber. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 40.00 |

| 09/28/04 | Drafted August 2004 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.1 | 220.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| K. Jasket | 2.80 | 200.00 | 560.00 |
| TOTALS | 2.80 | | 560.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

TASK

| Timekeeper | CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| K. Jasket | 18 | 2.8 | 200.00 | 560.00 |
| | TOTAL | 2.8 | | 560.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

09/01/04    Review and respond to e-mail from J. Posner regarding status of matter.
15          M. Waller                                      0.3        103.50

09/07/04    Follow up with A. Marchetta regarding failure of CNA to provide
            comments to settlement agreement.
15          M. Waller                                      0.1         34.50

09/08/04    Follow up with A. Marchetta regarding letter to CNA counsel regarding
            failure to provide comments to draft settlement agreement.
15          M. Waller                                      0.1         34.50

09/08/04    Draft letter to CNA counsel regarding failure to provide comments to draft
            settlement agreement and forward with comment to clients.
15          M. Waller                                      0.5        172.50

09/13/04    Reviewing revised settlement agreement and cover letter from CNA
            counsel.
15          M. Waller                                      0.4        138.00

09/14/04    Draft e-mail to client and J. Posner regarding revised settlement agreement.
15          M. Waller                                      0.2         69.00

09/14/04    Analyzing proposed revisions to settlement agreement received from CNA
            and drafting memo analyzing same in preparation for response to CNA.
15          M. Waller                                      4.3      1,483.50

09/15/04    Review e-mail from J. Posner regarding draft settlement agreement from
            CNA.
15          M. Waller                                      0.1         34.50

09/15/04    Drafting memorandum to J. Posner and client regarding issues raised by
            CNA revisions to settlement agreement.
15          M. Waller                                      0.8        276.00

09/15/04    Analyzing CNA's proposed changes to settlement agreement, including
            comparing same to initial version and Hatco Settlement Agreement.
15          M. Waller                                      1.2        414.00

09/15/04    Drafting letter to Judge Kaplan regarding need for additional extension of

|  |  |  |  |
|---|---|---|---|
|  | settlement order. |  |  |
| 15 | M. Waller | 0.8 | 276.00 |
| 09/15/04 | Monitored SDNY website for issuance of new orders. |  |  |
| 4 | S. Parker | 0.2 | 23.00 |
| 09/16/04 | Receive e-mail from CNA counsel forwarding electronic version of settlement agreement, compare same to redlined version received and respond by e-mail regarding needed extension of time period to consummate the settlement. |  |  |
| 15 | M. Waller | 0.6 | 207.00 |
| 09/16/04 | Receive e-mail from CNA counsel regarding extension of time period to consummate the settlement and proposed letter to Court regarding same. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 09/16/04 | Revise letter to Judge Kaplan requesting extension of time period to consummate the settlement and forward same to CNA counsel. |  |  |
| 15 | M. Waller | 0.6 | 207.00 |
| 09/17/04 | Review draft settlement agreement and follow up regarding same with M. Waller. |  |  |
| 4 | A. Marchetta | 0.4 | 190.00 |
| 09/17/04 | Receive e-mail memorandum from A. Marchetta and draft summary of status in response. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
| 09/17/04 | Follow up memorandum to A. Marchetta regarding status. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
| 09/20/04 | Follow up regarding issues in settlement agreement with M. Waller. |  |  |
| 4 | A. Marchetta | 0.2 | 95.00 |
| 09/20/04 | Follow up with J. Posner regarding comments to CNA revisions to settlement agreement. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 09/20/04 | Follow up with A. Marchetta regarding settlement agreement. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 09/20/04 | Calls to Judge Kaplan's chambers and to court clerk regarding order extending time to complete settlement. |  |  |
| 15 | M. Waller | 0.5 | 172.50 |
| 09/20/04 | Review e-mail from J. Posner regarding settlement agreement and respond |  |  |

|  | to same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 09/21/04 | Follow up with A. Marchetta regarding revisions to settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 09/21/04 | Following up with S. Parker regarding order by Judge Kaplan extending time to complete settlement and review memo-endorsed order by Judge Kaplan regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 09/21/04 | Worked with M. Waller regarding status of joint submission to Judge Kaplan requesting an extension of time to consummate settlement. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 09/21/04 | Monitored SDNY website for issuance of new orders, downloaded memo endorsed order and forwarded same to A. Marchetta, M. Waller and B. Moffitt. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 09/22/04 | Conference with M. Waller regarding revisions to settlement agreement. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 142.50 |

| 09/22/04 | Follow up with S. Parker regarding docket entry for proper date when latest order from Judge Kaplan extending time to complete settlement expires. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 09/22/04 | Follow up with J. Posner regarding conference call to discuss changes to settlement agreement proposed by CAN. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 09/22/04 | Review revisions to settlement agreement from J. Posner in response to changes proposed by CNA counsel and compare to initial draft and changes from CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 1.0 | 345.00 |

| 09/22/04 | Preparation and arrangements for conference call with J. Hughes, F. Zaremby and J. Posner regarding revisions to settlement agreement and participate in call. | | |
|---|---|---|---|
| 15 | M. Waller | 1.3 | 448.50 |

| 09/22/04 | Follow up with A. Marchetta regarding revisions to settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 09/27/04 | Drafting e-mail memorandum to J. Hughes, J. Posner, F. Zaremby and A. Marchetta forwarding revised versions of settlement agreement. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 09/27/04 | Reviewing comments from conference call with J. Hughes, J. Posner and F. Zaremby regarding settlement agreement and drafting additions and revisions to same. | | |
| 15 | M. Waller | 4.8 | 1,656.00 |

| | | | |
|---|---|---|---|
| 09/28/04 | Review e-mails from J. Posner and A. Marchetta regarding revised settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 09/28/04 | Follow up with J. Posner regarding settlement agreement and conference call with J. Posner and J. McFarland regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| | | | |
|---|---|---|---|
| 09/28/04 | Drafting additions and revisions to settlement agreement pursuant to telephone conference with J. Posner and J. McFarland and draft e-mail to same forwarding revised agreement. | | |
| 15 | M. Waller | 1.1 | 379.50 |

| | | | |
|---|---|---|---|
| 09/28/04 | Draft memorandum to A. Marchetta summarizing conference call with J. Posner and J. McFarland regarding settlement agreement revisions. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 09/28/04 | Receive e-mail memo from J. McFarland forwarding comments to settlement agreement and reply to same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 09/28/04 | Draft e-mail memorandum to J. Posner regarding comments received from J. McFarland and follow up with J. Hughes and F. Zaremby. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| | | | |
|---|---|---|---|
| 09/29/04 | Draft follow up memorandum to J. Hughes and F. Zaremby regarding finalizing settlement agreement and receive responses to same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 09/29/04 | Follow up regarding revisions to agreement | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| | | | |
|---|---|---|---|
| 09/29/04 | Monitored SDNY website for issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| | | | |
|---|---|---|---|
| 09/30/04 | Drafting letter to CNA counsel explaining changes to settlement agreement. | | |
| 15 | M. Waller | 1.6 | 552.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.20 | 475.00 | 570.00 |
| M. Waller | 24.90 | 345.00 | 8,590.50 |
| S. Parker | 0.90 | 115.00 | 103.50 |
| TOTALS 27.00 | | | 9,264.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.2 | 475.00 | 570.00 |
| M. Waller | 15 | 24.9 | 345.00 | 8,590.50 |
| S. Parker | 4 | 0.9 | 115.00 | 103.50 |
| TOTAL | | 27.0 | | 9,264.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 09/22/04 | Review/analysis of Tahari's Demand for Bill of Particulars, and Draft Response to same. | | |
| 15 | B. Benjamin | 1.7 | 612.00 |
| 09/24/04 | Follow up regarding compliance conference. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| 09/24/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding results of Compliance Conference and update on settlement progress. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| 09/24/04 | Attendance at Compliance Conference before Justice Tolub | | |
| 15 | B. Benjamin | 3.3 | 1,188.00 |
| 09/28/04 | Follow up with B. Benjamin regarding status and issues. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| 09/29/04 | Telephone conferences with C. Boubol and D. Rosenholc regarding cancellation of settlement conference and perfection of appeal. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.40 | 475.00 | 190.00 |
| B. Benjamin | | 5.40 | 360.00 | 1,944.00 |
| | TOTALS | 5.80 | | 2,134.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| A. Marchetta | | 4 | 0.4 | 475.00 | 190.00 |
| B. Benjamin | | 15 | 5.4 | 360.00 | 1,944.00 |
| | TOTAL | | 5.8 | | 2,134.00 |