**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:    41 |

Asset Disposition

PREVIOUS BALANCE                                                                 $510.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/15/2004 |  |  |  |  |
| MTH | Reviewing Debtors' Motion for Entry of an Order Authorizing the Debtors to Assume and Assign York, PA Lease. |  | 0.30 | 82.50 |
| 10/21/2004 |  |  |  |  |
| MTH | Reviewing Debtors' 13th Quarterly Report of Settlements. |  | 0.10 | 27.50 |
| MTH | Reviewing Debtors' 13th Quarterly Report of Asset Sales. |  | 0.10 | 27.50 |
| 10/24/2004 |  |  |  |  |
| MRE | Review of Debtors' Report of Sale of De Minimis Assets |  | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.60 | 166.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $275.00 | $137.50 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                            166.50

| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -16.80 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -39.10 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -66.00 |
|  | TOTAL PAYMENTS | -121.90 |

Page: 2

W.R. Grace

10/31/2004

ACCOUNT NO:     3000-02D

STATEMENT NO:            41

Asset Disposition

BALANCE DUE                                                                            $554.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | Page: 1 |  |
| W.R. Grace | 10/31/2004 |  |
| Wilmington  DE | ACCOUNT NO: | 3000-03D |
|  | STATEMENT NO: | 36 |

Business Operations

PREVIOUS BALANCE                                                                       $1,839.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2004 |  |  |  |  |
|  | MTH | Correspondence to MB re Flexia Motion and the Honeywell Motion. | 0.10 | 27.50 |
| 10/24/2004 |  |  |  |  |
|  | MRE | Review of Motion Limiting Certain Transfers of Equity Security | 0.30 | 87.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.40 | 114.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $275.00 | $27.50 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

TOTAL CURRENT WORK                                                                       114.50

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -101.40 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -33.00 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -5.80 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -726.00 |
|  | TOTAL PAYMENTS | -866.20 |
|  | BALANCE DUE | $1,087.40 |

Page: 2

W.R. Grace

10/31/2004

ACCOUNT NO:      3000-03D

STATEMENT NO:           36

Business Operations

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:       3000-04D |
|  | STATEMENT NO:              41 |

Case Administration

|  |  |
|---|---|
| PREVIOUS BALANCE | $913.10 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/12/2004 |  |  |  |  |
| MK | Attention to document organization |  | 0.10 | 10.00 |
|  |  |  |  |  |
| 10/14/2004 |  |  |  |  |
| MRE | Telephone calls with B. Jacobs office regarding status. |  | 0.30 | 87.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 97.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.10 | $100.00 | $10.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 97.00 |

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -11.00 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -55.90 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -50.40 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -88.00 |
|  | TOTAL PAYMENTS | -205.30 |
|  |  |  |
|  | BALANCE DUE | $804.80 |

W.R. Grace

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:   3000-05D |
|  | STATEMENT NO:   41 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                            $2,647.20

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -22.00 |
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -5.80 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -16.80 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -240.00 |
|  | TOTAL PAYMENTS | -284.60 |
|  | BALANCE DUE | $2,362.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:      3000-06D |
|  | STATEMENT NO:            41 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $4,610.30 |

| | | |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -233.40 |
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -5.70 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -5.50 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -1,379.20 |
| | TOTAL PAYMENTS | -1,623.80 |
| | BALANCE DUE | $2,986.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    10/31/2004
Wilmington  DE                            ACCOUNT NO:        3000-07D
                                          STATEMENT NO:           41

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                            $39,933.60

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MTH | Reviewing correspondence from KH to committee re weekly recommendation memoranda. | 0.10 | 27.50 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.30 | 28.50 |
| KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from KH to Committee re reimbursement of committee expenses. | 0.10 | 27.50 |
| MTH | Prepare weekly recommendation memo re motions (.4) and fee applications (.2) | 0.60 | 165.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/30/04 | 0.10 | 27.50 |
| MTH | Reviewing multiple orders entered. | 0.10 | 27.50 |
| MK | Review committee calendar | 0.10 | 10.00 |
| **10/02/2004** |  |  |  |
| DAC | Review counsel's weekly recommendation memo | 0.20 | 75.00 |
| **10/03/2004** |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | 0.40 | 126.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| **10/04/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieve documents, organization and distribution of daily pleadings | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to D. Carickhoff re 2019 Hearing (.1) and response to same (.1) | | 0.20 | 55.00 |
| MTH | Reviewing correspondence from DEM re 2019 Hearing (.1) and response to same (.1) | | 0.20 | 55.00 |
| DEM | Search of docket and retrieval of documents relating to 2019 hearing | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed from 10/1 through 10/3 | | 0.10 | 27.50 |

**10/05/2004**

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Preparation of e-mails to PVNL & others attaching pleadings for 2019 hearing. | | 0.20 | 19.00 |
| DEM | Update Attorney Binder | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.50 | 47.50 |
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/4/04 | | 0.10 | 27.50 |
| PEM | Telephone conference with Meyers re: claims and 2019 | | 0.20 | 63.00 |
| MK | Attention to file preparation for 10/6/04 hearings | | 0.30 | 30.00 |

**10/06/2004**

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MTH | Telephone conference with PEM following 2019 Hearing. | | 0.10 | 27.50 |
| MTH | Additional review of PCC proposed Order re 2019 and drafting memorandum to committee re hearing re same. | | 0.50 | 137.50 |
| MTH | Multiple correspondence to and from PEM re memorandum re 2019 hearing. | | 0.10 | 27.50 |
| MRE | Review of memo from MTH regarding 2019 hearing | | 0.10 | 29.00 |
| MRE | Review of e-mail from PVNL regarding 2019 memo | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 9/30/04 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 9/29/04 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 10/5/04 | | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/5/04 | | 0.10 | 27.50 |

**10/07/2004**

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from PVNL re draft hearing memorandum (.1); reviewing notes re hearing and revising memorandum (.5); Correspondence to PVNL re same (.2) | | 0.80 | 220.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.50 | 47.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/6/04 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed between Sept. 20 and Oct. 6 | 0.10 | 27.50 |

**10/08/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.20 | 19.00 |
| MRE | E-mails with L. Busch regarding 2019's | 0.20 | 58.00 |
| DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee (2019 statements) | 0.30 | 28.50 |
| MTH | Reviewing Hearing Memorandum and discussion with DEM re same. | 0.10 | 27.50 |
| MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 55.00 |
| MTH | Reviewing correspondence from DEM to Committee re memorandum re 2019 Hearing. | 0.10 | 27.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/7/04 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/7/04 | 0.10 | 27.50 |
| MK | Review committee calendar and attention to document organization | 0.20 | 20.00 |

**10/09/2004**

| MRE | Review of memorandum summarizing pleadings filed on 10/6/04 | 0.10 | 29.00 |
|---|---|---|---|
| MRE | Review of memorandum summarizing adversary pleadings filed on 9/20/04 through 10/6/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 10/7/04 | 0.10 | 29.00 |

**10/10/2004**

| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | 0.40 | 126.00 |

**10/11/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MRE | Review of memorandum summarizing pleadings filed on 10/8/04 | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed from 10/8 through 10/10 | 0.10 | 27.50 |

Page: 4
W.R. Grace                                                                10/31/2004
                                              ACCOUNT NO:        3000-07D
                                              STATEMENT NO:            41

Committee, Creditors, Noteholders, Equity Holders

|      |                                                                                       | HOURS |        |
|------|---------------------------------------------------------------------------------------|-------|--------|
| MAL  | Updating Service List                                                                 | 0.10  | 9.50   |
| **10/12/2004** |                                                                             |       |        |
| MAL  | Retrieval of documents, organization and distribution of daily pleadings              | 0.10  | 9.50   |
| DEM  | Review Pleadings and electronic filing notices; preparation of daily memo             | 0.20  | 19.00  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/11/04                           | 0.10  | 27.50  |
| MTH  | Reviewing 2019 Statement.                                                             | 0.10  | 27.50  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/11/04                           | 0.10  | 27.50  |
| **10/13/2004** |                                                                             |       |        |
| DEM  | Revision of Weekly Recommendation Memo (adding new motions and orders)                 | 0.10  | 9.50   |
| DEM  | Review Pleadings and electronic filing notices; preparation of daily memo             | 0.20  | 19.00  |
| MAL  | Retrieval of documents, organization and distribution of daily pleadings              | 0.20  | 19.00  |
| PEM  | Review memo re: pleadings filed                                                        | 0.10  | 31.50  |
| MRE  | Review of memorandum summarizing pleadings filed on 10/11/04                           | 0.10  | 29.00  |
| MRE  | Review of memorandum summarizing pleadings filed on 10/12/04                           | 0.10  | 29.00  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/12/04                           | 0.10  | 27.50  |
| **10/14/2004** |                                                                             |       |        |
| DEM  | Review Pleadings and electronic filing notices; preparation of daily memo             | 0.20  | 19.00  |
| DEM  | Revision of Weekly Recommendation Memo (adding new motions and orders)                 | 0.20  | 19.00  |
| MAL  | Retrieval of documents, organization and distribution of daily pleadings              | 0.30  | 28.50  |
| MTH  | Meeting with MRE re upcoming hearing and pending issues.                               | 0.20  | 55.00  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/13                              | 0.10  | 27.50  |
| **10/15/2004** |                                                                             |       |        |
| MAL  | Updating Service List                                                                 | 0.10  | 9.50   |
| MAL  | Review Pleadings, preparation of Daily Memo, retrieval of documents, organization and distribution of daily pleadings | 0.70  | 66.50  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/14                              | 0.10  | 27.50  |
| PEM  | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1)  | 0.40  | 126.00 |
| DAC  | Review counsel's weekly memo                                                           | 0.20  | 75.00  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/14/04                           | 0.10  | 27.50  |
| **10/17/2004** |                                                                             |       |        |
| MRE  | Review of memorandum summarizing pleadings filed on 10/13/04                           | 0.10  | 29.00  |
| **10/18/2004** |                                                                             |       |        |
| MRE  | Review of memorandum summarizing pleadings filed from October 15 to October 17        | 0.10  | 29.00  |
| MRE  | Review of memorandum summarizing pleadings filed from October 15 to October 17        | 0.10  | 29.00  |
| MAL  | Review Pleadings, preparation of Daily Memo, retrieval of documents,                   |       |        |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | organization and distribution of daily pleadings | 0.50 | 47.50 |
| MRE | Review of memorandum summarizing pleadings filed on 10/14/04 | 0.10 | 29.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed from 10/15 through 10/17 | 0.10 | 27.50 |

**10/19/2004**

| | | | |
|---|---|---|---|
| MRE | Telephone calls and e-mail with J. Cunningham regarding Federal Insurance motion and review of docket | 0.50 | 145.00 |
| MTH | Telephone conference with D. Carickhoff re Motion to Strike Brief. | 0.10 | 27.50 |
| MRE | E-mails with J. Cunningham and review of files regarding Federal Insurance motion to strike | 0.50 | 145.00 |
| MRE | Meeting with MTH regarding Federal Insurance Motion to Strike | 0.10 | 29.00 |
| MTH | Reviewing correspondence from JPC, MRE, PVNL and NDF re Motion to Strike Brief. | 0.40 | 110.00 |
| MTH | Telephone conference with C. Hartman re motion to strike brief. | 0.10 | 27.50 |
| MTH | Reviewing additional correspondence from PVNL and NDF re Motion to Strike. | 0.10 | 27.50 |
| MTH | Reviewing correspondence from D. Carickhoff re Motion to Strike and response to same. | 0.10 | 27.50 |
| MRE | E-mails with J. Cunningham, telephone call with A. Katznelson and review of materials related to motion to strike | 0.40 | 116.00 |
| MAL | Updating Service List | 0.10 | 9.50 |
| MRE | Drafting e-mail to A. Katznelson regarding Federal Insurance Motion | 0.10 | 29.00 |
| MRE | Review of e-mail from A. Katznelson regarding Federal Insurance motion | 0.10 | 29.00 |
| MRE | Additional e-mails with A. Katznelson and PVNL regarding Federal Insurance Motion to Strike | 0.40 | 116.00 |
| MTH | Reviewing correspondence from C. Hartman re Motion to Strike and Correspondence to MRE re same. | 0.10 | 27.50 |
| MTH | Discussion with MRE re motion to strike | 0.10 | 27.50 |

**10/20/2004**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/19/04 | 0.10 | 27.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders and agenda) | 0.30 | 28.50 |
| MTH | Reviewing multiple correspondence from MRE and PVNL re Motion to Strike Brief. | 0.20 | 55.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/19 | 0.10 | 27.50 |
| MTH | Reviewing various Orders entered. | 0.10 | 27.50 |
| PEM | Correspondence with Hogen re: 2019 issues | 0.10 | 31.50 |
| MRE | Telephone conference with S. Kinsella regarding answering brief | 0.10 | 29.00 |
| MRE | Additional telephone call with S. Kinsella regarding answer to insurers brief | 0.10 | 29.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Drafting e-mail to C&D regarding answer to insurers motion to strike ACC brief | 0.10 | 29.00 |
| MRE | Drafting e-mail to S. Kinsella regading motion to strike | 0.10 | 29.00 |
| MRE | E-mails with PVNL regarding distribution of motion to strike | 0.10 | 29.00 |
| MRE | Drafting additional e-mail to C&D regarding motion to strike in Federal Insurance matter | 0.20 | 58.00 |

**10/21/2004**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed from October 7, 2004 through October 20, 2004: | 0.10 | 29.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.60 | 57.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from JPC re opposition to motion to strike and response to same. | 0.20 | 55.00 |
| MTH | Prepare weekly recommendation memo | 0.40 | 110.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed between Oct. 7 and Oct. 20 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/20/04 | 0.10 | 27.50 |

**10/22/2004**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from EI re committee meeting and Correspondence to and from MRE and PEM re same. | 0.20 | 55.00 |
| MTH | Correspondence to Committee re weekly recommendation memoranda | 0.20 | 55.00 |
| MTH | Prepare weekly recommendation memo re motions (.8) and fee applications (.2). | 1.00 | 275.00 |
| KJC | E-mails re October 25 committee meeting | 0.20 | 35.00 |
| MTH | Reviewing correspondence from MRE and JPC re Federal Motion to Strike. | 0.10 | 27.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.3): fee memo (.1) | 0.40 | 126.00 |
| PEM | Review 2019 Orders (.1); correspondence with counsel re: same (.1) | 0.20 | 63.00 |
| PEM | Review memo re: committe conference call (.1); correspondence with counsel re: agenda issues (.1) | 0.20 | 63.00 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/21/04 | 0.10 | 27.50 |
| MRE | E-mails with J. Cunningham regarding Federal Insurance briefing | 0.20 | 58.00 |
| MK | Update attorney calendar | 0.10 | 10.00 |

Page: 7
10/31/2004
ACCOUNT NO:     3000-07D
STATEMENT NO:          41

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|   |   | HOURS |   |
|---|---|---|---|
| MK | Attention to document organization | 0.10 | 10.00 |
| **10/24/2004** | | | |
| MRE | Review of memorandum summarizing pleadings filed on 10/20/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 10/21/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on 10/7/04 through 10/20/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 10/19/04 | 0.10 | 29.00 |
| MTH | Reviewing correspondence from MRE re committee call and response to same and response to KJC re same. | 0.20 | 55.00 |
| **10/25/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| DEM | Retrieval of documents and dockets regarding appeals and preparation of e-mails to J. Cunningham attaching same. | 0.30 | 28.50 |
| KJC | Prepare for and participate in telephonic committee meeting | 1.60 | 280.00 |
| MRE | Review of 2019 memo and telephone conference with PEM regarding same | 0.20 | 58.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.60 | 57.00 |
| KJC | E-mails re committee meeting | 0.10 | 17.50 |
| MTH | Reviewing correspondence from S. Kazan re committee meeting. | 0.10 | 27.50 |
| PEM | Draft memo and work on 2019 issues with claimants and committee | 0.40 | 126.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed from 10/22/04 through 10/24/04 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed between Oct. 21 and Oct. 24 | 0.10 | 27.50 |
| **10/26/2004** | | | |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| KJC | Discussion with MTH re 10/25/04 Committee meeting | 0.20 | 35.00 |
| MTH | Discussion with KJC re committee conference call. | 0.30 | 82.50 |
| MTH | Reviewing correspondence from MRE re hearing memorandum. | 0.20 | 55.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.60 | 57.00 |
| MRE | Meeting with KJC regarding Grace committee minutes | 0.20 | 58.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| MRE | Review of memorandum summarizing pleadings filed on October 25, 2004 | 0.10 | 29.00 |
| KJC | Draft minutes of October 25, 2004 meeting | 0.70 | 122.50 |
| MRE | Review of S. Baena supplemental affidavit | 0.10 | 29.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on October 25, 2004 | 0.10 | 29.00 |
| MRE | Review of statement of MNAT | 0.10 | 29.00 |
| MTH | Reviewing correspondence from JPC re Federal Insurance Brief and response to same and additional Correspondence to and from DEM and JPC re same. | 0.20 | 55.00 |
| PEM | Review omnibus hearing memo | 0.10 | 31.50 |
| PEM | Review revised 2019 memo to committee | 0.30 | 94.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/25/04 | 0.10 | 27.50 |
| MTH | Reviewing Revised Order re 2019 Statements. | 0.20 | 55.00 |
| MTH | Reviewing three 2019 statements. | 0.20 | 55.00 |
| MK | Review committee calendar | 0.10 | 10.00 |
| MK | Attention to document organization | 0.10 | 10.00 |
| DAC | Review memo re: 10/25 hearing | 0.10 | 37.50 |

**10/27/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.80 | 76.00 |
| MTH | Reviewing correspondence from PEM and JWD re 2019 Order and additional Correspondence to and from PEM re same. | 0.20 | 55.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| PEM | Telephone conference with Halik re: claims and 2019 | 0.20 | 63.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/26/04 | 0.10 | 27.50 |
| MTH | Reviewing various Orders entered. | 0.10 | 27.50 |
| AL | Document organization and create files | 0.20 | 8.00 |

**10/28/2004**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.20 | 19.00 |
| MRE | E-mails with PEM and claimants regarding 2019 verification | 0.30 | 87.00 |
| MTH | Reviewing correspondence from JPC re answering brief re motion to strike. | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 10/27/04 | 0.10 | 27.50 |
| DAC | Review memo re: revised 2019 order | 0.10 | 37.50 |
| MRE | E-mails with J. Cunningham regarding  opposition to insurers motion to strike brief (.1), review and revisions to brief (.4); e-mails to DEM and MHF regarding same | 0.60 | 174.00 |
| MRE | Additional e-mail with J. Cunningham and MTH regarding response to motion to strike ACC brief. | 0.30 | 87.00 |

**10/29/2004**

| KJC | Review e-mail from ADK re minutes of 10/25/04 meeting | 0.10 | 17.50 |
|---|---|---|---|
| KJC | E-mails with Kazan re committee meeting | 0.10 | 17.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and |  |  |

Page: 9

W.R. Grace

10/31/2004

ACCOUNT NO:        3000-07D
STATEMENT NO:            41

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Preparation of documents for filing with District Court in Royal & Federal Appeal | 0.40 | 38.00 |
| MTH | Reviewing correspondence to and from MRE and JPC re response to motion to strike. | 0.10 | 27.50 |
| MTH | Reviewing draft minutes. | 0.10 | 27.50 |
| MTH | Correspondence to Committee re weekly recommendation memoranda | 0.20 | 55.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| DAC | Review minutes of 10/25 meeting | 0.10 | 37.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 0.90 | 247.50 |
| MK | Attention to document organization | 0.10 | 10.00 |
| MRE | Review and address service issues regarding filing of response to motion to strike brief | 0.90 | 261.00 |
| MRE | Telephone conference with Court regarding motion to strike brief | 0.10 | 29.00 |
| MRE | E-mails with J. Cunningham regarding motion to strike brief | 0.30 | 87.00 |

10/31/2004

| | | | |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | 0.40 | 126.00 |
| | FOR CURRENT SERVICES RENDERED | 48.20 | 10,181.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $375.00 | $487.50 |
| Philip E. Milch | 4.90 | 315.00 | 1,543.50 |
| Michele Kennedy | 1.10 | 100.00 | 110.00 |
| Mark T. Hurford | 12.60 | 275.00 | 3,465.00 |
| Marla R. Eskin | 8.50 | 290.00 | 2,465.00 |
| Kathleen J. Campbell | 3.00 | 175.00 | 525.00 |
| Margaret A. Landis | 7.10 | 95.00 | 674.50 |
| Diane E. Massey | 9.20 | 95.00 | 874.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |
| Aubra Levine | 0.20 | 40.00 | 8.00 |

TOTAL CURRENT WORK                                                        10,181.00

| | | |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -958.70 |
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -882.20 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -902.20 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -5,625.60 |
| | TOTAL PAYMENTS | -8,368.70 |

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:           41

Committee, Creditors, Noteholders, Equity Holders


BALANCE DUE                                                         $41,745.90
                                                                  ‾‾‾‾‾‾‾‾‾‾‾

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:      3000-08D |
| | STATEMENT NO:              40 |

Employee Benefits/Pension

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $2,237.10 |
| | | |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -86.10 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -91.20 |
| | TOTAL PAYMENTS | -177.30 |
| | BALANCE DUE | $2,059.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:        3000-09D
STATEMENT NO:              16

Employee Applications, Applicant

PREVIOUS BALANCE                                                                          $143.50

BALANCE DUE                                                                               $143.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:      3000-10D
STATEMENT NO:            41

Employment Applications, Others

PREVIOUS BALANCE                                                                  $4,767.00

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 10/08/2004 |  |  |  |  |  |
|  | MTH | Reviewing Affidavit of Jan Baer re Swidler retention, conflict issues. |  | 0.10 | 27.50 |
| 10/17/2004 |  |  |  |  |  |
|  | MRE | Review of John C. Phillips Supplemental Declaration |  | 0.10 | 29.00 |
| 10/26/2004 |  |  |  |  |  |
|  | MRE | Review of supplemental declaration of R. Frankel |  | 0.10 | 29.00 |
|  | MRE | Review of motion to retain Deloitte |  | 0.20 | 58.00 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 0.50 | 143.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $275.00 | $27.50 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |

TOTAL CURRENT WORK                                                                  143.50

| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -15.20 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -33.60 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -950.00 |
|  | TOTAL PAYMENTS | -998.80 |
|  | BALANCE DUE | $3,911.70 |

W.R. Grace

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:       3000-11D
STATEMENT NO:              39

Expenses

PREVIOUS BALANCE                                                                $6,667.76

| | | |
|---|---|---|
| 10/04/2004 | Postage - C&D August Fee App. (Adversary) - 17 @ .60 | 10.40 |
| 10/04/2004 | Postage - C&D, C&L & LTC August Fee Apps to F. Perch, L. Jones, D. Seigel - 3 @ 3.95 | 11.85 |
| 10/04/2004 | Postage - C&D, C&L & LTC August Fee Apps to W. Smith | 5.05 |
| 10/04/2004 | Photocopying - C&D August Fee App - 124 copies | 12.40 |
| 10/04/2004 | Photocopying - LTC August Fee App - 96 copies | 9.60 |
| 10/04/2004 | Photocopying - C&L August Fee App - 216 pages | 21.60 |
| 10/06/2004 | Postage - CNO's for C&L, C&D, LTC & LAS to F. Perch, W. Smith, L. Jones and D. Seigel - 4 @ 1.29 | 5.16 |
| 10/06/2004 | Photocopying - CNO's C&D, C&L, LAS & LTC July - 16 copies | 1.60 |
| 10/16/2004 | AT&T Long Distance Phone Calls | 8.60 |
| 10/19/2004 | FAX to Andrew Spohn - 9 pages | 9.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Klett Rooney Lieber & Schloring | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Pachulski Stang | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Office of US Trustee | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Morris Nichols Arsht & Tunnell | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to The Bayard Firm | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Office of US Trustee | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Pachulski Stang | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 10/25/2004 | Parcels Bill of 10/31/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to District Court of Delaware | 15.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Phillips Goldman & Spence (by car) | 16.50 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Bifferato, Bifferato & Gentilotti(by car) | 16.50 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Pachulski Stang | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Ferry & Joseph | 5.00 |

Page: 2
10/31/2004

W.R. Grace

ACCOUNT NO:    3000-11D
STATEMENT NO:    39

Expenses

| | | |
|---|---|---:|
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Office of US Trustee | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Cozen and O'Connor | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to District Court of Delaware | 15.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Office of US Trustee | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Pachulski Stang | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Duane Morris | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to The Bayard Firm | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Bifferato, Bifferato & Gentilotti (by car) | 16.50 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Phillips Goldman & Spence (by car) | 16.50 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Cozen and O'Connor | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Office of US Trustee | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 10/29/2004 | Parcels Bill of 10/31/04 - Hand delivery to Pachulski Stang | 5.00 |
| 10/29/2004 | Parcels Bill of 11/6/04 - Case #04-844 - Service of Opposition to Motion to Strike | 36.25 |
| 10/29/2004 | Parcels Bill of 11/6/04 - Case #04-845 - Service of Opposition to Motion to Strike | 83.15 |
| 10/29/2004 | Parcels Bill of 11/6/04 - C&D & C&L Fee Apps | 164.10 |
| 10/29/2004 | Pacer charges for the month of September | 58.59 |
| | TOTAL EXPENSES | 663.35 |
| | TOTAL CURRENT WORK | 663.35 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 100%) | -1,078.70 |
| | BALANCE DUE | $6,252.41 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004

ACCOUNT NO:      3000-12D
STATEMENT NO:              39

Fee Applications, Applicant

PREVIOUS BALANCE                                                                            $5,139.80

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2004** |  |  |  |
| KH | Prepare Excel spreadsheet for Campbell & Levine August Fee Application. | 0.90 | 85.50 |
| KH | Prepare and update August Fee Application of Campbell & Levine. | 0.70 | 66.50 |
| **10/04/2004** |  |  |  |
| KJC | Review and sign C&L August application | 0.30 | 52.50 |
| KH | Format and e-file the August Fee Application of Campbell & Levine. | 0.30 | 28.50 |
| PEM | Revise September pre-bills PGH time | 0.30 | 94.50 |
| **10/05/2004** |  |  |  |
| KJC | Review and sign CNO re C&L July fee application | 0.20 | 35.00 |
| MTH | Reviewing pre-bill. | 1.30 | 357.50 |
| **10/06/2004** |  |  |  |
| KH | Review case docket for objections to C&L July Fee Application(.1); Draft Certificate of No Objection(.2); E-file Certificate of No Objection(.2). | 0.50 | 47.50 |
| **10/09/2004** |  |  |  |
| MRE | Review and revision to September prebill | 0.60 | 174.00 |
| **10/25/2004** |  |  |  |
| KH | Review case docket for objections to C&L August Fee Application for Compensation(.1); Draft Certificate of No Objection(.2); Format & E-file CNO(.2). | 0.50 | 47.50 |
| KJC | Review and sign CNO re C&L August application | 0.20 | 35.00 |

Page: 2

W.R. Grace

10/31/2004

ACCOUNT NO:     3000-12D
STATEMENT NO:         39

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| **10/28/2004** |  |  |  |
| KJC | Review and sign C&L September monthly application | 0.30 | 52.50 |
| KH | Prepare Excel spreadsheet re: professional hours and project categories for September Fee Application of C&L. | 1.00 | 95.00 |
| **10/29/2004** |  |  |  |
| KH | Review email from D. Seitz re: September bill(.1) Prepare September Fee Application for Compensation for C&L(.7); Format & e-file September Fee Application(.3). | 1.10 | 104.50 |
|  | FOR CURRENT SERVICES RENDERED | 8.20 | 1,276.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.30 | $315.00 | $94.50 |
| Mark T. Hurford | 1.30 | 275.00 | 357.50 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |
| Kathleen J. Campbell | 1.00 | 175.00 | 175.00 |
| Katherine Hemming | 5.00 | 95.00 | 475.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,276.00 |

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -227.90 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -231.90 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -182.90 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -655.20 |
|  | TOTAL PAYMENTS | -1,297.90 |
|  | BALANCE DUE | $5,117.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          10/31/2004
Wilmington  DE                                        ACCOUNT NO:        3000-13D
                                                      STATEMENT NO:            26

Fee Applications, Others

PREVIOUS BALANCE                                                        $7,544.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/01/2004** |  |  |  |  |
| | KH | Prepare and update August Fee Application of Caplin & Drysdale. | 0.50 | 47.50 |
| | KH | Prepare and update August Fee Application of Caplin & Drysdale (Adversary) . | 0.40 | 38.00 |
| | KH | Prepare and update August Fee Application of L Tersigni Consulting. | 0.50 | 47.50 |
| **10/04/2004** |  |  |  |  |
| | KJC | Review C&D August application and sign COS re same | 0.30 | 52.50 |
| | KJC | Review LTC August application and sign COS re same | 0.30 | 52.50 |
| | KJC | Review C&D August adversary application and sign COS re same | 0.20 | 35.00 |
| | KH | Format and e-file the August Fee Application of Caplin & Drysdale. | 0.30 | 28.50 |
| | KH | Format and e-file the August Fee Application of Caplin & Drysdale (Adversary). | 0.30 | 28.50 |
| | KH | Format and e-file the August Fee Application of L Tersigni Consulting. | 0.30 | 28.50 |
| **10/05/2004** |  |  |  |  |
| | KJC | Review and sign CNO re C&D July Application | 0.20 | 35.00 |
| | KJC | Review and sign CNO re LAS July Application | 0.20 | 35.00 |
| | KJC | Review and sign CNO re LTC July Application | 0.20 | 35.00 |
| | KH | Review email from D. Collins re: LTC Fee Applications(.1); Review relevant documents and update fee status chart re: LTC Fee Applications(.7). | 0.80 | 76.00 |
| **10/06/2004** |  |  |  |  |
| | KH | Review April Fee Application for Compensation of Deloitte & Touche(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review May Fee Application for Compensation of Deloitte & Touche(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review June Fee Application for Compensation of Deloitte & Touche(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application for Compensation of Capstone Corporate Recovery (.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application for Compensation of Hamilton, Rabinovitz, & Alshuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application for Compensation of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review case docket for objections to C&D July Fee Application(.1); Draft Certificate of No Objection(.2); E-file Certificate of No Objection(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to C&D (Sealed Air) July Fee Application(.1); Draft Certificate of No Objection(.2); E-file Certificate of No Objection(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC July Fee Application(.1); Draft Certificate of No Objection(.2); E-file Certificate of No Objection(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS July Fee Application(.1); Draft Certificate of No Objection(.2); E-file Certificate of No Objection(.2). | 0.50 | 47.50 |

10/07/2004

|  |  |  |  |
|---|---|---|---|
| KH | Review August Fee Application of Reed Smith LLP(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review Interim Fee Application of Holme, Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

10/08/2004

|  |  |  |  |
|---|---|---|---|
| KH | Review Interim Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod (Sealed Air)(.1); Update Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review May - June Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |

10/11/2004

|  |  |  |  |
|---|---|---|---|
| KH | Review September Fee Application of Warren H. Smith & Associates(.1); Update WR Grace Weekly Recommendation Memorandum. | 0.20 | 19.00 |
| KH | Review August Fee Application of Kirkland & Ellis(.1); Update WR Grace Weekly Recommendation Memorandum. | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **10/13/2004** | | | | |
| | KH | Review August Fee Application of Ferry, Joseph, & Pearce(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Phillips, Goldman, & Spence(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Wallace, King, Marraro, & Branson(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| **10/18/2004** | | | | |
| | KH | Review August Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Stroock, Stroock, & Lavan(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Pitney Hardin LLP(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KJC | E-mails re C&D payment and objection status | 0.10 | 17.50 |
| | KH | Review email from A. Katznelson re: Fee Applications payments(.1); Research and review relevant documents re: fee app payments(.7). | 0.80 | 76.00 |
| **10/19/2004** | | | | |
| | KH | Review August Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **10/21/2004** | | | | |
| | KH | Review Interim Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **10/25/2004** | | | | |
| | KH | Review August Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review case docket for objections to C&D August Fee Application for Compensation(.1); Draft Certificate of No Objection(.2); Format & E-file CNO(.2). | 0.50 | 47.50 |
| | KH | Review case docket for objections to (Sealed-Air) C&D August Fee | | |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Application for Compensation(.1); Draft Certificate of No Objection(.2); Format & E-file CNO(.2). | | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC August Fee Application for Compensation(.1); Draft Certificate of No Objection(.2); Format & E-file CNO(.2). | | 0.50 | 47.50 |
| KJC | Review and sign CNO re C&D August application | | 0.20 | 35.00 |
| KJC | Review and sign CNO re C&D Sealed Air August application | | 0.20 | 35.00 |
| KJC | Review and sign CNO re LTC August application | | 0.20 | 35.00 |

10/26/2004

| KH | Review June Fee Application of CIBC World Market Corp.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review April - June Interim Fee Application of CIBC World Market Corp.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review April - June Interim Fee Application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review April - June Interim Fee Application of Swindler, Berlin, Shereff, & Friedman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July - September Interim Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August - September Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

10/27/2004

| KH | Review April-June Interim Fee Application of Lukins & Annis(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review August Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

10/28/2004

| KJC | Review C&D September monthly application and sign COS re same | 0.30 | 52.50 |
|---|---|---|---|
| KH | Review May-June Interim Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |

10/29/2004

| KH | Review September Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review September Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review September Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

Page: 5
10/31/2004

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:            26

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review July-September Interim Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review email from A. Katznelson re: September bill(.1) Update September Fee Application for Compensation for C&D(.4); Format & e-file September Fee Application(.3). | 0.80 | 76.00 |
|  | FOR CURRENT SERVICES RENDERED | 19.40 | 2,035.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen J. Campbell | 2.40 | $175.00 | $420.00 |
| Katherine Hemming | 17.00 | 95.00 | 1,615.00 |

TOTAL CURRENT WORK                                                    2,035.00

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -213.00 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -284.00 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -343.10 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -824.80 |
|  | TOTAL PAYMENTS | -1,664.90 |
|  | BALANCE DUE | $7,914.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:        3000-14D
STATEMENT NO:              36

Financing

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $5.50 |
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -5.50 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-15D |
| | STATEMENT NO:            41 |

Hearings

|  |  |
|---|---|
| PREVIOUS BALANCE | $10,737.85 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/01/2004** | | | | |
| | MRE | Review of memo from EI regarding hearing | 0.10 | 29.00 |
| **10/03/2004** | | | | |
| | PEM | Review memo re: 9/27/04 omnibus hearing | 0.10 | 31.50 |
| **10/04/2004** | | | | |
| | MTH | Reviewing correspondence from D. Carickhoff re 2019 Hearing and response to same. | 0.20 | 55.00 |
| **10/05/2004** | | | | |
| | MTH | Correspondence to D. Carickhoff re 2019 Hearing and reviewing response to same. | 0.20 | 55.00 |
| | PEM | Prepare for 2019 hearing re: motion for reconsideration | 0.20 | 63.00 |
| **10/06/2004** | | | | |
| | MTH | Reviewing correspondence from PEM re contact with Joe Rice re hearing (.1); Correspondence to PEM and N Brown (Joe Rice) re same (.2); and reviewing response from N. Brown. | 0.30 | 82.50 |
| | MTH | Participating in 2019 Hearing. | 0.70 | 192.50 |
| | MTH | Reviewing correspondence from MRE re 2019 Hearing. | 0.10 | 27.50 |
| | MTH | Preparation for hearing (review of relevant pleadings). | 0.30 | 82.50 |
| | PEM | Review memo to committee re: 2019 rulings | 0.20 | 63.00 |
| **10/08/2004** | | | | |
| | MRE | Telephone conference with MTH regarding Scott's hearing | 0.10 | 29.00 |
| | DAC | Review memo re: 10/6 omnibus hearing | 0.10 | 37.50 |

W.R. Grace

ACCOUNT NO:    3000-15D
STATEMENT NO:    41

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/10/2004** |  |  |  |  |
| PEM | Review proposed 2019 order |  | 0.10 | 31.50 |
| **10/12/2004** |  |  |  |  |
| MTH | Reviewing Agenda for hearing. |  | 0.10 | 27.50 |
| **10/13/2004** |  |  |  |  |
| MTH | Reviewing correspondence from DEM re October Omnibus; Reviewing work in progress report re pending issues and matters scheduled for hearing at October Omnibus and Correspondence to DEM re same. |  | 0.20 | 55.00 |
| MTH | Reviewing correspondence from DEM re October Omnibus. |  | 0.10 | 27.50 |
| **10/18/2004** |  |  |  |  |
| MRE | Review of agenda |  | 0.10 | 29.00 |
| **10/19/2004** |  |  |  |  |
| MTH | Reviewing Agenda for Hearing. |  | 0.20 | 55.00 |
| MRE | Review of e-mail from MTH regarding hearing |  | 0.10 | 29.00 |
| **10/21/2004** |  |  |  |  |
| MTH | Correspondence to PVNL re October Omnibus. |  | 0.10 | 27.50 |
| MTH | Call to D. Carickhoff re Debtors' Motion to Extend Time to File POR and objection to same. |  | 0.10 | 27.50 |
| MTH | Reviewing Amended Agenda and begin hearing preparation. |  | 0.50 | 137.50 |
| **10/22/2004** |  |  |  |  |
| DEM | Preparation of attorney binder for omnibus hearing |  | 0.30 | 28.50 |
| MRE | E-mail to MTH and DEM regarding hearing |  | 0.10 | 29.00 |
| MTH | Reviewing correspondence from MRE re October Omnibus. |  | 0.10 | 27.50 |
| **10/25/2004** |  |  |  |  |
| MTH | Discussion with MRE re hearing and review of revised Honeywell Order |  | 0.40 | 110.00 |
| MRE | Court appearance |  | 1.70 | 493.00 |
| MRE | Meeting with MTH regarding hearing and appearance at hearing |  | 0.40 | 116.00 |
| MRE | Drafting hearing memo to the Committee |  | 1.00 | 290.00 |
| MAL | Preparation of draft Hearing Memorandum |  | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 8.50 | 2,317.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 0.60 | 315.00 | 189.00 |
| Mark T. Hurford | 3.60 | 275.00 | 990.00 |
| Marla R. Eskin | 3.60 | 290.00 | 1,044.00 |
| Margaret A. Landis | 0.30 | 95.00 | 28.50 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

Page: 3

W.R. Grace                                                        10/31/2004
                                               ACCOUNT NO:         3000-15D
                                               STATEMENT NO:             41

Hearings

TOTAL CURRENT WORK                                                 2,317.50

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -90.40 |
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -314.40 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -186.30 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -179.20 |
|  | TOTAL PAYMENTS | -770.30 |
|  | BALANCE DUE | $12,285.05 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:              26 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                    $10,642.10

| | | | HOURS | |
|---|---|---|---|---|
| **10/04/2004** | | | | |
| | MTH | Telephone conference with R. Wyron re KWELMBS and call to Jay Sakalo re same. | 0.20 | 55.00 |
| | MTH | Correspondence to PVNL re contact with R. Wyron and J. Sakalo re KWELMBS Motion. | 0.30 | 82.50 |
| | MTH | Reviewing correspondence from PVNL re KWELMBS issues. | 0.10 | 27.50 |
| **10/05/2004** | | | | |
| | MTH | Telephone conference with MB re Honeywell settlement motion and Flexia motion. | 0.50 | 137.50 |
| **10/06/2004** | | | | |
| | MTH | Reviewing correspondence from (x2) from MB re Honeywell settlement. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from MB re Honeywell motion. | 0.10 | 27.50 |
| **10/07/2004** | | | | |
| | MTH | Telephone conference with MB re Honeywell. | 0.10 | 27.50 |
| | MTH | Telephone conference with representatives of Grace and Blackstone re Honeywell settlement. | 0.40 | 110.00 |
| | MTH | Additional review of Honeywell settlement. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from B Conaway re Scotts Stay Motion re Rand (.1) and response to same (.1) | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from B Conaway re Rand Action. | 0.10 | 27.50 |
| | MTH | Reviewing notice of cancellation of hearing. | 0.10 | 27.50 |
| **10/08/2004** | | | | |
| | MTH | Telephone conference with J Rose re Wells Fargo account information. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from R. Wyron re KWELMBS matter (.1) and | | |

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | response to same (.1) | 0.20 | 55.00 |
|  | MTH | Correspondence to and from R. Wyron and J. Sakalo re KWELMBS settlement. | 0.10 | 27.50 |
| 10/09/2004 |  |  |  |  |
|  | MTH | Correspondence to and from R. Wyron and J. Sakalo re KWLEMBS settlement. | 0.10 | 27.50 |
| 10/11/2004 |  |  |  |  |
|  | MTH | Correspondence to PVNL re conference call re KWELMBS settlement motion. | 0.20 | 55.00 |
|  | MTH | Telephone conference with PVNL, R Wyron and J. Sakalo re KWELMBS Motion. | 0.50 | 137.50 |
|  | MTH | Correspondence to Jan Baer re KWELMBS settlement motion and call to Jan re same. | 0.10 | 27.50 |
|  | MTH | Reviewing correspondence from J. Baer re KWELMBS Motion and conference call, Correspondence to PVNL, R. Wyron and J. Sakalo re same and reviewing responses to same. | 0.20 | 55.00 |
|  | MTH | Reviewing correspondence from J. Sakalo re KWLEMBS and response to JB, PVNL, RW and J Sakalo re same. | 0.10 | 27.50 |
| 10/12/2004 |  |  |  |  |
|  | MTH | Telephone conference with J Baer, PVNL and J. Sakalo re KWELMBS Settlement Motion. | 0.30 | 82.50 |
|  | MTH | Correspondence to and from PVNL and call to Jay Sakalo and R. Wyron re KWELMBS call. | 0.10 | 27.50 |
|  | MTH | Correspondence to J. Bear, PVNL, J. Sakalo, and R. Wyron re issues to be addressed going forward and agreement to date. | 0.30 | 82.50 |
|  | MTH | Reviewing correspondence from R. Wyron and response to same re contact with J. Baer re KWELMBS settlement motion. | 0.20 | 55.00 |
| 10/18/2004 |  |  |  |  |
|  | MTH | Correspondence to J Baer, PVNL, R. Wyron re KWELMBS settlement proceeds. | 0.10 | 27.50 |
| 10/19/2004 |  |  |  |  |
|  | MTH | Reviewing correspondence from J. Baer, J. Sakalo, PVNL, and R Wyron re KWELMBS settlement | 0.10 | 27.50 |
|  | MTH | Correspondence to S. Blatnick re revised Honeywell Order. | 0.10 | 27.50 |
| 10/21/2004 |  |  |  |  |
|  | MTH | Reviewing correspondence from D. Carickhoff re revised Order re Honeywell. | 0.10 | 27.50 |
|  | MTH | Correspondence to DEM re revised Honeywell Motion | 0.10 | 27.50 |

Page: 3
10/31/2004

W.R. Grace

|  | ACCOUNT NO: | 3000-16D |
|---|---|---|
|  | STATEMENT NO: | 26 |

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/24/2004** |  |  |  |  |
| MRE | Review of Opinion regarding Montana Vermiculite |  | 0.20 | 58.00 |
| MRE | Review of letter regarding Scotts hearing |  | 0.10 | 29.00 |
| **10/26/2004** |  |  |  |  |
| MTH | Discussion with MRE re KWELMBS and Correspondence to R. Wyron re same. |  | 0.20 | 55.00 |
| MRE | Meeting with MTH regarding KWELM |  | 0.10 | 29.00 |
| MRE | Review of e-mail from MTH regarding KWELM |  | 0.10 | 29.00 |
| **10/29/2004** |  |  |  |  |
| MTH | Reviewing Libby Claimants' Motion to Extend Time to File Affidavits. |  | 0.20 | 55.00 |
| MTH | Reviewing Libby Claimant's Motion for Reconsideration of Order re MVC. |  | 0.20 | 55.00 |
| MTH | Reviewing Affidavit of Heberling re MVC Litigation. |  | 0.10 | 27.50 |
| MTH | Reviewing correspondence from JPC and MRE re answering brief re motion to strike. |  | 0.10 | 27.50 |
| | FOR CURRENT SERVICES RENDERED |  | 6.70 | 1,850.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 6.20 | $275.00 | $1,705.00 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |

| TOTAL CURRENT WORK |  | 1,850.00 |
|---|---|---|

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -496.70 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -367.10 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -568.80 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -1,584.00 |
| | TOTAL PAYMENTS | -3,016.60 |
| | BALANCE DUE | $9,475.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:       3000-17D
STATEMENT NO:              26

Plan and Disclosure Statement

PREVIOUS BALANCE                                                              $4,408.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/15/2004 | | | | |
| | MTH | Telephone conference with MB re plan of reorganization, Debtors' Motion to Extend (.1) and discussion with MRE re same (.1) | 0.20 | 55.00 |
| | MTH | Correspondence to and from NDF re POR, motion to extend. | 0.20 | 55.00 |
| | MTH | Reviewing Debtors' Motion to Shorten and Motion to Extend Time to File a POR and Correspondence to EI, PVNL and NDF re same. | 0.50 | 137.50 |
| | MTH | Reviewing correspondence from EI re Debtors' Motion to Extend Time to File POR. | 0.10 | 27.50 |
| | MTH | Correspondence to EI, PVNL re Debtors' Motion to Extend Time to File POR. | 0.10 | 27.50 |
| 10/17/2004 | | | | |
| | PEM | Review Grace motions re: extension on exclusivity for plan | 0.30 | 94.50 |
| 10/18/2004 | | | | |
| | MRE | Review of Debtors' Motion to Extend Time to File Plan | 0.10 | 29.00 |
| | MRE | Review Debtors' Motion for Leave to Shorten Notice | 0.10 | 29.00 |
| 10/19/2004 | | | | |
| | PEM | Review objections to motion to extend exclusivity and FCR statement in support of extension | 0.40 | 126.00 |
| 10/21/2004 | | | | |
| | MTH | Reviewing Elliott International's Objection to Debtors' Motion to Extend Time to File POR. | 0.30 | 82.50 |
| | MTH | Correspondence to EI and PVNL re Elliott's objection to Debtors' Motion to Extend Time to File POR. | 0.20 | 55.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| **10/22/2004** |  |  |  |
| DAC | Review memo re: plan negotiations | 0.20 | 75.00 |
| **10/24/2004** |  |  |  |
| MRE | Review of FR Statement in Support of Plan Extension | 0.10 | 29.00 |
| MRE | Review of Elliott's Objection to Extension of Time to File | 0.10 | 29.00 |
| **10/25/2004** |  |  |  |
| MTH | Reviewing Joinder of the PD Committee to Debtors' Motion to Extend Time to File POR's. | 0.10 | 27.50 |
| **10/26/2004** |  |  |  |
| DAC | Review memo re: negotiations | 0.10 | 37.50 |
|  | FOR CURRENT SERVICES RENDERED | 3.10 | 916.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $375.00 | $112.50 |
| Philip E. Milch | 0.70 | 315.00 | 220.50 |
| Mark T. Hurford | 1.70 | 275.00 | 467.50 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |

| TOTAL CURRENT WORK | 916.50 |
|---|---|

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -5.80 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -877.10 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -389.30 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -2,322.00 |
|  | TOTAL PAYMENTS | -3,594.20 |
|  | BALANCE DUE | $1,731.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington DE | ACCOUNT NO:  3000-18D |
| | STATEMENT NO:  26 |

Relief from Stay Proceedings

PREVIOUS BALANCE $9,412.30

| | | | HOURS | |
|---|---|---|---|---|
| **10/08/2004** | | | | |
| | MTH | Reviewing Town of Acton's Motion for Stay Relief and for related determinations. | 0.50 | 137.50 |
| **10/09/2004** | | | | |
| | MRE | Review of Acton's Motion for Relief from Stay | 0.10 | 29.00 |
| **10/19/2004** | | | | |
| | MRE | Review of Slaughter Lift Stay Motion | 0.20 | 58.00 |
| **10/21/2004** | | | | |
| | MTH | Reviewing Debtors' Motion to Shorten (.2) and Emergency Motion (.4) | 0.60 | 165.00 |
| | MTH | Telephone conference with MB re Debtors' Emergency Motion. | 0.40 | 110.00 |
| | MTH | Correspondence to JWD, N. Kochman and MB re Debtors' Emergency Motion. | 0.40 | 110.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.20 | 609.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.90 | $275.00 | $522.50 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

TOTAL CURRENT WORK 609.50

| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -16.50 |
|---|---|---|

Page: 2

W.R. Grace

10/31/2004

ACCOUNT NO:      3000-18D

STATEMENT NO:            26

Relief from Stay Proceedings

| | | |
|---|---|---:|
| 10/21/2004 | Payment - Thank you. (February, 2004 - 20%) | -5.80 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -11.00 |
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -4,003.20 |
| | TOTAL PAYMENTS | -4,036.50 |
| | BALANCE DUE | $5,985.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:        3000-19D |
|  | STATEMENT NO:                16 |

Tax Issues

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $707.00 |
| 10/21/2004 | Payment - Thank you. (March, 2004 - 20%) | -16.50 |
| | BALANCE DUE | $690.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           10/31/2004
Wilmington  DE                                                    ACCOUNT NO:        3000-20D
                                                                 STATEMENT NO:               25

Tax Litigation

PREVIOUS BALANCE                                                                      $468.80

BALANCE DUE                                                                           $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:    17 |

Travel-Non-Working

PREVIOUS BALANCE                                                                                 $543.50

BALANCE DUE                                                                                         $543.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:      3000-22D
STATEMENT NO:          30

Valuation

PREVIOUS BALANCE                                                                          $1,185.00

BALANCE DUE                                                                                  $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    10/31/2004
Wilmington  DE                                        ACCOUNT NO:      3000-23D
                                                      STATEMENT NO:           30

ZAI Science Trial

PREVIOUS BALANCE                                                      $2,164.90

|            |      |                                                                                           | HOURS |        |
|------------|------|-------------------------------------------------------------------------------------------|-------|--------|
| 10/13/2004 |      |                                                                                           |       |        |
|            | MTH  | Telephone conference with PVNL re ZAI Science Trial                                        | 0.20  | 55.00  |
| 10/14/2004 |      |                                                                                           |       |        |
|            | MTH  | Discussion with MRE re: ZAI Science Trial, calls to D. Carickhoff, S. Blatnick and PEM re: same. | 0.30  | 82.50  |
|            | MTH  | Telephone conference with D. Carickhoff re:  ZAI Science Trial (.1) and telephone conference with PEM re: same (.1) | 0.20  | 55.00  |
|            | MTH  | Reviewing correspondence from D. Carickhoff re Science Trial                               | 0.10  | 27.50  |
|            | MTH  | Correspondence to PVNL re: science trial and reviewing response to same                    | 0.10  | 27.50  |
|            | MRE  | E-mail to MTH regarding ZAI hearing                                                        | 0.10  | 29.00  |
|            | MRE  | Review of e-mails regarding  ZAI trial and meeting with MTH regarding same                 | 0.30  | 87.00  |
|            | MRE  | Review of e-mail from PVNL regarding ZAI trial                                             | 0.10  | 29.00  |
| 10/15/2004 |      |                                                                                           |       |        |
|            | SRM  | Conference with PEM re: coverage of ZAI Science Trial                                      | 0.10  | 19.00  |
|            | PEM  | Review briefly ZAI status re: trial in 10/18 (1.5); call with MTH re: same (.1)            | 1.60  | 504.00 |
| 10/17/2004 |      |                                                                                           |       |        |
|            | MTH  | Correspondence to and from PEM re ZAI Science Trial.                                       | 0.20  | 55.00  |
|            | SRM  | Telephone calls to and from MTH re: coverage of ZAI Science trial                          | 0.30  | 57.00  |
|            | MTH  | Reviewing filings related to ZAI Science Trial (2.5) and Telephone conference with PEM re same (.2) and Telephone conference with SMZ re same (.3) | 3.00  | 825.00 |
|            | MTH  | Correspondence to and from PEM re ZAI hearing                                              | 0.20  | 55.00  |

Page: 2

W.R. Grace                                                                    10/31/2004
                                                          ACCOUNT NO:        3000-23D
                                                          STATEMENT NO:             30

ZAI Science Trial

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/18/2004 | | | | |
| | MTH | Reviewing correspondence from SRM re: science trial and response to same | 0.20 | 55.00 |
| | SRM | Attend Science trial on issue of whether ZAI imposes unreasonable risk of harm | 10.00 | 1,900.00 |
| | PEM | Telephone conference with SRM re: trial and arguments and committee positions | 0.30 | 94.50 |
| | PEM | Review correspondence re: ZAI Trial and motions | 0.20 | 63.00 |
| 10/19/2004 | | | | |
| | MTH | Correspondence to and from SRM re: Science trial. | 0.10 | 27.50 |
| | MTH | Telephone conference with SRM re: Science Trial | 0.70 | 192.50 |
| | SRM | Correspond with MTH re: science trial (.1); review notes re: science trial (.3); telephone call with MTH re: Science trial (.7) | 1.10 | 209.00 |
| 10/20/2004 | | | | |
| | SRM | Email to MTH and PEM re: memo regarding account of trial | 0.10 | 19.00 |
| 10/21/2004 | | | | |
| | SRM | Conference with PEM re: trial on October 18, 2004 | 0.10 | 19.00 |
| | | FOR CURRENT SERVICES RENDERED | 19.60 | 4,487.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 2.10 | $315.00 | $661.50 |
| Mark T. Hurford | 5.30 | 275.00 | 1,457.50 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |
| Salene R. Mazur | 11.70 | 190.00 | 2,223.00 |

TOTAL CURRENT WORK                                                            4,487.00


| 10/21/2004 | Payment - Thank you. (January, 2004 - 20%) | -95.60 |
|---|---|---|
| 10/21/2004 | Payment - Thank you. (June, 2004 - 80%) | -223.60 |
| | TOTAL PAYMENTS | -319.20 |

BALANCE DUE                                                                  $6,332.70


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2004
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 510.20 | 166.50 | 0.00 | 0.00 | -121.90 | $554.80 |
| 3000-03 Business Operations | | | | | |
| 1,839.10 | 114.50 | 0.00 | 0.00 | -866.20 | $1,087.40 |
| 3000-04 Case Administration | | | | | |
| 913.10 | 97.00 | 0.00 | 0.00 | -205.30 | $804.80 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,647.20 | 0.00 | 0.00 | 0.00 | -284.60 | $2,362.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 4,610.30 | 0.00 | 0.00 | 0.00 | -1,623.80 | $2,986.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 39,933.60 | 10,181.00 | 0.00 | 0.00 | -8,368.70 | $41,745.90 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 2,237.10 | 0.00 | 0.00 | 0.00 | -177.30 | $2,059.80 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 143.50 | 0.00 | 0.00 | 0.00 | 0.00 | $143.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 4,767.00 | 143.50 | 0.00 | 0.00 | -998.80 | $3,911.70 |
| 3000-11 Expenses | | | | | |
| 6,667.76 | 0.00 | 663.35 | 0.00 | -1,078.70 | $6,252.41 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,139.80 | 1,276.00 | 0.00 | 0.00 | -1,297.90 | $5,117.90 |
| 3000-13 Fee Applications, Others | | | | | |
| 7,544.10 | 2,035.00 | 0.00 | 0.00 | -1,664.90 | $7,914.20 |
| 3000-14 Financing | | | | | |
| 5.50 | 0.00 | 0.00 | 0.00 | -5.50 | $0.00 |
| 3000-15 Hearings | | | | | |
| 10,737.85 | 2,317.50 | 0.00 | 0.00 | -770.30 | $12,285.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 10,642.10 | 1,850.00 | 0.00 | 0.00 | -3,016.60 | $9,475.50 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,408.70 | 916.50 | 0.00 | 0.00 | -3,594.20 | $1,731.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 9,412.30 | 609.50 | 0.00 | 0.00 | -4,036.50 | $5,985.30 |
| 3000-19 Tax Issues | | | | | |
| 707.00 | 0.00 | 0.00 | 0.00 | -16.50 | $690.50 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 543.50 | 0.00 | 0.00 | 0.00 | 0.00 | $543.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,164.90 | 4,487.00 | 0.00 | 0.00 | -319.20 | $6,332.70 |
| 117,228.41 | 24,194.00 | 663.35 | 0.00 | -28,446.90 | $113,638.86 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.