# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**
<br>Debtor

**Case No.  01-01139** Jointly Administered
<br>**Reporting Period:  October 2004**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
<br>Signature of Debtor

_____
<br>Date

_____
<br>Signature of Joint Debtor

_____
<br>Date

_____
<br>Signature of Authorized Individual*

*24 NOVEMBER 2004*
<br>Date

Robert M. Tarola
<br>Printed Name of Authorized Individual

Senior Vice President and
<br>Chief Financial Officer
<br>Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# W. R. Grace & Co.
## Monthly Financial Report
### October 31, 2004

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**

| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**

| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**                                                                                      None

---

**Forward-Looking Information**

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

---

**Statement of Confidentiality**

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**October 2004**

| | JP Morgan Chase Disbursement 9101013572 | Wachovia Lockbox 8619039102 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079000033615 | Merrill Lynch Investment 3323735 | Merrill Lynch Investment 3343175 | JP Morgan Chase Holding 323223141 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 98,733 | $ - | $ (0) | $ 0 | $ 164,940,672 | $ 0 | $ 741,976 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | 270,612 | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 200,000 | | | 2,035,126 | 107,900,000 | | |
| MISCELLANEOUS | | | 901,680 | | | | 799 |
| **TOTAL RECEIPTS** | 200,000 | - | 901,680 | 2,035,126 | 108,170,612 | - | 799 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 1,382,189 | | | |
| PAYROLL TAXES | | | | 652,937 | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 203,219 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | - | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 901,680 | - | 39,500,000 | | |
| MISCELLANEOUS | | | | - | | | |
| **TOTAL DISBURSEMENTS** | 203,219 | - | 901,680 | 2,035,126 | 39,500,000 | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (3,219) | - | - | - | 68,670,612 | - | 799 |
| **CASH - END OF MONTH** | 95,514 | - | (0) | 0 | 233,611,284 | 0 | 742,775 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**

Schedule of Cash Receipts and Disbursements

MOR-1

October 2004

| | JP Morgan Chase Concentration 16001257 | Bank of America Lockbox 8188203114 | First Union Concentration 2000000282172 | First Union Payroll 2079900016741 | First Union Petty Cash 2079900005600 | Civic Bank Payroll 15502015736 | First Union Libby Medical 2079900065006 |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 283,067 | $ 1,454,426 | $ 0 | $ - | $ (0) | $ 0 | $ - |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 47,760,678 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 604,253 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 64,724,542 | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 17,679,272 | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 130,234,443 | | 75,700,000 | 4,920,156 | 3,189 | | 118,910 |
| MISCELLANEOUS | | - | 1,781,409 | 61,043 | | | |
| **TOTAL RECEIPTS** | 212,638,257 | 48,364,931 | 77,481,409 | 4,981,199 | 3,189 | - | 118,910 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 3,473,408 | | | |
| PAYROLL TAXES | | | | 1,507,790 | | | |
| TRADE PAYABLES - THIRD PARTIES | 590,506 | | | | - | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | 178,571 | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 13,819,819 | 1,324,673 | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | 5,640,528 | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 192,410,459 | 47,165,411 | 77,481,409 | | | | |
| MISCELLANEOUS | 10,060 | | | | | 3,189 | 118,910 |
| **TOTAL DISBURSEMENTS** | 212,649,942 | 48,490,084 | 77,481,409 | 4,981,199 | 3,189 | - | 118,910 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (11,685) | (125,153) | - | - | - | - | - |
| **CASH - END OF MONTH** | 271,382 | 1,329,273 | 0 | - | (0) | 0 | - |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W. R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**October 2004**

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079900067554 | Wachovia Lockbox 1866-082535 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 | Allfirst Payroll 16298831 | SunTrust Payroll 00000141309 | PNC 4002641360 |
|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (0) | $ - | $ 0 | $ 0 | $ 0 | $ (37,565) | $ 45,246 | $ 24,496 |
| **RECEIPTS** | | | | | | | | |
| | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 30,531,626 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 12,772,373 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 35,562,528 | 1,317,224 | | 1,504,697 | 32,019,580 | 3,374,910 | | |
| MISCELLANEOUS | | - | | 284,491 | | 90,875 | | |
| **TOTAL RECEIPTS** | 35,562,528 | 1,317,224 | 43,303,998 | 1,789,188 | 32,019,580 | 3,465,785 | - | - |
| **DISBURSEMENTS** | | | | | | | | |
| | | | | | | | | |
| PAYROLL | | 886,412 | | | | 2,124,953 | | |
| PAYROLL TAXES | | 405,426 | | | | 1,249,957 | | |
| TRADE PAYABLES - THIRD PARTIES | 35,461,094 | | | 1,789,188 | 30,568,726 | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 42,667,352 | | | | | |
| MISCELLANEOUS | 101,434 | 25,385 | 636,646 | | 1,450,853 | - | | |
| **TOTAL DISBURSEMENTS** | 35,562,528 | 1,317,224 | 43,303,998 | 1,789,188 | 32,019,580 | 3,374,910 | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - | - | - | 90,875 | - | - |
| **CASH - END OF MONTH** | (0) | - | 0 | 0 | 0 | 53,311 | 45,246 | 24,496 |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**

Schedule of Cash Receipts and Disbursements

MOR-1

October 2004

| | Hibernia Natl Disbursement 101391210 | Bank of America Payroll 0000 0002 2137 | Allfirst Payroll 16298557 | First Union Petty Cash 2040000016900 | Banco de Credito Operating Acct 1931115122058 | Banco de Credito Operating Acct 1931125963172 | Banco de Credito Time Deposit 0015820 |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 10,000 | $ - | $ 368,586 | $ 56,332 | $ 4,957 | $ 175,065 | $ - |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | 14,390 | 46,291 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | 80,217 | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 5,058,276 | | | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | - | - | 5,058,276 | - | 94,606 | 46,291 | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | 3,419,902 | | 7,990 | | |
| PAYROLL TAXES | | | 1,638,374 | | 10,315 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | 68,326 | 80,000 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | 91,775 | | 10,987 | 19,097 | |
| TOTAL DISBURSEMENTS | - | - | 5,150,051 | - | 97,617 | 99,097 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (91,775) | - | (3,011) | (52,806) | - |
| **CASH - END OF MONTH** | 10,000 | - | 276,811 | 56,332 | 1,946 | 122,259 | - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn
on behalf of other debtor entities. Such activity may include
salary of employees, legal and professional fees, and other
expenditures, and is generally recorded via intercompany
accounts. In addition, certain de minimis expenditures,
including state registration fees, business license fees and
certain taxes, of affiliated companies are accounted for in
the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**October 2004**

| | Bank of Boston Operating Acct. 0154519 | Bank of Boston Operating Acct 0154424 | Cash in Transit | Cash on Hand | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $      5,806 | $    424,518 | $          0 | $    43,925 | $    191,354 | $    168,831,595 | |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 159,814 | | | | 78,512,798 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | 13,376,625 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | - | |
| DIP BORROWINGS | | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | 415 | | | | 65,075,786 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 17,679,272 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 1,787,440 | | | 401,736,478 | |
| MISCELLANEOUS | | | | | 729,258 | 3,849,556 | |
| **TOTAL RECEIPTS** | - | 160,229 | 1,787,440 | - | 729,258 | 580,230,514 | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | 415 | | | | | 11,295,269 | |
| PAYROLL TAXES | 1,223 | | | | | 5,466,022 | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | 68,409,514 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | | 178,571 | |
| TRANSFERS OUT - THIRD PARTIES | 3,172 | | | | | 15,499,209 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | 5,640,528 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | - | | | 400,126,311 | |
| MISCELLANEOUS | 470 | 1,358 | | | | 2,470,164 | |
| **TOTAL DISBURSEMENTS** | 5,280 | 1,358 | - | - | - | 509,085,589 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (5,280) | 158,871 | 1,787,440 | - | 729,258 | 71,144,926 | - |
| | | | | | | | |
| **CASH - END OF MONTH** | 525 | 583,389 | 1,787,440 | 43,925 | 920,612 | 239,976,521 | $       - |

Note #1
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**October 2004**

| | JP Morgan Chase Pass Through 323881963 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (0) | $ (0) | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 177,573 | 177,573 | |
| **TOTAL RECEIPTS** | 177,573 | 177,573 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 177,573 | 177,573 | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | 177,573 | 177,573 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $ (0) | $ (0) | $ - |

Chart 1

Remedium Group, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
October 2004

| | JP Morgan Chase Depository/Wire 323883842 | JP Morgan Chase Disbursement 601831985 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $              - | $      (34,238) | $       (2,264) | $      (36,502) | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | 300 | | | 300 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 177,573 | | 177,573 | |
| TOTAL RECEIPTS | 300 | 177,573 | - | 177,873 | |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 677,850 | 162 | 678,012 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 300 | | | 300 | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 300 | 677,850 | 162 | 678,312 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (500,277) | (162) | (500,439) | |
| CASH - END OF MONTH | - | (534,515) | (2,426) | (536,941) | |

**Darex Puerto Rico, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**October 2004**

| | Citibank Operating Acct 300153011 | Petty Cash | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 3,860,973 | $ 1,500 | $ (51,673) | $ 3,810,800 | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 580,940 | | | 580,940 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 261,399 | | | 261,399 | |
| **TOTAL RECEIPTS** | 842,339 | - | - | 842,339 | - |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | 8,130 | | | 8,130 | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | 196,429 | | | 196,429 | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 261,399 | | | 261,399 | |
| MISCELLANEOUS | | | | - | |
| **TOTAL DISBURSEMENTS** | 465,958 | - | - | 465,958 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 376,380 | - | - | 376,380 | - |
| **CASH - END OF MONTH** | 4,237,353 | 1,500 | (51,673) | 4,187,180 | - |

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**October 2004**

| | First Union Deposit Acct 2199500031802 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $ - | $ - | $ - |

Kootenai Development Company
Schedule of Cash Receipts and Disbursements
MOR-1
October 2004

| | First National Bank of Montana 1049097 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $          17,363 | $          17,363 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          17,363 | $          17,363 | $          - |

Chart 1

**Grace Europe, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**October 2004**

| | Barclays Bank PLC | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (655) | $ (655) | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | 7 | 7 | |
| TOTAL DISBURSEMENTS | 7 | 7 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (7) | (7) | - |
| **CASH - END OF MONTH** | $ (662) | $ (662) | $ - |

Chart 1

| Gloucester New Communities Company, Inc. | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | |
| MOR-1 | | | |
| October 2004 | | | |
| | Cash On Hand | CURRENT MONTH | |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $        500 | $        500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $        500 | $        500 | $        - |

| Dewey & Almy, LLC | | | |
|---|---|---|---|
| **Schedule of Cash Receipts and Disbursements** | | | |
| MOR-1 | | | |
| October 2004 | | | |

| | | CURRENT MONTH | |
|---|---|---|---|
| | Miscellaneous | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
|    TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
|    TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
|    **CASH - END OF MONTH** | $ - | $ - | $ - |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | JP Morgan Chase Disbursement 9101013572 | Wachovia Lockbox 8619039102 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079900003615 | Merrill Lynch Investment 3323735 |
|---|---|---|---|---|---|
| Balance per books | $ 98,733 | $ - | $ - | $ - | $ 164,940,672 |
| | | | | | |
| Bank Balance | $ 98,733 | $ - | $ 10,000 | $ - | $ 164,940,672 |
| (+) Deposits in transit | | | | | |
| ( - ) Outstanding checks | | | | (120,889) | |
| Other | | | (10,000) | 120,889 | |
| Adjusted bank balance | $ 98,733 | $ - | $ - | $ (0) | $ 164,940,672 |

| Deposits In Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Detail avail. | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | 29,174 | | |
| Unreconciled bank activity | | | | | | | | 26,546 | | |
| Unreconciled ledger activity | | | | | | | | 5,438 | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | (10,000) | 59,731 | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | JP Morgan Chase Holding 323223141 | | JP Morgan Chase Concentration 16001257 | | Bank of America Lockbox 8188203114 | | First Union Concentration 2000000282172 | | First Union Payroll 2079900016741 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 741,976 | $ | 283,067 | $ | 1,454,426 | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 742,775 | $ | 273,007 | $ | 1,454,426 | $ | 5,523,841 | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | (164,872) |
| Other | | (799) | | 10,060 | | | | (5,523,841) | | 164,872 |
| Adjusted bank balance | $ | 741,976 | $ | 283,067 | $ | 1,454,426 | $ | - | $ | - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Detail available | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | (799) | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | 5,030 | | | | (644) | | 14,466 |
| Unreconciled ledger activity | | | | 5,030 | | | | (644) | | 1,091 |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | (5,522,553) | | 149,315 |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | First Union Petty Cash 2079900005600 | | Civic Bank Payroll 15502015736 | | First Union Libby Medical 2079900065006 | | First Union Accts Payable 2079920005781 | | First Union Payroll 2079900067554 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | - | | | $ | - | $ | - | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| ( - ) Outstanding checks | | (1,127) | | | | | | (3,496,123) | | (114,281) |
| Other | | 1,127 | | | | | | 3,496,123 | | 114,281 |
| Adjusted bank balance | $ | - | | $ | - | $ | - | $ | - | $ | - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12586 | (15) | | | | | Detail Available | | Detail Available | |
| | 37009 | (88) | | | | | | | | |
| | 37088 | (1,000) | | | | | | | | |
| | 37089 | (24) | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | 1,429 | | | | | | 1,961 | | 17,946 |
| Unreconciled ledger activity | | | | | | | | (1,882,829) | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | (302) | | | | | | 5,376,991 | | 96,335 |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | Wachovia Lockbox 1866-082535 | | First Union Accts payable 2079900005260 | | First Union Accts Payable 2079900005231 | | Allfirst Payroll 16298631 | | SunTrust Payroll 00000141309 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | - | $ | - | $ | - | $ | (37,565) | $ | 45,246 |
| | | | | | | | | | | |
| Bank Balance | $ | 769,163 | $ | - | $ | - | $ | 239,048 | $ | 45,246 |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | (617,960) | | | | (198,985) | | |
| Other | | (769,163) | | 617,960 | | | | (77,628) | | |
| Adjusted bank balance | $ | - | $ | - | $ | - | $ | (37,565) | $ | 45,246 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount | Ck.# | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Detail Available | | | | Detail Available | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | (769,163) | | 617,960 | | | | (91,775) | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | 762 | | |
| Payroll tax payments not recorded | | | | | | | | 11,940 | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | 101 | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | 1,344 | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

W. R. Grace & Co. - Conn
Bank Reconciliations
September 2004
MOR-1

| | PNC 4002641360 | | Hibernia Natl Disbursement 101391210 | | Bank of America Payroll 0000 0002 2137 | | Allfirst Payroll 16298657 | | First Union Petty Cash 2040000016900 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 24,496 | $ | 10,000 | $ | - | $ | 368,586 | $ | 56,332 |
| | | | | | | | | | | |
| Bank Balance | $ | 24,496 | $ | 10,000 | $ | - | $ | 284,951 | $ | 40,344 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | (8,140) | | |
| Other | | | | | | | | 91,775 | | 15,988 |
| Adjusted bank balance | $ | 24,496 | $ | 10,000 | $ | - | $ | 368,586 | $ | 56,332 |

| Deposits In Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Detail Available | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | 91,775 | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | (12) |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | 16,000 |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

5 of 12

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | | Banco de Credito Operating Acct 1931115122058 | | Banco de Credito Operating Acct 1931125963172 | | Banco de Credito Time Deposit 0015820 | | Bank of Boston Operating Acct 0154519 | | Bank of Boston Operating Acct 0154424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | Soles | 16,604 | | $ | 175,065 | | | Soles | 19,446 | | $ | 424,518 |
| | | | | | | | | | | | | |
| Bank Balance | | 18,966 | | $ | 175,065 | | | | 19,446 | | $ | 424,518 |
| (+) Deposits in transit | | | | | | | | | | | | |
| ( -) Outstanding checks | | (2,363) | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| Adjusted bank balance | | 16,604 | | $ | 175,065 | | $ | - | | 19,446 | | $ | 424,518 |
| | | | | | | | | | | | | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | various | 417 | | | | | | | | |
| | various | 1,946 | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co.**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | JP Morgan Chase Pass Through 323881963 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

| Remedium Group, Inc.<br>Bank Reconciliations<br>September 2004<br>MOR-1 | | | | |
|---|---|---|---|---|
| | JP Morgan Chase<br>Pass Through<br>323883842 | | JP Morgan Chase<br>Disbursement<br>601831985 | |
| Balance per books | $ | - | $ | (34,238) |
| Bank Balance | $ | - | $ | - |
| (+) Deposits in transit | | - | | - |
| ( -) Outstanding checks | | - | | (34,278) |
| Other | | - | | 40 |
| Adjusted bank balance | $ | - | $ | (34,238) |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck.# | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | 5716 | (200) |
| | | | 5795 | (1,739) |
| | | | 5796 | (250) |
| | | | 5804 | (875) |
| | | | 5807 | (11,010) |
| | | | 5811 | (400) |
| | | | 5818 | (500) |
| | | | 5823 | (60) |
| | | | 5826 | (496) |
| | | | 5828 | (158) |
| | | | 5831 | (300) |
| | | | 5832 | (150) |
| | | | 5833 | (1,920) |
| | | | 5834 | (1,320) |
| | | | 5835 | (794) |
| | | | 5836 | (100) |
| | | | 5837 | (54) |
| | | | 5838 | (199) |
| | | | 5839 | (9,064) |
| | | | 5840 | (490) |
| | | | 5841 | (4,200) |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | 40 |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

| CC Partners<br>Bank Reconciliations<br>September 2004<br>MOR-1 | First Union<br>Deposit Acct<br>2199500031802 | |
|---|---|---|
| Balance per books | $ | - |
| | | |
| Bank Balance | $ | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | - |
| Adjusted bank balance | $ | - |
| | | |
| Deposits in Transit | | |
| | | |
| | | |
| | | |
| Outstanding Checks | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

Darex Puerto Rico, Inc.
Bank Reconciliations
September 2004
MOR-1

|  | Citibank Operating Acct 300153011 |
|---|---|
| Balance per books | $ 3,860,973 |
|  |  |
| Bank Balance | $ 3,806,113 |
| (+) Deposits in transit | 149,526 |
| ( -) Outstanding checks | (94,960) |
| Other | 294 |
| Adjusted bank balance | $ 3,860,973 |

| Deposits In Transit | Date | Amt |
|---|---|---|
|  | 29-Sep-04 | 55,237 |
|  | 30-Sep-04 | 94,289 |

| Outstanding Checks | Ck.# | Amt |
|---|---|---|
|  | 15461 | (27) |
|  | 15904 | (728) |
|  | 16971 | (920) |
|  | 17176 | (4,970) |
|  | 17178 | (1,391) |
|  | 17180 | (100) |
|  | 17189 | (180) |
|  | 17190 | (75) |
|  | 17195 | (925) |
|  | 17200 | (15,022) |
|  | 17202 | (603) |
|  | 17203 | (150) |
|  | 17204 | (38) |
|  | 17205 | (258) |
|  | 17206 | (3,000) |
|  | 17207 | (290) |
|  | 17209 | (11,830) |
|  | 17210 | (150) |
|  | 17211 | (68) |
|  | 17212 | (415) |
|  | 17213 | (322) |
|  | 17214 | (257) |
|  | 17215 | (1,000) |
|  | 17216 | (600) |
|  | 17217 | (12,053) |
|  | 17219 | (15,990) |
|  | 17220 | (1,944) |
|  | 17221 | (83) |
|  | 17222 | (163) |
|  | 17223 | (11,721) |
|  | 17224 | (52) |
|  | 17225 | (6,111) |
|  | various | (3,526) |

| Other |  |  |
|---|---|---|
| Transfers between bank accounts |  |  |
| Accounting error |  |  |
| Interest not recorded on books |  |  |
| Bank fees not recorded on books |  | 268 |
| Payroll tax payments not recorded |  |  |
| Unreconciled bank activity |  | 26 |
| Unreconciled ledger activity |  |  |
| Returned item adjustment |  |  |
| Payroll activity in transit |  |  |
| Petty cash funds |  |  |

| Grace Europe, Inc.<br>Bank Reconciliations<br>September 2004<br>MOR-1 | | |
|---|---|---|
| | Barclays Bank<br>PLC | |
| Balance per books | $ | (655) |
| Bank Balance | $ | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | (655) |
| Adjusted bank balance | $ | (655) |
| Deposits in Transit | Date | Amt |
| | | |
| Outstanding Checks | Ck. #. | Amt |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | (655) |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**Kootenai Development Company**
**Bank Reconciliations**
**September 2004**
**MOR-1**

| | First National Bank of Montana Checking 1049097 |
|---|---|
| Balance per books | $ 17,363 |
| | |
| Bank Balance | $ 17,363 |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ 17,363 |
| | |
| Deposits in Transit | |
| | |
| | |
| | |
| Outstanding Checks | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Other | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | LB Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 77,294,484 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 24,260,493 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 210,949 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 2,512,889 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,437,997) | 4,101,199 | 726,611 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 97,840,818 | 4,101,199 | 726,611 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 48,563,579 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 20,060,810 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 165,370 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 26,518,401 | - | 6,015 | - | - | 7,380 | - | 2,375 | - |
| Research and development expenses | 2,616,631 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4,596,706 | - | 2,318 | - | - | - | - | - | - |
| Interest expense | 1,600,996 | - | - | - | - | - | - | - | - |
| Other (income) expense | (950,330) | - | - | - | - | - | - | - | - |
| | 103,172,164 | - | 8,333 | - | - | 7,380 | - | 2,375 | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (5,331,346) | 4,101,199 | 718,278 | 19,173 | 845,233 | (7,380) | 2,602,915 | (2,375) | - |
| Chapter 11 reorganization expenses, net | (3,038,113) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | (2,289,190) | (1,435,420) | (251,434) | (6,710) | (295,832) | 431 | (911,020) | 832 | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net income (loss) | $ (10,658,649) | $ 2,665,779 | $ 466,844 | $ 12,463 | $ 549,401 | $ (6,949) | $ 1,691,895 | $ (1,543) | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. | Kootenai Development Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $  665,129 | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,483,604 | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,872,744) | - | - | - | - | - | - | - | - | - |
| | (389,140) | 665,129 | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 287,816 | 12,809 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 21,469 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 71,135 | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 7,941 | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | 19,251 | - | - | - | - | - | - | - | - | - |
| | 19,251 | 388,361 | 12,809 | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (408,391) | 276,768 | (12,809) | - | - | | | | | |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | | | | | |
| (Provision for) benefit from income taxes | 2,870,435 | (96,869) | 4,483 | - | - | | | | | |
| Minority interest in income of subsidiary | - | - | - | - | - | | | | | |
| Equity in net income of non-filing entities | - | - | - | - | - | | | | | |
| Net Income (loss) | $ 2,462,044 | $  179,899 | $  (8,326) | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income (loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income (loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income (loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracecoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net Income (loss)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended October 31, 2004**

| | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| Net sales to third parties | $    - | $    - | $    - | $    - | $    - | $ 77,959,613 |
| Net sales to non-filing entities | - | - | - | - | - | 24,260,494 |
| Net sales to filing entities | - | - | - | (210,949) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | 3,996,493 |
| Interest and royalties from filing entities, net | - | - | - | 15,611 | - | - |
| | - | - | - | (195,338) | - | 106,216,599 |
| Cost of goods sold to third parties | - | - | - | - | - | 48,864,205 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | 20,060,811 |
| Cost of goods sold to filing entities | - | - | - | (186,838) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | 26,605,307 |
| Research and development expenses | - | - | - | - | - | 2,616,631 |
| Depreciation and amortization | - | - | - | - | - | 4,606,965 |
| Interest expense | - | - | - | - | - | 1,600,996 |
| Other (income) expense | - | - | - | - | - | (931,079) |
| | - | - | - | (186,838) | - | 103,423,835 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | (8,500) | - | 2,792,764 |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | (3,038,113) |
| (Provision for) benefit from income taxes | - | - | - | - | - | (2,410,294) |
| Minority interest in income of subsidiary | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | 6,961,581 | 6,961,581 |
| **Net income (loss)** | $    - | $    - | $    - | $ (8,500) | $ 6,961,581 | $ 4,305,938 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | W.R. Grace & Co. Conn | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 239,976,521 | $ - | $ (536,941) | $ - | $ - | $ - |
| Accounts and other receivables, net | 122,206,417 | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 348,635,121 | (418,304,248) | (12,530,128) | 12,885,005 | (37,765,964) | (9,852,092) |
| Inventories | 77,342,367 | - | - | - | - | - |
| Deferred income taxes | 19,605,318 | - | 10,713,092 | - | - | - |
| Other current assets | 20,521,883 | - | - | - | - | - |
| **Total Current Assets** | 828,287,606 | (418,304,248) | (2,353,977) | 12,885,005 | (37,765,964) | (9,852,092) |
| | | | | | | |
| Properties and equipment, net | 355,329,420 | - | 434,471 | - | - | - |
| Goodwill | 14,499,090 | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 96,398,384 | - | - | - | - | - |
| Deferred income taxes | 755,929,044 | - | 29,268,534 | - | - | - |
| Asbestos-related insurance receivable | 262,756,215 | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,368,068,578) | 890,541,983 | 131,629,064 | 5,013,249 | 216,815,680 | - |
| Investment in filing and non-filing entities | 809,723,762 | 241,512,111 | - | - | - | - |
| Other assets | 78,659,223 | - | - | - | - | - |
| **Total Assets** | $ 1,833,514,166 | $ 713,749,845 | $ 158,978,092 | $ 17,898,254 | $ 179,049,716 | $ (9,852,092) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 49,008,007 | - | 10,659 | - | - | - |
| Income taxes payable | 268 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | 148,683,643 | - | 317,899 | - | - | 4,467 |
| **Total Current Liabilities** | 197,691,918 | - | 328,558 | - | - | 4,467 |
| | | | | | | |
| Debt payable after one year | (0) | - | - | - | - | - |
| Deferred income taxes | 139,618,687 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | 0 | - | - | - | - | - |
| Other liabilities | 255,872,313 | 188,091 | - | - | 0 | - |
| **Total Liabilities Not Subject to Compromise** | 593,182,918 | 188,091 | 328,558 | - | 0 | 4,467 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 574,044,910 | - | - | - | - | - |
| Accounts payable | 30,605,783 | - | 665,607 | - | - | - |
| Income taxes payable | 139,074,352 | 31,297,653 | (1,185,748) | 139,152 | 6,505,196 | (12,323) |
| Asbestos-related liability | 985,988,663 | - | - | - | - | - |
| Other liabilities | 492,477,603 | - | 113,746,460 | - | 32,067,440 | - |
| **Total Liabilities Subject to Compromise** | 2,222,191,310 | 31,297,653 | 113,226,319 | 139,152 | 38,572,636 | (12,323) |
| **Total Liabilities** | 2,815,374,228 | 31,485,744 | 113,554,876 | 139,152 | 38,572,636 | (7,856) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 83,968,960 | 773,817 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 424,519,795 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (848,633,811) | 387,617,485 | 35,686,544 | (16,294,364) | 84,465,503 | (9,845,236) |
| Treasury stock, at cost | - | (130,647,096) | - | - | - | - |
| Accumulated other comprehensive loss | (360,005,088) | 100 | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (981,860,062) | 682,264,101 | 45,423,216 | 17,759,102 | 140,477,079 | (9,844,236) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,833,514,166 | $ 713,749,845 | $ 158,978,092 | $ 17,898,254 | $ 179,049,716 | $ (9,852,092) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ (662) | $ - | $ - | $ 4,187,180 | $ - |
| Accounts and other receivables, net | | 92,725 | - | | 2,353,702 | |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,460) | 5,698,449 | 140,524,854 | (74,116,002) | (1,116,823) | (4,287,871) |
| Inventories | | (0) | | | 279,197 | |
| Deferred income taxes | | 88,444 | - | | 4,774 | |
| Other current assets | - | | - | - | | |
| **Total Current Assets** | (386,938,460) | 5,878,954 | 140,524,854 | (74,116,002) | 5,708,030 | (4,287,871) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 658,834 | - |
| Goodwill | - | - | - | - | | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | | - | | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 492,367,647 | (3,281,083) | - | 87,788,103 | | |
| Investment in filing and non-filing entities | | | - | 58,669,464 | | |
| Other assets | | 54,000 | | | 239,128 | |
| **Total Assets** | $ 105,429,187 | $ 2,651,872 | $ 140,524,854 | $ 72,341,566 | $ 6,605,991 | $ (4,287,871) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | 24,927 | | 23,688 | 366,462 | |
| Income taxes payable | - | | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | | - | | - | - | |
| Other current liabilities | - | 354,524 | - | - | 163,389 | |
| **Total Current Liabilities** | | 379,451 | - | 23,688 | 529,851 | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 0 | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | | - | - |
| Other liabilities | - | | - | 19,616,945 | | - |
| **Total Liabilities Not Subject to Compromise** | - | 379,452 | - | 19,640,634 | 529,851 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | | - | | | 133,907 | |
| Income taxes payable | 20,042,083 | (954,958) | (150) | (6,922,875) | 2,397,269 | (94,381) |
| Asbestos-related liability | | - | | - | | |
| Other liabilities | | 252,695 | | | | |
| **Total Liabilities Subject to Compromise** | 20,042,083 | (702,263) | (150) | (6,922,875) | 2,531,176 | (94,381) |
| **Total Liabilities** | 20,042,083 | (322,812) | (150) | 12,717,759 | 3,061,028 | (94,381) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | | | | | |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | | 274,606 |
| (Accumulated deficit)/Retained earnings | 114,653,402 | (485,881) | 115,166,011 | (46,435,378) | 3,543,963 | (4,468,295) |
| Treasury stock, at cost | - | | - | - | | - |
| Accumulated other comprehensive loss | | 3,459,565 | | 44,212,697 | | |
| **Total Shareholders' Equity (Deficit)** | 85,387,104 | 2,974,683 | 140,525,004 | 59,623,807 | 3,544,963 | (4,193,490) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 105,429,187 | $ 2,651,872 | $ 140,524,854 | $ 72,341,566 | $ 6,605,991 | $ (4,287,871) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (16,653) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (16,653) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,994,924 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (4,062) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (4,062) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (4,062) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,498,986 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,998,986 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,994,924 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 17,363 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Other current assets | 6,437 | - | - | - | - | |
| **Total Current Assets** | 13,317 | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | | |
| Goodwill | - | - | - | - | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | - | - | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | |
| Investment in filing and non-filing entities | - | - | - | - | | |
| Other assets | 1,630,940 | - | - | - | | |
| **Total Assets** | $ 1,644,257 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | |
| Other current liabilities | 551,649 | 5,000 | - | - | - | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | - | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | | |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | (4,254) | (195) | 10,346,794 | (230) | | |
| Asbestos-related liability | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Subject to Compromise** | (4,254) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | 547,395 | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | | |
| Common Stock | - | - | - | 5,150 | - | - |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | (8,092) | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | - | - | - | - | | |
| Accumulated other comprehensive loss | - | - | (99,212) | - | | |
| **Total Shareholders' Equity (Deficit)** | 1,096,862 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,644,257 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,324 | - | (73,061) | (12,559,518) | (264,688) | (19,460,159) |
| Inventories | - | | | | | |
| Deferred income taxes | - | | | | | |
| Other current assets | - | - | | | | |
| **Total Current Assets** | 36,708,324 | - | (73,061) | (12,559,518) | (264,688) | (19,459,659) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | $ 42,993,130 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,455,593) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | 11,733 |
| **Total Current Liabilities** | - | - | - | - | 199 | 15,800 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | (7,650) |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 8,150 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (812) | - | (110) | (265) | (759) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (812) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (812) | - | (110) | (265) | (560) | 8,150 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,130 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,455,593) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,912 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,912 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,912 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,237) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,237) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,237) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,912 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,864 | 875,359 | (5,314) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,864 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,864 | $ 875,359 | $ (5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (335) | (310) | (260) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (335) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (335) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,003) | $ (15,750,664) | $ 5,296,864 | $ 875,359 | $ (5,314) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,080 | 130,215,583 | 145,239,206 | (81,115,113) | 47,407,798 | - |
| Inventories | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,080 | 130,215,583 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 108,080 | $ 130,215,583 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 27,277,846 | 27,277,846 | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 27,277,846 | 27,277,846 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (360) | 1,749,665 | 1,749,790 | (480) | (110) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (360) | 1,749,665 | 1,749,790 | (480) | (110) | - |
| **Total Liabilities** | (360) | 29,027,511 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | - |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,583 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | 6,100,000 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (23,545,221) |
| Other current assets | - | - | - | - | - |
| Total Current Assets | - | - | - | - | (17,445,221) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (194,174,379) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,326,102,717) | 255,438,772 | (4,100,000) |
| Other assets | - | - | (1,101,282) | | - |
| Total Assets | $ - | $ - | $ (1,327,203,999) | $ 255,438,772 | $ (215,719,600) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (34,245,221) |
| Total Current Liabilities | - | - | - | - | (29,245,221) |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (194,174,379) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - |
| Total Liabilities Not Subject to Compromise | - | - | (100,000) | - | (223,419,600) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | - |
| Total Liabilities | - | - | (100,000) | - | (223,419,600) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,209,470,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (30,140,039) | 268,374,998 | 2,000,000 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | (1,000,000) | (12,936,225) | 5,700,000 |
| Total Shareholders' Equity (Deficit) | - | - | (1,327,103,999) | 255,438,772 | 7,700,000 |
| Total Liabilities and Shareholders' Equity (Deficit) | $ - | $ - | $ (1,327,203,999) | $ 255,438,772 | $ (215,719,600) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**October 31, 2004**

| | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $    243,643,961 |
| Accounts and other receivables, net | 124,652,844 |
| Receivables from/(payables to) filing and non-filing entities, net | 71,017,146 |
| Inventories | 77,621,564 |
| Deferred income taxes | 6,866,407 |
| Other current assets | 20,528,300 |
| **Total Current Assets** | 544,330,220 |
| | |
| Properties and equipment, net | 356,861,169 |
| Goodwill | 14,499,090 |
| Cash value of company owned life insurance, net of policy loans | 96,398,384 |
| Deferred income taxes | 591,023,198 |
| Asbestos-related insurance receivable | 262,756,215 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 402,767,217 |
| Investment in filing and non-filing entities | 427,857,473 |
| Other assets | 79,486,075 |
| **Total Assets** | $  2,775,979,042 |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | $             0 |
| Accounts payable | 49,437,810 |
| Income taxes payable | 5,000,268 |
| Asbestos-related liability expected to be disbursed within one year | - |
| Other current liabilities | 115,847,285 |
| **Total Current Liabilities** | 170,285,363 |
| | |
| Debt payable after one year | (0) |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | 0 |
| Other liabilities | 275,569,699 |
| **Total Liabilities Not Subject to Compromise** | 445,855,062 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 574,044,910 |
| Accounts payable | 31,405,297 |
| Income taxes payable | 204,112,459 |
| Asbestos-related liability | 985,988,663 |
| Other liabilities | 638,544,198 |
| **Total Liabilities Subject to Compromise** | 2,434,095,526 |
| **Total Liabilities** | 2,879,950,588 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 776,493 |
| Paid in capital | 428,213,612 |
| (Accumulated deficit)/Retained earnings | (81,646,504) |
| Treasury stock, at cost | (130,847,096) |
| Accumulated other comprehensive loss | (320,668,164) |
| **Total Shareholders' Equity (Deficit)** | (103,971,546) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $  2,775,979,042 |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>October 31, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ 12,423 | $ 2,020,136 | $ (2,020,136) | $ 12,423 |
| FICA - Employee | 4,484 | 1,012,375 | (1,012,113) | 4,746 |
| FICA and payroll- Employer | 710,549 | 1,012,252 | (997,437) | 725,364 |
| Unemployment | - | 2,395 | (2,395) | |
| Other | - | 3,248 | (3,248) | - |
| **Total Federal Taxes** | $ 727,456 | $ 4,050,406 | $ (4,035,329) | $ 742,533 |
| **State and Local** | | | | |
| Withholding | $ - | $ 714,416 | $ (714,416) | $ - |
| Sales & Use | 551,867 | 321,903 | (403,019) | 470,751 |
| Property Taxes | 3,367,559 | 320,094 | (268,028) | 3,419,625 |
| Other | - | - | - | - |
| **Total State and Local** | $ 3,919,426 | $ 1,356,413 | $ (1,385,463) | $ 3,890,376 |
| Total Taxes | $ 4,646,882 | $ 5,406,819 | $ (5,420,792) | $ 4,632,909 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>October 31, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 15,385 | $ (15,385) | $ - |
| FICA - Employee | - | 1,501 | (1,501) | - |
| FICA and payroll- Employer | - | 1,501 | (1,501) | - |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $ - | $ 18,387 | $ (18,387) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 633 | $ (633) | $ - |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $ - | $ 633 | $ (633) | $ - |
| Total Taxes | $ - | $ 19,020 | $ (19,020) | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>October 31, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $        4,466 | $       (4,466) | $          - |
| FICA - Employee | - | 239 | (239) | - |
| FICA and payroll- Employer | - | 239 | (239) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $        4,944 | $       (4,944) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $          916 | $         (916) | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $          916 | $         (916) | $          - |
| Total Taxes | $          - | $        5,860 | $       (5,860) | $          - |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| **L B Realty, Inc.** **Status of Postpetition Taxes** **MOR-4** **October 31, 2004** | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>October 31, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $            - | $            - | $            - | $            - |
| FICA - Employee | (1,577) | 848 | (848) | (1,577) |
| FICA and payroll- Employer | 3,633 | 848 | (429) | 4,052 |
| Unemployment | - | | | - |
| Other | - | | - | - |
| Total Federal Taxes | $       2,056 | $       1,696 | $      (1,277) | $       2,475 |
| **State and Local** | | | | |
| Withholding | $       1,291 | $       1,376 | $      (1,376) | $       1,291 |
| Sales & Use | - | | | - |
| Property Taxes | 324,282 | 4,064 | - | 328,346 |
| Other | - | | - | - |
| Total State and Local | $     325,573 | $       5,440 | $      (1,376) | $     329,637 |
| Total Taxes | $     327,629 | $       7,136 | $      (2,653) | $     332,112 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

### W. R. Grace & Co. - Conn
### Accounts Receivable Reconciliation and Aging
### MOR-5
### October 2004

| Trade Accounts Receivable Reconciliation | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $ 115,299,147 |
| Amounts billed during the period | 77,294,484 |
| Amounts collected during the period | (78,512,798) |
| Other | 3,277,511 |
| | |
| Trade accounts receivable at the end of month, gross | $ 117,358,344 |

| Trade Accounts Receivable Aging | |
|---|---:|
| Current | $   83,889,332 |
| 1-30 days past due | 23,389,442 |
| 31-60 days past due | 6,663,910 |
| +61 days past due | 3,415,660 |
| Trade accounts receivable, gross | 117,358,344 |
| Allowance for doubtful accounts | (1,045,848) |
| Trade accounts receivable, net | $ 116,312,496 |

| Notes and Accounts Receivable Reconciliation | |
|---|---:|
| Trade accounts receivable, net | $ 116,312,496 |
| Customer notes and drafts receivable | 563,956 |
| Pending customer credit notes | 5,275 |
| Advances and deposits | 4,640,726 |
| Nontrade receivables, net | 683,964 |
| Total notes and accounts receivable, net | $ 122,206,417 |

*Chart 6*

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 October 2004 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

Chart 6

## Darex Puerto Rico, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## October 2004

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 2,292,614 |
| Amounts billed during the period | | 665,129 |
| Amounts collected during the period | | (580,940) |
| Other | | (3,829) |
| Trade accounts receivable at the end of month, gross | $ | 2,372,974 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 1,676,277 |
| 1-30 days past due | | 535,846 |
| 31-60 days past due | | 109,957 |
| +61 days past due | | 50,894 |
| Trade accounts receivable, gross | | 2,372,974 |
| Allowance for doubtful accounts | | (13,640) |
| Trade accounts receivable, net | $ | 2,359,334 |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 2,359,334 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (5,632) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,353,702 |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>October 2004 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 92,725 |
| Total notes and accounts receivable, net | $ | 92,725 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>October 2004 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000: | | |
|---|---|---|
| Description of Asset | Sale Date | Proceeds |
| | | |

# Combined Chapter 11 Filing Entity Statements

Chart 8

| | Month Ended October 31, | | Ten Months Ended October 31, | |
|---|---|---|---|---|
| In millions | 2004 | 2003 | 2004 | 2003 |

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combined Statement of Operations**

| | Month Ended October 31, | | Ten Months Ended October 31, | |
|---|---:|---:|---:|---:|
| In millions | 2004 | 2003 | 2004 | 2003 |
| Net sales to third parties | $ 78.0 | $ 82.6 | $ 734.5 | $ 706.2 |
| Net sales to non-filing entities | 24.2 | 19.2 | 233.0 | 157.2 |
| Interest and royalties from non-filing entities | 4.0 | 4.8 | 40.2 | 39.7 |
| | 106.2 | 106.6 | 1,007.7 | 903.1 |
| Cost of goods sold to third parties | 48.9 | 52.3 | 464.0 | 472.0 |
| Cost of goods sold to non-filing entities | 20.1 | 15.4 | 188.5 | 121.3 |
| Selling, general and administrative expenses | 22.7 | 18.9 | 213.9 | 184.7 |
| Depreciation and amortization | 4.6 | 4.8 | 47.0 | 51.0 |
| Research and development expenses | 2.6 | 2.5 | 28.8 | 32.1 |
| Net pension expense | 3.9 | 3.7 | 40.4 | 39.7 |
| Interest expense | 1.6 | 1.3 | 13.5 | 13.5 |
| Other (income) expense | (0.9) | - | (44.4) | (9.4) |
| Provision for environmental remediation | - | - | 20.0 | 52.5 |
| | 103.5 | 98.9 | 971.7 | 957.4 |
| Income (loss) before Chapter 11 expenses, income taxes and equity in net income of non-filing entities | 2.7 | 7.7 | 36.0 | (54.3) |
| Chapter 11 expenses, net | (3.0) | (1.6) | (14.8) | (13.3) |
| (Provision for) benefit from income taxes | (2.4) | (1.2) | (24.1) | 5.0 |
| (Loss) income before equity in net income of non-filing entities | (2.7) | 4.9 | (2.9) | (62.6) |
| Equity in net income of non-filing entities | 7.0 | 8.6 | 92.3 | 70.4 |
| **Net income** | $ 4.3 | $ 13.5 | $ 89.4 | $ 7.8 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statement of Cash Flows | | |
| In millions | Month Ended October 31, 2004 | Ten Months Ended October 31, 2004 |
| **Core operations cash flow** | | |
| Pre-tax income from core operations | $ 5.0 | $ 33.5 |
| Depreciation and amortization | 4.6 | 47.0 |
| | 9.6 | 80.5 |
| Payments to fund defined benefit pension arrangements | (0.4) | (23.5) |
| Change in Non-Filing entity operating loans and Investment | 3.4 | 71.2 |
| Changes in all core assets/liabilities and other | 2.9 | 31.4 |
| Net increase in accounts receivable from Non-Filing entities due to transfer price adjustments | - | (31.6) |
| **Core Pre-tax Operating Cash Flow** | **15.5** | **128.0** |
| Capital expenditures | (2.3) | (28.4) |
| **Core Pre-tax Operating Free Cash Flow** | **13.2** | **99.6** |
| **Charges against core reserves** | | |
| Restructuring costs | - | (0.1) |
| Pension liabilities | - | - |
| Deferred compensation | - | (0.7) |
| Self insurance | - | (0.1) |
| **Total Spending Against Core Reserves** | **-** | **(0.9)** |
| **Net Core Cash Flow** | **13.2** | **98.7** |
| **Noncore cash flow** | | |
| Proceeds from asset sales | - | 1.7 |
| Benefit proceeds under life insurance policies | 0.9 | 13.4 |
| Cash received from litigation settlement | 62.5 | 62.5 |
| Other noncore pretax cash flow | (0.9) | (3.9) |
| **Noncore Pre-tax Cash Flow** | **62.5** | **73.7** |
| **Charges against noncore reserves** | | |
| Asbestos | | |
|   Asbestos claims processing | (0.6) | (6.2) |
|   Less - insurance recovery | 0.6 | 6.6 |
| Net asbestos payments | - | 0.4 |
| Environmental remediation | (1.2) | (7.3) |
| Retained obligations and other | (0.4) | (1.3) |
| Postretirement benefits | (1.0) | (10.2) |
| **Total Spending Against Noncore Reserves** | **(2.6)** | **(18.4)** |
| **Noncore Cash Flow** | **59.9** | **55.3** |
| **Total Pre-tax/Pre-Interest/Pre-Chapter 11 Cash Flow** | **73.1** | **154.0** |
| Cash paid for taxes, net of refunds | (0.2) | (2.1) |
| Cash paid for interest, net | (0.2) | (1.3) |
| Chapter 11 expenses paid | (1.6) | (9.6) |
| **Cash Flow before Strategic Investments** | **71.1** | **141.0** |
| **Strategic Investments** | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from exercise of stock options | 0.4 | 1.2 |
| **Cash used for Strategic Investments** | **0.4** | **1.2** |
| **Cash Flow after Strategic Investments** | **71.5** | **142.2** |
| Borrowings under the debtor-in-possession facility, net of fees | (0.2) | (1.8) |
| Net (investing)/financing activities under life insurance policies | (0.3) | (17.3) |
| **Net Cash Flow** | $ 71.0 | $ 123.1 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheet | | | |
| In millions | October 31, 2004 | December 31, 2003 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $          243.6 | $          120.5 | $          8.6 |
| Trade accounts receivable, less allowance of $1.1 (2003 - $0.9, Filing Date - $0.7) | 119.3 | 99.6 | 32.3 |
| Receivables from non-filing entities, net | 71.0 | 46.2 | 51.2 |
| Inventories | 77.6 | 81.2 | 80.6 |
| Deferred income taxes | 6.9 | 26.0 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 25.9 | 27.9 | 33.4 |
| **Total Current Assets** | 544.3 | 401.4 | 304.0 |
| Properties and equipment, net | 356.9 | 383.9 | 400.4 |
| Goodwill | 14.5 | 14.5 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 96.4 | 90.8 | 64.1 |
| Deferred income taxes | 591.0 | 587.9 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 262.8 | 269.4 | 323.4 |
| Loans receivable from non-filing entities, net | 402.8 | 448.0 | 387.5 |
| Investment in non-filing entities | 427.9 | 303.6 | 121.0 |
| Other assets | 79.5 | 78.2 | 308.5 |
| **Total Assets** | $          2,776.1 | $          2,577.7 | $          2,323.5 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $          - | $          - | $          - |
| Accounts payable | 49.4 | 38.3 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 115.8 | 54.7 | - |
| **Total Current Liabilities** | 170.2 | 98.0 | - |
| Debt payable after one year | - | - | - |
| Other liabilities | 275.7 | 191.2 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 445.9 | 289.2 | 31.8 |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 574.0 | 565.2 | 511.5 |
| Accounts payable | 31.4 | 31.9 | 43.0 |
| Income taxes payable | 204.1 | 217.9 | 210.1 |
| Asbestos-related liability | 986.0 | 992.3 | 1,002.8 |
| Other liabilities | 638.6 | 645.0 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,434.1 | 2,452.3 | 2,366.0 |
| **Total Liabilities** | 2,880.0 | 2,741.5 | 2,397.8 |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 428.2 | 432.1 | 432.6 |
| Accumulated deficit | (81.5) | (170.9) | (201.8) |
| Treasury stock, at cost | (130.6) | (135.9) | (136.4) |
| Accumulated other comprehensive loss | (320.8) | (289.9) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (103.9) | (163.8) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $          2,776.1 | $          2,577.7 | $          2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two business segments: "Davison Chemicals," which includes two product groups - refining technologies and specialty materials; and "Performance Chemicals," which includes three product groups – specialty construction chemicals, building materials and sealants and coatings.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

### VOLUNTARY BANKRUPTCY FILING

In response to a sharply increasing number of asbestos-related bodily injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in bodily injury claims, higher than expected costs to resolve bodily injury and certain property damage claims, and class action lawsuits

alleging damages from a former attic insulation product. After a thorough review of these developments, the Board of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 process provided the best forum available to achieve predictability and fairness in the claims settlement process. Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court.

The Debtors intend to address all of their pending and future asbestos-related claims and all other pre-petition claims in a plan of reorganization. The interests of the Company's shareholders could be substantially diluted or cancelled under a plan of reorganization. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the ultimate value assigned to Grace's asbestos-related claims, which will be addressed through the Bankruptcy Court proceedings.

*Status of Chapter 11 Proceedings –* As a consequence of the Filing, pending litigation against the Debtors for pre-petition matters is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take action to realize its pre-petition claims except pursuant to an order of the Bankruptcy Court.

As provided by the Bankruptcy Code, the Debtors had the exclusive right to propose a plan of reorganization for a 120-day period following the Filing Date. The Debtors have received extensions of their exclusivity period through November 24, 2004, and extensions of the Debtors' exclusive right to solicit acceptances of a plan of reorganization through January 24, 2005. The filing deadline for the Plan, originally scheduled for October 14, 2004, was extended until November 15 to permit Grace, representatives of the three creditors committees and the equity holders, and the representative of future asbestos claimants, to continue negotiations toward a consensual Plan. On November 13, 2004, the

1

Debtors filed a Plan of Reorganization as well as several associated documents, including a Disclosure Statement, with the U.S. Bankruptcy Court in Delaware in connection with its Chapter 11 reorganization proceeding. (See *"Plan of Reorganization"* for more information.)

Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants (appointed in May 2004), have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

The Debtors' Chapter 11 cases had been assigned to Judge Alfred M. Wolin, a senior federal judge who sat in Newark, New Jersey. Judge Wolin was presiding over asbestos bodily injury matters and the fraudulent conveyance litigation described below. He assigned the Debtors' other bankruptcy matters to Judge Judith Fitzgerald, a U.S. bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware. On May 17, 2004, a federal appeals court recused Judge Wolin and on May 27, 2004, Judge Ronald L. Buckwalter, a District Court Judge from the Eastern District of Pennsylvania, was assigned to the Chapter 11 cases.

*Claims Filings* – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related bodily injury claims or claims related to Zonolite attic insulation ("ZAI"), which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. In addition, approximately 500 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and expects to propose a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment for goods and services; taxes; product warranties; principal plus interest under pre-petition credit facilities; amounts due under leases; leases and other executory contracts rejected in the Bankruptcy Court; environmental remediation; indemnification or contribution from actual or potential co-defendants in asbestos-related and other litigation; pending non-asbestos-related litigation; and non-asbestos related personal injury.

The Debtors' analysis indicates that many claims are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of October 31, 2004, the Debtors had filed with the Bankruptcy Court objections to approximately 1,400 claims, most objections of which were non-substantive (duplicates, no supporting documentation, late filed claims, etc.). The Debtors expect to file objections to a substantial number of additional claims and revise its Filing Date liabilities each quarter to reflect its analysis and evaluation of the claims.

The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. However, based on the number and expected cost of such claims, Grace does not believe such claims will have a material effect on its Consolidated Financial Statements.

Grace believes that its recorded liabilities represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate merit and estimate the cost of the claim. However, because of the uncertainties of the Chapter 11 and litigation process, the in-progress state of Grace's efforts to resolve disputed claims, and the lack of documentation in support of many claims, such recorded liabilities may prove to be insufficient

2

to satisfy all of such claims. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

*Litigation Proceedings in Bankruptcy Court* – In July 2002, the Bankruptcy Court approved special counsel to represent, at the Debtors' expense, the ZAI claimants in a proceeding to determine certain threshold scientific issues regarding ZAI. On October 18, 2004, the Bankruptcy Court heard oral arguments from the Debtors and the counsel representing the ZAI claimants, each of whom requested summary judgment with respect to such scientific issues. No decision has been issued by the Court.

In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius Medical Care Holdings, Inc. ("Fresenius") and the 1998 reorganization involving a predecessor of Grace and Sealed Air Corporation ("Sealed Air") were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air on behalf of the Debtors' estates.

On November 29, 2002, Sealed Air and Fresenius each announced that they had reached agreements in principle with such Committees to settle asbestos and fraudulent conveyance claims related to such transactions. Under the terms of the Fresenius settlement, as subsequently revised and subject to certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization, subject to the fulfillment of specified conditions. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the proposed Sealed Air settlement, Sealed Air would make a payment of $512.5 million (plus interest at 5.5% per annum, commencing on December 21, 2002) and nine million shares of Sealed Air common stock

(valued at $445.9 million as of October 31, 2004), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. The Sealed Air settlement has not been agreed to by the Debtors and remains subject to the approval of the Bankruptcy Court and the fulfillment of specified conditions.

*Plan of Reorganization* – As noted under "*Status of Chapter 11 Proceedings*," on November 13, 2004, the Debtors filed a Plan of Reorganization as well as several associated documents, including a Disclosure Statement, with the U.S. Bankruptcy Court in Delaware in connection with its Chapter 11 reorganization proceeding. The Plan describes the way Grace proposes to satisfy its asbestos and other Chapter 11-related claims. Refer to Grace's report on Form 8-K dated November 16, 2004 for Plan and certain related documents including the proforma effect of the Plan.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court. Grace has been granted a hearing on the Disclosure Statement on January 21, 2005. Votes on the plan may not be solicited until the Court approves the Disclosure Statement.

Under the terms of the Plan, Grace would satisfy claims under the Chapter 11 cases as follows:

Asbestos-Related Claims and Costs

A trust would be established under Section 524(g) of the Bankruptcy Code through which all pending and future asbestos-related claims would be channeled for resolution. The trust would utilize specified trust distribution procedures to satisfy the following asbestos-related claims and costs:

1. Personal injury claims that meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims). PI-SE claimants would have to prove that their health is impaired from exposure to Grace's asbestos-containing products.

2. Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims).

This class would contain all other asbestos-related personal injury claims against Grace.

3. Property damage claims, including claims related to Grace's former Zonolite attic insulation product ("PD Claims"). These claimants would have to prove Grace liability for loss of property value or remediation costs related to Grace's asbestos-containing products.

4. Trust administration costs and legal expenses.

Grace has requested that the Bankruptcy Court conduct an estimation hearing to determine the amounts that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for each class of asbestos claimants and trust administration costs and expenses over time. The amounts to fund PI-SE Claims, PD Claims and trust administration would be capped at the amount determined through the estimation hearing. Amounts required to fund PI-AO Claims would not be capped.

Asbestos personal injury claimants would have the option to litigate their claims against the trust or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their disease. Asbestos property damage claimants would be required to litigate their claims through the trust. The Plan provides that, as a condition precedent to confirmation, the maximum aggregate payment for all asbestos-related liabilities and trust administrative costs and expenses cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) $512.5 million in cash (plus interest accrued at 5.5% from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation pursuant to the terms of the settlement agreement resolving asbestos-related and fraudulent transfer claims against Sealed Air, provided the Bankruptcy Court approves the settlement agreement on terms acceptable to Grace, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will vary depending on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air

settlement, which varies daily with the accrual of interest and the trading value of Sealed Air stock. The PI-AO Claims would be funded with warrants exercisable for such number of shares of Grace common stock that, when added to the shares issued directly to the trust on the effective date, would represent 50.1% of the voting securities of Grace. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims, then Grace would be obligated to pay any additional liabilities in cash.

Other Creditors

The Plan provides that all allowed non-asbestos claims would be paid totally in cash (if such claims qualify as administrative or priority) or 85% in cash and 15% in Grace common stock (if such claims qualify as general unsecured). Grace estimates that approximately $1,208 million of claims, including currently accrued interest, would be satisfied in this manner, including bank debt, environmental liabilities, non-qualified pension claims, trade payables, litigation, and tax liabilities. Grace would finance these payments with $150 million of cash on hand, $115 million from Fresenius Medical Care Holdings, Inc. paid in settlement of asbestos and other Grace-related claims, $800 million in new debt and $143 million in value of Grace common stock. Grace would satisfy other non-asbestos related liabilities (estimated to be approximately $508 million), primarily environmental, tax, pension and retirement medical obligations, as they become due and payable over time. Proceeds from available product liability insurance would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock

The Plan provides that Grace common stock will remain outstanding, but that the interests of existing shareholders would be subject to dilution for additional shares of common stock issued under the Plan. In addition, in order to preserve significant net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code), the Plan places restrictions on the purchases of Grace common stock. The restrictions would prohibit, for a period of three years, a person

4

or entity from acquiring more than 4.75% of the outstanding common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings.

Grace also has filed a motion with the Bankruptcy Court that would impose the trading restrictions described above from the date of approval of the motion to the effective date of the Plan. The Bankruptcy Court has issued an interim order imposing such restrictions pending a hearing on the motion scheduled for December 20, 2004.

*Impact on Debt Capital* – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheet as of October 31, 2004 reflects the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2006.

*Accounting Impact* – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of Debtors' assets and the liquidation of certain of Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, a plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements, which do not currently give effect to any adjustments to the carrying value or classification of assets or liabilities

that might be necessary as a consequence of a plan of reorganization.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of October 31, 2004, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). The recorded amounts of such liabilities generally reflect accounting measurements as of the Filing Date, adjusted as warranted for changes in facts and circumstances, new information obtained in the claims review process, and/or rulings under Grace's Chapter 11 proceedings subsequent to the Filing. Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

## Basis of Presentation

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R.

5

Grace & Co.'s 2003 Form 10-K and when filed, its 2004 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed. Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2004 presentation.

### Use of Estimates

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, income taxes, and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and/or total returns on invested funds.
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets.
- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, income taxes, and goodwill.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2. Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through October 31, 2004.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ......... | $ 2,433.7 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order .... | -- | (5.7) |
| Trade accounts payable order .... | -- | (9.1) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs .................................. | (1.1) | (222.7) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ....... | 1.2 | 56.6 |
| Employee-related accruals ......... | 0.3 | 13.4 |
| Change in estimate of asbestos-related property damage contingencies ......................... | -- | 30.0 |
| Change in estimate of environmental contingencies . | -- | 239.0 |
| Change in estimate of income tax contingencies ......................... | -- | (7.7) |
| Balance sheet reclassifications ...... | -- | (25.7) |
| Balance, end of period .................. | $ 2,434.1 | $ 2,434.1 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims.

### 3. Other Balance Sheet Accounts

| (In millions) | October 31, 2004 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials ............................ | $ 19.5 | $ 20.3 |
| In process ................................. | 21.4 | 16.2 |
| Finished products ...................... | 61.2 | 63.8 |
| General merchandise ................. | 11.1 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ................... | (35.6) | (29.3) |
| | $ 77.6 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs............... | $ 2.6 | $ 227.9 |
| Deferred charges ....................... | 35.1 | 40.4 |
| Long-term receivables............... | 8.3 | 1.9 |
| Long-term investments ............. | -- | 2.1 |
| Patents, licenses and other intangible assets ................... | 12.8 | 25.2 |
| Pension – unamortized prior service cost............................ | 20.7 | 8.1 |
| Other assets............................... | -- | 2.9 |
| | $ 79.5 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation .............. | $ 55.2 | $ -- |
| Accrued commissions ............... | 5.0 | -- |
| Customer programs ................... | 15.3 | -- |
| Accrued utilities ....................... | 0.1 | -- |
| Accrued freight ........................ | 3.0 | -- |
| Accrued reorganization fees ...... | 12.1 | -- |
| Other accrued liabilities ........... | 25.1 | -- |
| | $ 115.8 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities ................. | -- | 31.8 |
| Pension – underfunded plans .... | 245.9 | -- |
| Other accrued liabilities ........... | 29.8 | -- |
| | $ 275.7 | $ 31.8 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits .... | $ 121.7 | $ 185.4 |
| Environmental remediation ....... | 345.1 | 164.8 |
| Retained obligations of divested businesses .............................. | 55.9 | 75.5 |
| Special pension arrangements ... | 71.1 | 70.8 |
| Deferred compensation ............. | 4.6 | 8.2 |
| Self insurance reserve .............. | 20.6 | 11.8 |
| Other accrued liabilities ........... | 19.6 | 82.1 |
| | $ 638.6 | $ 598.6 |

## 4.  Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $96.4 million at October 31, 2004. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at October 31, 2004 and Filing Date:

| Components of Net Cash Value (In millions) | October 31, 2004 | Filing Date |
|---|---|---|
| Gross cash value............................. | $    480.3 | $    453.7 |
| Principal – policy loans................ | (368.5) | (390.3) |
| Accrued interest – policy loans ... | (15.4) | 0.7 |
| Net cash value............................... | $     96.4 | $     64.1 |
| Insurance benefits in force............ | $ 2,190.4 | $2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

Grace has reached an agreement with the Internal Revenue Service (the "IRS") to settle tax contingencies with respect to certain of these life insurance policies and, as part of that agreement, to terminate such policies in early 2005. If termination had occurred as of October 31, 2004, Grace would have received approximately $19 million in net cash value (gross cash value would have been reduced by approximately $380 million and policy loans of approximately $361 million would have been satisfied). In addition, Grace's insurance benefits in force would have been reduced by approximately $2,001 million to approximately $189 million.

## 5.  Debt

On October 31, 2004, and Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | October 31, 2004 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility..................................... | $       -- | $       -- |
| Other short-term borrowings ....... | -- | -- |
| | $       -- | $       -- |
| **Debt payable after one year** | | |
| DIP facility..................................... | $       -- | $       -- |
| Other long-term borrowings......... | -- | -- |
| | $       -- | $       -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings .......................... | $    500.0 | $    500.0 |
| 8.0% Notes Due 2004 .................. | -- | 5.7 |
| 7.75% Notes Due 2002 ............... | -- | 2.0 |
| Other borrowings ......................... | 15.1 | 1.2 |
| Accrued interest .......................... | 58.9 | 2.6 |
| | $    574.0 | $    511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors, and bears interest based on LIBOR. The Debtors' have extended the term of the DIP facility through April 1, 2006. Grace had no outstanding borrowings under the DIP facility as of October 31, 2004; however, $28.4 million of standby letters of credit were issued and outstanding under the facility. The letters of credit, which reduce available funds under the facility, were issued mainly for trade-related matters such as performance bonds and certain insurance and environmental matters.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of October 31, 2004.

8

# Bank Statements

JPMorganChase

Statement of Account

JPMorgan Chase Bank

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018
Page 1 of 22

In US Dollars

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 51 | 156,488,757.71 |
| Total Debits (incl. checks) | 78 | 156,492,877.88 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (16 SEP 2004) | Closing (30 SEP 2004) |
|---|---|---|
| Ledger | 156,488,757.71 | 277,127.62 Ledger |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 16SEP | 314,591.96 |
| 17SEP | 237,569.03 |
| 20SEP | 234,772.33 |
| 21SEP | 392,063.41 |
| 21SEP | 240,095.41 |
| 22SEP | 634,919.31 |
| 23SEP | 234,494.48 |
| 24SEP | 286,729.17 |
| 27SEP | 298,268.22 |
| 28SEP | 298,523.29 |
| 29SEP | 278,523.29 |
| 30SEP | 273,007.45 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 16SEP | | 16SEP | USD | YOUR: 040916400816 OUR: 0373913260FF | 15,553.37 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=040916400816 OBI=ST OCK OPTION EXERCISE TAX SEPT 10 BI IMAD: 0916E3B75DAC004768 |
| 16SEP | | 16SEP | USD | YOUR: 040916400814 OUR: 0396014260FF | 20,988.74 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0900000160 RFB=040916400814 OBI=RE F/STOCK OPTION EXERCISE COST SEPT 1 IMAD: 0916E3B75DAC004760 |
| 16SEP | | 16SEP | USD | YOUR: 42601630912 OUR: 0416B14260FF | 53,814.39 | FEDWIRE CREDIT VIA: CALYON /026008073 B/O: GRACE BRASIL LTDA BRASIL REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=42601630912 OBI=/IN |

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE OR CHARGE TO THIS STATEMENT UNLESS RENDERED UNLESS INWRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY. MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank

**JPMorganChase**

Statement of account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN RARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 2 of 22

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 16SEP | | | USD OUR: 260655250OTC | | 100,000.00 | V/92083030 BBI=/BNF/OBI=/INV/920830 IMAD: 0916B1Q863IC000554 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026552500 EED:040916 IND ID:9016001257 IND NAME:EFT FILE NAME: R259049 EFT/ACH CREATED OFFSET FOR ORIGIN#: | | |
| 16SEP | | | USD YOUR: O/B WACHOVIA BK OUR: 0100209260FF | | 797,016.00 | 81343219 CO EFF DATE: 04/09/16 EDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 16SEP | | | USD YOUR: O/B BKAM IL CGO OUR: 0101808260FF | | 1,504,727.71 | IMAD: 0916E3B75DIC001182 EDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:30 | | |
| 16SEP | | | USD YOUR: MAESTRO OUR: 0301613260FF | | 3,800,000.00 | IMAD: 091:GIQFG9Y2C000393 EDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIR MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 0214-/AC-0 00000000160 RFB=MAESTRO OBI=FUND-31 8-P-1=01 ML PREMIER FUND BBI=/TIME | | |
| 17SEP | | | USD YOUR: 04091740082I OUR: 0395701261FF | | 5,889.98 | IMAD: 0916ALQ002CC001517 EDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | Account No: | 016-001257 |
| | | | | Statement Start Date: | 16 SEP 2004 |
| | | | | Statement End Date: | 30 SEP 2004 |
| | | | | Statement Code: | S00-USA-22 |
| | | | | Statement No: | 018 |

in US Dollars

Page 3 of 22

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 17SEP | | USD YOUR: 04091740823 OUR: 039840261FF | 27,600.00 | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04091740821 OBI=ST OCK OPTION EXERCISE TAX SEPT 13 BBI IMAD: 0917E3B75DAC004985 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 | | |
| | | 17SEP | | USD YOUR: 0144707261FF | 1,385,451.00 | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04091 7400823 OBI=RE F STOCK OPTION EXERCISE COST SEPT 1 IMAD: 0917E3B75DAC004987 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 | | |
| | | 17SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0142507261FF | 2,567,527.61 | B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0917E3B75DIC001537 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 | | |
| | | 17SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0142507261FF | 6,679,629.16 | B/O: W.R. GRACE & CO.-CONN. COLUMBIA. MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:43 IMAD: 0917I6IQFGYZC000395 BOOK TRANSFER CREDIT B/O: COMMERZBANK AG-KREFELD FRANKFURT/GERMANY D-60311 ORG:/DE38855400410382500700 GRACE GMBH U CO KG REF: DAVISON CREDIT MEMOS/CHGS/USD3 7,/00/ | | |
| | | 17SEP | | USD YOUR: SWF OF 04/09/17 OUR: 8469900261FS | | | | |

# JPMorganChase

JP Morgan Chase Bank

TS

**Statement of account**

In US dollars

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 4 of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 20SEP | | | | USD OUR: 2642341302TC | 247,155.00 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID:
ORIG ID:9016001257 DESC DATE:OFFSET
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000022341302 EED:040920
IND ID:9016001257
IND NAME:EFT FILE NAME: R261017!
EFT/ACH CREDITED OFFSET FOR ORIGIN#:
813432199 CO EFF DATE: 04/09/20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20SEP | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0234501264FF | 2,226,186.00 | | |

FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE BANK OF NC,NA
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=O/B WACHOVIA BK;OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 0920USB75DIC004074

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20SEP | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0215714264FF | 3,216,560.00 | | |

FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=O/B BKAM IL CGO;BBI
=/TIME/11:43
IMAD: 0920G1QFGУ2C000353

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21SEP | | | | USD YOUR: 040921400304<br>OUR: 0139500265FF | 8,160.00 | | |

FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=040921400304 OBI=RE
F STOCK OPTION EXERCISE COST TD SEP
IMAD: 0921E3B75DAC001896

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21SEP | | | | USD YOUR: 040921400300<br>OUR: 0135502265FF | 8,645.01 | | |

FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328

JPMorgan Chase Bank

**JPMorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Statement of Account

Account No:             016-001257
Statement Start Date:   16 SEP 2004
Statement End Date:     30 SEP 2004
Statement Code:         S00-USA-22
Statement No:           018

Page 5 of 22

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 21SEP | | 21SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0047214265FF | 2,647,874.8 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 OCK OPTION EXERCISE TAX TD SEPT 15 IMAD: 0921E3B75DAC001891 |
| 21SEP | | 21SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0108608265FF | 3,198,976.0 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO IBBI =/TIME/09:28 IMAD: 0921G1QFGY2C000189 |
| 22SEP | | 22SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0166201266FF | 539,293.0 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,N4 /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK IOBI =FUNDS TRANSFER FROM DAVISON LOGKBO IMAD: 0921E3B75D1C001120 |
| 22SEP | | 22SEP | | USD YOUR: MAESTRO OUR: 0067509266FF | 4,700,000.0 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,N4 /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK/OBI =FUNDS TRANSFER FROM DAVISON LOGKBO IMAD: 0922E3B75D1C001637 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUNC-31 8-P-1-S 1 ML PREMIER FUND BBI=/TIME |

JPMorganChase

Statement of Account

Account No: 018-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 6 of 22

JPMorgan Chase Bank

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

US Dollar

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 23SEP | | 23SEP | | USD YOUR: 600826600797000 1<br>OUR: 1179000267FC | 12,798.80 | IMAD: 0922A1Q002BC000078<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTIONS INC<br>COLUMBIA MD 21044 USA<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00000000010 0<br>RG=/600832561137 COLUMBIA MD 21044<br>USA OGB=BANK OF AMERICA NT AND SA L<br>SSN: 0076149 | | |
| 23SEP | | 23SEP | | USD YOUR: 04092340064 4<br>OUR: 0294513267FF | 25,200.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0409234000644 OB I=RE<br>F STOCK OPTION EXERCISE COST SE ET 1 | | |
| 23SEP | | 23SEP | | USD OUR: 2672240125TC | 318,308.05 | IMAD: 0923E3B75DAC003748<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID.9005551498 DESC DATE:04 0922<br>CO ENTRY DESCR:ACH PYMT SEC:CC D<br>TRACE#:021000022240125 EED:04 0923<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN<br>REF*RETIREEDBPAYMENTS\ | | |
| 23SEP | | 23SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0251209267FF | 369,675.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK/OBI<br>=FUNDS TRANSFER FROM DAVISON LO CKBO | | |
| 23SEP | | 23SEP | | USD YOUR: MAESTRO<br>OUR: 0326070267FF | 10,200,000.00 | IMAD: 0923E3B75D1C002569<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029 | | |

JPMorgan Chase Bank

**JPMorganChase**

Statement of Account

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 7 of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 24SEP | | 24SEP | USD | YOUR: 04092440086 OUR: 0410507268FF | 2,769.10 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0923A1Q002BC001485 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 | |
| 24SEP | | 24SEP | USD | YOUR: 04092440087 OUR: 0412003268FF | 5,880.00 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=00092440886 OBI=ST OCK OPTION EXERCISE TAX SEPT 20 BBI IMAD: 0924E3875DAC04940 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 | |
| 24SEP | | 24SEP | USD | YOUR: 0/B WACHOVIA BK OUR: 0161913268FF | 1,186,592.00 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=00092440887 OBI=RE F STOCK OPTION EXERCISE COST SEPT 2 IMAD: 0924E3875DAC04943 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 | |
| 24SEP | | 24SEP | USD | YOUR: 0/B BKAM IL CGO OUR: 0160401268FF | 1,878,272.83 | REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0924E3B75DIC0C02029 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0/B BKAM IL CGO BBI =/TIME/12:05 | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

Statement of Account

Account No:           016-001257
Statement Start Date:  16 SEP 200
Statement End Date:    30 SEP 200
Statement Code:        S00-USA-23
Statement No:          018

Page  8  of  22

JPMorgan Chase Bank

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | CREDITS CONTINUED | | | |
| 24SEP | | 24SEP | | USD YOUR: 600826512561 0001<br>OUR: 143890026BFC | TMAD: 092491QFGY2C000506<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-000000000160 O<br>RG=/60083256137 GRACE COLLECTION I<br>NC. OGB=BANK OF AMERICA NT AND SA L<br>ONDON ENGLAND E14 5AQ | 12,073,815.8 | | |
| 27SEP | | 27SEP | | USD YOUR: 040927400869<br>OUR: 0503109271FF | SSN: 0091293<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=04092740 0869 OBI=ST<br>OCK OPTION EXERCISE TAX SEPT 21 BBI | 3,507. | | |
| 27SEP | | 27SEP | | USD YOUR: 040927400868<br>OUR: 0501708271FF | TMAD: 0927E3B75DAC005039<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=04092740 0868 OBI=RE<br>F STOCK OPTION EXERCISE COST SEPT 2 | 3,518.40 | | |
| 27SEP | | 27SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0330008271FF | TMAD: 0927E3B75DAC005035<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W.R. GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | 706,985.00 | | |
| 27SEP | | 27SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0179208271FF | TMAD: 0927E3B75DIC002997<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | 2,273,208.12 | | |

JPMorganChase

TS

Statement of account

in U.S. Dollars

Account No:            016-001257
Statement Start Date:  16 SEP 2004
Statement End Date:    30 SEP 2004
Statement Code:        S00-USA-22
Statement No:          018

Page  9  of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

JPMorgan Chase Bank

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| 28SEP | | | | USD OUR: 2723054109TC | 1,600.00 | B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=O/B BKAM IL CGO BBI /TIME/12:14 /MAD: 0927G1QFGY2C000430 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.901001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXPAYMNTSEC:CCO TRACE#:021000230054109 EED:040928 IND ID:901600125 IND NAME:EFT FILE NAME: R271037 EFF/ACH CREATED OFFSET FOR ORIG IN#: 813432199 EFF DATE: 04/01/28 | | |
| 28SEP | | | | USD YOUR: 27192019 OUR: 0140900272FF | 607,060.12 | FEDWIRE CREDIT /01i50001O VIA: FLEET NATIONAL BANK /0110070019 B/O: HARTFORD LIFE COLI HARTFORD, 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=27192019 OBI=DEATH CLAIMS FOR MB038 AND MB039 BBI= TIM | | |
| 28SEP | | | | USD YOUR: O/B WACHOVIA BK OUR: 0240813272FF | 2,457,122.00 | /MAD: 092BA1QF148C003025 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/C-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LO KBO | | |
| 28SEP | | | | USD YOUR: O/B BKAM IL CGO OUR: 0073803272FF | 2,943,554.88 | /MAD: 0928E3B75DIC002596 FEDWIRE CREDIT /01i00039 VIA: BANK OF AMERICA /01i0039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/C-0 0000000160 RFB=O/B BKAM IL CGO BBI | | |

JPMorganChase

Statement of account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No:                016-0012 27
Statement Start Date:      16 SEP 24
Statement End Date:        30 SEP 24
Statement Code:            S00-USA 2
Statement No:              018

Page 10 of 22

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 28SEP | | 28SEP | | USD YOUR: MAESTRO<br>OUR: 03I2309272FF | 3,700,000.00 | =/TIME/10:07<br>IMAD: 0929GIQFGY2C000269<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P-1-5160 ML PREMIER FUND BBI=/TIME |
| 29SEP | | 29SEP | | USD YOUR: CAP OF 04/09/29<br>OUR: 0675600273J0 | 67,510.30 | IMAD: 0928AIQ0026C001455<br>BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140- |
| 29SEP | | 29SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0393614273FF | 309,562.31 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK BBI<br>=/TIME/16:42 |
| 29SEP | | 29SEP | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0169707273FF | 1,384,794.55 | IMAD: 0929ES3B75D2C002424<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000059<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CG0 BBI<br>=/TIME/12:17 |
| 29SEP | | 29SEP | | USD YOUR: CAP OF 04/09/29<br>OUR: 1946100273J0 | 2,287,677.20 | IMAD: 0929GIQFGY2C000622<br>BOOK TRANSFER CREDIT<br>B/O: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: FUNDS MOVEMENT FROM GRACE DE T<br>O GRACE CONN |
| 29SEP | | 29SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0206114273FF | 14,142,967.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN |

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018
Page 11 of 22

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | |
| 29SEP | | 29SEP | | USD YOUR: CAP OF 04/09/29 OUR: 1939900273J0 | 20,847,514.70 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0929E3B75DIC002451 BOOK TRANSFER CREDIT B/O: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM GRACE DE T O/GRACE CONN | |
| 29SEP | | 29SEP | | USD YOUR: MAESTRO OUR: 0053608273FF | 24,400,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P-1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0929ALQ002HC000042 | |
| 30SEP | | 30SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0199902274FF | 1,520,130.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0930E3B75DIC004184 | |
| 30SEP | | 30SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0197213274FF | 1,911,537.76 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =TIME/11:17 IMAD: 0930G1QFGY2C000495 | |
| 30SEP | | 30SEP | | USD YOUR: CAP OF 04/09/30 OUR: 0763300274J0 | 4,113,948.35 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- | |

JPMorgan Chase Bank

**JPMorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Statement of Account

in US Dollar

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 12 of 22

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 30SEP | | | | USD YOUR: 6283273815240001 OUR: 2937600274FC | 12,982,200.00 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE-DIP 7500 GRACE DR REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-000000000160 0 RG=/000618101/7500 GRACE DR 0GB=BA NK OF AMERICA NT SA (NADFX SF) SAN SSN: 0170292 | | |

**DEBITS**

| 16SEP | | | | USD OUR: 0030930114XF | 593.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I1963 | | |
| 16SEP | | | | USD OUR: 0014870114XF | 54,042.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967 05 | | |
| 16SEP | | | | USD OUR: 2606709140TC | 100,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040916 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026709140 EED:040916 IND ID:029315WG1AC IND NAME:CALIFORNIA FRANCHISE | | |
| 16SEP | | | | USD YOUR: NONREF OUR: 18852002600J0 | 6,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0916B1QGC08C004181 | | |
| 17SEP | | | | USD OUR: 0031630114XF | 4,969.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I1963 | | |
| 17SEP | | | | USD OUR: 0015390114XF | 23,714.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967 05 | | |
| 17SEP | | | | USD YOUR: NONREF OUR: 12046002610J0 | 167,280.96 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: /D500000016439 W.R GRACE & CO. REF: FFC TO ACCOUNT 5040003339 W.R GRACENON-QUALIFIED ACCOUNT EB 843 IMAD: 0917B1QGC02C002579 | | |
| 17SEP | | | | USD YOUR: ACH OF 04/09/17 OUR: 0772900261HP | 247,155.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A | | |

JPMorgan Chase Bank

**JPMorganChase**

TS

Statement Account

Statement US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 13 of 22

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 17SEP | 17SEP | USD YOUR: NONREF OUR: 1899100261J0 | 2,200,000.00 | TAMPA FL 33634 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0917B1QGC04C003682 |
| 17SEP | 17SEP | USD YOUR: NONREF OUR: 1899000261J0 | 8,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:11 IMAD: 0917B1QGC07C003641 |
| 20SEP | | USD OUR: 2642461141TC | 59.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461141 EED:040920 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA |
| 20SEP | | USD OUR: 2642461140TC | 515.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461140 EED:040920 IND ID:SS6800 0172T IND NAME:STATE OF ALABAMA |
| 20SEP | | USD OUR: 2642461149TC | 1,245.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461149 EED:040920 IND ID:8748296 IND NAME:STATE OF MINNESOTA |
| 20SEP | | USD OUR: 2642461145TC | 3,164.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461145 EED:040920 IND ID:00104866007 IND NAME:STATE OF INDIANA |

JPMorgan Chase Bank

**JPMorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Statement of Account

US Dollars

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 14 of 22

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20SEP | | | | USD OUR: 2642461147TC | 4,047.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461147 EED:040920 IND ID:00929750 IND NAME:STATE OF MARYLAND | | |
| 20SEP | | | | USD OUR: 2642461148TC | 4,724.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461148 EED:040920 IND ID:135114230 IND NAME:MASS DEPT OF REVENUE | | |
| 20SEP | | | | USD OUR: 2642461150TC | 5,299.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461150 EED:040920 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA | | |
| 20SEP | | | | USD OUR: 2642461152TC | 5,983.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461152 EED:040920 IND ID:409013810 IND NAME:STATE OF WASHINGTON | | |
| 20SEP | | | | USD OUR: 2642461151TC | 17,873.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461151 EED:040920 IND ID:11351142309 IND NAME:STATE OF TEXAS | | |
| 20SEP | | | | USD OUR: 2642461143TC | 20,125.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461143 EED:040920 IND ID:080002316 IND NAME:STATE OF FLORIDA | | |
| 20SEP | | | | USD OUR: 2642461153TC | 20,135.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

TS

| | |
|---|---|
| **Account No:** | 016-001257 |
| **Statement Start Date:** | 16 SEP 2004 |
| **Statement End Date:** | 30 SEP 2004 |
| **Statement Code:** | S00-USA-22 |
| **Statement No:** | 018 |

Page 15 of 22

In U.S. Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | A Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 20SEP | | USD OUR: 2642461144TC | 21,306.00 | ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461153 EED:040920 IND ID:C66068 IND NAME:STATE OF UTAH. ELECTRONIC FUNDS TRANSFER |
| 20SEP | | USD OUR: 2642461146TC | 30,112.00 | ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461144 EED:040920 IND ID:03188132 IND NAME:STATE OF ILLINOIS ELECTRONIC FUNDS TRANSFER ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461146 EED:040920 IND ID:6016356000 IND NAME:LA DEPT. OF REVENUE |
| 20SEP | | USD OUR: 0031350114XF | 38,681.37 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00033381963 |
| 20SEP | | USD OUR: 0015150114XF | 44,134.39 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00033196705 |
| 20SEP | 20SEP | USD YOUR: NONREF OUR: 1067600264J0 | 62,727.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACHABAAEZX AS HANSAPANK ESTONIA BEN: AS SILMET REF: GRACE DAVISON INV 590158 59015 9/590160 SSN: 0275813 |
| 20SEP | | USD OUR: 2642461142TC | 112,568.00 | ELECTRONIC FUNDS TRANSFER ORIG ID:9016001257 DESC DATE:040920 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022461142 EED:040920 IND ID:98058849 IND NAME:STATE OF CALIFORNIA |
| 20SEP | 20SEP | USD YOUR: NONREF OUR: 3547000264J0 | 5,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G |

JPMorgan Chase Bank

**JPMorganChase**

TS

Statement of Accounts

In US Dollars

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 16 SEP 2004 |
| Statement End Date: | 30 SEP 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 018 |

Page 16 of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | F/T | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 21SEP | | | USD OUR: 0031170114XF | 252.06 | RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:32 IMAD: 0920I0BC03C004683 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 21SEP | | | USD OUR: 0015270114XF | 26,796.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319S705 | | |
| 21SEP | | 21SEP | USD YOUR: NONREF OUR: 1903400265J0 | 174,642.83 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 092004 HOURLY SSN: 0237605 | | |
| 21SEP | | 21SEP | USD YOUR: NONREF OUR: 0377200265J0 | 804,673.01 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0921B1QGC01C001001 | | |
| 21SEP | | 21SEP | USD YOUR: NONREF OUR: 1903300265J0 | 4,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0921B1QGC09C003359 | | |
| 22SEP | | | USD OUR: 0030750114XF | 466.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 22SEP | | 22SEP | USD YOUR: NONREF OUR: 2227200266J0 | 5,029.81 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED REF: INV 04 2004 73420000 73400000 73800000 72600000 73600025 73600000 SSN: 0243424 | | |
| 22SEP | | | USD OUR: 0015190114XF | 26,507.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319S705 | | |
| 22SEP | | 22SEP | USD YOUR: NONREF OUR: 2227100266J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |

JPMorganChase

Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 17 of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

22SEP    USD YOUR: NONREF
OUR: 2227300266JO
1,400,000.00
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0922B1Q8C02C004010
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 323735 NO WR G
RACE & CO TO CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)/TIME/15:55

22SEP    USD YOUR: NONREF
OUR: 0847200266JO
2,659,256.90
IMAD: 0922B1Q6C05C004025
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
REF: SALARIED PAYROLL

23SEP    USD OUR: 0014730114XF
15,146.98
IMAD: 0922B1Q8C06C001966
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0005231967C5

23SEP    USD YOUR: NONREF
OUR: 2463200267JO
23,209.73
FEDWIRE DEBIT
VIA: CENTIER WHITING
/071902878

23SEP    USD OUR: 0030550114XF
60,477.11
A/C: NATIONAL BOND AND TRUST
REF: ATTN: CAROL HIGHSMITH
IMAD: 0923B1Q8C04C004264
AUTOMATIC DOLLAR/FLOAT TRANSFER

23SEP    USD YOUR: NONREF
OUR: 2463100267JO
864,772.86
TO ACCOUNT 0003238B1963
FEDWIRE DEBIT
VIA: DBTCO AMERICAS NYC
/021001033
A/C: FPRS DEPOSITORY
REF: FFC TO PLAN 89994 W.R. GRACE &
CO. ATTN: FPRS

23SEP    USD YOUR: NONREF
OUR: 2463300267JO
4,767,601.27
IMAD: 0923B1Q8C08C004279
FEDWIRE DEBIT
VIA: BK NOVA SCOTIA NYC
/026002532
A/C: THE BANK OF NOVA SCOTIA
TRANSIT 24042
BEN: GRACE CANADA, INC.
MONEY MOBILIZATION DIVISION
REF: W.R GRACE - VALLEYFIELD SETTLE
MENT ATTN: PIERRE LEBOURDAIS

JPMorganChase    TS    Statement of Account

Account No: 016-0012577
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018
Page 18 of 22
In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 23SEP | 23SEP | YOUR: NONREF<br>OUR: 2463000267J0 | 4,800,000.00 | IMAD: 0923B1QGC07C004249<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 24SEP | | OUR: 0031930114XF | 15,298.15 | IMAD: 0923B1QGC03C004312<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032588196 |
| 24SEP | | OUR: 0015630114XF | 32,456.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967 |
| 24SEP | 24SEP | YOUR: NONREF<br>OUR: 2460500268J0 | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING |
| 24SEP | 24SEP | YOUR: NONREF<br>OUR: 2460400268J0 | 4,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0924B1QGC03C004529 |
| 24SEP | 24SEP | YOUR: NONREF<br>OUR: 2460300268J0 | 10,500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:30<br>IMAD: 0924IL0GC03C004826 |
| 27SEP | 27SEP | YOUR: ACH OF 04/09/27<br>OUR: 0926900271HP | 1,600.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 27SEP | | OUR: 0032130114XF | 13,922.14 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032588196 |
| 27SEP | | OUR: 0015270114XF | 44,962.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967 |
| 27SEP | 27SEP | YOUR: NONREF<br>OUR: 2405900271J0 | 374,500.16 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN SUPPLE<br>MENTAL PENSION PAY OCT 2004 ATTN: E |

JPMorgan Chase Bank

**JPMorganChase**

TS

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018

Page 19 of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS: CONTINUED**

| | | 27SEP | | USD YOUR: NONREF OUR: 2406000271J0 | 400,000.00 | DSEL GONZALES/TIME/15:29 IMAD: 0927B1QGC05C004425 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITU REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P /TRANSFER FUNDS)/TIME/15:29 | | |
| | | 27SEP | | USD YOUR: NONREF OUR: 2406100271J0 | 2,100,000.00 | IMAD: 0927B1QGC07C004386 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0927B1QGC03C004546 | | |
| | | 28SEP | | USD OUR: 0036450114XF | 980.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00523581963 | | |
| | | 28SEP | | USD OUR: 2723196687TC | 1,600.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: COMPANYID ORIG ID: 901601257 DESC DATE: 040928 CO ENTRY DESCR: TAXEPAYMNTSEC: CCD TRACE#: 021000002319668 7 EED: 040928 IMD ID: 135114230 IND NAME: FED72005 | | |
| | | 28SEP | | USD YOUR: NONREF OUR: 2393100272J0 | 15,207.80 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA, INC. IMAD: 0928B1QGC06C004268 | | |
| | | 28SEP | | USD OUR: 0017190114XF | 63,131.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00523196705 | | |
| | | 28SEP | | USD YOUR: NONREF OUR: 2393000272J0 | 121,796.54 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: /TIME/16:18 IMAD: 0928B1QGC02C004327 | | |
| | | 28SEP | | USD YOUR: NONREF OUR: 2392900272J0 | 336,295.60 | BOOK TRANSFER DEBIT A/C: 002243680 METROPOLITAN LIFE INSURANCE CO. REF: /BNF/ATTN: W.R. GRACE & CO. - 29465 | | |

JPMorganChase

JPMorgan Chase Bank

TS

Statement of Account

in US Dollar

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018
Page 20 of 22

| Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 28SEP | 28SEP | USD | YOUR: NONREF OUR: 0823800272J0 | 832,584.43 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0928B1QGC05C001808 |
| 28SEP | 28SEP | USD | YOUR: NONREF OUR: 2392800272J0 | 926,201.65 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R. GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS IMAD: 0928B1QGC07C004351 |
| 28SEP | 28SEP | USD | YOUR: NONREF OUR: 2392700272J0 | 7,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0928B1QGC03C004333 |
| 29SEP | 29SEP | USD | YOUR: NONREF OUR: 1871100273J0 | 1,656.33 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- |
| 29SEP | 29SEP | USD | YOUR: NONREF OUR: 0639000273J0 | 67,510.30 | BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: MOVEMENT OF FUNDS TO GIHI 3004 |
| 29SEP | 29SEP | USD | OUR: 001515011XF | 77,530.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 29SEP | 29SEP | USD | YOUR: NONREF OUR: 2469600273J0 | 177,881.94 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0239244 |
| 29SEP | 29SEP | USD | YOUR: NONREF OUR: 0696000273J0 | 1,100,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & |

JPMorgan Chase Bank

**JPMorganChase**     **Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: S00-USA-22
Statement No: 018
Page 21 of 22

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CO- | | |
| 29SEP | | | USD YOUR: NONREF  OUR: 2469500273J0 | | 1,600,000.00 | IMAD: 0929B1QGC08C001689  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS | | |
| 29SEP | | | USD YOUR: NONREF  OUR: 0642800273J0 | | 2,287,677.20 | IMAD: 0929B1QGC01C004253  BOOK TRANSFER DEBIT  A/C: GRACE INTERNATIONAL HOLDINGS,I  CAMBRIDGE MA 02140-  REF: MOVEMENT OF FUNDS CONN TO GIHI | | |
| 29SEP | | | USD YOUR: NONREF  OUR: 0656600273J0 | | 20,847,514.70 | 3004  BOOK TRANSFER DEBIT  A/C: W R GRACE & CO (DELAWARE)  CAMBRIDGE MA 02140- | | |
| 29SEP | | | USD YOUR: NONREF  OUR: 2469400273J0 | | 37,300,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 332375 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P TRANSFER FUNDS/TIME/15:58  IMAD: 0929B1QGC08C004616 | | |
| 30SEP | | | USD OUR: 003425011XF | | 737.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238B1963 | | |
| 30SEP | | | USD OUR: 001663011XF | | 32,594.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003231967O5 | | |
| 30SEP | | | USD YOUR: NONREF  OUR: 2593500274J0 | | 4,300,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0930B1QGC05C006402 | | |
| 30SEP | | | USD YOUR: NONREF  OUR: 2593400274J0 | | 16,200,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 332375 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P TRANSFER FUNDS/TIME/15:28  IMAD: 0930B1QGC05C006441 | | |



JPMorgan Chase Bank

JPMorganChase

Statement of Account

in US Dollars

**Account No:** 016-001257
**Statement Start Date:** 16 SEP 2004
**Statement End Date:** 30 SEP 2004
**Statement Code:** S00-USA-22
**Statement No:** 018
**Page 22 of 22**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

CHECKS

*No Activity*

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:         016-001257
Statement Start Date:  01 SEP 2004
Statement End Date:   15 SEP 2004
Statement Code:      S00-USA-22
Statement No:        017
Page 1 of 17

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 48 | 73,203,532.89 |
| Total Debits (incl. checks) | 49 | 73,154,676.67 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 SEP 2004) | | Closing (15 SEP 2004) | |
|---|---|---|---|---|
| | Ledger | | Ledger | |
| | 228,271.40 | | 277,127.62 | |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 0 |
| Debits | 0 0 |
| Checks | 0 0 |

| Date | Closing Balances | Amount |
|---|---|---|
| | LEDGER BALANCES | |
| 01SEP | | 333,200.82 |
| 02SEP | | 306,223.90 |
| 03SEP | | 284,355.92 |
| 07SEP | | 239,323.35 |
| 08SEP | | 288,925.97 |
| 09SEP | | 4,800,958.31 |
| 09SEP | | 4,281,741.77 |
| 10SEP | | 368,630.39 |
| 13SEP | | 268,572.39 |
| 14SEP | | 277,127.62 |
| 15SEP | | |

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 01SEP | | 01SEP | | USD YOUR: 040901400962 DUR: 0618607245FF | 13,109.97 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=040901400962 OBI=ST OCK OPTION EXERCISE TAX AUG 26 BBI= IMAD: 0901E3B75DAC006806 |
| 01SEP | | 01SEP | | USD YOUR: 040901400961 DUR: 0653280924SFF | 18,960.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=040901400961 OBI=ST OCK OPTION EXERCISE COST AUG 26 BBI IMAD: 0901E3B75DAC006802 |
| 01SEP | | 01SEP | | USD OUR: 2452053880TC | 623,425.37 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:9186063000 DESC DATE: CO ENTRY DESCR:DED PMT SEC:PPD TRACE#:021000022053880 EED:040901 IND ID: 3527ACH A IND NAME:W R GRACE 0207-3001 |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan

TS

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017

Page 2 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

01SEP   USD YOUR: O/B WACHOVIA BK
        OUR: 0196914245FF
01SEP   1,296,645.00   FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 0901E3B75DIC0017B8

01SEP   USD YOUR: O/B BKAM IL CG0
        OUR: 0177208245FF
01SEP   2,664,779.16   FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=O/B BKAM IL CG0 BBI
=/TIME/10:55
IMAD: 0901G1QFGY2C000386

02SEP   USD YOUR: 040902400863
        OUR: 0416813246FF
02SEP   7,320.53   FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=0409024008663 OBI=ST
OCK OPTION EXERCISE TAX AUG 27 BBI=

02SEP   USD YOUR: 040902400862
        OUR: 0417603246FF
02SEP   43,511.14   FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=0409024008662 OBI=ST
OCK OPTION EXERCISE COST AUG 27 BBI=

02SEP   USD YOUR: O/B WACHOVIA BK
        OUR: 0141103246FF
02SEP   894,306.00   FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN