TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 SEP 2004
15 SEP 2004
S00-USA-22
017
Page 3 of 17

| Ledgr Date | Adj.Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02SEP | | 02SEP | | USD YOUR: 04090340ʒ00731 OUR: 0136313246FF | | D/B BKAM IL CGO | | |

02SEP — USD YOUR: D/B BKAM IL CGO   OUR: 0136313246FF   1,847,837.81

COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=0/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
/MAD: 0902E3B75D1C001324
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
FEDWIRE CREDIT

02SEP — USD YOUR: MAESTRO   OUR: 0347601246FF   2,100,000.00

REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=0/B BKAM IL CGO BBI
=/TIME/11:34
/MAD: 0902GIQFGY2C000476
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029

03SEP — USD YOUR: 04090340731   OUR: 0285609247FF   9,671.49

REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=MAESTRO OBI=FUND-31
8-P 1-S 1 ML PREMIER FUND BBI=/TIME
/MAD: 0902A1Q002GC001436
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=04090340731 OBI=ST
OCK OPTION EXERCISE TAX AUG 30 BBI=
/MAD: 0903E3B75DAC003669

03SEP — USD YOUR: 04090340738   OUR: 0294713247FF   15,000.00

FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=04090340738 OBI=ST

J.P.Morgan

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017
Page 4 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 03SEP | | 03SEP | USD | YOUR: O/B WACHOVIA BK    OUR: 0182I14247FF | 1,394,000.00 | OCK OPTION EXERCISE COST AUG 30 BBI IMAD: 0903E3B75DAC003678 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 03SEP | | 03SEP | USD | YOUR: O/B BKAM IL CGO    OUR: 0184I14247FF | 1,697,496.35 | IMAD: 0903E3B75DIC002155 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/12:30 | | |
| 07SEP | | 07SEP | USD | YOUR: 040907400966    OUR: 043020325IFF | 3,507.34 | IMAD: 0903G1QFGY2C000592 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=040907400966 OBI=ST OCK OPTION EXERCISE TAX AUG 31 BBI= | | |
| 07SEP | | 07SEP | USD | YOUR: 040907400967    OUR: 042460725IFF | 4,800.00 | IMAD: 0907E3B75DAC004726 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=040907400967 OBI=ST OCK OPTION EXERCISE COST AUG 31 BBI= | | |
| 07SEP | | 07SEP | USD | YOUR: O/B WACHOVIA BK    OUR: 0114208251FF | 1,689,336.00 | IMAD: 0907E3B75DAC004733 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017

Page 5 of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 07SEP | USD | YOUR: O/B BKAM IL CGO OUR: 0131114251FF | 2,309,855.80 | /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /MAD: 0907E3B75DIC000858 | | |
| | | | | | | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/10:53 /MAD: 0907G1QFGV2C000266 | | |
| | | 07SEP | USD | YOUR: MAESTRO OUR: 0364008251FF | 21,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S1 ML PREMIER FUND BBI=/TIME /MAD: 0907AIQ002HCC01518 | | |
| | | 08SEP | USD | YOUR: 040908400918 OUR: 0400801252FF | 4,312.04 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=040908400918 OBI=ST OCK OPTION EXERCISE TAX SEPT 1 BBI= /MAD: 0908E3B75DAC005092 | | |
| | | 08SEP | USD | YOUR: 040908400919 OUR: 0601001252FF | 5,119.20 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARL N
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

Account No:               016-001257
Statement Start Date:     01 SEP 2004
Statement End Date:       15 SEP 2004
Statement Code:           S00-USA-22
Statement No:             017
                          Page  6  of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 08SEP | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 018491425ZFF | 452,583.51 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK BBI<br>=/TIME/13:05<br>IMAD: 0908E3B75D2C001244 | | |
| 08SEP | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 009140825ZFF | 1,706,685.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0908E3B75D1C001013 | | |
| 08SEP | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 008890725ZFF | 3,386,970.34 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/10:35<br>IMAD: 0908G1QFGY2C000315 | | |
| 09SEP | | | | USD YOUR: 04090940050<br>OUR: 0329002253FF | 10,282.76 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04090940750 OBI=ST<br>OCK OPTION EXERCISE TAX SEPT 2 BBI=<br>IMAD: 0909E3B75DAC004208 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        016-001257
Statement Start Date:  01 SEP 2004
Statement End Date:    15 SEP 2004
Statement Code:       S00-USA-22
Statement No:         017

Page  7  of  17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date/Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | |
| 09SE | | 09SEP | | USD YOUR: 04090940751 OUR: 0318641325SFF | 11,040.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04090940751 OBI=ST O2K OPTION EXERCISE COST SEPT 2 BBI IMAD: 0909E3B75DAC004224 | |
| 09SEP | | 09SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0145802255FF | 1,305,041.03 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:59 IMAD: 0909G1QFGY2C000535 | |
| 09SEP | | 09SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0142101255FF | 1,419,887.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0909E3B75D1C001943 | |
| 09SEP | | 09SEP | | USD YOUR: MAESTRO OUR: 0322208253FF | 10,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 B-P 1-S1 ML PREMIER FUND BBI=/TIME IMAD: 0909AIQ002GC001518 | |
| 10SEP | | 10SEP | | USD YOUR: 04091040958 OUR: 0432902254FF | 7,477.12 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES | |

**JP MorganChase**

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: 000-USA-21
Statement No: 009
Page 1 of 4

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 2 | 200,000.00 |
| Total Debits (incl. checks) | 21 | 198,785.91 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 SEP 2004) | | Closing (30 SEP 2004) | |
|---|---|---|---|---|
| Ledger | 200,000.00 | Ledger | 97,519.25 | 98,733.34 |
| Collected | 198,785.91 | Collected | 97,519.25 | 98,733.34 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | 98,733.34 |
| Checks | 98,733.34 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 10SEP | | 10SEP | | USD YOUR: CAP OF 04/09/10<br>OUR: 0823902540 | 100,000.00 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>CAMBRIDGE MA 02140-<br>REF: CHASE MEDICAL ACCT FUNDING |
| 24SEP | | 24SEP | | USD YOUR: CAP OF 04/09/24<br>OUR: 2460500268J0 | 100,000.00 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>CAMBRIDGE MA 02140-<br>REF: CHASE MEDICAL ACCT FUNDING |
| **DEBITS** | | | | | | |
| 01SEP | 31AUG | 31AUG | | USD OUR: 0424500096WA | 7,785.70 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO<br>002-2-416598 FOR WORK OF 08/31/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 02SEP | 01SEP | 01SEP | | USD OUR: 042460009 5WA | 12,339.95 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO<br>002-2-416598 FOR WORK OF 09/01/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 03SEP | 02SEP | 02SEP | | USD OUR: 0424700097WA | 6,091.22 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO<br>002-2-416598 FOR WORK OF 09/02/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

| Date | Closing Balances Amount |
|---|---|
| **LEDGER BALANCES** | |
| 01SEP | 89,733.55 |
| 02SEP | 77,393.60 |
| 03SEP | 71,302.38 |
| 07SEP | 64,710.49 |
| 08SEP | 56,257.11 |
| 08SEP | 47,330.65 |
| 09SEP | 131,342.78 |
| 10SEP | 121,628.48 |
| 14SEP | 107,908.76 |
| 15SEP | 97,299.29 |
| 15SEP | 85,566.23 |
| 19SEP | 77,799.65 |
| 20SEP | 67,727.16 |
| 20SEP | 57,416.35 |
| 21SEP | 51,669.06 |
| 23SEP | 38,873.83 |
| 24SEP | 131,063.54 |
| 27SEP | 124,621.18 |
| 28SEP | 113,603.74 |
| 29SEP | 107,901.64 |
| 30SEP | 98,733.34 |
| **COLLECTED BALANCES** | |
| 01SEP | 89,733.55 |
| 02SEP | 77,393.60 |
| 03SEP | 71,302.38 |
| 07SEP | 64,710.49 |
| 08SEP | 56,257.11 |
| 09SEP | 47,330.65 |

FT CODE:  USD - SAME DAY FUNDS   USD - ONE DAY FLOAT   US3 - THREE DAY FLOAT   US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS   US2 - TWO DAY FLOAT   US4 - FOUR DAY FLOAT   USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY. MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JP Morgan Chase**

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: 000-USA-21
Statement No: 009
Page 2 of 4

**Closing Balances**

| Date | Amount |
|---|---|
| 10SEP | 131,342.78 |
| 13SEP | 121,628.46 |
| 14SEP | 107,908.76 |
| 15SEP | 97,299.29 |
| 16SEP | 85,566.23 |
| 17SEP | 77,799.65 |
| 20SEP | 67,727.16 |
| 21SEP | 57,416.35 |
| 22SEP | 51,669.06 |
| 23SEP | 38,873.83 |
| 24SEP | 131,063.54 |
| 27SEP | 124,621.18 |
| 28SEP | 113,603.74 |
| 29SEP | 107,901.64 |
| 30SEP | 98,733.34 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| *DEBITS CONTINUED* | | | | | | |
| 07SEP | 03SEP | 03SEP | USD | OUR: 0425100095WA | 6,591.89 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/03/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 08SEP | 07SEP | 07SEP | USD | OUR: 0425200092WA | 8,453.38 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/07/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 09SEP | 08SEP | 08SEP | USD | OUR: 0425300093WA | 8,926.46 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/08/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10SEP | 09SEP | 09SEP | USD | OUR: 0425400095WA | 15,987.87 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/09/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13SEP | 10SEP | 10SEP | USD | OUR: 0425700092WA | 9,714.32 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/10/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 14SEP | 13SEP | 13SEP | USD | OUR: 0425800092WA | 13,719.70 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/13/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 15SEP | 14SEP | 14SEP | USD | OUR: 0425900087WA | 10,609.47 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/14/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 16SEP | 15SEP | 15SEP | USD | OUR: 0426000089WA | 11,733.06 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

**JF MorganChase**

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

Account No: 910-1-013572
Statement Start Date: 01 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: 000-USA-21
Statement No: 009

Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

*DEBITS CONTINUED*

| 17SEP | 16SEP | 16SEP | | USD OUR: 042610009 0WA | 7,766.58 | 002-2-416598 FOR WORK OF 09/15/04<br>W R GRACE & CO C/O CORPORATE<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/16/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 | | |
| 20SEP | 17SEP | 17SEP | | USD OUR: 042640008 8WA | 10,072.49 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/17/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 | | |
| 21SEP | 20SEP | 20SEP | | USD OUR: 042650008 7WA | 10,310.81 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/20/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 | | |
| 22SEP | 21SEP | 21SEP | | USD OUR: 042660009 1WA | 5,747.29 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/21/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 | | |
| 23SEP | 22SEP | 22SEP | | USD OUR: 042670008 6WA | 12,795.23 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/22/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 | | |
| 24SEP | 23SEP | 23SEP | | USD OUR: 042680009 3WA | 7,810.29 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/23/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 | | |
| 27SEP | 24SEP | 24SEP | | USD OUR: 042710009 5WA | 6,442.36 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/24/04<br>W R GRACE & CO C/O CORPORATE | | |

**◗ JF ΛΛorganĆʰase**

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No:                910-1-013572
Statement Start Date:      01 SEP 2004
Statement End Date:        30 SEP 2004
Statement Code:            000-USA-21
Statement No:              009
                           Page  4  of  4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| | | | | | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 26SEP 27SEP | | 27SEP | | USD OUR: 042720009GWA | 11,017.44 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/27/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 29SEP 28SEP | | 28SEP | | USD OUR: 042730009GWA | 5,702.10 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/28/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 30SEP 29SEP | | 29SEP | | USD OUR: 042740009GWA | 9,168.30 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/29/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**CHECKS**

*No Activity*

JPMorganChase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

JPMorganChase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 31 JUL 2004
Statement End Date: 31 AUG 2004
Statement Code: 000-USA-21
Statement No: 008
Page 1 of 4

## TRANSACTIONS

| | | Value/Amount |
|---|---|---|
| Total Credits | 2 | 200,000.00 |
| Total Debits (incl. checks) | 22 | 214,049.09 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (31 JUL 2004) | | Closing (31 AUG 2004) | |
|---|---|---|---|---|
| Ledger | 200,000.00 | Ledger | 111,568.34 | 97,519.25 |
| Collected | 0.00 | Collected | 111,568.34 | 97,519.25 |

## ENCLOSURES

| Credits | 0 |
|---|---|
| Debits | 0 |
| Checks | 0 |

## CREDITS

| Post Date | Value Date | | Amount | Reference | Description |
|---|---|---|---|---|---|
| 17AUG | 17AUG | USD | 100,000.00 | YOUR: CAP OF 04/08/17 OUR: 2306900230JO | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY CAMBRIDGE MA 02140- REF: CHASE MEDICAL ACCT FUNDING |
| 26AUG | 26AUG | USD | 100,000.00 | YOUR: CAP OF 04/08/26 OUR: 2693400239JO | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY CAMBRIDGE MA 02140- REF: CHASE MEDICAL ACCT FUNDING |

## DEBITS

| Post Date | Value Date | | Amount | Reference | Description |
|---|---|---|---|---|---|
| 02AUG | 30JUL | USD | 9,169.01 | OUR: 0421500093WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/30/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 03AUG | 02AUG | USD | 9,342.60 | OUR: 0421600093WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/02/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 04AUG | 03AUG | USD | 8,361.83 | OUR: 0421700092WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/03/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

## LEDGER BALANCES

| Date | Amount |
|---|---|
| 02AUG | 102,399.33 |
| 03AUG | 93,056.73 |
| 04AUG | 84,694.90 |
| 05AUG | 76,861.13 |
| 06AUG | 64,863.69 |
| 09AUG | 57,679.89 |
| 10AUG | 52,914.57 |
| 11AUG | 42,497.60 |
| 12AUG | 31,469.60 |
| 13AUG | 19,950.66 |
| 16AUG | 11,976.58 |
| 17AUG | 94,879.61 |
| 18AUG | 84,835.61 |
| 19AUG | 71,486.53 |
| 20AUG | 61,921.05 |
| 23AUG | 56,624.05 |
| 24AUG | 45,622.01 |
| 25AUG | 38,350.90 |
| 26AUG | 127,455.51 |
| 27AUG | 118,859.14 |
| 30AUG | 110,177.30 |
| 31AUG | 97,519.25 |

## COLLECTED BALANCES

| Date | Amount |
|---|---|
| 02AUG | 102,399.33 |
| 03AUG | 93,056.73 |
| 04AUG | 84,694.90 |
| 05AUG | 76,861.13 |
| 06AUG | 64,863.65 |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No:       910-1-013572
Statement Start Date:   31 JUL 2004
Statement End Date:   31 AUG 2004
Statement Code:     000-USA-21
Statement No:       008
Page 2 of 4

| Date | Closing balance |
|---|---|
| 09AUG | 57,679.68 |
| 10AUG | 52,914.57 |
| 11AUG | 42,597.60 |
| 12AUG | 31,439.10 |
| 13AUG | 19,560.61 |
| 16AUG | 11,176.56 |
| 17AUG | 94,879.56 |
| 18AUG | 84,835.81 |
| 19AUG | 71,486.51 |
| 20AUG | 61,921.53 |
| 23AUG | 56,624.05 |
| 24AUG | 45,672.11 |
| 25AUG | 38,330.90 |
| 26AUG | 127,455.51 |
| 27AUG | 118,859.14 |
| 30AUG | 110,177.30 |
| 31AUG | 97,519.25 |

### DEBITS CONTINUED

| Posting Date | Value Date | Debits | Reference | Description |
|---|---|---|---|---|
| 05AUG | 04AUG | 7,833.77 | USD OUR: 042180009093WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/04/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 06AUG | 05AUG | 11,997.48 | USD OUR: 0421900092WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/05/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 09AUG | 06AUG | 7,183.97 | USD OUR: 0422200091WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/06/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10AUG | 09AUG | 4,765.11 | USD OUR: 0422300090WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/09/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11AUG | 10AUG | 10,316.97 | USD OUR: 0422400091WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/10/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12AUG | 11AUG | 11,158.50 | USD OUR: 0422500091WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/11/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13AUG | 12AUG | 11,878.49 | USD OUR: 0422600090WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/12/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 16AUG | 13AUG | 8,384.05 | USD OUR: 0422900090WA | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

Account No: 910-1-013572
Statement Start Date: 31 JUL 2004
Statement End Date: 31 AUG 2004
Statement Code: 000-USA-21
Statement No: 008
Page 3 of 4

## DEBITS CONTINUED

| Value Date | Book Date | Reference | Debit Amount | Description |
|---|---|---|---|---|
| 17AUG 16AUG | 16AUG | USD OUR: 0423000091WA | 16,297.00 | 002-2-416598 FOR WORK OF 08/13/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 18AUG 17AUG | 17AUG | USD OUR: 0423100089WA | 10,043.95 | 002-2-416598 FOR WORK OF 08/16/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 19AUG 18AUG | 18AUG | USD OUR: 0423200087WA | 13,349.10 | 002-2-416598 FOR WORK OF 08/17/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 20AUG 19AUG | 19AUG | USD OUR: 0423300092WA | 9,564.98 | 002-2-416598 FOR WORK OF 08/18/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 23AUG 20AUG | 20AUG | USD OUR: 0423600089WA | 5,297.48 | 002-2-416598 FOR WORK OF 08/19/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 24AUG 23AUG | 23AUG | USD OUR: 0423700085WA | 10,951.94 | 002-2-416598 FOR WORK OF 08/20/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 25AUG 24AUG | 24AUG | USD OUR: 0423800094WA | 7,341.21 | 002-2-416598 FOR WORK OF 08/23/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/24/04 W R GRACE & CO C/O CORPORATE |

JPMorganChase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:             910-1-013572
Statement Start Date:   31 JUL 2004
Statement End Date:     31 AUG 2004
Statement Code:         000-USA-21
Statement No:           008

Page  4  of  4

## DEBITS (CONTINUED)

| Date | Date | | Reference | | Amount | Description |
|---|---|---|---|---|---|---|
| 26AUG | 25AUG | 25AUG USD OUR: 0423900092WA | | 10,875.39 | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/25/04 W R GRACE & CO C/O CORPORATE |
| 27AUG | 26AUG | 26AUG USD OUR: 0424000097WA | | 8,596.37 | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/26/04 W R GRACE & CO C/O CORPORATE |
| 30AUG | 27AUG | 27AUG USD OUR: 0424300091WA | | 8,681.84 | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/27/04 W R GRACE & CO C/O CORPORATE |
| 31AUG | 30AUG | 30AUG USD OUR: 0424400096WA | | 12,658.05 | | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/30/04 W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 |

## CHECKS

No Activity

JP Morgan Chase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098



# Commercial Checking

01        2199500021812    036    130              0      0      158,864

**WACHOVIA**

00057711 1 MB 0.309 02  MAAD 224

||..|.|..||||..|.|.|.|.|.||.||.||..|.|.|.|.|.|.|

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

# Commercial Checking                                9/01/2004 thru 9/30/2004

Account number:        2199500021812
Account owner(s):      W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $10,000.00 |
| Deposits and other credits | 762,467.19 + |
| Other withdrawals and service fees | 762,467.19 - |
| Closing balance 9/30 | $10,000.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 9/03 | 3,471.58 | DEPOSIT |
| 9/03 | 63,178.00 | DEPOSIT |
| 9/03 | 71,724.30 | DEPOSIT |
| 9/03 | 82,241.99 | DEPOSIT |
| 9/03 | 234,679.04 | DEPOSIT |
| 9/15 | 0.00 | DEPOSIT |
| 9/15 | 17,923.69 | DEPOSIT |
| 9/15 | 79,306.72 | DEPOSIT |
| 9/15 | 119,249.93 | DEPOSIT |
| 9/24 | 10,730.36 | DEPOSIT |
| 9/24 | 79,961.58 | DEPOSIT |
| **Total** | **$762,467.19** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/01 | 311.37 | DEPOSITED ITEM RETURNED ADV # 854427 |
| 9/08 | 452,593.51 | FUNDS TRANSFER (ADVICE 040908014155) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          09/08/04 01:05PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**   02   2199500021812  036  130   0   0   158,865

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/29 | 309,562.31 | FUNDS TRANSFER  (ADVICE 040929031107) |
|  |  | SENT TO  CHASE MANHATTAN B/ |
|  |  | BNF=W R GRACE AND CO CONN |
|  |  | OBI= |
|  |  | RFB=          09/29/04  04:42PM |
| **Total** | **$762,467.19** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amo. |
|-------|--------|-------|--------|-------|------|
| 9/01 | 9,688.63 | 9/08 | 12,390.03 | 9/24 | 319,562.31 |
| 9/03 | 464,983.54 | 9/15 | 228,870.37 | 9/29 | 10,000.00 |

*WITH VISA EXTRAS GET REWARDED FOR*
*EVERYDAY BUSINESS CHECK CARD PURCHASES.*
*PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.*



# Commercial Checking

01    2079900003615  005  108    13  160    4,265

Ill...ol.l..ll.l..lll....ll.l
**W R GRACE & CO-CONN**
**62 WHITMORE AVE.**
**CAMBRIDGE MD 02140**

CB  113

---

# Commercial Checking

9/01/2004 thru 9/30/2004

Account number:    2079900003615
Account owner(s):  W R GRACE & CO-CONN

Taxpayer ID Number:  133461988

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 2,081,988.38 + |
| Other withdrawals and service fees | 2,081,988.38 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 1,031.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 2,913.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 4,594.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 2,057.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 2,421.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 3,247.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 325,382.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 669,636.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 2,089.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 4,398.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 3,218.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 2,314.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 3,388.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| | 4,404.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2079900003615  005  108              13  160              4.266

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/22 | 1,359.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 3,646.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 399,506.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 633,559.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 5,025.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 2,057.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 2,198.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 3,538.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,081,988.38** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 282.64 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E83-8/29/04*<br>CO. ID. 1411902914 040901 CCD<br>MISC C4025-023888942 |
| 9/01 | 749.04 | LIST OF DEBITS POSTED |
| 9/02 | 2,913.74 | AUTOMATED DEBIT            PAYROLL  *E83  8/29/04*<br>CO. ID.        040902 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 9/03 | 4,594.55 | LIST OF DEBITS POSTED |
| 9/07 | 2,057.24 | LIST OF DEBITS POSTED |
| 9/08 | 1,011.02 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND  *E83 9/05/04*<br>CO. ID. 1411902914 040908 CCD<br>MISC C4025-023913989 |
| 9/08 | 1,410.15 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *O*<br>CO. ID. 1411902914 040908 CCD<br>MISC C4025-013913988 |
| 9/09 | 1,306.37 | LIST OF DEBITS POSTED |
| 9/09 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT  *O*<br>CO. ID. 3411902914 040909 CCD<br>MISC C4025-01 150135 |
| 9/09 | 2,930.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  *E81 9/15/04*<br>CO. ID. 1411902914 040909 CCD<br>MISC C2916-003920434 |
| 9/09 | 3,247.96 | AUTOMATED DEBIT            PAYROLL  *E83 9/05/04*<br>CO. ID.        040909 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900003615   005   108        13  160          4,267

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 6,272.01 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040909 CCD  MISC C2918-003920435 |

*○ E78 9/15/04*

| 9/09 | 11,938.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040909 CCD  MISC C4213-003920600 |

*E98 9/15/04*

| 9/09 | 301,615.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040909 CCD  MISC C4025-013920592 |

*E80 9/15/04*

| 9/10 | 5,151.27 | AUTOMATED DEBIT          PAYROLL  CO. ID.      040910 CCD  MISC SETTL NCVCERIDN GRACE WAS NC |

*E81 9/16/04*

| 9/10 | 36,089.01 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL  CO. ID.      040910 CCD  MISC SETTL NCVCERIDN REMEDIUM  NC |

*E98 9/15/04*

| 9/10 | 43,386.98 | AUTOMATED DEBIT          PAYROLL  CO. ID.      040910 CCD  MISC SETTL NCVCERIDN GMS,INC.  NC |

*○ E78 9/15/04*

| 9/10 | 585,008.76 | AUTOMATED DEBIT          PAYROLL  CO. ID.      040910 CCD  MISC SETTL NCVCERIDN WR.GRACE  NC |

*E80 9/15/04*

| 9/13 | 2,089.04 | LIST OF DEBITS POSTED |
| 9/14 | 4,398.60 | LIST OF DEBITS POSTED |
| 9/15 | 1,160.95 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040915 CCD  MISC C4025-023954501 |

*E83 9/12/04*

| 9/15 | 2,057.24 | LIST OF DEBITS POSTED |
| 9/16 | 2,314.70 | LIST OF DEBITS POSTED |
| 9/16 | 3,388.11 | AUTOMATED DEBIT          PAYROLL  CO. ID.      040916 CCD  MISC SETTL NCVCERIDN WR.GRACE  NC |

*E83 9/12/04*

| 9/20 | 4,404.09 | LIST OF DEBITS POSTED |
| 9/22 | 1,359.18 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040922 CCD  MISC C4025-023981734 |

*E83 9/19/04*

| 9/23 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT  CO. ID. 3411902914 040923 CCD  MISC C4025-01 155046 |

*○*

| 9/23 | 3,646.72 | AUTOMATED DEBIT          PAYROLL  CO. ID.      040923 CCD  MISC SETTL NCVCERIDN WR.GRACE  NC |

*E83 9/19/04*

| 9/23 | 7,356.98 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040923 CCD  MISC C2916-003987757 |

*E81 9/30/04*

| 9/23 | 8,710.00 | LIST OF DEBITS POSTED |
| 9/23 | 20,579.34 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND  CO. ID. 1411902914 040923 CCD  MISC C4213-003987911 |

*E98 9/30/04*

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2079900003615   005   108          13   160          4,268

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/23 | 361,540.06 | AUTOMATED DEBIT   TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040923 CCD<br>MISC C4025-013987903 | *E80  9/30/04* |
| 9/24 | 5,151.27 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        040924 CCD<br>MISC SETTL NCVCERIDN GRACE WAS NC | *E81  9/30/04* |
| 9/24 | 34,720.31 | AUTOMATED DEBIT   REMEDIUM GROUP,  PAYROLL<br>CO. ID.        040924 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC | *E98  9/30/04* |
| 9/24 | 593,688.32 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        040924 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC | *E80  9/30/04* |
| 9/27 | 5,025.00 | LIST OF DEBITS POSTED | |
| 9/28 | 2,057.25 | LIST OF DEBITS POSTED | |
| 9/29 | 944.48 | LIST OF DEBITS POSTED | |
| 9/29 | 1,253.61 | AUTOMATED DEBIT   TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040929 CCD<br>MISC C4025-024008556 | |
| 9, | 3,538.33 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        040930 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC | |
| **Total** | **$2,081,988.38** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/27 | 0.00 |
| 9/03 | 0.00 | 9/15 | 0.00 | 9/28 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/29 | 0.00 |
| 9/08 | 0.00 | 9/20 | 0.00 | 9/30 | 0.00 |
| 9/09 | 0.00 | 9/22 | 0.00 | | |
| 9/10 | 0.00 | 9/23 | 0.00 | | |

# Merrill Lynch Investment Managers

## Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

**1 5 1 2**

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 09/01/2004 - 09/30/2004

**Account Number**
318-3323735-8

**Financial Advisor**
H P S Group
(--73807646)

**Account Value As Of 09/30/2004**
$164,940,671.50

| Dividends | |
|---|---|
| 09/01/2004 - 09/30/2004 | Year To Date |
| $181,012.58 | $1,180,147.40 |

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE OPEN ON VETERANS' DAY, TUESDAY NOVEMBER 11 TO HANDLE SHAREHOLDER INQUIRIES.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE MONTH OF SEPTEMBER WAS 1.54%.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $162,659,658.92 |
| 09/02/2004 | 09/02/2004 | Same Day Wire Redemption | $2,100,000.00 | $1.00 | $160,559,658.92 |
| 09/03/2004 | 09/03/2004 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $162,959,658.92 |
| 09/07/2004 | 09/07/2004 | Same Day Wire Redemption | $21,800,000.00 | $1.00 | $141,159,658.92 |
| 09/08/2004 | 09/08/2004 | Shares Purchased By Wire | $900,000.00 | $1.00 | $142,059,658.92 |
| 09/09/2004 | 09/09/2004 | Same Day Wire Redemption | $10,300,000.00 | $1.00 | $131,759,658.92 |
| 09/13/2004 | 09/13/2004 | Shares Purchased By Wire | $5,300,000.00 | $1.00 | $137,059,658.92 |
| 09/14/2004 | 09/14/2004 | Same Day Wire Redemption | $4,700,000.00 | $1.00 | $132,359,658.92 |
| 09/16/2004 | 09/16/2004 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $128,559,658.92 |
| 09/17/2004 | 09/17/2004 | Shares Purchased By Wire | $8,100,000.00 | $1.00 | $136,659,658.92 |
| 09/20/2004 | 09/20/2004 | Shares Purchased By Wire | $5,300,000.00 | $1.00 | $141,959,658.92 |
| 09/22/2004 | 09/22/2004 | Shares Purchased By Wire | $1,400,000.00 | $1.00 | $143,359,658.92 |
| 09/22/2004 | 09/22/2004 | Same Day Wire Redemption | $4,700,000.00 | $1.00 | $138,659,658.92 |
| 09/23/2004 | 09/23/2004 | Same Day Wire Redemption | $10,200,000.00 | $1.00 | $128,459,658.92 |
| 09/24/2004 | 09/24/2004 | Shares Purchased By Wire | $10,500,000.00 | $1.00 | $138,959,658.92 |
| 09/27/2004 | 09/27/2004 | Shares Purchased By Wire | $400,000.00 | $1.00 | $139,359,658.92 |
| 09/28/2004 | 09/28/2004 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $135,659,658.92 |
| 09/29/2004 | 09/29/2004 | Shares Purchased By Wire | $37,300,000.00 | $1.00 | $172,959,658.92 |
| 09/29/2004 | 09/29/2004 | Same Day Wire Redemption | $24,400,000.00 | $1.00 | $148,559,658.92 |

Account Number  318-3323735-8          (page 1 of 2)

519574




# **Merrill Lynch** Investment Managers

# Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 09/01/2004 - 09/30/2004

Account Number
318-3323735-8

## Account Activity

| Contra Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 09/30/2004 | 09/30/2004 | Shares Purchased By Wire | $16,200,000.00 | $1.00 | $164,759,658.92 |
| 09/30/2004 | 09/30/2004 | Div Reinvest | $181,012.58 | $1.00 | $164,940,671.50 |
| | | Ending Balance | | | $164,940,671.50 |



# JPMorganChase

TS          D

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

Account No:            323-223141
Statement Start Date:  01 SEP 2004
Statement End Date:    30 SEP 2004
Statement Code:        000-USA-22
Statement No:          009

Page  1  of  1

## ENCLOSURES

| | |
|---|---|
| Credits | 00 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 SEP 2004) | | Closing (30 SEP 2004) | |
|---|---|---|---|---|
| Ledger | 742,774.59 | .00 | Ledger | .00 |
| | 742,774.59 | | | |
| | 0.00 | | | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

LEDGER BALANCES
02SEP                                    0.00

## CREDITS
02SEP          USD  YOUR: NC0534021309020401                    742,774.59   NASSAU DEPOSIT TAKEN
                    OUR: 0424600005IN                                         B/O: WR GRACE & COMPANY
                                                                              JERSEY CITY, NJ 07310
                                                                              REF: TO REPAY YOUR DEPOSIT  FR 04080
                                                                              2 TO 040902 RATE 1.2500

## DEBITS
02SEP          USD  YOUR: ND0569723609020401                    742,774.59   NASSAU DEPOSIT TAKEN
                    OUR: 0424600645IN                                         A/C: WR GRACE & COMPANY
                                                                              JERSEY CITY, NJ 07310
                                                                              REF: TO ESTABLISH YOUR DEPOSIT  FR 0
                                                                              40902 TO 041004 RATE 1.4500

## CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS. UNLESS BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

TS

D

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA   MD  21044

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017
Page 8 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 10SEP | | | | USD YOUR: 04091040957<br>OUR: 042790725 4FF | 32,529.40 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04091040957 OBI=ST<br>OCK OPTION EXERCISE COST SEPT 3 BBI<br>=MAD: 0910E3B7SDAC005481 | | |
| | | | | | | PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04091040958 OBI=ST<br>OCK OPTION EXERCISE TAX SEPT 3 BBI=<br>=MAD: 0910E3B7SDAC005486 | | |
| 10SEP | | | | USD YOUR: 0/B BKAM IL CG0<br>OUR: 017490725 4FF | 820,289.12 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0/B BKAM IL CG0 BBI<br>=/TIME/12:26<br>=MAD: 09101QFGY2C000501 | | |
| 10SEP | | | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 018340125 4FF | 898,282.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>=MAD: 0910E3B7SD1C002251 | | |
| 13SEP | | | | USD YOUR: 04091340966<br>OUR: 042110125 7FF | 31,611.75 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04091340966 OBI=ST | | |

**JPMorgan Chase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 SEP 2004
15 SEP 2004
S00-USA-22
017

Page 9 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 13SEP | | | | USD YOUR: 04091340O967 OUR: 041980325 7FF | 39,154.49 | OCK OPTION EXERCISE TAX SEPT 7 BBI= /IMAD: 0913E3B75DAC004773 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 OBI=0409134O0967 OBI=ST OCK OPTION EXERCISE COST SEPT 7 BBI | | |
| 13SEP | | | | USD YOUR: O/B BKAM IL CGO OUR: 0113701257FF | 1,185,361.81 | /IMAD: 0913E3B75DAC004784 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI= /TIME/10:55 | | |
| 13SEP | | | | USD YOUR: O/B WACHOVIA BK OUR: 0106109257FF | 1,256,331.00 | /IMAD: 0913G1QFGY2C000285 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 14SEP | | | | USD OUR: 2581744741TC | 3,943.00 | /IMAD: 0913E3B75DIC001309 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021744741 EED:040914 IND ID:9016001257 IND NAME:EFT FILE NAME: R257031 EFT/ACH CREATED OFFSET FOR ORIGIN#: 81343219 9   CO EFF DATE: 04/09/14 | | |
| 14SEP | | | | USD YOUR: 04091440O795 OUR: 0349407258FF | 12,075.02 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 | | |

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017
Page 10 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARREN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| | | 14SEP | | USD YOUR: 04091440796 OUR: 037090125BFF | 55,151.10 | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=04091440795 OBI=ST OCK OPTION EXERCISE TAX SEPT 8 BBI= IMAD: 0914E3B75DAC004406 VIA: WACHOVIA BANK NA /031201467 FEDWIRE CREDIT | | |
| | | 14SEP | | USD YOUR: 0/B WACHOVIA BK OUR: 009251425BFF | 1,135,787.00 | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=04091440796 OBI=ST OCK OPTION EXERCISE COST SEPT 8 BBI IMAD: 0914E3B75DAC004591 VIA: WACHOVIA BANK BANK OF NC,NA /053000219 FEDWIRE CREDIT B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 | | |
| | | 14SEP | | USD YOUR: 0/B BKAM IL CGO OUR: 009940125BFF | 2,134,543.21 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0914E3B75DIC000958 VIA: BANK OF AMERICA /071000039 FEDWIRE CREDIT B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=0/B BKAM IL CGO BBI =/TIME/10:48 IMAD: 0914I81QFGYZC000428 | | |
| | | 14SEP | | USD YOUR: MAESTRO OUR: 033210125BFF | 4,700,000.00 | VIA: STATE STREET BANK & TRUST COMP /011000028 FEDWIRE CREDIT B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |

# JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017

Page 11 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 15SEP | | USD YOUR: 040915400828<br>OUR: 044150725FFF | 9,584.09 | 0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P/1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0914A1Q002CC001314<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=040915400828 OBI=ST<br>OCK OPTION EXERCISE TAX SEPT 9 BBI= | | |
| | | 15SEP | | USD OUR: 2599257244TC | 12,197.00 | IMAD: 0915E3B75DAC005051<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029257244 EED:040915<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: R258043<br>EFT/ACH CREATED OFFSET FOR ORIGIN#: | | |
| | | 15SEP | | USD YOUR: 040915400835<br>OUR: 044480725FFF | 39,317.95 | 81343219   CO EFF DATE: 04/09/15<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=040915400835 OBI=RE<br>F STOCK OPTION EXERCISE COST SEPT 9 | | |
| | | 15SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 021540725FFF | 1,715,584.99 | IMAD: 0915E3B75DAC005090<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/12:04 | | |
| | | 15SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 021270925FFF | 2,078,670.00 | IMAD: 0915G1QFGY2C000539<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLA
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date:    01 SEP 2004
Statement End Date:    15 SEP 2004
Statement Code:    S00-USA-22
Statement No:    017

Page 12 of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01SEP | | | | USD OUR: 003280118XF | 24,586.89 | /053000219 AUTOMATIC DOLLAR/FLOAT TRANSFER B/O: W R GRACE & CO-CONN TO ACCOUNT 0003238B1963 COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0915E3B75D1C002156 | | |
| 01SEP | | | | USD OUR: 001600118XF | 31,564.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 01SEP | | | | USD YOUR: NONREF OUR: 2465800245J0 | 175,571.12 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC-TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0251802 | | |
| 01SEP | | | | USD YOUR: NONREF OUR: 2190200245J0 | 180,497.76 | FEDWIRE DEBIT VIA: FI2100O358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/15:27 IMAD: 0901B1QGC07C004335 | | |
| 01SEP | | | | USD YOUR: NONREF OUR: 2190100245J0 | 4,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN ED DISBURSEMENT ACCOUNTS REF: W.R GRACE PAYMENT FOR CONTROLL IMAD: 0901B1QGC04C004400 | | |
| 02SEP | | | | USD OUR: 003031011<4XF | 1,705.42 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 02SEP | | | | USD OUR: 001479011<4XF | 18,236.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 02SEP | | | | USD YOUR: NONREF OUR: 1984200246J0 | 4,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017
Page 13 of 17

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit Amount | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 03SEP | | | | USD OUR: 003208D114XF | 1,51?.00 | ED DISBURSEMENT ACCOUNTS IMAD: 0902B1QGC07C003930 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 | | |
| 03SEP | | | | USD OUR: 0015760114XF | 36,51?.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |
| 03SEP | | 03SEP | | USD YOUR: NONREF OUR: 1652500247J0 | 700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0903B1QGC01C003233 | | |
| 03SEP | | 03SEP | | USD YOUR: NONREF OUR: 1652600247J0 | 2,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/14:14 | | |
| 07SEP | | | | USD OUR: 0031400114XF | 50.55 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 81963 | | |
| 07SEP | | | | USD OUR: 0015280114XF | 67,9??.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |
| 07SEP | | 07SEP | | USD YOUR: NONREF OUR: 2384100251J0 | 6,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0907B1QGC02C004640 | | |
| 07SEP | | 07SEP | | USD YOUR: NONREF OUR: 2362400251J0 | 19,784,3?7.00 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: NORTHERN TRUST BANK RECONCILEMENT SERVICES DIVISION REF: FOR FURTHER CREDIT W.R. GRACE ACCOUNT 2272715 TO FUND THE BALANCE OF THE MIN REQ CONTR FOR THE 03 PLA N YEAR/TIME/15:46 | | |
| 08SEP | | | | USD OUR: 0014280114XF | 28,5?4.57 | IMAD: 0907B1QGC04C004614 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: M.DARLENE PABLO
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017
Page 14 of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 08SEP | | | | USD OUR: 0029380114XF | 52,10.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 08SEP | | 08SEP | | USD YOUR: NONREF OUR: 0612200252J0 | 790,0?5.79 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0908B1QGC02C001570 | | |
| 08SEP | | 08SEP | | USD YOUR: NONREF OUR: 1977300252J0 | 900,00.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:27 IMAD: 0908B1QGC06C003719 | | |
| 08SEP | | 08SEP | | USD YOUR: NONREF OUR: 1977200252J0 | 1,100,0.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0908B1QGC08C003921 | | |
| 08SEP | | 08SEP | | USD YOUR: NONREF OUR: 0612300252J0 | 2,635,3?6.11 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL IMAD: 0908B1QGC06C001547 | | |
| 09SEP | | | | USD OUR: 0030670114XF | 1,5?1.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 09SEP | | | | USD OUR: 0015030114XF | 32,6?6.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967 05 | | |
| 09SEP | | 09SEP | | USD YOUR: NONREF OUR: 2253000253J0 | 8,500,0.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0909B1QGC02C004089 | | |
| 10SEP | | 10SEP | | USD YOUR: NONREF OUR: 2043300254J0 | 40,0.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACBBDABMIIM | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:           016-001257
Statement Start Date: 01 SEP 2004
Statement End Date:   15 SEP 2004
Statement Code:       S00-USA-22
Statement No:         017

Page 15 of 17

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | H:MILTON, BERMUDA | | |
| | | | | | | B:N: MARSH & MCLENNAN GLOBAL BROKIN | | |
| | | | | | | REF: EXCESS LIABILITY INVOICE 17614 | | |
| | | | | | | 9): S/N: 0255369 | | |
| 10SEP | | | | USD OUR: 001533011¼XF | 54,73 .18 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 0053319670S | | |
| 10SEP | | | | USD YOUR: NONREF OUR: 0823900254J0 | 100,00 .00 | BOOK TRANSFER DEBIT | | |
| | | | | | | A/C: W R GRACE & CO | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| 10SEP | | | | USD YOUR: NONREF OUR: 1095900254J0 | 282,90 .00 | REF: CHASE MEDICAL ACCT FUNDING | | |
| | | | | | | BOOK TRANSFER DEBIT | | |
| | | | | | | A/C: SAMPO BANK PLC | | |
| | | | | | | H:LSINKI 00007 FINLAND | | |
| | | | | | | REF: /BNF/ATTN ANU TUOMISTO GRACE D | | |
| 10SEP | | | | USD YOUR: NONREF OUR: 2043200254J0 | 1,800,00 .00 | A:ISON PAYING INV IN8001796 4 | | |
| | | | | | | FEDWIRE DEBIT | | |
| | | | | | | VIA: WACHOVIA BK NA NC | | |
| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | | | IMAD: 0910B1QGC07C004441 | | |
| 13SEP | | | | USD YOUR: ACH OF 04/09/13 OUR: 0648700257HP | 3,9 .00 | BOOK TRANSFER DEBIT | | |
| | | | | | | A/C: CB/EFTS PRE-FUNDING CLEARING A | | |
| | | | | | | TAMPA FL 3363¼— | | |
| 13SEP | | | | USD OUR: 0030810114XF | 41,7 7.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 0053288196 3 | | |
| 13SEP | | | | USD OUR: 0015310114XF | 79,8 9.61 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 0053319670S | | |
| 13SEP | | | | USD YOUR: NONREF OUR: 2223100257J0 | 1,000,0 .00 | FEDWIRE DEBIT | | |
| | | | | | | VIA: WACHOVIA BK NA NC | | |
| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | | | IMAD: 0913B1QGC04C003965 | | |
| 13SEP | | | | USD YOUR: NONREF OUR: 2223200257J0 | 5,300,0 .00 | FEDWIRE DEBIT | | |
| | | | | | | VIA: STATE ST BOS | | |
| | | | | | | /011000028 | | |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT | | |
| | | | | | | REF: FFC TO ACCOUNT 3323735 NO WR G | | |
| | | | | | | RACE & CO. - CONN ATTN:MERRILL GROU | | |
| | | | | | | F (TRANSFER FUNDS)/TIME/15:26 | | |

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017
Page 16 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 14SEP | | | USD | OUR: 003045011XF | 15.02 | IMAD: 0913B1QGC05C004110 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003253881963 | | |
| 14SEP | | | USD | OUR: 258191855BTC | 3,94.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:040914 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021918558 EED:040914 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | | |
| 14SEP | | | USD YOUR: ACH OF 04/09/14 OUR: 0684600258HP | | 12.19 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634 | | |
| 14SEP | | | USD | OUR: 0014850114XF | 31,77.58 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0005231967O5 | | |
| 14SEP | | | USD YOUR: NONREF OUR: 2157400258JO | | 34,52.61 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDED 090604 H OURLVE92 SSN: 0243809 | | |
| 14SEP | | | USD YOUR: NONREF OUR: 0693300258JO | | 906,03.89 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0914B1QGC02C001699 | | |
| 14SEP | | | USD YOUR: NONREF OUR: 2157300258JO | | 1,052,9.23 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDED 090604 S ALARIED AND HOUR IMAD: 0914B1QGC04C003957 | | |
| 14SEP | | | USD YOUR: NONREF OUR: 2574500258JO | | 6,100,0.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0914B1QGC04C004616 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

Account No: 016-001257
Statement Start Date: 01 SEP 2004
Statement End Date: 15 SEP 2004
Statement Code: S00-USA-22
Statement No: 017

Page 17 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 15SEP | | | | USD OUR: 2599393729TC | 12,1  .00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040915 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029393729 EED:040915 IND ID:1014B551 IND NAME:STATE OF N. CAROLINA | | |
| 15SEP | | | | USD OUR: 0032150114XF | 16,3 6.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | |
| 15SEP | | | | USD OUR: 0015610114XF | 30,8 .01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967D5 | | |
| 15SEP | | | | USD YOUR: ACH OF 04/09/15 OUR: 0730200259HP | 100,0 0.00 | BOOK TRANSFER DEBIT | | |
| 15SEP | | | | USD YOUR: NONREF OUR: 1598600259J0 | 187,3 7.79 | CHIPS DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A /0103 TAMPA FL 33634- VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 91304 H OURLY | | |
| 15SEP | | | | USD YOUR: NONREF OUR: 2132200259J0 | 3,500,0 0.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0915I1QGC05C004443 | | |

**CHECKS**

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:    08/31/2004
This Statement:    09/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      1 of      4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2004 - 09/30/2004 | Statement Beginning Balance | 2,348,214.01 |
| Number of Deposits/Credits     42 | Amount of Deposits/Credits | 42,296,593.98 |
| Number of Checks                0 | Amount of Checks | .00 |
| Number of Other Debits         24 | Amount of Other Debits | 43,190,381.58 |
| | Statement Ending Balance | 1,454,426.41 |
| Number of Enclosures            0 | | |
| | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/01 | | 344,391.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147648 |
| 09/01 | | 1,094,810.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722147417 |
| 09/02 | | 28,669.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722155572 |
| 09/02 | | 2,101,960.57 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155531 |
| 09/03 | | 424,459.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145900 |
| 09/03 | | 878,736.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722145661 |
| 09/07 | | 914,879.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722280109 |
| 09/07 | | 3,801,059.44 | Zero Balance Transfer | TRSF FR 8188703107 | 00722279843 |
| 09/08 | | 310,406.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722163897 |
| 09/08 | | 1,258,213.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163685 |
| 09/09 | | 17,313.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722160407 |
| 09/09 | | 382,180.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160184 |
| 09/10 | | 268,183.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154238 |
| 09/10 | | 475,962.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154005 |
| 09/13 | | 374,703.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722251545 |
| 09/13 | | 2,260,313.53 | Zero Balance Transfer | TRSF FR 8188703107 | 00722251279 |
| 09/14 | | 190,974.38 | Zero Balance Transfer | TRSF FR 8188903106 | 00722169780 |
| 09/14 | | 943,024.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169542 |
| 09/15 | | 91,293.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146867 |
| 09/15 | | 1,809,242.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146635 |
| 09/16 | | 59,130.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149061 |
| 09/16 | | 2,887,603.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722148842 |
| 09/17 | | 318,877.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722148674 |
| 09/17 | | 1,427,565.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722148442 |
| 09/20 | | 656,909.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722249076 |
| 09/20 | | 3,320,599.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722248825 |
| 09/21 | | 49,215.57 | Zero Balance Transfer | TRSF FR 8188903106 | 00722169508 |
| 09/21 | | 1,326,498.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169270 |
| 09/22 | | 405,663.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146769 |
| 09/22 | | 2,463,905.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146559 |
| 09/23 | | 250,192.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722148499 |
| 09/23 | | 1,112,867.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722148280 |
| 09/24 | | 126,501.54 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153456 |
| 09/24 | | 1,421,580.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153233 |
| 09/27 | | 645,683.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722249350 |
| 09/27 | | 2,522,571.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722249104 |
| 09/28 | | 854,715.05 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165975 |
| 09/28 | | 914,324.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166191 |
| 09/29 | | 148,873.97 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145589 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:   08/31/2004
This Statement:   09/30/2004

Customer Service
1-800-262-2726

W. R. GRACE & CO. DIP

Page     2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/29 | | 1,861,752.30 | Zero Balance Transfer | TRSF FR 8188703107 | 00722145361 |
| 09/30 | | 118,647.05 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151326 |
| 09/30 | | 1,432,136.12 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151107 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 2,664,779.16 | WIRE TYPE:WIRE OUT DATE:090104 TIME:0954 CT TRN:040901021948 FDREF/SEQ:040901021948/000386 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021948 |
| 09/02 | | 1,847,837.81 | WIRE TYPE:WIRE OUT DATE:090204 TIME:1032 CT TRN:040902021220 FDREF/SEQ:040902021220/000476 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021220 |
| 09/03 | | 1,697,496.35 | WIRE TYPE:WIRE OUT DATE:090304 TIME:1129 CT TRN:040903030728 FDREF/SEQ:040903030728/000592 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030728 |
| 09/07 | | 2,309,855.80 | WIRE TYPE:WIRE OUT DATE:090704 TIME:0952 CT TRN:040907022400 FDREF/SEQ:040907022400/000266 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022400 |
| 09/08 | | 3,386,970.34 | WIRE TYPE:WIRE OUT DATE:090804 TIME:0934 CT TRN:040908016419 FDREF/SEQ:040908016419/000315 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370016419 |
| 09/09 | | 1,305,041.03 | WIRE TYPE:WIRE OUT DATE:090904 TIME:1057 CT TRN:040909023479 FDREF/SEQ:040909023479/000535 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023479 |
| 09/10 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX575337 2713.12 SGD  @ 1.6957 ON 20040908 | 01790300053 |
| 09/10 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX575334 3391.40 SGD  @ 1.6957 ON 20040908 | 01790300141 |
| 09/10 | | 820,209.12 | WIRE TYPE:WIRE OUT DATE:091004 TIME:1125 CT TRN:040910029435 FDREF/SEQ:040910029435/000501 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029435 |
| 09/13 | | 1,185,361.81 | WIRE TYPE:WIRE OUT DATE:091304 TIME:0953 CT TRN:040913017304 FDREF/SEQ:040913017304/000285 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017304 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:  08/31/2004
This Statement:  09/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/14 | | 2,134,543.21 | WIRE TYPE:WIRE OUT DATE:091404 TIME:0947 CT TRN:040914016868 FDREF/SEQ:040914016868/000428 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370016868 |
| 09/15 | | 1,715,594.99 | WIRE TYPE:WIRE OUT DATE:091504 TIME:1103 CT TRN:040915027839 FDREF/SEQ:040915027839/000539 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027839 |
| 09/16 | | 1,504,727.71 | WIRE TYPE:WIRE OUT DATE:091604 TIME:1028 CT TRN:040916018892 FDREF/SEQ:040916018892/000393 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018892 |
| 09/17 | | 2,567,527.61 | WIRE TYPE:WIRE OUT DATE:091704 TIME:1042 CT TRN:040917022886 FDREF/SEQ:040917022886/000395 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022886 |
| 09/20 | | 3,216,560.06 | WIRE TYPE:WIRE OUT DATE:092004 TIME:1042 CT TRN:040920021592 FDREF/SEQ:040920021592/000353 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021592 |
| 09/21 | | 2,647,874.84 | WIRE TYPE:WIRE OUT DATE:092104 TIME:0826 CT TRN:040921011258 FDREF/SEQ:040921011258/000189 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370011258 |
| 09/22 | | 271,685.02 | Foreign Exchange Debit        FX DRAW DRFX115849 271685.02 USD  a 0.0 ON 20040921 | 01790300132 |
| 09/23 | | 3,519,293.13 | Foreign Exchange Debit        FX DRAW DRFX115858 3519293.13 USD  a 0.0 ON 20040922 | 01792100008 |
| 09/24 | | 55.45 | Foreign Exchange Debit        FX DRAW DRFX643869 45.00 EUR  a 1.2322 ON 20040922 | 01790300132 |
| 09/24 | | 1,878,272.83 | WIRE TYPE:WIRE OUT DATE:092404 TIME:1103 CT TRN:040924028143 FDREF/SEQ:040924028143/000506 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028143 |
| 09/27 | | 2,273,208.12 | WIRE TYPE:WIRE OUT DATE:092704 TIME:1113 CT TRN:040927026813 FDREF/SEQ:040927026813/000430 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026813 |
| 09/28 | | 2,943,554.88 | WIRE TYPE:WIRE OUT DATE:092804 TIME:0906 CT TRN:040928014594 FDREF/SEQ:040928014594/000269 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370014594 |
| 09/29 | | 1,384,794.55 | WIRE TYPE:WIRE OUT DATE:092904 TIME:1116 CT TRN:040929029357 FDREF/SEQ:040929029357/000622 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029357 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   08/31/2004
This Statement:   09/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 1,911,537.76 | WIRE TYPE:WIRE OUT DATE:093004 TIME:1016 CT TRN:040930028602 FDREF/SEQ:040930028602/000495 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028602 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 2,348,214.01 | 13,933.70 | 09/16 | 2,689,710.37 | .00 |
| 09/01 | 1,122,636.31 | 5,604.48 | 09/17 | 1,868,626.19 | 51,300.32 |
| 09/02 | 1,405,428.99 | 11,264.00 | 09/20 | 2,629,574.89 | 85,310.12 |
| 09/03 | 1,011,128.32 | 5,017.10 | 09/21 | 1,357,414.50 | 75,755.87 |
| 09/07 | 3,417,211.72 | 34,217.76- | 09/22 | 3,955,298.59 | 1,836,871.68 |
| 09/08 | 1,598,862.28 | .00 | 09/23 | 1,799,064.86 | 309,002.52 |
| 09/09 | 693,315.32 | 234,408.09 | 09/24 | 1,468,818.14 | 20,721.00 |
| 09/10 | 613,652.18 | 25,697.88 | 09/27 | 2,363,865.03 | 85,616.65 |
| 09/13 | 2,063,307.49 | 15,817.22- | 09/28 | 1,189,349.28 | 483,569.38 |
| 09/14 | 1,062,763.53 | 43,114.36- | 09/29 | 1,815,181.00 | 198,381.54 |
| 09/15 | 1,247,704.29 | 3,668.82 | 09/30 | 1,454,426.41 | 12,077.60 |



# Commercial Checking

01     2000000282172   001  130          0      0      84,020

00030359 1 MB  0.309 02   MAAD 131

Illmmlilliullllilllmmlld

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**                              CB
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**

---

## Commercial Checking

**9/01/2004 thru 9/30/2004**

Account number:          2000000282172
Account owner(s):        W R GRACE & COMPANY
                         ATTN: DARLENE PARLIN

Taxpayer ID Number:      133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $5,995,988.04 | |
| Deposits and other credits | 77,100,651.40 | + |
| Other withdrawals and service fees | 77,572,798.60 | - |
| **Closing balance 9/30** | **$5,523,840.84** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 0.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/01 | 4,100,000.00 | FUNDS TRANSFER (ADVICE 040901050196) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/09/01 OBI=W.R GRACE PAYMENT FO REF=2190100245JO   09/01/04  03:27PM |
| 9/02 | 4,900,000.00 | FUNDS TRANSFER (ADVICE 040902042402) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/09/02 OBI=W.R GRACE PAYMENT FO REF=1984200246JO   09/02/04  04:03PM |
| 9/03 | 0.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/03 | 700,000.00 | FUNDS TRANSFER (ADVICE 040903032966) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/09/03 OBI=W.R GRACE PAYMENT FO REF=1652500247JO   09/03/04  02:13PM |
| 9/07 | 6,000,000.00 | FUNDS TRANSFER (ADVICE 040907042373) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/09/07 OBI=W.R GRACE PAYMENT FO REF=2384100251JO   09/07/04  03:46PM |
| 9/08 | 1,100,000.00 | FUNDS TRANSFER (ADVICE 040908038189) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/09/08 OBI=W.R GRACE PAYMENT FO REF=1977200252JO   09/08/04  03:27PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02   2000000282172  001  130      0    0      84,021

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 8,500,000.00 | FUNDS TRANSFER  (ADVICE 040909043282)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/09  OBI=W.R GRACE PAYMENT FO<br>REF=2253300253JO     09/09/04  04:17PM |
| 9/10 | 5.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/10 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 040910044734)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/10  OBI=W.R GRACE PAYMENT FO<br>REF=2043200254JO     09/10/04  03:49PM |
| 9/13 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040913037743)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/13  OBI=W.R GRACE PAYMENT FO<br>REF=2223100257JO     09/13/04  03:26PM |
| 9/14 | 6,100,000.00 | FUNDS TRANSFER  (ADVICE 040914044607)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/14  OBI=W.R GRACE PAYMENT FO<br>REF=2574500258JO     09/14/04  05:09PM |
| 9/15 | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 040915042503)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/15  OBI=W.R GRACE PAYMENT FO<br>REF=2132200259JO     09/15/04  03:16PM |
| 9/16 | 6,100,000.00 | FUNDS TRANSFER  (ADVICE 040916042780)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/16  OBI=W.R GRACE PAYMENT FO<br>REF=1885200260JO     09/16/04  04:52PM |
| 9/17 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/17 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 040917037775)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/17  OBI=W.R GRACE PAYMENT FO<br>REF=1899100261JO     09/17/04  03:10PM |
| 9/21 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/21 | 4,700,000.00 | FUNDS TRANSFER  (ADVICE 040921037760)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/21  OBI=W.R GRACE PAYMENT FO<br>REF=1903300265JO     09/21/04  03:44PM |
| 9/22 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 040922039631)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/22  OBI=W.R GRACE PAYMENT FO<br>REF=2227100266JO     09/22/04  03:54PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172   001   130        0     0      84,022

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| ~~9/00~~ | ~~644.01~~ | ~~ZBA TRANSFERRED CREDIT~~<br>TRANSFER FROM 2079900005291 W.R. GRACE & CO |
| 9/23 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 040923042866)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/23  OBI=W.R GRACE PAYMENT FO<br>REF=2463000267JO    09/23/04  04:29PM |
| 9/24 | 4,900,000.00 | FUNDS TRANSFER  (ADVICE 040924044930)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/24  OBI=W.R GRACE PAYMENT FO<br>REF=2460400268JO    09/24/04  04:00PM |
| 9/27 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 040927040336)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/27  OBI=W.R GRACE PAYMENT FO<br>REF=2406100271JO    09/27/04  03:29PM |
| 9/28 | 7,400,000.00 | FUNDS TRANSFER  (ADVICE 040928044245)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/28  OBI=W.R GRACE PAYMENT FO<br>REF=2392700272JO    09/28/04  04:17PM |
| 9/29 | 0.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/29 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 040929043254)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/29  OBI=W.R GRACE PAYMENT FO<br>REF=2469500273JO    09/29/04  03:23PM |
| 9/30 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 040930059927)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/09/30  OBI=W.R GRACE PAYMENT FO<br>REF=2593500274JO    09/30/04  03:26PM |
| **Total** | **$77,100,651.40** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 1,031.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 9/01 | 7,908.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 9/01 | 16,107.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 9/01 | 110,802.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 9/01 | 160,630.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04        2000000282172  001  130            0      0          84,023

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 596,438.26 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/01 | 3,210,795.82 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/01 | 3,646,767.31 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/02 | 195.62 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/02 | 2,823.43 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/02 | 2,913.74 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/02 | 3,095.82 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/02 | 8,276.78 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/02 | 51,250.75 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/02 | 137,781.44 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/02 | 214,405.32 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/02 | 581,324.52 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 130.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/03 | 3,881.98 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/03 | 3,991.20 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/03 | 4,594.55 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/03 | 10,974.53 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/03 | 19,825.87 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/03 | 103,236.69 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 1,644,223.84 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 2,759,664.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/07 | 187.39 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/07 | 776.18 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

05      2000000282172   001   130          0     0        84,024

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/07 | 1,330.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/07 | 2,057.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/07 | 48,772.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/07 | 85,088.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/07 | 133,089.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/07 | 546,674.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/08 | 54.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/08 | 374.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/08 | 2,421.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/08 | 4,513.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/08 | 22,251.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/08 | 114,192.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/08 | 390,721.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/08 | 2,080,591.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/08 | 3,678,670.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/09 | 3,247.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/09 | 5,722.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/09 | 22,512.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/09 | 133,294.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/09 | 215,497.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/09 | 325,382.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/09 | 628,502.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 760,419.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06        2000000282172  001  130        0    0        84,025

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 760,848.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 41.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/10 | 9,930.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/10 | 10,263.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/10 | 11,128.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/10 | 56,733.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/10 | 221,945.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/10 | 669,636.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/10 | 1,004,969.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/10 | 1,608,484.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/10 | 3,221,814.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/13 | 145.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/13 | 2,089.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/13 | 14,632.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/13 | 24,408.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/13 | 50,574.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/13 | 64,652.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/13 | 238,687.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/13 | 304,299.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/14 | 107.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/14 | 4,398.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/14 | 5,875.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/14 | 16,158.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07     2000000282172  001  130          0     0          84,026

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/14 | 25,462.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/14 | 32,457.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/14 | 295,021.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/14 | 1,534,353.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/15 | 401.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/15 | 1,855.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/15 | 3,218.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/15 | 12,833.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/15 | 43,126.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/15 | 107,748.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/15 | 466,329.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/15 | 787,042.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/15 | 5,259,769.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/16 | 281.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/16 | 712.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/16 | 2,314.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/16 | 3,388.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/16 | 12,080.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/16 | 13,445.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/16 | 13,858.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/16 | 133,071.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/16 | 632,329.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 711,313.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08      2000000282172  001  130            0    0        84,027

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/17 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/17 | 1,296.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900085006 W R GRACE & CO |
| 9/17 | 4,254.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/17 | 9,365.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/17 | 63,766.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/17 | 841,128.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 2,596,427.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/17 | 4,535,415.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/20 | 0.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/20 | 323.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/20 | 2,376.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/20 | 4,404.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/20 | 7,655.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/20 | 41,576.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/20 | 72,510.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/20 | 203,059.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/20 | 287,494.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/21 | 351.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/21 | 3,936.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/21 | 14,811.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/21 | 68,760.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/21 | 408,533.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/21 | 587,965.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09     2000000282172   001  130          0     0       84,028

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/22 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/22 | 107.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/22 | 970.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/22 | 1,359.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/22 | 6,162.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/22 | 61,455.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/22 | 106,503.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/22 | 502,584.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/22 | 613,394.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/22 | 3,705,279.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/23 | 175.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/23 | 3,221.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/23 | 3,646.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/23 | 16,570.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/23 | 54,620.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/23 | 133,527.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/23 | 225,072.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 399,506.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/23 | 550,934.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 812,963.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/24 | 93.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/24 | 2,937.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/24 | 14,870.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10      2000000282172  001  130          0    0      84,029

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/24 | 23,296.48 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/24 | 334,071.38 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 633,559.90 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/24 | 1,174,124.07 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 1,592,573.65 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/24 | 1,693,927.36 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/27 | 269.07 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/27 | 5,025.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/27 | 10,633.30 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/27 | 17,355.16 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/27 | 38,859.47 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/27 | 42,024.52 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/27 | 299,723.08 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/27 | 1,161,942.65 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/27 | 1,377,082.68 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/28 | 41.03 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/28 | 78.13 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/28 | 2,057.25 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/28 | 16,446.69 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/28 | 22,669.55 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/28 | 310,828.88 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/28 | 770,807.62 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/28 | 1,777,395.24 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11      2000000282172   001   130          0      0       84,030

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/29 | 242.56 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/29 | 623.60 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/29 | 2,198.09 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/29 | 26,919.74 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/29 | 42,751.12 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/29 | 110,068.09 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/29 | 310,382.84 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/29 | 1,237,200.17 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/29 | 5,297,851.80 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/30 | 35.00 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/30 | 2,173.34 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/30 | 3,538.33 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/30 | 3,613.12 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/30 | 7,864.53 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/30 | 15,147.48 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/30 | 137,919.15 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/30 | 364,471.34 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 829,918.76 ✔ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $77,572,798.60 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 2,345,505.30 | 9/09 | 8,025,720.37 | 9/16 | 8,892,331.09 |
| 9/02 | 6,243,437.88 | 9/10 | 3,010,778.92 | 9/17 | 3,040,626.39 |
| 9/03 | 2,392,916.20 | 9/13 | 3,311,288.81 | 9/20 | 2,421,224.24 |
| 9/07 | 7,574,940.63 | 9/14 | 7,497,453.12 | 9/21 | 6,036,865.18 |
| 9/08 | 2,381,148.53 | 9/15 | 4,315,128.00 | 9/22 | 2,339,048.21 |

*Daily Balance Summary continued on next page*



# Commercial Checking

12      2000000282172  001   130        0    0       84,031

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/23 | 4,939,453.00 | 9/27 | 3,517,084.19 | 9/29 | 2,588,521.89 |
| 9/24 | 4,369,999.12 | 9/28 | 8,016,759.80 | 9/30 | 5,523,840.84 |

*WITH VISA EXTRAS GET REWARDED FOR
EVERYDAY BUSINESS CHECK CARD PURCHASES.
PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.*


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          125          ACCOUNT NUMBER:2079900016741

62 WHITTEMORE AVE.
ATTN: DARLENE PARLIN
CAMBRIDGE          MA 02140
```
------------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE:09/30/04
------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS      +          229,131.58
MISCELLANEOUS DEBITS                       +        4,767,589.48
CREDIT ADJUSTMENTS                         +                 .10
MISCELLANEOUS ADJUSTMENTS                 +/-                .00
DEBIT ADJUSTMENTS                          -                 .00
                                             ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD     =        4,996,721.16
                                             ==================
TOTAL DEBITS FROM BANK STATEMENT           =        4,996,721.16

------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          195,242.17
   STOPS REMOVED          +              .00
   O/S AMOUNT CHANGES    +/-             .00
   O/S DELETIONS          -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING +/-                .00

TOTAL ISSUES                               +          199,516.87

CANCELLED ISSUES                           -              448.06
STOPPED ISSUES                             -              307.09


   CHECKS PAID-NO-ISSUE     +             .00
   CHECKS PAID THIS PERIOD  -       229,131.58
   ISSUES RC'D FOR PREV PNI -             .00

TOTAL PAID CHECKS MATCHED TO ISSUES        -          229,131.58
                                             ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          164,872.31
                                             ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        164,872.31
```
            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   141


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

```
************************ Credit adjustments ****************************
                                                                  Amount
   Date        CHK NUM       Explanation                             .10
  092704        70452 ISSUE      1407.42 PAID          1407.52
                                                     -------------------
                                                                     .10
Total adjustment to reconciliation ...............:
                                                     ===================
```



# Commercial Checking

01       2079900016741   005  109        0     0          6.929

**WACHOVIA**

```
III....I..I..II..II..III.....II.I
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB  125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

# Commercial Checking

**9/01/2004 thru 9/30/2004**

Account number:        2079900016741
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 4,996,721.16 + |
| Checks | 229,131.68 - |
| Other withdrawals and service fees | 4,767,589.48 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/01 | 0.04 | CHECK ADJUSTMENT - CHECK NUMBER: 70276 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 08/30/2004 POSTED AS $885.68 SHOULD HAVE BEEN $885.64 |
| 9/01 | 16,107.66 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 8,276.78 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 3,991.20 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 1,330.05 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 4,513.38 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 760,419.77 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 1,472.69 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    040910 CCD MISC SETTL NCVCERIDN WRGRACE  NC |
| 9/10 | 9,930.93 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 1,608,484.01 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 24,408.80 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900016741   005   109      0    0           6.930

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/14 | 1.472.69 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040914 CCD<br>MISC SETTL CHOFAXEDI RETURN   NC |
| 9/14 | 32.457.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 12.833.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 13.858.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 4.254.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 7.655.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/21 | 3.936.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 970.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9.23 | 812.963.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 1,592.573.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 17,355.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 22.669.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 70452<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/27/2004<br>POSTED AS $1407.52<br>SHOULD HAVE BEEN $1407.42 |
| 9/29 | 26,919.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9.30 | 7.864.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$4,996,721.16** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 70033 | 1.070.12 | 9.03 | 70247 | 1.115.27 | 9/01 | 70258* | 1,467.94 | 9/28 |
| 70205* | 2.256.69 | 9/08 | 70248 | 1.338.63 | 9 01 | 70259 | 817.00 | 9 01 |
| 70220* | 947.88 | 9/02 | 70251* | 4,669.60 | 9/10 | 70260 | 2.101.59 | 9 29 |
| 70236* | 2.606.53 | 9 09 | 70252 | 5,261.33 | 9/10 | 70265* | 249.06 | 9 02 |
| 70246* | 302.81 | 9/03 | 70253 | 1.330.05 | 9/07 | 70270* | 1.990.54 | 9.15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

03      2079900016741   005   109           0    0              6,931

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 70275* | 815.18 | 9/01 | 70337 | 778.45 | 9/16 | 70380 | 1,486.95 | 9/14 |
| 70277* | 1,124.83 | 9/20 | 70338 | 2,101.59 | 9/29 | 70381 | 1,117.63 | 9/14 |
| 70278 | 1,477.76 | 9/01 | 70339 | 890.93 | 9/15 | 70382 | 2,606.52 | 9/21 |
| 70280* | 1,323.13 | 9/01 | 70340 | 606.54 | 9/15 | 70383 | 488.70 | 9/16 |
| 70281 | 1,291.70 | 9/03 | 70341 | 575.17 | 9/14 | 70384 | 1,274.91 | 9/14 |
| 70283* | 2,256.69 | 9/08 | 70342 | 789.59 | 9/14 | 70385 | 2,164.25 | 9/14 |
| 70284 | 1,997.80 | 9/01 | 70343 | 944.70 | 9/13 | 70386 | 1,407.43 | 9/15 |
| 70285 | 1,556.32 | 9/02 | 70344 | 1,747.72 | 9/13 | 70387 | 1,278.76 | 9/13 |
| 70286 | 205.19 | 9/02 | 70345 | 759.58 | 9/15 | 70388 | 113.15 | 9/20 |
| 70287 | 1,515.63 | 9/01 | 70346 | 323.67 | 9/15 | 70389 | 3,680.91 | 9/16 |
| 70288 | 301.62 | 9/01 | 70347 | 1,990.54 | 9/15 | 70390 | 717.81 | 9/13 |
| 70289 | 1,844.60 | 9/01 | 70348 | 1,769.91 | 9/13 | 70391 | 2,385.44 | 9/29 |
| 70290 | 1,049.40 | 9/13 | 70349 | 1,570.63 | 9/13 | 70392 | 1,013.17 | 9/27 |
| 70291 | 3,116.42 | 9/13 | 70350 | 1,086.56 | 9/13 | 70394* | 1,529.68 | 9/30 |
| 70294* | 2,690.73 | 9/13 | 70351 | 882.49 | 9/14 | 70395 | 1,033.50 | 9/27 |
| 70295 | 1,205.14 | 9/01 | 70352 | 878.01 | 9/14 | 70398* | 3,941.91 | 9/29 |
| 70297* | 1,950.26 | 9/02 | 70353 | 307.09 | 9/14 | 70399 | 1,383.86 | 9/27 |
| 70298 | 947.88 | 9/02 | 70354 | 268.77 | 9/14 | 70400 | 1,577.31 | 9/28 |
| 70300* | 1,326.57 | 9/03 | 70355 | 1,323.12 | 9/16 | 70402* | 746.31 | 9/27 |
| 70302* | 1,145.27 | 9/02 | 70356 | 1,291.71 | 9/30 | 70403 | 2,101.59 | 9/29 |
| 70304* | 1,204.29 | 9/01 | 70357 | 2,256.70 | 9/17 | 70405* | 559.12 | 9/29 |
| 70306* | 1,151.61 | 9/01 | 70358 | 1,997.80 | 9/17 | 70406 | 574.01 | 9/29 |
| 70309* | 1,303.01 | 9/13 | 70359 | 1,556.30 | 9/16 | 70407 | 789.58 | 9/27 |
| 70312* | 2,606.54 | 9/09 | 70360 | 1,844.60 | 9/20 | 70408 | 974.42 | 9/27 |
| 70314* | 1,274.92 | 9/02 | 70361 | 3,116.41 | 9/23 | 70409 | 1,747.70 | 9/27 |
| 70315 | 2,164.26 | 9/14 | 70362 | 1,199.55 | 9/16 | 70410 | 759.58 | 9/28 |
| 70320* | 1,467.99 | 9/16 | 70364* | 2,864.97 | 9/27 | 70412* | 1,769.91 | 9/27 |
| 70321 | 1,397.50 | 9/29 | 70365 | 1,205.16 | 9/15 | 70413 | 1,086.57 | 9/27 |
| 70322 | 1,106.45 | 9/14 | 70366 | 1,273.24 | 9/15 | 70414 | 910.30 | 9/29 |
| 70323 | 1,624.93 | 9/14 | 70367 | 1,950.25 | 9/14 | 70415 | 878.01 | 9/27 |
| 70324 | 2,385.45 | 9/15 | 70368 | 947.88 | 9/22 | 70416 | 318.33 | 9/28 |
| 70325 | 987.62 | 9/16 | 70369 | 2,933.82 | 9/13 | 70417 | 1,003.38 | 9/28 |
| 70326 | 22.86 | 9/22 | 70370 | 1,326.59 | 9/20 | 70418 | 268.77 | 9/29 |
| 70327 | 1,338.63 | 9/20 | 70371 | 1,180.87 | 9/14 | 70419 | 1,323.14 | 9/28 |
| 70328 | 1,529.68 | 9/14 | 70372 | 1,174.32 | 9/16 | 70420 | 1,291.70 | 9/30 |
| 70329 | 1,033.50 | 9/13 | 70373 | 1,197.30 | 9/14 | 70422* | 1,997.80 | 9/29 |
| 70331* | 1,330.06 | 9/21 | 70374 | 1,441.03 | 9/14 | 70423 | 1,556.32 | 9/30 |
| 70332 | 1,273.25 | 9/14 | 70375 | 964.16 | 9/14 | 70426* | 1,199.54 | 9/28 |
| 70333 | 3,941.91 | 9/14 | 70376 | 1,201.76 | 9/16 | 70430* | 2,026.54 | 9/28 |
| 70334 | 1,383.86 | 9/13 | 70377 | 309.28 | 9/13 | 70431 | 1,205.14 | 9/29 |
| 70335 | 1,577.30 | 9/14 | 70378 | 1,458.01 | 9/14 | 70432 | 1,273.23 | 9/29 |
| 70336 | 1,467.93 | 9/23 | 70379 | 1,303.01 | 9/14 | 70433 | 1,950.25 | 9/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2079900016741   005  109           0      0              6.932

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 70435* | 2.756.88 | 9/29 | 70445 | 1.302.99 | 9/28 | 70452 | 1.407.52 | 9/27 |
| 70437* | 1.040.56 | 9/28 | 70446 | 1.486.96 | 9/29 | 70453 | 1.278.74 | 9/28 |
| 70438 | 993.34 | 9/30 | 70447 | 1.117.64 | 9/28 | 70455* | 717.82 | 9/27 |
| 70441* | 964.14 | 9/28 | 70448 | 2.606.53 | 9/28 | 900769* | 1.472.69 | 9/13 |
| 70442 | 1.201.78 | 9/30 | 70449 | 632.55 | 9/27 | 900770 | 580.30 | 9/20 |
| 70443 | 309.27 | 9/27 | 70450 | 1.274.92 | 9/28 | 900771 | 1.091.14 | 9/29 |
| 70444 | 1.458.02 | 9/28 | 70451 | 2.164.27 | 9/29 | **Total** | **$229,131.68** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 0.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 9/09 | 7.165.19 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040909 CCD<br>MISC C4025-05 150136 |
| 9/09 | 748,041.51 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040909 CCD<br>MISC C4025-053920593 |
| 9/10 | 1,609.956.70 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.       040910 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |
| 9/14 | 1.472.69 | AUTOMATED DEBIT RETURN SETTLE  RETURN<br>CO. ID.       040914 CCD<br>MISC SETTL CHOFAXEDI RETURN  NC |
| 9/23 | 7.300.81 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040923 CCD<br>MISC C4025-05 155047 |
| 9/23 | 801,078.79 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040923 CCD<br>MISC C4025-053987904 |
| 9/24 | 1.592.573.65 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.       040924 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |
| 9/29 | 0.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| **Total** | **$4.767,589.48** | |

*offsets w/ debits* (handwritten)

$1,549,120.30 (handwritten)

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/07 | 0.00 | 9/10 | 0.00 |
| 9/02 | 0.00 | 9/08 | 0.00 | 9/13 | 0.00 |
| 9/03 | 0.00 | 9/09 | 0.00 | 9/14 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

05      2079900016741   005  109          0     0          6,933

**WACHOVIA**

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/15 | 0.00 | 9/21 | 0.00 | 9/27 | 0.00 |
| 9/16 | 0.00 | 9/22 | 0.00 | 9/28 | 0.00 |
| 9/17 | 0.00 | 9/23 | 0.00 | 9/29 | 0.00 |
| 9/20 | 0.00 | 9/24 | 0.00 | 9/30 | 0.00 |



**WACHOVIA**

# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN.  113          ACCT NO.:   0001      2079900005600

ATTN DARLENE PARLIN

62 WHITTEMORE DR

CAMBRIDGE        MA 02140

| RECONCILEMENT OF DEBITS | | CUTOFF DATE: 09/30/2004 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 3,232.12 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/– | .00 |
| DEBIT ADJUSTMENTS | – | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 3,232.12 |
| TOTAL DEBITS FROM BANK STATEMENT | | 3,232.12 |

### IF YOU HAVE ANY QUESTIONS, PLEASE
### CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 113



# Commercial Checking

01      2079900005600   005   108        19  184          4.274

WACHOVIA

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS       CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

**9/01/2004 thru 9/30/2004**

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 3.232.12 + |
| Other withdrawals and service fees | 3.232.12 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/02 | 195.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 130.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 187.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 54.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 41.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 145.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 107.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 401.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 281.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 50.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 323.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/21 | 351.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 107.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 02 | 2079900005600 | 005 | 108 | 19 | 184 | 4.275 |

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 175.53 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 93.08 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 269.07 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 41.03 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 242.56 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 35.00 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$3.232.12** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/02 | 195.62 | LIST OF DEBITS POSTED |
| 9/03 | 130.00 | LIST OF DEBITS POSTED |
| 9/07 | 187.39 | LIST OF DEBITS POSTED |
| 9/08 | 54.38 | LIST OF DEBITS POSTED |
| 9/10 | 41.16 | LIST OF DEBITS POSTED |
| 9/13 | 145.25 | LIST OF DEBITS POSTED |
| 9/14 | 107.74 | LIST OF DEBITS POSTED |
| 9/15 | 401.51 | LIST OF DEBITS POSTED |
| 9/16 | 281.33 | LIST OF DEBITS POSTED |
| 9/17 | 50.00 | LIST OF DEBITS POSTED |
| 9/20 | 323.30 | LIST OF DEBITS POSTED |
| 9/21 | 351.05 | LIST OF DEBITS POSTED |
| 9 22 | 107.12 | LIST OF DEBITS POSTED |
| 9/23 | 175.53 | LIST OF DEBITS POSTED |
| 9/24 | 93.08 | LIST OF DEBITS POSTED |
| 9/27 | 269.07 | LIST OF DEBITS POSTED |
| 9/28 | 41.03 | LIST OF DEBITS POSTED |
| 9/29 | 242.56 | LIST OF DEBITS POSTED |
| 9/30 | 35.00 | LIST OF DEBITS POSTED |
| **Total** | **$3.232.12** | |

# Commercial Checking

**WACHOVIA**

03      2079900005600  005  108        19  184          4.276

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/02 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/03 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/07 | 0.00 | 9/17 | 0.00 | 9/28 | 0.00 |
| 9/08 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |
| 9/13 | 0.00 | 9/22 | 0.00 | | |
| 9/14 | 0.00 | 9/23 | 0.00 | | |



# Commercial Checking

| 01 | 2079900065006 | 005 | 145 | 93 | 0 | 371 |

**WACHOVIA**

III.....I.I...II.I.II.I.....I.I.I
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

# Commercial Checking                                9/01/2004 thru 9/30/2004

Account number:          2079900065006
Account owner(s):        W R GRACE & CO - CONN
                         ATTN: DARLENE PARLIN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 128,414.76 + |
| Checks | 128,414.76 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/01 | 7,908.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 3,095.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 3,881.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 776.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 374.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 22,512.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 11,128.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 14,632.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 5,875.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 1,855.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 12,080.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 1,296.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 2,376.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

| 02 | 2079900065006 | 005 | 145 | 93 | 0 | 372 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/22 | 6,162.28 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 16,570.81 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 2,937.89 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 10,633.30 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 78.13 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 623.60 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 3,613.12 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $128,414.76 |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3197 | 879.60 | 9/07 | 3230 | 374.00 | 9/09 | 3253 | 222.43 | 9/16 |
| 3202* | 726.34 | 9/01 | 3231 | 5,313.65 | 9/14 | 3254 | 73.32 | 9/20 |
| 3209* | 686.65 | 9/01 | 3232 | 112.00 | 9/09 | 3255 | 79.00 | 9/15 |
| 3210 | 541.00 | 9/02 | 3233 | 813.83 | 9/13 | 3256 | 6,454.32 | 9/16 |
| 3211 | 5,227.50 | 9/01 | 3234 | 474.00 | 9/13 | 3257 | 561.83 | 9/14 |
| 3212 | 155.75 | 9/03 | 3235 | 2,012.13 | 9/09 | 3258 | 1,199.31 | 9/17 |
| 3213 | 57.75 | 9/02 | 3236 | 106.00 | 9/09 | 3259 | 47.68 | 9/17 |
| 3214 | 31.50 | 9/07 | 3237 | 2,726.50 | 9/09 | 3260 | 302.87 | 9/15 |
| 3215 | 1,170.18 | 9/02 | 3238 | 90.00 | 9/09 | 3261 | 29.10 | 9/20 |
| 3216 | 72.00 | 9/07 | 3239 | 1,091.54 | 9/13 | 3262 | 116.00 | 9/15 |
| 3217 | 55.00 | 9/02 | 3240 | 9.60 | 9/09 | 3263 | 385.57 | 9/15 |
| 3218 | 504.14 | 9/02 | 3241 | 380.00 | 9/13 | 3264 | 45.00 | 9/20 |
| 3219 | 381.63 | 9/02 | 3242 | 50.00 | 9/17 | 3265 | 456.00 | 9/15 |
| 3220 | 297.34 | 9/02 | 3243 | 11.68 | 9/13 | 3266 | 515.66 | 9/15 |
| 3221 | 804.13 | 9/03 | 3244 | 3,250.00 | 9/10 | 3267 | 2,229.29 | 9/20 |
| 3222 | 359.00 | 9/01 | 3245 | 26.78 | 9/10 | 3268 | 5,265.10 | 9/16 |
| 3223 | 556.74 | 9/01 | 3246 | 375.00 | 9/10 | 3269 | 226.79 | 9/22 |
| 3224 | 240.00 | 9/01 | 3247 | 17,456.06 | 9/09 | 3270 | 150.00 | 9/23 |
| 3225 | 39.20 | 9/01 | 3248 | 66.00 | 9/10 | 3271 | 55.00 | 9/23 |
| 3226 | 73.05 | 9/01 | 3249 | 137.97 | 9/16 | 3273* | 57.75 | 9/23 |
| 3227 | 88.80 | 9/02 | 3250 | 11,782.50 | 9/13 | 3274 | 4,163.67 | 9/22 |
| 3228 | 2,922.10 | 9/03 | 3251 | 79.00 | 9/13 | 3275 | 75.00 | 9/22 |
| 3229 | 0.55 | 9/08 | 3252 | 7,410.90 | 9/10 | 3276 | 1,039.83 | 9/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

03        2079900065006   005   145        93   0        373

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 3277 | 491.00 | 9/23 | 3286 | 3,830.11 | 9/23 | 3300 | 116.00 | 9/30 |
| 3278 | 140.00 | 9/24 | 3287 | 10,461.87 | 9/23 | 3301 | 80.00 | 9/30 |
| 3279 | 432.45 | 9/23 | 3288 | 10,106.30 | 9/27 | 3302 | 529.75 | 9/30 |
| 3280 | 1,969.24 | 9/24 | 3289 | 78.13 | 9/28 | 3303 | 84.05 | 9/30 |
| 3281 | 828.65 | 9/24 | 3290 | 93.60 | 9/30 | 3304 | 300.00 | 9/29 |
| 3282 | 1,476.82 | 9/22 | 3291 | 58.60 | 9/29 | 3305 | 2,120.77 | 9/30 |
| 3283 | 527.00 | 9/27 | 3293* | 265.00 | 9/29 | **Total** | **$128,414.76** | |
| 3284 | 220.00 | 9/22 | 3295* | 71.00 | 9/30 | | | |
| 3285 | 52.80 | 9/23 | 3299* | 517.95 | 9/30 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/23 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/24 | 0.00 |
| 9/03 | 0.00 | 9/15 | 0.00 | 9/27 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/28 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/29 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/30 | 0.00 |
| 9/10 | 0.00 | 9/22 | 0.00 | | |



**WACHOVIA**

## WACHOVIA BANK N.A.
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          146          ACCOUNT NUMBER:2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE          MA 02140

```
------------------------------------------------------------------------
        RECONCILEMENT OF DEBITS           CUTOFF DATE:09/30/04
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS       +       11,425,185.50
MISCELLANEOUS DEBITS                        +       24,908,799.68
CREDIT ADJUSTMENTS                          +              369.00
MISCELLANEOUS ADJUSTMENTS                  +/-                .00
DEBIT ADJUSTMENTS                           -                 .00
                                                  ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD      =       36,334,354.18
                                                  ==================
TOTAL DEBITS FROM BANK STATEMENT            =       36,334,354.18


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          6,868,524.05
   STOPS REMOVED            +           .00
   O/S AMOUNT CHANGES      +/-           .00
   O/S DELETIONS            -            .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING  +/-               .00

TOTAL ISSUES                                +        8,183,319.33

CANCELLED ISSUES                            -           43,038.76
STOPPED ISSUES                              -           87,496.39


   CHECKS PAID-NO-ISSUE       +          .00
   CHECKS PAID THIS PERIOD    =    11,425,185.50
   ISSUES RC'D FOR PREV PNI   -          .00

TOTAL PAID CHECKS MATCHED TO ISSUES         -       11,425,185.50
                                                  ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          3,496,122.73
                                                  ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        3,496,122.73
```

                IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
                COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  141



WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

```
************************ Credit adjustments *****************************
 Date        CHK NUM      Explanation                            Amount
092704      420813       RETURN     - REFER TO MAKER            369.00
                                                          -----------------
Total adjustment to reconciliation ...............:            369.00
                                                          =================
```



## Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 1741 | 0 | 9.699 |

**WACHOVIA**

llll....l.l....ll.ll.ll.llll....ll.l
**W R GRACE AND CO**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

CB  146

## Commercial Checking

9/01/2004 thru 9/30/2004

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 36,334,354.18 + |
| Checks | 11,425,554.50 - |
| Other withdrawals and service fees | 24,908,799.68 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 596,438.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/01 | 3,210,795.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 214,405.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 581,324.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 103,236.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 1,644,223.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 133,089.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9 07 | 546,674.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 390,721.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 2,080,591.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9 09 | 628,502.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 760,848.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 7,101.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040910 CCD MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02       2079920005761   005  109      1741      0                    9.700

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/10 | 221,945.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 3,221,814.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 238,687.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 304,299.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 295,021.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 1,534,353.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 710.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040915 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 9/15 | 466,329.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 787,042.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 632,329.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 711,313.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 841,128.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 4,535,415.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9 20 | 203,059.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 287,494.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/21 | 888.90 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040921 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/21 | 408,533.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/21 | 587,965.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 30.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040922 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/22 | 502,584.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9 22 | 613,394.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9 23 | 225,072.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03        2079920005761   005   109        1741      0          9.701

**WACHOVIA**

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 550,934.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 842.70 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        040924 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/24 | 334,071.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 1,174,124.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 299,723.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 1,161,942.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 770,807.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 1,777,395.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 369.00 | CHECK REVERSAL<br>CHECK NUMBER 00000420813 DATE POSTED:09/27/04<br>REASON:  REFER TO MAKER |
| 9/29 | 4,800.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        040929 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/29 | 310,382.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 1,237,200.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 364,471.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 829,918.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$36,334,354.18** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 417536 | 3,000.00 | 9/14 | 420868* | 150.00 | 9/07 | 421657* | 300.00 | 9 02 |
| 418501* | 129.00 | 9/16 | 420963* | 18,720.00 | 9/14 | 421688* | 45.00 | 9/09 |
| 419529* | 762.00 | 9/20 | 421048* | 6,331.00 | 9/17 | 421701* | 255.00 | 9 08 |
| 419811* | 1,376.00 | 9/17 | 421210* | 65.00 | 9/02 | 421803* | 33,334.08 | 9 01 |
| 420409* | 9.00 | 9/20 | 421211 | 45.00 | 9/07 | 421804 | 2,489.82 | 9 01 |
| 420600* | 10,474.00 | 9/17 | 421508* | 125.66 | 9/02 | 421806* | 6,250.00 | 9/01 |
| 420813* | 369.00 | 9/27 | 421550* | 120.00 | 9/14 | 421807 | 6,991.66 | 9/20 |
| 420822* | 179.00 | 9/02 | 421638* | 1,968.75 | 9/01 | 421812* | 75.00 | 9 01 |

* indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04        2079920005761   005   109      1741      0             9.702

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 421836* | 585.00 | 9.10 | 422917* | 173.58 | 9 02 | 423233 | 1,662.00 | 9.14 |
| 422039* | 5,288.00 | 9/17 | 422922* | 622.00 | 9/02 | 423234 | 1,653.00 | 9/07 |
| 422159* | 1,500.00 | 9 28 | 422923 | 2,350.00 | 9/07 | 423235 | 533.00 | 9/13 |
| 422180* | 60.00 | 9.09 | 422943* | 240.00 | 9/10 | 423236 | 158.00 | 9 01 |
| 422239* | 215.00 | 9.01 | 423005* | 5,871.91 | 9/28 | 423238* | 1,402.00 | 9/14 |
| 422246* | 82.00 | 9/10 | 423018* | 245.00 | 9/01 | 423240* | 266.00 | 9/10 |
| 422255* | 600.00 | 9 01 | 423032* | 1,842.14 | 9/01 | 423241 | 536.00 | 9 01 |
| 422257* | 465.50 | 9/17 | 423034* | 45.00 | 9/09 | 423245* | 2,271.00 | 9 02 |
| 422261* | 116.25 | 9/02 | 423057* | 9,858.56 | 9/13 | 423246 | 90.00 | 9/16 |
| 422307* | 95.30 | 9 22 | 423077* | 25.50 | 9/30 | 423251* | 592.00 | 9 02 |
| 422366* | 200.00 | 9/21 | 423083* | 71.55 | 9/14 | 423276* | 13,057.75 | 9 16 |
| 422392* | 119.81 | 9/02 | 423096* | 156.40 | 9/17 | 423277 | 6,114.17 | 9 20 |
| 422412* | 310.20 | 9/01 | 423098* | 18,343.00 | 9/22 | 423279* | 28,444.13 | 9/15 |
| 422484* | 625.80 | 9.13 | 423116* | 89.38 | 9/01 | 423280 | 227,362.68 | 9 17 |
| 422515* | 169.50 | 9 22 | 423132* | 5,659.50 | 9 10 | 423281 | 35,254.50 | 9 16 |
| 422596* | 2,612.04 | 9/09 | 423146* | 100.00 | 9/08 | 423282 | 1,475.00 | 9/15 |
| 422607* | 30.00 | 9/10 | 423147 | 154.72 | 9 01 | 423285* | 4,898.50 | 9/21 |
| 422612* | 5,659.50 | 9/10 | 423152* | 1,195.50 | 9 08 | 423286 | 11,147.20 | 9/16 |
| 422655* | 84.00 | 9/15 | 423155* | 150.00 | 9/09 | 423287 | 225.46 | 9/16 |
| 422660* | 254.00 | 9/07 | 423164* | 596.00 | 9/01 | 423288 | 8,718.63 | 9/16 |
| 422680* | 1,000.00 | 9/08 | 423170* | 10,708.00 | 9/02 | 423289 | 164,775.29 | 9/17 |
| 422755* | 40.00 | 9 02 | 423189* | 8,910.00 | 9/21 | 423290 | 188,709.62 | 9/15 |
| 422757* | 500.00 | 9/07 | 423190 | 8,014.16 | 9/07 | 423291 | 28,804.45 | 9 21 |
| 422762* | 5,670.00 | 9 08 | 423191 | 8,729.06 | 9/07 | 423295* | 240,761.69 | 9 16 |
| 422764* | 112.00 | 9/01 | 423193* | 27.52 | 9/29 | 423296 | 40,226.38 | 9/16 |
| 422765 | 3,990.46 | 9/02 | 423195* | 30,405.00 | 9/13 | 423299* | 177,692.62 | 9 24 |
| 422792* | 945.48 | 9/02 | 423197* | 12,286.00 | 9 13 | 423306* | 1,332.05 | 9 09 |
| 422801* | 1,650.00 | 9/02 | 423198 | 500,938.00 | 9/01 | 423307 | 223.11 | 9/02 |
| 422820* | 123.42 | 9.02 | 423201* | 1,540.00 | 9/14 | 423308 | 970.00 | 9 01 |
| 422822* | 772.83 | 9 01 | 423203* | 990.00 | 9/13 | 423309 | 388.08 | 9/10 |
| 422831* | 240.00 | 9/03 | 423207* | 4,950.00 | 9 27 | 423310 | 564.76 | 9 03 |
| 422833* | 2,565.20 | 9/03 | 423209* | 24,515.00 | 9/09 | 423311 | 122.93 | 9 08 |
| 422836* | 1,344.83 | 9/01 | 423212* | 3,465.00 | 9/29 | 423313* | 388.08 | 9/03 |
| 422839* | 4,500.00 | 9.13 | 423213 | 1,044.00 | 9/03 | 423314 | 2,012.50 | 9 01 |
| 422840 | 720.00 | 9/01 | 423215* | 668.00 | 9/23 | 423315 | 279.41 | 9 03 |
| 422844* | 203.60 | 9/07 | 423216 | 1,179.00 | 9/23 | 423316 | 1,048.16 | 9 03 |
| 422851* | 3,098.00 | 9 02 | 423217 | 4,950.00 | 9 28 | 423317 | 8,347.08 | 9 08 |
| 422873* | 247.97 | 9/15 | 423218 | 495.00 | 9/10 | 423318 | 1,156.52 | 9 02 |
| 422878* | 27,203.73 | 9/07 | 423219 | 495.00 | 9/16 | 423319 | 194.04 | 9 07 |
| 422889* | 300.00 | 9/02 | 423224* | 16,830.00 | 9/01 | 423322* | 18.00 | 9 02 |
| 422902* | 793.00 | 9 09 | 423226* | 20,000.00 | 9/27 | 423323 | 518.58 | 9 02 |
| 422910* | 265.00 | 9 07 | 423232* | 307.00 | 9.03 | 423324 | 194.04 | 9/13 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05      2079920005761  005  109      1741      0            9.703

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 423325 | 194.04 | 9.02 | 423378 | 371.63 | 9.03 | 423437 | 3,000.00 | 9/01 |
| 423326 | 194.04 | 9.01 | 423379 | 129.29 | 9.01 | 423439* | 105.78 | 9/01 |
| 423327 | 388.08 | 9.14 | 423380 | 2,907.60 | 9/02 | 423440 | 22.10 | 9/10 |
| 423328 | 1,661.98 | 9.03 | 423382* | 40,181.46 | 9.02 | 423441 | 160.61 | 9/07 |
| 423329 | 251.00 | 9.02 | 423384* | 4,175.00 | 9.01 | 423442 | 20,203.80 | 9/03 |
| 423330 | 459.06 | 9.07 | 423385 | 56.39 | 9.07 | 423443 | 21,013.61 | 9/03 |
| 423331 | 43.76 | 9.07 | 423386 | 232.35 | 9.09 | 423444 | 623.74 | 9/01 |
| 423332 | 28.18 | 9.01 | 423388* | 57.26 | 9.01 | 423446* | 3,046.69 | 9/01 |
| 423333 | 16.53 | 9.02 | 423389 | 2,730.00 | 9/01 | 423447 | 316.80 | 9/09 |
| 423335* | 30.45 | 9.02 | 423390 | 961.72 | 9/02 | 423448 | 107.42 | 9/03 |
| 423336 | 658.06 | 9.03 | 423391 | 190.00 | 9.08 | 423449 | 934.13 | 9/07 |
| 423337 | 4,779.00 | 9.07 | 423392 | 120.00 | 9.20 | 423451* | 245.40 | 9/02 |
| 423338 | 435.00 | 9.02 | 423395* | 883.24 | 9.01 | 423452 | 2,430.16 | 9/01 |
| 423339 | 300.00 | 9.03 | 423396 | 815.86 | 9.01 | 423454* | 8,563.66 | 9/01 |
| 423340 | 12,101.09 | 9.01 | 423397 | 3,732.00 | 9.01 | 423455 | 1,780.50 | 9/02 |
| 423341 | 5,800.00 | 9.01 | 423398 | 819.50 | 9/01 | 423458* | 446.67 | 9/01 |
| 423342 | 400.00 | 9/02 | 423399 | 3,080.01 | 9/02 | 423459 | 57,453.09 | 9/02 |
| 423343 | 1,006.99 | 9.01 | 423400 | 25.01 | 9.02 | 423460 | 5,952.38 | 9/01 |
| 423345* | 2,646.30 | 9.03 | 423401 | 29.37 | 9/03 | 423461 | 55.11 | 9/02 |
| 423346 | 702.09 | 9.01 | 423402 | 11,744.60 | 9/01 | 423462 | 793.93 | 9/01 |
| 423347 | 239.63 | 9.01 | 423404* | 1,330.85 | 9/01 | 423463 | 1,426.48 | 9/01 |
| 423348 | 314.86 | 9/09 | 423405 | 365.00 | 9/13 | 423464 | 34.41 | 9/01 |
| 423349 | 221.04 | 9.01 | 423406 | 419.58 | 9/02 | 423465 | 53.63 | 9/02 |
| 423350 | 2,385.00 | 9.01 | 423407 | 3,368.00 | 9/01 | 423466 | 1,235.57 | 9/01 |
| 423353* | 1,713.39 | 9/01 | 423410* | 105.55 | 9/07 | 423467 | 1,732.50 | 9/07 |
| 423354 | 355.87 | 9.03 | 423411 | 874.25 | 9/01 | 423468 | 3,264.72 | 9/01 |
| 423356* | 750.00 | 9.14 | 423412 | 333.00 | 9/01 | 423470* | 3,696.97 | 9/01 |
| 423357 | 5.82 | 9.02 | 423413 | 123.81 | 9/02 | 423473* | 2,400,225.39 | 9/01 |
| 423358 | 51.99 | 9.01 | 423415* | 192.00 | 9/14 | 423475* | 3,149.60 | 9/01 |
| 423360* | 6,200.00 | 9.02 | 423416 | 598.40 | 9/02 | 423476 | 377.20 | 9/01 |
| 423362* | 1,013.00 | 9/17 | 423417 | 4,010.00 | 9/01 | 423479* | 4,896.73 | 9/01 |
| 423363 | 788.38 | 9.03 | 423419* | 25.54 | 9/01 | 423480 | 3,755.55 | 9/02 |
| 423365* | 281.57 | 9/01 | 423424* | 836.30 | 9/02 | 423481 | 200.00 | 9/20 |
| 423366 | 504.36 | 9/01 | 423426* | 1,975.00 | 9/03 | 423482 | 96.01 | 9/09 |
| 423367 | 251.88 | 9.07 | 423428* | 948.70 | 9/01 | 423485* | 3,100.00 | 9/01 |
| 423369* | 811.55 | 9/15 | 423429 | 3,500.00 | 9/03 | 423486 | 562.50 | 9/03 |
| 423370 | 473.82 | 9.01 | 423430 | 626.13 | 9/02 | 423488* | 200.00 | 9/03 |
| 423371 | 5,551.00 | 9.01 | 423431 | 437.78 | 9/02 | 423489 | 3,432.33 | 9/01 |
| 423372 | 4,614.75 | 9.07 | 423432 | 4,888.46 | 9/01 | 423490 | 2,549.75 | 9/02 |
| 423373 | 465.00 | 9/03 | 423433 | 424.21 | 9/01 | 423491 | 103.07 | 9/08 |
| 423374 | 277.50 | 9.02 | 423434 | 300.00 | 9/02 | 423495* | 1,000.00 | 9/08 |
| 423377* | 199.14 | 9/01 | 423436* | 11,221.59 | 9/01 | 423496 | 50.22 | 9/07 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK. N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

VACHOVIA

06      2079920005761   005  109      1741    0            9.704

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 423497 | 134.00 | 9/01 | 423548 | 156.40 | 9/07 | 423604 | 1,201.00 | 9/02 |
| 423499* | 1,295.13 | 9/02 | 423549 | 125.78 | 9/08 | 423605 | 2,431.00 | 9/01 |
| 423500 | 5,485.78 | 9/03 | 423550 | 560.00 | 9/03 | 423607* | 261.00 | 9/01 |
| 423501 | 26,143.16 | 9/10 | 423551 | 2,841.65 | 9/14 | 423608 | 36.00 | 9/17 |
| 423502 | 183.00 | 9/08 | 423552 | 1,365.27 | 9/02 | 423609 | 4,518.00 | 9/01 |
| 423503 | 28,350.00 | 9/01 | 423554* | 5,598.25 | 9/10 | 423610 | 633.00 | 9/10 |
| 423504 | 22,180.00 | 9/02 | 423555 | 6,700.00 | 9/01 | 423611 | 880.00 | 9/02 |
| 423506* | 134.86 | 9/03 | 423558* | 4,480.00 | 9/07 | 423612 | 749.00 | 9/14 |
| 423507 | 66.74 | 9/08 | 423559 | 17,000.00 | 9/03 | 423613 | 811.00 | 9/07 |
| 423509* | 650.00 | 9/14 | 423560 | 73.00 | 9/07 | 423615* | 42.17 | 9/01 |
| 423510 | 4,089.80 | 9/01 | 423561 | 110.00 | 9/08 | 423616 | 380.90 | 9/01 |
| 423512* | 690.00 | 9/02 | 423562 | 1,407.12 | 9/07 | 423617 | 3,013.77 | 9/01 |
| 423513 | 12,833.24 | 9/01 | 423563 | 390.95 | 9/01 | 423618 | 70.27 | 9/01 |
| 423514 | 224.02 | 9/01 | 423564 | 377.51 | 9/08 | 423619 | 959.04 | 9/03 |
| 423515 | 2,438.09 | 9/02 | 423565 | 561.69 | 9/07 | 423621* | 11,602.24 | 9/02 |
| 423516 | 152.64 | 9/01 | 423566 | 1,250.00 | 9/07 | 423622 | 2,784.92 | 9/02 |
| 423517 | 72.46 | 9/07 | 423567 | 182.94 | 9/01 | 423623 | 1,541.52 | 9/07 |
| 423518 | 130.92 | 9/02 | 423568 | 387.47 | 9/01 | 423624 | 24.56 | 9/01 |
| 423519 | 3,552.80 | 9/13 | 423569 | 231.43 | 9/03 | 423625 | 458.04 | 9/01 |
| 423520 | 872.15 | 9/13 | 423572* | 70.00 | 9/03 | 423628* | 1,658.93 | 9/03 |
| 423521 | 5.05 | 9/01 | 423573 | 11,806.00 | 9/01 | 423629 | 278.68 | 9/02 |
| 423522 | 22.54 | 9/13 | 423574 | 1,019.00 | 9/02 | 423630 | 11.06 | 9/02 |
| 423523 | 2,754.64 | 9/01 | 423575 | 1,946.00 | 9/01 | 423631 | 113.64 | 9/01 |
| 423524 | 838.38 | 9/02 | 423577* | 220.00 | 9/02 | 423632 | 6,394.26 | 9/02 |
| 423525 | 74.82 | 9/10 | 423579* | 50.00 | 9/01 | 423633 | 2,219.67 | 9/01 |
| 423526 | 3,488.32 | 9/01 | 423580 | 33.14 | 9/01 | 423634 | 334.56 | 9/01 |
| 423527 | 42.08 | 9/01 | 423581 | 5,031.60 | 9/03 | 423635 | 1.88 | 9/02 |
| 423528 | 1,570.00 | 9/10 | 423582 | 290.00 | 9/02 | 423636 | 869.44 | 9/02 |
| 423529 | 1,869.00 | 9/10 | 423584* | 595.00 | 9/10 | 423637 | 3,011.84 | 9/01 |
| 423530 | 4,377.54 | 9/10 | 423585 | 600.00 | 9/02 | 423638 | 964.03 | 9/01 |
| 423531 | 9,694.25 | 9/07 | 423586 | 47.00 | 9/01 | 423640* | 78.34 | 9/01 |
| 423533* | 1,000.02 | 9/03 | 423589* | 72.00 | 9/01 | 423641 | 863.36 | 9/01 |
| 423534 | 2,058.17 | 9/08 | 423590 | 4,455.00 | 9/07 | 423642 | 36.67 | 9/02 |
| 423535 | 6,000.00 | 9/08 | 423591 | 350.00 | 9/07 | 423643 | 2.90 | 9/03 |
| 423538* | 8,496.00 | 9/03 | 423592 | 5,000.00 | 9/01 | 423644 | 403.98 | 9/01 |
| 423540* | 278.75 | 9/01 | 423593 | 675.00 | 9/13 | 423646* | 1,603.93 | 9/08 |
| 423541 | 195.00 | 9/02 | 423595* | 1,143.00 | 9/21 | 423647 | 939.09 | 9/02 |
| 423542 | 270.00 | 9/02 | 423597* | 359.00 | 9/13 | 423649* | 119.00 | 9/02 |
| 423543 | 296.97 | 9/02 | 423598 | 104.00 | 9/07 | 423651* | 371.91 | 9/02 |
| 423545* | 1,239.31 | 9/01 | 423600* | 5,068.00 | 9/01 | 423652 | 394.00 | 9/08 |
| 423546 | 1,359.97 | 9/03 | 423602* | 2,870.00 | 9/02 | 423656* | 2,650.00 | 9/02 |
| 423547 | 250.00 | 9/09 | 423603 | 198.00 | 9/14 | 423658* | 22,671.98 | 9/29 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

07    2079920005761   005  109    1741   0    9,705

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 423659 | 881.81 | 9/27 | 423709 | 41.53 | 9/13 | 423752 | 51.63 | 9/24 |
| 423660 | 11,154.00 | 9/27 | 423710 | 204.42 | 9/09 | 423753 | 19,779.31 | 9/09 |
| 423661 | 62,078.40 | 9/30 | 423711 | 190.26 | 9/08 | 423754 | 208.00 | 9/09 |
| 423664* | 154,853.17 | 9/15 | 423712 | 141.00 | 9/09 | 423755 | 110.41 | 9/09 |
| 423666* | 2,900.76 | 9/30 | 423713 | 952.56 | 9/09 | 423756 | 3,200.00 | 9/09 |
| 423667 | 2,230.67 | 9/30 | 423714 | 1,047.00 | 9/08 | 423757 | 1,895.41 | 9/10 |
| 423671* | 50,991.81 | 9/30 | 423715 | 339.00 | 9/10 | 423758 | 874.00 | 9/13 |
| 423672 | 125,023.58 | 9/27 | 423716 | 150.00 | 9/13 | 423759 | 2,682.96 | 9/14 |
| 423673 | 25,541.34 | 9/15 | 423717 | 28,861.20 | 9/08 | 423760 | 881.50 | 9/09 |
| 423676* | 299.44 | 9/09 | 423718 | 242.00 | 9/10 | 423761 | 1,865.22 | 9/09 |
| 423677 | 362.78 | 9/09 | 423719 | 103,569.99 | 9/09 | 423762 | 499.00 | 9/10 |
| 423678 | 241.97 | 9/09 | 423720 | 623.60 | 9/09 | 423763 | 399.60 | 9/13 |
| 423679 | 112.00 | 9/09 | 423721 | 41.19 | 9/08 | 423764 | 299.15 | 9/17 |
| 423680 | 400.25 | 9/09 | 423722 | 152.48 | 9/09 | 423765 | 96.19 | 9/08 |
| 423681 | 2,750.00 | 9/09 | 423723 | 56.58 | 9/10 | 423766 | 4,122.23 | 9/08 |
| 423682 | 27,170.31 | 9/08 | 423724 | 58.93 | 9/10 | 423767 | 710.38 | 9/09 |
| 423683 | 383.58 | 9/10 | 423725 | 448.43 | 9/08 | 423768 | 412.70 | 9/10 |
| 423684 | 2,265.31 | 9/08 | 423726 | 598.40 | 9/09 | 423769 | 352.22 | 9/20 |
| 423685 | 183.70 | 9/09 | 423727 | 191.10 | 9/13 | 423770 | 51.52 | 9/10 |
| 423686 | 131.90 | 9/09 | 423728 | 176.15 | 9/10 | 423771 | 53.96 | 9/10 |
| 423687 | 1,241.56 | 9/10 | 423729 | 16.40 | 9/09 | 423772 | 381.86 | 9/13 |
| 423688 | 4,017.00 | 9/08 | 423730 | 290.00 | 9/13 | 423773 | 143.25 | 9/08 |
| 423689 | 15,518.00 | 9/13 | 423731 | 5,500.00 | 9/08 | 423774 | 97.74 | 9/10 |
| 423690 | 1,958.00 | 9/09 | 423732 | 1,822.64 | 9/09 | 423775 | 130.75 | 9/09 |
| 423691 | 23,920.00 | 9/08 | 423733 | 14,112.62 | 9/09 | 423777* | 1,175.12 | 9/10 |
| 423692 | 49.72 | 9/09 | 423734 | 10,964.80 | 9/09 | 423778 | 3,300.00 | 9/13 |
| 423693 | 278.11 | 9/09 | 423735 | 235.40 | 9/13 | 423779 | 242.94 | 9/09 |
| 423694 | 47.56 | 9/09 | 423736 | 740.75 | 9/09 | 423780 | 365.00 | 9/16 |
| 423695 | 2,824.80 | 9/09 | 423737 | 1,024.40 | 9/09 | 423781 | 191.00 | 9/17 |
| 423696 | 79.08 | 9/09 | 423738 | 3,021.00 | 9/08 | 423782 | 916.99 | 9/09 |
| 423697 | 194.36 | 9/09 | 423739 | 3,690.00 | 9/08 | 423783 | 175.00 | 9/23 |
| 423698 | 1,548.04 | 9/09 | 423741* | 1,671.18 | 9/09 | 423784 | 212,943.16 | 9/09 |
| 423699 | 1,535.00 | 9/08 | 423742 | 30.24 | 9/09 | 423785 | 5,045.48 | 9/09 |
| 423700 | 55.91 | 9/09 | 423743 | 2,538.00 | 9/10 | 423786 | 151.68 | 9/15 |
| 423701 | 5,866.54 | 9/09 | 423744 | 1,168.75 | 9/07 | 423787 | 432.57 | 9/10 |
| 423702 | 809.13 | 9/14 | 423745 | 16,485.35 | 9/08 | 423788 | 17,346.00 | 9/08 |
| 423703 | 11,965.72 | 9/14 | 423746 | 4,512.36 | 9/09 | 423789 | 4,983.69 | 9/13 |
| 423704 | 114.05 | 9/14 | 423747 | 81.45 | 9/08 | 423790 | 9,000.00 | 9/09 |
| 423705 | 609.83 | 9/08 | 423748 | 22,089.82 | 9/08 | 423791 | 199.00 | 9/10 |
| 423706 | 1,179.32 | 9/08 | 423749 | 453.00 | 9/13 | 423792 | 108.41 | 9/10 |
| 423707 | 152.13 | 9/10 | 423750 | 4,810.65 | 9/09 | 423794* | 1,166.25 | 9/09 |
| 423708 | 794.04 | 9/10 | 423751 | 90.22 | 9/09 | 423795 | 555.00 | 9/09 |

*Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**

08        2079920005761   005  109      1741    0              9.706

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 423796 | 186.58 | 9/09 | 423838 | 50.86 | 9/13 | 423880 | 14.916.00 | 9 09 |
| 423797 | 95,478.00 | 9/09 | 423839 | 275.00 | 9/14 | 423881 | 466.67 | 9/13 |
| 423798 | 4,486.51 | 9/09 | 423840 | 460.00 | 9/15 | 423882 | 2,263.20 | 9 08 |
| 423799 | 6,038.00 | 9 08 | 423841 | 4,210.44 | 9/09 | 423883 | 50.00 | 9/09 |
| 423800 | 922.45 | 9/08 | 423842 | 5,333.33 | 9/09 | 423884 | 140.75 | 9/13 |
| 423801 | 1,475.00 | 9/08 | 423843 | 16.39 | 9/08 | 423885 | 2,395.25 | 9 16 |
| 423802 | 84.77 | 9,09 | 423844 | 858.61 | 9/13 | 423886 | 60.00 | 9/09 |
| 423803 | 10,582.08 | 9/13 | 423845 | 47,205.76 | 9/10 | 423887 | 35,382.22 | 9 08 |
| 423804 | 1,899.00 | 9/10 | 423846 | 5,952.38 | 9/09 | 423888 | 37.25 | 9/09 |
| 423805 | 340.92 | 9/09 | 423847 | 4,837.90 | 9/09 | 423889 | 1,200.00 | 9/10 |
| 423806 | 31,000.00 | 9 09 | 423848 | 76.76 | 9 10 | 423890 | 295.07 | 9/09 |
| 423807 | 174.00 | 9 20 | 423849 | 915.00 | 9/10 | 423891 | 14,350.00 | 9.09 |
| 423808 | 219.46 | 9/09 | 423850 | 1,567.38 | 9/08 | 423892 | 4,506.64 | 9/14 |
| 423809 | 424.95 | 9/23 | 423851 | 307.47 | 9/13 | 423893 | 180.00 | 9/14 |
| 423810 | 810.12 | 9 09 | 423852 | 70.00 | 9 08 | 423894 | 857.46 | 9/15 |
| 423811 | 25.01 | 9/08 | 423853 | 17,517.00 | 9/15 | 423895 | 429.00 | 9/15 |
| 423812 | 24.56 | 9/08 | 423854 | 94.60 | 9/10 | 423896 | 15,082.20 | 9/08 |
| 423813 | 26.92 | 9 08 | 423855 | 374.58 | 9/08 | 423897 | 4,144.32 | 9 08 |
| 423814 | 2,399.60 | 9/08 | 423856 | 602.61 | 9/15 | 423898 | 6,827.87 | 9/15 |
| 423815 | 24.56 | 9/08 | 423857 | 420.76 | 9/13 | 423899 | 992.44 | 9/10 |
| 423816 | 19.90 | 9/08 | 423858 | 1,298.97 | 9/13 | 423900 | 10,402.00 | 9/10 |
| 423817 | 30.35 | 9/08 | 423859 | 1,172.58 | 9/10 | 423901 | 200.00 | 9/14 |
| 423818 | 350.00 | 9/27 | 423860 | 62.21 | 9/09 | 423902 | 185.00 | 9 10 |
| 423819 | 185.50 | 9/10 | 423861 | 21,850.00 | 9/09 | 423903 | 178.92 | 9/10 |
| 423820 | 271.05 | 9/08 | 423862 | 307.10 | 9/16 | 423904 | 34,748.00 | 9 07 |
| 423821 | 36.00 | 9/09 | 423863 | 39.17 | 9/13 | 423905 | 4,502.63 | 9/07 |
| 423822 | 1,500.00 | 9/13 | 423864 | 1,286.32 | 9/10 | 423906 | 3,893.51 | 9 08 |
| 423823 | 1,636.50 | 9/08 | 423865 | 307.00 | 9/10 | 423907 | 9,895.60 | 9/09 |
| 423824 | 43.26 | 9/09 | 423866 | 212.50 | 9/09 | 423908 | 490.40 | 9/08 |
| 423825 | 1,858.38 | 9/13 | 423867 | 2,756.62 | 9/08 | 423909 | 10,056.07 | 9 09 |
| 423826 | 128.00 | 9/14 | 423868 | 220.00 | 9/10 | 423910 | 6,912.80 | 9 09 |
| 423827 | 213.28 | 9/08 | 423869 | 79.61 | 9/09 | 423911 | 13,700.94 | 9/09 |
| 423828 | 150.00 | 9/13 | 423870 | 6,544.00 | 9/08 | 423912 | 137.25 | 9/09 |
| 423829 | 1,221.35 | 9/08 | 423871 | 1,410.00 | 9/09 | 423913 | 2,213.80 | 9 09 |
| 423830 | 69.26 | 9/10 | 423872 | 3,578.90 | 9/08 | 423914 | 1,335.80 | 9 09 |
| 423831 | 694.04 | 9/10 | 423873 | 2,413.42 | 9/09 | 423915 | 100.23 | 9/13 |
| 423832 | 475.20 | 9 21 | 423874 | 48.21 | 9 09 | 423916 | 143.22 | 9 13 |
| 423833 | 14.81 | 9/10 | 423875 | 3,040.00 | 9/10 | 423917 | 524.86 | 9/09 |
| 423834 | 18.90 | 9/10 | 423876 | 5,339.39 | 9/09 | 423918 | 5,190.00 | 9 08 |
| 423835 | 8,312.30 | 9/08 | 423877 | 66.62 | 9/10 | 423919 | 67.16 | 9/10 |
| 423836 | 6,522.97 | 9/10 | 423878 | 17.55 | 9/13 | 423920 | 97.29 | 9/10 |
| 423837 | 39.01 | 9/10 | 423879 | 2,023.80 | 9/13 | 423921 | 36.00 | 9 15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

09     2079920005761   005   109        1741      0            9.707

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 423922 | 207.85 | 9/10 | 423964 | 400.00 | 9/08 | 424010 | 5,118.20 | 9/13 |
| 423923 | 170.00 | 9/13 | 423965 | 1,866.05 | 9/13 | 424011 | 39,522.45 | 9/13 |
| 423924 | 570.85 | 9/13 | 423966 | 64.66 | 9/09 | 424012 | 766.51 | 9/13 |
| 423925 | 45.70 | 9/13 | 423967 | 220.36 | 9/08 | 424013 | 7,178.60 | 9/13 |
| 423926 | 1,712.72 | 9/10 | 423968 | 3.285.00 | 9/10 | 424014 | 31,953.09 | 9/13 |
| 423927 | 37,230.00 | 9/08 | 423969 | 43.41 | 9/13 | 424015 | 53,353.21 | 9/13 |
| 423928 | 3,579.17 | 9/13 | 423971* | 146.73 | 9/29 | 424016 | 1,270.80 | 9/10 |
| 423929 | 1,296.00 | 9/09 | 423972 | 1,500.00 | 9/09 | 424017 | 76.00 | 9/17 |
| 423930 | 39.17 | 9/08 | 423973 | 1,550.00 | 9/10 | 424018 | 14,366.69 | 9/13 |
| 423931 | 1,746.00 | 9/13 | 423974 | 1,137.50 | 9/13 | 424019 | 1,157.50 | 9/10 |
| 423932 | 12,500.00 | 9/14 | 423975 | 5,785.00 | 9/10 | 424020 | 7,000.00 | 9/13 |
| 423933 | 2,450.00 | 9/08 | 423976 | 14,850.00 | 9/10 | 424023* | 1,130.00 | 9/10 |
| 423934 | 400.00 | 9/17 | 423977 | 1,627.50 | 9/08 | 424026* | 1,167.00 | 9/13 |
| 423935 | 461.13 | 9/08 | 423978 | 909.38 | 9/08 | 424028* | 1,434.00 | 9/14 |
| 423936 | 16.19 | 9/08 | 423979 | 435.71 | 9/10 | 424029 | 1,533.61 | 9/10 |
| 423937 | 75.00 | 9/10 | 423980 | 9,240.00 | 9/08 | 424030 | 165.78 | 9/16 |
| 423938 | 3,735.94 | 9/10 | 423981 | 3,941.73 | 9/10 | 424031 | 4,964.00 | 9/07 |
| 423939 | 1,200.00 | 9/13 | 423982 | 4,100.00 | 9/10 | 424032 | 110.00 | 9/27 |
| 423940 | 17.36 | 9/09 | 423983 | 2,939.00 | 9/10 | 424033 | 255.00 | 9/20 |
| 423941 | 2,179.50 | 9/08 | 423984 | 418.40 | 9/13 | 424034 | 44.00 | 9/13 |
| 423942 | 75.00 | 9/10 | 423985 | 250.00 | 9/13 | 424035 | 591.00 | 9/17 |
| 423943 | 3,758.10 | 9/08 | 423986 | 153.00 | 9/09 | 424037* | 3,649.68 | 9/10 |
| 423944 | 145.48 | 9/08 | 423987 | 1,938.03 | 9/08 | 424038 | 3,001.44 | 9/10 |
| 423945 | 1,750.00 | 9/08 | 423988 | 351.92 | 9/10 | 424040* | 1,395.25 | 9/10 |
| 423946 | 500.00 | 9/10 | 423989 | 1,388.19 | 9/10 | 424041 | 126.35 | 9/08 |
| 423947 | 892.76 | 9/09 | 423990 | 1,472.10 | 9/23 | 424042 | 119.69 | 9/10 |
| 423948 | 7,813.76 | 9/08 | 423991 | 118.66 | 9/13 | 424043 | 432.77 | 9/09 |
| 423949 | 2,691.28 | 9/10 | 423992 | 2,160.00 | 9/10 | 424044 | 3,907.70 | 9/10 |
| 423950 | 104.00 | 9/09 | 423993 | 180.00 | 9/10 | 424045 | 227.67 | 9/10 |
| 423951 | 63.80 | 9/10 | 423994 | 337.00 | 9/27 | 424046 | 235.48 | 9/13 |
| 423952 | 74.00 | 9/08 | 423995 | 192.00 | 9/09 | 424047 | 1,258.95 | 9/14 |
| 423953 | 245.00 | 9/09 | 423996 | 3,000.00 | 9/22 | 424048 | 774.65 | 9/08 |
| 423954 | 1,228.26 | 9/13 | 423998* | 18.78 | 9/16 | 424049 | 267.42 | 9/08 |
| 423955 | 150.25 | 9/10 | 423999 | 59.00 | 9/14 | 424050 | 6,617.10 | 9/09 |
| 423956 | 4,243.03 | 9/09 | 424000 | 4,945.00 | 9/08 | 424051 | 12,820.81 | 9/09 |
| 423957 | 5,511.95 | 9/09 | 424002* | 220.00 | 9/16 | 424052 | 309.89 | 9/09 |
| 423958 | 4,699.49 | 9/13 | 424003 | 5,855.00 | 9/16 | 424053 | 3,554.18 | 9/09 |
| 423959 | 6,949.00 | 9/08 | 424004 | 352.45 | 9/17 | 424054 | 838.33 | 9/09 |
| 423960 | 9,043.13 | 9/08 | 424005 | 110.00 | 9/13 | 424055 | 2.74 | 9/10 |
| 423961 | 5,200.00 | 9/10 | 424006 | 3,500.00 | 9/09 | 424056 | 39.68 | 9/09 |
| 423962 | 720.00 | 9/15 | 424008* | 116.25 | 9/30 | 424057 | 165.42 | 9/10 |
| 423963 | 1,011.60 | 9/15 | 424009 | 14,395.61 | 9/13 | 424058 | 96.99 | 9/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10      207992005761   005   109      1741      0            9.708

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 424059 | 26.61 | 9 10 | 424107 | 1.812.64 | 9 15 | 424150 | 6.583.90 | 9·16 |
| 424060 | 161.72 | 9/08 | 424108 | 196.38 | 9/20 | 424151 | 628.18 | 9/21 |
| 424061 | 724.36 | 9/14 | 424109 | 16.976.38 | 9/16 | 424152 | 21.150.01 | 9/15 |
| 424062 | 20.16 | 9 08 | 424110 | 2.505.00 | 9/16 | 424153 | 344.37 | 9/15 |
| 424063 | 4.911.64 | 9/09 | 424111 | 944.28 | 9/14 | 424154 | 221.12 | 9/16 |
| 424064 | 4.246.89 | 9/09 | 424112 | 2.288.40 | 9/15 | 424155 | 35.47 | 9 16 |
| 424065 | 1.423.73 | 9/08 | 424113 | 729.85 | 9/15 | 424156 | 1.658.12 | 9/15 |
| 424066 | 219.16 | 9 14 | 424114 | 244.05 | 9.20 | 424157 | 106.00 | 9·15 |
| 424068* | 7.783.06 | 9/27 | 424115 | 329.74 | 9/14 | 424158 | 140.67 | 9/16 |
| 424070* | 5.000.00 | 9/23 | 424116 | 110.09 | 9/15 | 424159 | 3.598.90 | 9/23 |
| 424073* | 8.000.00 | 9 10 | 424117 | 250.00 | 9/16 | 424160 | 1.119.00 | 9/28 |
| 424075* | 499.99 | 9/16 | 424118 | 2.177.00 | 9/17 | 424162* | 197.87 | 9 15 |
| 424076 | 262.72 | 9/16 | 424120* | 1.742.57 | 9/14 | 424163 | 575.00 | 9/20 |
| 424077 | 3.013.07 | 9/14 | 424121 | 1.471.40 | 9/15 | 424164 | 218.40 | 9/14 |
| 424078 | 1.072.10 | 9/16 | 424122 | 3.940.08 | 9 16 | 424165 | 287.56 | 9 16 |
| 424079 | 5.011.93 | 9/14 | 424123 | 44.61 | 9/14 | 424166 | 6.850.00 | 9/15 |
| 424080 | 13.414.98 | 9/15 | 424124 | 128.38 | 9/14 | 424167 | 4.145.43 | 9/15 |
| 424081 | 345.64 | 9 15 | 424125 | 576.17 | 9 14 | 424168 | 50.92 | 9/16 |
| 424082 | 11.366.35 | 9/14 | 424126 | 63.00 | 9/15 | 424169 | 1.909.92 | 9/22 |
| 424083 | 359.45 | 9/15 | 424127 | 2.725.00 | 9/15 | 424170 | 41.73 | 9/20 |
| 424084 | 11.077.96 | 9/14 | 424128 | 167.50 | 9/30 | 424171 | 26.98 | 9/15 |
| 424085 | 1.214.22 | 9/15 | 424129 | 410.18 | 9/14 | 424172 | 121.81 | 9.22 |
| 424086 | 2.111.76 | 9/15 | 424130 | 4.475.42 | 9.14 | 424173 | 509.00 | 9/14 |
| 424087 | 572.10 | 9/15 | 424131 | 915.00 | 9/15 | 424174 | 801.00 | 9/15 |
| 424088 | 9.046.74 | 9/16 | 424132 | 2.095.46 | 9/15 | 424175 | 1.000.00 | 9/14 |
| 424089 | 589.80 | 9/22 | 424133 | 1.996.60 | 9/16 | 424176 | 134.77 | 9/16 |
| 424090 | 896.11 | 9/15 | 424134 | 952.69 | 9/14 | 424177 | 695.00 | 9/15 |
| 424091 | 79.69 | 9/15 | 424135 | 3.690.00 | 9/14 | 424178 | 44.00 | 9/15 |
| 424092 | 442.06 | 9 16 | 424136 | 4.627.20 | 9 15 | 424179 | 300.00 | 9/20 |
| 424093 | 303.42 | 9/15 | 424137 | 1.069.64 | 9 14 | 424180 | 99.73 | 9/14 |
| 424095* | 585.77 | 9/17 | 424138 | 4.168.80 | 9/14 | 424181 | 640.00 | 9/14 |
| 424096 | 238.75 | 9/14 | 424139 | 18.329.96 | 9/15 | 424182 | 262.53 | 9/16 |
| 424097 | 322.90 | 9/16 | 424140 | 179.71 | 9/24 | 424183 | 9.680.00 | 9/14 |
| 424098 | 59.11 | 9/15 | 424141 | 3.294.41 | 9/14 | 424184 | 455.94 | 9/14 |
| 424099 | 56.55 | 9/17 | 424142 | 590.10 | 9/14 | 424185 | 200.00 | 9.22 |
| 424100 | 1.109.00 | 9/14 | 424143 | 322.47 | 9/15 | 424186 | 603.75 | 9/14 |
| 424101 | 4.870.00 | 9/15 | 424144 | 23.512.69 | 9/15 | 424187 | 34.91 | 9 14 |
| 424102 | 2.709.86 | 9/14 | 424145 | 960.00 | 9/16 | 424188 | 201.00 | 9/28 |
| 424103 | 447.54 | 9/16 | 424146 | 302.69 | 9/15 | 424189 | 2.895.20 | 9 21 |
| 424104 | 5.987.80 | 9/21 | 424147 | 5.344.57 | 9/16 | 424190 | 1.991.46 | 9/15 |
| 424105 | 295.38 | 9/14 | 424148 | 1.040.00 | 9/15 | 424191 | 115.86 | 9/15 |
| 424106 | 69.15 | 9/17 | 424149 | 31.80 | 9 22 | 424192 | 2.083.94 | 9.21 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

11     2079920005761   005   109        1741    0          9.709

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 424193 | 800.00 | 9/24 | 424236 | 363.25 | 9/16 | 424278 | 1.766.30 | 9/20 |
| 424194 | 1,325.81 | 9/15 | 424237 | 550.98 | 9/20 | 424279 | 491.55 | 9/20 |
| 424195 | 142.75 | 9/21 | 424238 | 33.00 | 9/24 | 424280 | 244.76 | 9/20 |
| 424196 | 19,703.68 | 9/15 | 424239 | 31.23 | 9/20 | 424281 | 224.09 | 9/15 |
| 424197 | 4,656.00 | 9/15 | 424240 | 515.00 | 9/17 | 424282 | 23.84 | 9/20 |
| 424198 | 375.00 | 9/14 | 424241 | 527.47 | 9/17 | 424283 | 430.00 | 9/28 |
| 424199 | 246.25 | 9/16 | 424242 | 57.70 | 9/16 | 424284 | 125.00 | 9/24 |
| 424200 | 26.88 | 9/16 | 424243 | 33,400.00 | 9/15 | 424285 | 1.265.40 | 9/20 |
| 424201 | 8.61 | 9/16 | 424244 | 406.15 | 9/15 | 424286 | 9,738.90 | 9/14 |
| 424203* | 21,319.66 | 9/16 | 424245 | 1.500.00 | 9/17 | 424287 | 500.00 | 9/15 |
| 424204 | 27.67 | 9/17 | 424246 | 2.527.63 | 9/15 | 424288 | 1.560.00 | 9/14 |
| 424205 | 23.39 | 9/20 | 424247 | 2.264.50 | 9/15 | 424289 | 7.229.21 | 9/15 |
| 424206 | 6,214.00 | 9/15 | 424248 | 9,645.00 | 9/14 | 424290 | 3,742.74 | 9/14 |
| 424207 | 421.76 | 9/15 | 424249 | 34.351.19 | 9/14 | 424291 | 4.420.00 | 9/17 |
| 424208 | 84.32 | 9/20 | 424250 | 595.36 | 9/15 | 424292 | 326.50 | 9/15 |
| 424209 | 272.37 | 9/15 | 424251 | 3.210.00 | 9/16 | 424293 | 74.53 | 9/16 |
| 424210 | 6,250.00 | 9/14 | 424252 | 70.00 | 9/16 | 424294 | 28.377.89 | 9/20 |
| 424211 | 3,045.00 | 9/23 | 424253 | 559.27 | 9/15 | 424295 | 8.829.09 | 9 20 |
| 424212 | 1,243.75 | 9/15 | 424254 | 156.40 | 9/21 | 424296 | 683.00 | 9/22 |
| 424213 | 12,000.00 | 9/17 | 424255 | 1,730.53 | 9/20 | 424297 | 211.86 | 9/16 |
| 424214 | 1,747.03 | 9/14 | 424256 | 3,782.00 | 9/14 | 424298 | 1,528.56 | 9/16 |
| 424215 | 2,520.22 | 9/15 | 424257 | 301.28 | 9/20 | 424299 | 84.04 | 9/15 |
| 424216 | 14,996.48 | 9/14 | 424258 | 7,937.00 | 9/24 | 424300 | 226.05 | 9/14 |
| 424217 | 34,584.36 | 9/20 | 424259 | 660.00 | 9/16 | 424301 | 940.00 | 9/15 |
| 424218 | 5,780.01 | 9/15 | 424260 | 1,682.00 | 9/16 | 424302 | 348.52 | 9/14 |
| 424219 | 1,522.30 | 9/17 | 424261 | 972.23 | 9/17 | 424303 | 175.00 | 9/16 |
| 424220 | 3,141.22 | 9/15 | 424262 | 537.21 | 9/17 | 424304 | 375.00 | 9/17 |
| 424221 | 148.14 | 9/27 | 424263 | 41.25 | 9/17 | 424305 | 1,720.00 | 9/14 |
| 424222 | 164.36 | 9/15 | 424264 | 480.00 | 9/14 | 424306 | 65.00 | 9/16 |
| 424223 | 414.60 | 9/15 | 424265 | 96.50 | 9/14 | 424307 | 7.600.00 | 9/15 |
| 424224 | 34.72 | 9/17 | 424266 | 58.00 | 9/23 | 424308 | 1.962.72 | 9 14 |
| 424225 | 500.00 | 9/20 | 424267 | 4.247.52 | 9/17 | 424309 | 3.588.48 | 9/16 |
| 424226 | 154.51 | 9/14 | 424268 | 836.23 | 9/15 | 424310 | 42.66 | 9/17 |
| 424227 | 222.60 | 9/20 | 424269 | 107.68 | 9/15 | 424311 | 74.00 | 9/14 |
| 424228 | 800.50 | 9/17 | 424270 | 7.584.00 | 9/15 | 424312 | 329.10 | 9/16 |
| 424229 | 714.45 | 9/14 | 424271 | 775.75 | 9/15 | 424313 | 110.00 | 9 22 |
| 424230 | 118.15 | 9/20 | 424272 | 37.10 | 9/14 | 424314 | 5.016.00 | 9/14 |
| 424231 | 365.40 | 9/16 | 424273 | 16.765.36 | 9/15 | 424315 | 5.776.34 | 9 16 |
| 424232 | 4,211.00 | 9/15 | 424274 | 35.350.89 | 9/15 | 424316 | 31.169.00 | 9/16 |
| 424233 | 40.833.22 | 9/20 | 424275 | 1.576.00 | 9.30 | 424317 | 95.30 | 9 22 |
| 424234 | 208.43 | 9/24 | 424276 | 18.300.50 | 9/15 | 424318 | 10.421.20 | 9 22 |
| 424235 | 167.562.00 | 9/22 | 424277 | 106.45 | 9/15 | 424319 | 6.150.00 | 9/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

12      2079920005761   005   109      1741   0      9.710

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 424321* | 3,488.77 | 9.22 | 424377 | 9.585.00 | 9.24 | 424426* | 2.808.76 | 9 23 |
| 424322 | 4,539.60 | 9/16 | 424381* | 67,407.58 | 9/21 | 424427 | 211.80 | 9/24 |
| 424323 | 3.000.00 | 9.16 | 424382 | 64.75 | 9/15 | 424428 | 1.086.96 | 9 24 |
| 424324 | 750.00 | 9/15 | 424383 | 633.55 | 9/15 | 424429 | 2.200.00 | 9/22 |
| 424325 | 16,440.00 | 9/14 | 424384 | 765.89 | 9/16 | 424430 | 122.66 | 9 22 |
| 424326 | 593.40 | 9/14 | 424385 | 6.619.91 | 9/16 | 424431 | 1.158.19 | 9 22 |
| 424327 | 2,617.65 | 9/15 | 424386 | 377.65 | 9.15 | 424432 | 30.45 | 9/27 |
| 424329* | 2,800.00 | 9/15 | 424387 | 75.74 | 9/14 | 424433 | 425.00 | 9 23 |
| 424330 | 3.500.00 | 9/16 | 424388 | 24.56 | 9/14 | 424434 | 16,800.00 | 9/21 |
| 424331 | 1,000.00 | 9.16 | 424389 | 28.75 | 9/15 | 424435 | 12,104.94 | 9 22 |
| 424332 | 308.00 | 9/20 | 424390 | 190.59 | 9/14 | 424436 | 25.930.80 | 9/22 |
| 424334* | 38.33 | 9.22 | 424391 | 875.32 | 9/14 | 424437 | 3.983.13 | 9 21 |
| 424336* | 5.09 | 9/10 | 424392 | 27.01 | 9/14 | 424438 | 254.02 | 9/22 |
| 424337 | 650.00 | 9/14 | 424393 | 13.427.78 | 9/16 | 424440* | 3.782.52 | 9 22 |
| 424338 | 7.917.46 | 9.14 | 424394 | 795.79 | 9 16 | 424441 | 622.04 | 9 22 |
| 424339 | 20,791.45 | 9/15 | 424395 | 842.28 | 9/16 | 424442 | 214.24 | 9/23 |
| 424341* | 500.00 | 9/20 | 424396 | 3.772.90 | 9/16 | 424444* | 1.720.00 | 9/21 |
| 424342 | 63,680.00 | 9/16 | 424397 | 15.698.40 | 9/16 | 424445 | 3.058.46 | 9 23 |
| 424343 | 31.473.00 | 9/20 | 424398 | 14.713.34 | 9/16 | 424446 | 52.86 | 9/21 |
| 424344 | 192.00 | 9/29 | 424399 | 24.93 | 9/15 | 424447 | 783.20 | 9/22 |
| 424346 | 378.435.00 | 9/17 | 424401 | 1.930.22 | 9/14 | 424449 | 396.01 | 9/23 |
| 424347 | 3.050.00 | 9/17 | 424402 | 61.10 | 9/14 | 424450 | 3.119.87 | 9 21 |
| 424348 | 23.964.35 | 9/20 | 424403 | 196.32 | 9/17 | 424451 | 201.24 | 9/21 |
| 424349 | 16,659.00 | 9/16 | 424404 | 343.79 | 9/20 | 424452 | 139.73 | 9/24 |
| 424350 | 274.56 | 9/15 | 424405 | 37.63 | 9/14 | 424453 | 168.19 | 9 22 |
| 424351 | 274.56 | 9/16 | 424406 | 189.00 | 9/22 | 424454 | 1.489.29 | 9/22 |
| 424352 | 1.450.00 | 9/27 | 424407 | 1.250.00 | 9/17 | 424455 | 130.00 | 9 21 |
| 424353 | 3.380.00 | 9/14 | 424408 | 202.99 | 9.20 | 424456 | 520.00 | 9 22 |
| 424356* | 5.280.00 | 9.27 | 424410* | 55.000.00 | 9.21 | 424457 | 1.081.57 | 9 27 |
| 424358* | 1,032.20 | 9/15 | 424412* | 697.81 | 9 23 | 424458 | 1.618.76 | 9 21 |
| 424360* | 962.50 | 9/17 | 424413 | 975.96 | 9/22 | 424459 | 355.00 | 9/23 |
| 424361 | 13,083.13 | 9/14 | 424414 | 363.00 | 9 23 | 424461* | 274.50 | 9 21 |
| 424362 | 175.30 | 9/15 | 424415 | 241.97 | 9/23 | 424462 | 512.11 | 9 23 |
| 424364* | 54.00 | 9.15 | 424417* | 569.24 | 9 23 | 424463 | 623.17 | 9 22 |
| 424367* | 400.00 | 9/20 | 424418 | 2.061.84 | 9/22 | 424464 | 8.50 | 9/22 |
| 424368 | 20.265.17 | 9/15 | 424419 | 97.36 | 9 22 | 424465 | 121.00 | 9 21 |
| 424370* | 7.595.00 | 9/17 | 424420 | 74.20 | 9/23 | 424466 | 398.50 | 9/21 |
| 424372* | 2.006.00 | 9 20 | 424421 | 1.238.38 | 9/23 | 424467 | 1.010.08 | 9 28 |
| 424373 | 135.00 | 9/20 | 424422 | 6.828.59 | 9.21 | 424468 | 2.810.01 | 9 21 |
| 424374 | 849.00 | 9/29 | 424423 | 127.25 | 9 23 | 424469 | 440.58 | 9 21 |
| 424376* | 12.894.91 | 9/14 | 424424 | 4.353.39 | 9/22 | 424470 | 331.90 | 9 21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079920005761  005  109    1741    0    9.711

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 424471 | 423.24 | 9/22 | 424518 | 372.00 | 9/27 | 424563 | 5,780.01 | 9/22 |
| 424472 | 623.23 | 9/22 | 424519 | 24.56 | 9/28 | 424564 | 2,370.03 | 9/27 |
| 424473 | 7,186.09 | 9/21 | 424520 | 2,492.39 | 9/28 | 424565 | 21,081.83 | 9/22 |
| 424474 | 1,134.00 | 9/23 | 424521 | 3,015.00 | 9/27 | 424566 | 87.63 | 9/27 |
| 424475 | 172.70 | 9/23 | 424522 | 210.30 | 9/27 | 424567 | 166.43 | 9/23 |
| 424476 | 240.00 | 9/23 | 424523 | 4,320.00 | 9/22 | 424568 | 358.88 | 9/22 |
| 424477 | 17,091.80 | 9/22 | 424524 | 84.56 | 9/23 | 424569 | 93.89 | 9/27 |
| 424478 | 16,354.00 | 9/23 | 424525 | 173.25 | 9/21 | 424570 | 528.69 | 9/22 |
| 424479 | 1,040.00 | 9/22 | 424526 | 125.82 | 9/27 | 424571 | 88.40 | 9/27 |
| 424480 | 518.64 | 9/21 | 424528* | 1,687.00 | 9/22 | 424572 | 623.00 | 9/22 |
| 424481 | 91.80 | 9/22 | 424529 | 1,107.45 | 9/23 | 424573 | 478.00 | 9/23 |
| 424482 | 96.00 | 9/21 | 424530 | 173.05 | 9/22 | 424574 | 49.12 | 9/23 |
| 424483 | 10,155.53 | 9/22 | 424531 | 329.50 | 9/22 | 424575 | 12,500.00 | 9/27 |
| 424484 | 45,771.00 | 9/22 | 424532 | 133.48 | 9/23 | 424576 | 431.89 | 9/21 |
| 424485 | 2,584.00 | 9/21 | 424533 | 208.00 | 9/22 | 424578* | 448.50 | 9/24 |
| 424486 | 20.81 | 9/22 | 424536* | 1,396.49 | 9/21 | 424579 | 254.23 | 9/21 |
| 424492* | 3,180.06 | 9/27 | 424537 | 2,219.67 | 9/23 | 424580 | 1,522.37 | 9/21 |
| 424493 | 68.85 | 9/24 | 424538 | 688.10 | 9/27 | 424581 | 83.43 | 9/23 |
| 424494 | 3,352.70 | 9/22 | 424539 | 545.10 | 9/22 | 424582 | 977.16 | 9/23 |
| 424495 | 456.47 | 9/22 | 424540 | 70.17 | 9/22 | 424583 | 3,345.25 | 9/29 |
| 424496 | 462.53 | 9/22 | 424541 | 43.88 | 9/22 | 424584 | 114.46 | 9/22 |
| 424497 | 400.95 | 9/29 | 424542 | 14.15 | 9/22 | 424585 | 1,420.46 | 9/23 |
| 424498 | 1,000.00 | 9/30 | 424543 | 48.79 | 9/22 | 424586 | 15,660.00 | 9/23 |
| 424499 | 850.00 | 9/21 | 424544 | 3,113.76 | 9/22 | 424587 | 439.23 | 9/21 |
| 424500 | 917.60 | 9/22 | 424545 | 184.26 | 9/22 | 424588 | 2,530.17 | 9/27 |
| 424501 | 519.40 | 9/22 | 424546 | 250.57 | 9/22 | 424589 | 166.59 | 9/22 |
| 424502 | 1,220.00 | 9/24 | 424547 | 567.57 | 9/22 | 424590 | 3,544.90 | 9/23 |
| 424503 | 261.35 | 9/24 | 424548 | 1,366.55 | 9/22 | 424591 | 547.84 | 9/22 |
| 424504 | 3,248.84 | 9/23 | 424549 | 35.46 | 9/22 | 424592 | 5,751.58 | 9/23 |
| 424505 | 2,332.50 | 9/22 | 424550 | 36.68 | 9/23 | 424593 | 11,357.29 | 9/22 |
| 424506 | 303.55 | 9/21 | 424551 | 18,697.11 | 9/22 | 424594 | 2,229.23 | 9/28 |
| 424507 | 3,800.00 | 9/22 | 424552 | 28,204.02 | 9/21 | 424595 | 10,799.95 | 9/21 |
| 424508 | 22,778.23 | 9/24 | 424553 | 792.00 | 9/30 | 424596 | 2,463.22 | 9/23 |
| 424509 | 18,503.00 | 9/22 | 424554 | 4,412.50 | 9/20 | 424597 | 45.00 | 9/27 |
| 424510 | 18,822.12 | 9/21 | 424555 | 4,323.00 | 9/22 | 424598 | 334.31 | 9/27 |
| 424511 | 123.90 | 9/23 | 424556 | 29.83 | 9/23 | 424599 | 66.74 | 9/22 |
| 424512 | 53.22 | 9/22 | 424557 | 2,368.10 | 9/21 | 424600 | 2,138.59 | 9/23 |
| 424513 | 1,909.00 | 9/28 | 424558 | 1,181.29 | 9/22 | 424601 | 29.83 | 9/24 |
| 424514 | 57.00 | 9/24 | 424559 | 3,759.49 | 9/22 | 424602 | 42,284.23 | 9/21 |
| 424515 | 1,403.97 | 9/22 | 424560 | 721.00 | 9/21 | 424603 | 400.08 | 9/22 |
| 424516 | 1,677.40 | 9/21 | 424561 | 121.87 | 9/21 | 424604 | 5.89 | 9/22 |
| 424517 | 482.00 | 9/29 | 424562 | 558.36 | 9/24 | 424605 | 55.65 | 9/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14        2079920005761   005   109        1741    0              9,712

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 424606 | 320.57 | 9/23 | 424650 | 100.89 | 9/22 | 424701 | 9.452.33 | 9/22 |
| 424607 | 10.655.75 | 9/27 | 424651 | 2.836.60 | 9/21 | 424702 | 327.00 | 9/23 |
| 424608 | 85.00 | 9/23 | 424652 | 1.205.00 | 9/24 | 424704* | 100.74 | 9/21 |
| 424609 | 23.65 | 9/24 | 424653 | 3.679.30 | 9/22 | 424705 | 110.00 | 9.30 |
| 424610 | 66.87 | 9/27 | 424654 | 346.34 | 9/24 | 424706 | 22.50 | 9/21 |
| 424611 | 9.005.26 | 9/22 | 424655 | 900.00 | 9/23 | 424709* | 4.000.00 | 9/21 |
| 424612 | 3.000.00 | 9/22 | 424656 | 714.20 | 9/27 | 424710 | 105.00 | 9/27 |
| 424613 | 2.319.90 | 9/27 | 424657 | 440.00 | 9/22 | 424711 | 3.000.00 | 9.20 |
| 424614 | 5.281.67 | 9/23 | 424658 | 100.00 | 9/22 | 424712 | 350.00 | 9/27 |
| 424616* | 2.082.41 | 9.22 | 424659 | 277.49 | 9/22 | 424713 | 5.438.05 | 9/24 |
| 424617 | 247.50 | 9/24 | 424660 | 9.079.20 | 9/22 | 424716* | 194.46 | 9/27 |
| 424618 | 779.57 | 9/24 | 424662* | 4.000.00 | 9/24 | 424718* | 500.00 | 9/29 |
| 424619 | 200.00 | 9/29 | 424663 | 5.720.00 | 9/23 | 424719 | 29.97 | 9/27 |
| 424620 | 2.479.33 | 9/23 | 424664 | 8.186.14 | 9/22 | 424721* | 346.00 | 9/22 |
| 424621 | 70.15 | 9/24 | 424665 | 18.673.00 | 9.23 | 424722 | 1.274.00 | 9/23 |
| 424622 | 31.354.00 | 9/23 | 424666 | 17.16 | 9/27 | 424723 | 9.212.00 | 9/28 |
| 424623 | 22.17 | 9/22 | 424667 | 1.737.94 | 9.23 | 424724 | 1.066.00 | 9/21 |
| 424624 | 46.48 | 9.22 | 424668 | 550.00 | 9/29 | 424725 | 2.430.00 | 9/21 |
| 424625 | 134.72 | 9/27 | 424669 | 3.458.10 | 9/29 | 424726 | 6.961.14 | 9/22 |
| 424626 | 3.460.38 | 9/22 | 424670 | 280.75 | 9/23 | 424727 | 521.00 | 9/23 |
| 424627 | 507.05 | 9/21 | 424671 | 6.721.26 | 9/22 | 424728 | 1.082.00 | 9/27 |
| 424628 | 269.35 | 9/22 | 424672 | 1.000.00 | 9/22 | 424729 | 3.016.00 | 9/22 |
| 424629 | 1.393.88 | 9/23 | 424673 | 5.965.79 | 9/24 | 424730 | 67.00 | 9/30 |
| 424631* | 591.69 | 9/28 | 424674 | 712.28 | 9/22 | 424732* | 1.557.32 | 9/27 |
| 424632 | 500.00 | 9/24 | 424676* | 50.00 | 9/24 | 424733 | 1.970.00 | 9/29 |
| 424633 | 720.00 | 9/28 | 424678* | 41.74 | 9/22 | 424734 | 1.340.00 | 9/28 |
| 424634 | 64.79 | 9/22 | 424679 | 580.76 | 9/22 | 424737* | 554.00 | 9/22 |
| 424635 | 168.30 | 9/24 | 424680 | 35.233.10 | 9/22 | 424740* | 77.00 | 9/30 |
| 424636 | 14.698.34 | 9.22 | 424681 | 174.00 | 9/21 | 424741 | 509.00 | 9/29 |
| 424637 | 5.204.41 | 9/28 | 424682 | 237.44 | 9/21 | 424743* | 77.47 | 9/27 |
| 424638 | 5.260.00 | 9/23 | 424683 | 635.44 | 9/22 | 424745* | 78.00 | 9/24 |
| 424639 | 28.12 | 9/22 | 424685* | 613.00 | 9/23 | 424746 | 2.991.00 | 9/27 |
| 424640 | 300.00 | 9/23 | 424686 | 1.200.00 | 9/23 | 424748* | 550.00 | 9/27 |
| 424641 | 2.976.00 | 9/22 | 424688* | 425.00 | 9/23 | 424749 | 1.403.00 | 9/29 |
| 424642 | 720.00 | 9/24 | 424689 | 314.00 | 9.22 | 424751* | 76.56 | 9/24 |
| 424643 | 4.106.43 | 9/21 | 424690 | 147.00 | 9/22 | 424752 | 1.330.00 | 9/23 |
| 424644 | 545.89 | 9.23 | 424693* | 188.10 | 9/24 | 424753 | 270.00 | 9/21 |
| 424645 | 424.12 | 9/23 | 424696* | 1.895.00 | 9/24 | 424754 | 90.00 | 9/21 |
| 424646 | 349.50 | 9/22 | 424697 | 157.50 | 9.24 | 424757* | 309.23 | 9/24 |
| 424647 | 34.178.36 | 9/21 | 424698 | 500.00 | 9/27 | 424759* | 8.077.00 | 9/22 |
| 424648 | 500.00 | 9/24 | 424699 | 15.877.62 | 9/21 | 424760 | 1.423.00 | 9/29 |
| 424649 | 10.117.50 | 9.22 | 424700 | 18.086.52 | 9/23 | 424761 | 22.592.00 | 9.23 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

15      2079920005761  005  109      1741    0      9.713

WACHOVIA

--- **Checks**-continued---

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 424762 | 618.00 | 9/27 | 424805 | 22.457.66 | 9/24 | 424862 | 10.430.40 | 9/29 |
| 424763 | 3.692.00 | 9/27 | 424806 | 455.54 | 9/24 | 424864* | 4.949.76 | 9 29 |
| 424764 | 1.266.00 | 9/24 | 424807 | 2.514.46 | 9/24 | 424865 | 980.22 | 9/29 |
| 424765 | 11.023.00 | 9/24 | 424808 | 70.05 | 9/24 | 424866 | 487.36 | 9 29 |
| 424766 | 22.00 | 9/23 | 424809 | 55.36 | 9/23 | 424867 | 705.10 | 9/30 |
| 424768* | 42.16 | 9/22 | 424810 | 46.51 | 9/22 | 424868 | 406.28 | 9/30 |
| 424769 | 537.77 | 9/22 | 424811 | 614.47 | 9/28 | 424869 | 1.334.20 | 9 28 |
| 424770 | 2.728.13 | 9/23 | 424812 | 3.522.44 | 9/21 | 424871* | 873.18 | 9/29 |
| 424771 | 8.146.17 | 9/22 | 424813 | 14.904.34 | 9/27 | 424873* | 2.243.00 | 9/29 |
| 424772 | 252.27 | 9/22 | 424814 | 10.852.17 | 9/23 | 424874 | 113.25 | 9 28 |
| 424773 | 28.18 | 9/21 | 424815 | 4.911.64 | 9/23 | 424875 | 850.00 | 9/30 |
| 424774 | 63.00 | 9/22 | 424816 | 1.99 | 9/24 | 424876 | 2.495.38 | 9/30 |
| 424775 | 32.63 | 9/24 | 424817 | 1.388.00 | 9/22 | 424877 | 1.334.51 | 9 28 |
| 424776 | 918.76 | 9/22 | 424818 | 3.518.31 | 9/22 | 424879* | 939.40 | 9/30 |
| 424777 | 1.813.00 | 9/22 | 424819 | 130.64 | 9 28 | 424880 | 279.22 | 9 30 |
| 424778 | 726.00 | 9/29 | 424821* | 3.430.35 | 9/29 | 424881 | 615.00 | 9/30 |
| 424779 | 174.25 | 9/27 | 424827* | 534.96 | 9/29 | 424882 | 4.257.62 | 9/28 |
| 424780 | 24.60 | 9/21 | 424828 | 203.00 | 9/28 | 424883 | 258.35 | 9/30 |
| 424781 | 381.60 | 9/21 | 424829 | 360.00 | 9/30 | 424884 | 350.00 | 9/28 |
| 424782 | 95.40 | 9/21 | 424830 | 8.027.39 | 9/28 | 424886* | 252.30 | 9 28 |
| 424783 | 27.01 | 9/21 | 424831 | 68.34 | 9/29 | 424887 | 304.00 | 9/28 |
| 424784 | 22.12 | 9/21 | 424833* | 8.000.00 | 9/27 | 424888 | 454.50 | 9 28 |
| 424785 | 47.65 | 9/21 | 424834 | 38.93 | 9/30 | 424889 | 139.74 | 9 30 |
| 424786 | 47.65 | 9/21 | 424835 | 241.64 | 9/29 | 424890 | 2.183.00 | 9/29 |
| 424787 | 47.69 | 9/21 | 424838* | 1.215.25 | 9/28 | 424891 | 655.20 | 9 30 |
| 424788 | 26.79 | 9/21 | 424839 | 88.50 | 9/30 | 424892 | 639.00 | 9/30 |
| 424789 | 101.71 | 9/21 | 424840 | 34.270.84 | 9/28 | 424894* | 1.604.49 | 9/29 |
| 424790 | 542.81 | 9/21 | 424842* | 1.817.20 | 9/28 | 424895 | 4.511.52 | 9/29 |
| 424791 | 15.580.71 | 9/24 | 424844* | 538.02 | 9/28 | 424896 | 1.620.00 | 9 28 |
| 424792 | 299.48 | 9/22 | 424845 | 183.28 | 9 28 | 424897 | 2.142.98 | 9/28 |
| 424793 | 6.92 | 9/22 | 424846 | 8.843.00 | 9/28 | 424898 | 4.102.20 | 9.27 |
| 424794 | 599.35 | 9/22 | 424847 | 25.85 | 9/30 | 424899 | 368.25 | 9 29 |
| 424795 | 7.80 | 9/22 | 424848 | 113.65 | 9/30 | 424900 | 1.057.14 | 9/28 |
| 424796 | 2.822.79 | 9/22 | 424849 | 54.40 | 9/28 | 424901 | 302.53 | 9 29 |
| 424797 | 685.86 | 9/23 | 424850 | 291.50 | 9/28 | 424904* | 1.993.74 | 9 28 |
| 424798 | 171.90 | 9/22 | 424851 | 180.31 | 9/30 | 424905 | 1.145.03 | 9 28 |
| 424799 | 372.33 | 9/23 | 424852 | 166.77 | 9/30 | 424906 | 221.80 | 9/28 |
| 424800 | 369.70 | 9/24 | 424853 | 46.00 | 9/29 | 424907 | 169.94 | 9 29 |
| 424801 | 5.118.20 | 9/24 | 424855 | 302.66 | 9/28 | 424908 | 1.537.25 | 9/29 |
| 424802 | 414.40 | 9/24 | 424856 | 3.190.00 | 9/29 | 424909 | 287.40 | 9 28 |
| 424803 | 4.225.79 | 9/24 | 424860* | 20.043.02 | 9/28 | 424910 | 4.192.10 | 9/30 |
| 424804 | 17.642.46 | 9/24 | 424861 | 3.384.82 | 9/28 | 424911 | 42.260.09 | 9/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA

16      2079920005761   005   109      1741   0      9.714

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 424912 | 1.040.00 | 9/28 | 424965 | 394.80 | 9/29 | 425035* | 2.913.30 | 9/30 |
| 424913 | 199.29 | 9/29 | 424966 | 5.302.00 | 9/30 | 425036 | 102.67 | 9/30 |
| 424915* | 50.29 | 9/29 | 424967 | 7.186.66 | 9/29 | 425037 | 793.80 | 9/29 |
| 424916 | 417.60 | 9/28 | 424969* | 891.44 | 9/28 | 425038 | 12.894.91 | 9/30 |
| 424917 | 799.99 | 9/28 | 424971* | 274.72 | 9/29 | 425039 | 2.839.20 | 9/28 |
| 424918 | 230.00 | 9/29 | 424973* | 2.808.00 | 9/28 | 425040 | 2.846.46 | 9/29 |
| 424920* | 2.736.00 | 9/28 | 424974 | 213.55 | 9/30 | 425041 | 4.725.00 | 9/29 |
| 424921 | 1.555.16 | 9/30 | 424977* | 2.188.09 | 9/29 | 425042 | 5.995.50 | 9/29 |
| 424922 | 1.065.64 | 9/29 | 424978 | 196.63 | 9/30 | 425043 | 137.43 | 9/28 |
| 424923 | 18.720.00 | 9/30 | 424979 | 27.440.00 | 9/28 | 425045* | 207.76 | 9/30 |
| 424924 | 437.50 | 9/29 | 424980 | 1.117.50 | 9/28 | 425046 | 2.666.66 | 9/29 |
| 424928* | 28.61 | 9/29 | 424981 | 1.315.00 | 9/30 | 425047 | 291.50 | 9/30 |
| 424930* | 617.63 | 9/29 | 424985* | 559.08 | 9/30 | 425048 | 425.500.00 | 9/28 |
| 424931 | 642.96 | 9/29 | 424986 | 51.116.00 | 9/30 | 425049 | 7.648.07 | 9/28 |
| 424932 | 1.199.50 | 9/29 | 424987 | 65.15 | 9/29 | 425051* | 86.48 | 9/29 |
| 424933 | 137.00 | 9/28 | 424988 | 24.87 | 9/29 | 425052 | 1.497.61 | 9/28 |
| 424934 | 5.836.26 | 9/30 | 424989 | 51.84 | 9/29 | 425053 | 2.299.28 | 9/28 |
| 424935 | 11.58 | 9/30 | 424990 | 47.90 | 9/29 | 425055* | 90.00 | 9/29 |
| 424936 | 17.81 | 9/30 | 424991 | 372.96 | 9/29 | 425057* | 143.75 | 9/29 |
| 424937 | 1.899.34 | 9/30 | 424992 | 47.69 | 9/29 | 425060* | 977.70 | 9/30 |
| 424938 | 106.93 | 9/30 | 424993 | 47.69 | 9/29 | 425061 | 6.968.86 | 9/29 |
| 424939 | 2.21 | 9/30 | 424994 | 3.682.84 | 9/30 | 425063 | 2.738.00 | 9/28 |
| 424940 | 113.92 | 9/29 | 424995 | 140.00 | 9/30 | 425064 | 550.00 | 9/28 |
| 424941 | 7.753.08 | 9/29 | 424998* | 210.38 | 9/28 | 425067* | 242.18 | 9/30 |
| 424943* | 254.45 | 9/30 | 425000* | 9.653.55 | 9/30 | 425068 | 718.51 | 9/30 |
| 424944 | 1.209.00 | 9/29 | 425001 | 142.50 | 9/30 | 425069 | 850.00 | 9/30 |
| 424945 | 13.206.00 | 9/28 | 425002 | 59.09 | 9/30 | 425071* | 191.82 | 9/30 |
| 424947* | 1.057.79 | 9/28 | 425003 | 231.51 | 9/30 | 425072 | 463.35 | 9/30 |
| 424948 | 52.39 | 9/29 | 425004 | 5.84 | 9/30 | 425073 | 36.248.00 | 9/27 |
| 424949 | 18.051.06 | 9/28 | 425008* | 400.00 | 9/30 | 425074 | 4.502.63 | 9/29 |
| 424950 | 533.75 | 9/28 | 425012* | 270.65 | 9/30 | 425076* | 3.700.00 | 9/28 |
| 424951 | 175.00 | 9/29 | 425015* | 107.38 | 9/28 | 425078* | 4.805.40 | 9/30 |
| 424952 | 512.42 | 9/30 | 425016 | 452.28 | 9/28 | 425079 | 5.139.12 | 9/29 |
| 424955* | 400.00 | 9/30 | 425019* | 2.886.00 | 9/29 | 425083* | 6.156.98 | 9/29 |
| 424956 | 369.60 | 9/29 | 425020 | 14.171.56 | 9/30 | 425084 | 430.59 | 9/29 |
| 424957 | 1.200.00 | 9/29 | 425022* | 761.33 | 9/29 | 425085 | 152.64 | 9/29 |
| 424958 | 445.97 | 9/30 | 425023 | 316.11 | 9/30 | 425089* | 1.648.26 | 9/29 |
| 424959 | 84.75 | 9/29 | 425025* | 975.75 | 9/27 | 425090 | 513.00 | 9/28 |
| 424961* | 163.26 | 9/30 | 425026 | 17.36 | 9/30 | 425091 | 333.46 | 9/30 |
| 424962 | 409.50 | 9/28 | 425027 | 3.716.58 | 9/30 | 425093* | 3.793.78 | 9/28 |
| 424963 | 678.32 | 9/28 | 425028 | 275.00 | 9/28 | 425095* | 3.252.00 | 9/29 |
| 424964 | 1.832.00 | 9/30 | 425033* | 10.12 | 9/30 | 425096 | 8.371.47 | 9/29 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

17       2079920005761  005  109       1741    0              9,715

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 425097 | 450.00 | 9/30 | 425134 | 3.202.65 | 9/30 | 425178* | 625.00 | 9/28 |
| 425098 | 37.699.05 | 9/29 | 425135 | 2.087.75 | 9/29 | 425179 | 118.00 | 9/28 |
| 425099 | 4.296.75 | 9/29 | 425136 | 23.72 | 9/28 | 425180 | 3.104.00 | 9/30 |
| 425101* | 395.00 | 9/30 | 425137 | 1.218.00 | 9/29 | 425191* | 348.50 | 9/30 |
| 425102 | 10.545.60 | 9/29 | 425138 | 1.118.37 | 9/28 | 425192 | 339.90 | 9/30 |
| 425103 | 537.50 | 9/29 | 425142* | 12.000.00 | 9/28 | 425194* | 429.80 | 9/29 |
| 425104 | 5.952.00 | 9/29 | 425144* | 4.600.00 | 9/29 | 425195 | 822.07 | 9/29 |
| 425105 | 3.588.48 | 9/30 | 425148* | 1.461.00 | 9/28 | 425196 | 413.06 | 9/29 |
| 425106 | 390.00 | 9/29 | 425149 | 10.642.00 | 9/29 | 425197 | 42.93 | 9/30 |
| 425107 | 3.360.00 | 9/29 | 425150 | 606.00 | 9/30 | 425198 | 325.43 | 9/29 |
| 425109* | 388.64 | 9/28 | 425152* | 4.472.00 | 9/27 | 425199 | 281.22 | 9/29 |
| 425110 | 519.87 | 9/30 | 425153 | 2.202.35 | 9/28 | 425200 | 420.08 | 9/29 |
| 425114* | 19.052.50 | 9/28 | 425154 | 525.00 | 9/27 | 425201 | 106.69 | 9/30 |
| 425116* | 325.28 | 9/30 | 425157* | 175.00 | 9/30 | 425202 | 106.93 | 9/29 |
| 425119* | 2.600.00 | 9/30 | 425160* | 1.188.18 | 9/28 | 425203 | 13.306.23 | 9/29 |
| 425120 | 527.00 | 9/29 | 425161 | 295.00 | 9/29 | 425204 | 783.44 | 9/30 |
| 425121 | 3.524.00 | 9/28 | 425165* | 126.38 | 9/29 | 425205 | 57.92 | 9/29 |
| 425122 | 700.00 | 9/30 | 425166 | 1.356.54 | 9/29 | 425206 | 75.04 | 9/29 |
| 425123 | 29.75 | 9/28 | 425167 | 1.325.95 | 9/29 | 425207 | 25.82 | 9/30 |
| 425124 | 930.00 | 9/29 | 425168 | 11.72 | 9/29 | 425208 | 3.26 | 9/29 |
| 425126* | 1.248.30 | 9/29 | 425169 | 175.22 | 9/29 | 425210* | 354.70 | 9/30 |
| 425127 | 14.614.90 | 9/29 | 425170 | 18.499.30 | 9/29 | 425211 | 86.49 | 9/28 |
| 425128 | 859.46 | 9/28 | 425171 | 1.400.00 | 9/28 | 425212 | 36.67 | 9/30 |
| 425131* | 17.903.80 | 9/28 | 425172 | 14.039.72 | 9/29 | 425213 | 497.86 | 9/30 |
| 425132 | 20.000.00 | 9/30 | 425173 | 3.204.51 | 9/28 | 425214 | 17.55 | 9/29 |
| 425133 | 453.61 | 9/30 | 425175* | 322.00 | 9/29 | 425216* | 26.93 | 9/29 |
|  |  |  | 425176 | 2.048.00 | 9/29 | **Total** | **$11,425,554.50** |  |

*Indicates a break in check number sequence.

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/01 | 596.438.26 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      040901 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/02 | 581.324.52 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      040902 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/03 | 1.844.339.84 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      040903 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/07 | 546.674.30 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      040907 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 18 | 2079920005761 | 005 | 109 | 1741 | 0 | 9.716 |

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/08 | 2,080,591.22 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040908 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/09 | 628,502.23 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040909 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/10 | 3,227,743.44 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040910 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/13 | 238,687.90 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040913 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/14 | 1,534,353.64 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040914 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/15 | 467,040.10 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040915 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/16 | 711,313.78 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040916 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/17 | 4,535,415.54 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040917 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/20 | 287,494.62 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040920 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/21 | 588,854.40 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040921 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/22 | 502,614.82 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040922 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/23 | 550,934.48 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040923 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/24 | 1,174,966.77 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040924 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/27 | 1,161,942.65 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040927 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 9/28 | 1,777,395.24 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        040928 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

19      2079920005761  005  109        1741     0          9,717

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/29 | 1,242,369.17 ✓ | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        040929 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 9/30 | 829,918.76 ✓ | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        040930 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| **Total** | **$24,908,799.68** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/22 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/23 | 0.00 |
| 9/03 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/28 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |