
**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          150          ACCOUNT NUMBER:2079900067554
ATTN: DARLENE PARLIN
62 WITTEMORE AVE

CAMBRIDGE          MA 02140

------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE:09/30/04
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +          331,698.78
MISCELLANEOUS DEBITS                            +        1,184,725.18
CREDIT ADJUSTMENTS                              +                1.00
MISCELLANEOUS ADJUSTMENTS                     +/-              458.42
DEBIT ADJUSTMENTS                              ⊖                 .30
                                                   ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD          =        1,516,883.08
                                                   ==================
TOTAL DEBITS FROM BANK STATEMENT                =        1,516,883.08

------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                                39,445.92
 STOPS REMOVED              +          .00
 O/S AMOUNT CHANGES       +/-          .00
 O/S DELETIONS             -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING     +/-                .00

TOTAL ISSUES                                    +         407,628.67

CANCELLED ISSUES                                -             553.95
STOPPED ISSUES                                  -             540.92

   CHECKS PAID-NO-ISSUE       +          .00
   CHECKS PAID THIS PERIOD    -    331,698.78
   ISSUES RC D FOR PREV PNT           .00

TOTAL PAID CHECKS MATCHED TO ISSUES             -         331,698.78
                                                   ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD                114,280.94
                                                   ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS              114,280.94

          IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
     COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  141



```
                         WACHOVIA BANK N.A.
                 FULL RECONCILEMENT BALANCE SHEET

************************* Credit adjustments ******************************
 Date      CHK NUM        Explanation                          Amount
091404     40421 ISSUE        125.66 PAID          126.66           1.00
                                                              ----------------
Total adjustment to reconciliation ...............:                 1.00
                                                              ================
************************* Debit adjustments *******************************
 Date      CHK NUM        Explanation                          Amount
092004     40433 ISSUE        225.59 PAID          225.29            .30
                                                              ----------------
Total adjustment to reconciliation ...............:                  .30
                                                              ================
******************** Miscellaneous adjustments ***************************
 Date      CHK NUM        Explanation                          Amount
092004     100507 CUSTOMER POSITIVE PAY DEFAULT  - PAY            458.42
                                                              ----------------
Total adjustment to reconciliation ...............:              458.42
                                                              ================
```



# Commercial Checking

| 01 | 2079900067554 | 005 | 109 | | 23 | 0 | 9,944 | | |

**WACHOVIA**

Illₐₐₐₗₗₐₗₗₐₗₗₗₗₗₐₗ
**WR GRACE & CO. CPD & DAREX**
~~HOURLY PAYROLL ACCOUNT~~    CB   150
**62 WHITMORE AVE.**
**CAMBRIDGE MD 02140**

---

## Commercial Checking

9/01/2004 thru 9/30/2004

Account number:        2079900067554
Account owner(s):      WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 1,516,883.08 + |
| Other withdrawals and service fees | 1,516,883.08 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 110,802.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 200.00 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    040902 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 9/02 | 2,823.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 137,781.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 639.21 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    040903 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 9/03 | 10,974.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 48,772.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 114,192.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 5,722.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 133,294.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 80.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040910 CCD MISC SETTL CHOFAXEDI RETURN   NC |
| 9/10 | 560.07 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    040910 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900067554  005  109        23    0              9.945

**WACHOVIA**

---

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/10 | 10.263.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 50.574.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 16.158.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 107.748.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 40421<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/14/2004<br>POSTED AS $126.66<br>SHOULD HAVE BEEN $125.66 |
| 9/16 | 712.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 133.071.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 0.30 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/17 | 9.365.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 0.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 41,576.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/21 | 0.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/21 | 14.811.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 106.503.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 3.221.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 133.527.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 14.870.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 42.024.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 16.446.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 23 | 0 | 9,946 |

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/29 | 110,068.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 2,173.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 137,919.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $1,515,883.08 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 4,455.01 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040901 CCD<br>MISC C4025-09 147678 |
| 9/01 | 6,235.91 | LIST OF DEBITS POSTED |
| 9/01 | 100,112.02 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040901 CCD<br>MISC C4025-093888943 |
| 9/02 | 2,823.43 | LIST OF DEBITS POSTED |
| 9/02 | 137,981.44 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        040902 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 9/03 | 0.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 9/03 | 638.23 | LIST OF DEBITS POSTED |
| 9/03 | 10,974.53 | LIST OF DEBITS POSTED |
| 9/07 | 48,772.43 | LIST OF DEBITS POSTED |
| 9/08 | 4,669.42 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040908 CCD<br>MISC C4025-09 149577 |
| 9/08 | 14,033.37 | LIST OF DEBITS POSTED |
| 9/08 | 95,489.92 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040908 CCD<br>MISC C4025-093913990 |
| 9/09 | 5,722.27 | LIST OF DEBITS POSTED |
| 9/09 | 133,294.89 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        040909 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 9/10 | 5.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 9/10 | 634.40 | LIST OF DEBITS POSTED |
| 9/10 | 10,263.58 | LIST OF DEBITS POSTED |
| 9/13 | 50,574.47 | LIST OF DEBITS POSTED |
| 9/14 | 16,158.45 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 04 | 2079900067554 005 109 | 23 | 0 | 9.947 |

**WACHOVIA**

# Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/15 | 5,438.32 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040915 CCD<br>MISC C4025-09 152140 |
| 9/15 | 6,377.15 | LIST OF DEBITS POSTED |
| 9/15 | 95,932.88 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040915 CCD<br>MISC C4025-093954502 |
| 9/16 | 712.80 | LIST OF DEBITS POSTED |
| 9/16 | 133,072.44 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.      040916 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 9/17 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 9/17 | 9,365.24 | LIST OF DEBITS POSTED |
| 9/20 | 0.30 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/20 | 0.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/20 | 41,576.99 | LIST OF DEBITS POSTED |
| 9/21 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 9/21 | 14,811.75 | LIST OF DEBITS POSTED |
| 9/22 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 40433<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09.20/2004<br>POSTED AS $225.29<br>SHOULD HAVE BEEN $225.59 |
| 9/22 | 4,486.85 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040922 CCD<br>MISC C4025-09 154203 |
| 9/22 | 9,880.14 | LIST OF DEBITS POSTED |
| 9/22 | 92,766.34 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040922 CCD<br>MISC C4025-093981735 |
| 9/23 | 3,221.03 | LIST OF DEBITS POSTED |
| 9/23 | 133,527.30 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.      040923 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 9/24 | 14,870.07 | LIST OF DEBITS POSTED |
| 9/27 | 1,000.00 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 040927 CCD<br>MISC C4025-094002372 |
| 9/27 | 40,078.99 | LIST OF DEBITS POSTED |
| 9/28 | 16,446.69 | LIST OF DEBITS POSTED |
| 9/29 | 4,351.17 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040929 CCD<br>MISC C4025-09 156621 |
| 9/29 | 5,812.64 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

**WACHOVIA**

05   2079900067554   005   109   23   0   9.948

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 99,904.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040929 CCD<br>MISC C4025-094008557 |
| 9/30 | 2,173.34 | LIST OF DEBITS POSTED |
| 9/30 | 137,919.15 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.          040930 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |

| **Total** | **$1,516,883.08** | |

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/22 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/23 | 0.00 |
| 9/03 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/28 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |

Wacp = 23,400.77

Ibcc = 485,521.04
483,575.51
1,945.53

---

# Commercial Checking



| 01 | 2018660825356 | 001 | 130 | 0 | 38 | 16,811 |

**WACHOVIA**

```
lahladlllaalaladaldadllaahdaalddad
W R GRACE & CO-CONN
LOCKBOX 75147                              CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098
```

---

# Commercial Checking

9/01/2004 thru 9/30/2004

Account number:          2018660825356
Account owner(s):        W R GRACE & CO-CONN
                         LOCKBOX 75147

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $774,037.10 |
| Deposits and other credits | 42,295,368.37 + |
| Other withdrawals and service fees | 42,300,242.00 - |
| Closing balance 9/30 | $769,163.47 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 4,427.40 | FUNDS TRANSFER (ADVICE 040901055536)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01280600     OBI=INVOICE:92109961<br>REF=0409013941008334 09/01/04 04:16PM |
| 9/01 | 11,893.00 | FUNDS TRANSFER (ADVICE 040901003349)<br>RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT70495148341   OBI=INVOICE NO. 92133607<br>REF=0408264639002631 09/01/04 06:29AM |
| 9/01 | 18,631.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040901 CTX<br>MISC 0007W R GRACE & CO |
| 9/01 | 19,650.40 | FUNDS TRANSFER (ADVICE 040901057513)<br>RCVD FROM COMERICA BANK  /<br>ORG=INTERTAPE POLYMER CORP<br>RFB=25106     OBI=REFERENCE LOCKBOX 75<br>REF=040901018096     09/01/04 05:33PM |
| 9/01 | 22,066.80 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040901 CTX<br>MISC 0006W.R. GRACE & CO |
| 9/01 | 33,720.46 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040901 CCD<br>MISC 00012505531198 |
| 9/01 | 191,462.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/01 | 202,752.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040901 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2018660825356  001  130              0    38          16,812

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/01 | 250,881.44 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040901 CTX<br>MISC 0012GRACE & CO |
| 9/02 | 2,852.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040902 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/02 | 3,722.36 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040902 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/02 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040902 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/02 | 33,038.97 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601887773 040902 CTX<br>MISC 0007W R GRACE & CO |
| 9/02 | 73,604.92 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040902 CTX<br>MISC 0010GRACE & CO |
| 9/02 | 103,432.86 | AUTOMATED CREDIT PPG  E042450307 EFT PAYMT<br>CO. ID. 9991000205 040902 CTX<br>MISC 0029WR GRACE & CO |
| 9/02 | 218,990.35 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 040902 CTX<br>MISC 0017W.R.GRACE & CO |
| 9/02 | 226,993.28 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040902 CCD<br>MISC 02012504925029 |
| 9/02 | 397,336.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/03 | 1,357.00 | FUNDS TRANSFER  (ADVICE 040903003728)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=247IS01141400000 OBI=DELPHI AUSTRALIA-921<br>REF=247IS01141400000  09/03/04  07:10AM |
| 9/03 | 4,661.03 | FUNDS TRANSFER  (ADVICE 040903041686)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA040903032303  OBI=<br>REF=CA040903032303   09/03/04  04:12PM |
| 9/03 | 6,660.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040903 CTX<br>MISC 0006W.R. GRACE & CO |
| 9/03 | 7,657.28 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040903 CTX<br>MISC 0010WR GRACE & COMPA |
| 9/03 | 10,391.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/03 | 11,248.38 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040903 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03      2018660825356  001  130      0   38      16,813

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/03 | 12,775.00 | FUNDS TRANSFER  (ADVICE 040903043835)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK42470625700  OBI=PAGO DE FACT HUSS AM<br>REF=LCK42470625700  09/03/04  04:50PM |
| 9/03 | 42,666.00 | FUNDS TRANSFER  (ADVICE 040903038184)<br>RCVD FROM  BANCO BILBAO VIZC/<br>ORG=REFINERIA LA PAMPILLA S.A.<br>RFB=FAX 9-3-04    OBI=FACT N 91-92131996<br>REF=FT7523    09/03/04  03:20PM |
| 9/03 | 71,091.82 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040903 CTX<br>MISC 0010GRACE & CO |
| 9/03 | 121,206.79 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601887773 040903 CTX<br>MISC 0011W R GRACE & CO |
| 9/03 | 183,161.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040903 CCD<br>MISC 00012505534882 |
| 9/03 | 234,063.81 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040903 CCD<br>MISC 00012505534823 |
| 9/03 | 367,949.01 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353194 040903 CTX<br>MISC 0007W R GRACE & CO |
| 9/03 | 792,646.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 9/07 | 759.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040907 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/07 | 3,926.97 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040907 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/07 | 4,324.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040907 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/07 | 4,739.70 | FUNDS TRANSFER  (ADVICE 040907001099)<br>RCVD FROM  ABN AMRO BANK N.V/AANV TAIWAN - WC<br>ORG=SENTEC E+E CO.,LTD.<br>RFB=3600409065 00290 OBI=PAY FOR INV NO.92176<br>REF=0958718208040906 09/07/04  06:07AM |
| 9/07 | 4,929.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040907 CCD<br>MISC    05002199 |
| 9/07 | 8,109.38 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040907 CTX<br>MISC 0010WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04        2018660825356  001  130          0    38        16,814

**\CHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/07 | 20,655.00 | FUNDS TRANSFER (ADVICE 040907006987) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK ORG=SHANGHAI DELPHI EMISSION RFB=50PS200409070007 OBI=INV 92140958 9206810 8 REF=0907645456004202 09/07/04 08:17AM |
| 9/07 | 20,953.42 | FUNDS TRANSFER (ADVICE 040907002508) RCVD FROM WACHOVIA BANK NA /BAC SAN JOSE S.A ORG=SUR QUIMICA S.A. RFB=S66588     OBI=PAGO FACT. 92101868 REF=0409060213004170 09/07/04 06:44AM |
| 9/07 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS CO. ID. 3969557263 040907 CTX MISC 0007WR GRACE CO/DAVI |
| 9/07 | 290,371.55 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1133801570 040907 CTX MISC 0010GRACE & GO |
| 9/07 | 436,680.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 040907 CTX MISC 0008GRACE DAVISON |
| 9/07 | 514,305.91 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 AM DEPOSIT |
| 9/07 | 753,223.19 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 PM DEPOSIT |
| 9/08 | 192.50 | AUTOMATED CREDIT PPG E042510486 EFT PAYMT CO. ID. 9991000205 040908 CTX MISC 0008WR GRACE & CO |
| 9/08 | 1,275.00 | FUNDS TRANSFER (ADVICE 040908036619) RCVD FROM EXCEL BANK NA. / ORG=DEFORMACIONES PLASTICAS DE METALES RFB=0908200415     OBI=CANC.OC17442 FC92143 REF=0908200415     09/08/04 03:12PM |
| 9/08 | 3,500.00 | AUTOMATED CREDIT EXXONMOBIL1863  EDI PAYMTS CO. ID. 1221456594 040908 CTX MISC 0008 |
| 9/08 | 8,884.80 | FUNDS TRANSFER (ADVICE 040908038812) RCVD FROM WACHOVIA BANK NA /UNIBANCO ORG=UMICORE BRASIL LTDA RFB=01281298     OBI=INVOICE: 92124153 REF=0409083319007454 09/08/04 03:34PM |
| 9/08 | 32,701.66 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040908 CCD MISC 00012505538878 |
| 9/08 | 79,997.57 | FUNDS TRANSFER (ADVICE 040908008075) RCVD FROM SUNOCO INC    / ORG= RFB=70059445     OBI= REF=FS0425200073     09/08/04 09:14AM |
| 9/08 | 123,425.16 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 040908 CTX MISC 0011W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05 | 2018660825356 | 001 | 130 | 0 | 38 | 16,815 | |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/08 | 327,289.26 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 040908 CTX<br>MISC 0013GRACE & CO |
| 9/08 | 1,171,587.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/09 | 22,923.50 | FUNDS TRANSFER  (ADVICE 040909001239)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA42512C086158 OBI=INVOICES 92131789/92<br>REF=PAYA42512C086158  09/09/04  04:10AM |
| 9/09 | 91,903.28 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040909 CTX<br>MISC 0010W R GRACE & CO |
| 9/09 | 498,158.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/10 | 2,020.48 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 040910 CTX<br>MISC 0008GRACE & CO - CONN |
| 9/10 | 5,891.20 | FUNDS TRANSFER  (ADVICE 040910007869)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/09/08 OBI=RG.1592168441 V.09.0<br>REF=4836400252JS    09/10/04  08:53AM |
| 9/10 | 8,937.51 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040910 CTX<br>MISC 0010WR GRACE & COMPA |
| 9/10 | 38,190.08 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040910 CCD<br>MISC 00012505542994 |
| 9/10 | 38,401.52 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040910 CCD<br>MISC 00012505542871 |
| 9/10 | 53,814.39 | FUNDS TRANSFER  (ADVICE 040910019672)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=42541600808    OBI=/INV/92068070<br>REF=01234748911    09/10/04  11:31AM |
| 9/10 | 61,371.70 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040910 CTX<br>MISC 0008W R GRACE & CO |
| 9/10 | 67,753.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040910 CCD<br>MISC 00012505542935 |
| 9/10 | 178,666.00 | AUTOMATED CREDIT DSMFINBV        PAYMENTS<br>CO. ID. 9200405031 040910 CTX<br>MISC 0010GRACE DAVISON |
| 9/10 | 386,530.58 | FUNDS TRANSFER  (ADVICE 040910047230)<br>RCVD FROM  COMMERZBANK A.G. /FOREIGN EXCHANGE<br>ORG=COMMERZBANK AG<br>RFB=150040910MT05446 OBI=REF. INV. NO. 921786<br>REF=150EXP04200224   09/10/04  04:17PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

06    2018660825356  001  130         0    38      16,816

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/10 | 624,020.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/13 | 1,036.78 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040913 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/13 | 1,444.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040913 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/13 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040913 CCD<br>MISC    05002199 |
| 9/13 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040913 CCD<br>MISC    05001864 |
| 9/13 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040913 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/13 | 4,328.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040913 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/13 | 102,901.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/13 | 157,236.77 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040913 CTX<br>MISC 0013W R GRACE & CO |
| 9/13 | 1,227,718.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/14 | 771.20 | FUNDS TRANSFER  (ADVICE 040914002571)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R4ABBY7/03059   OBI=INV.NO.92195363 DATE<br>REF=0409130411000928 09/14/04 06:12AM |
| 9/14 | 15,008.80 | FUNDS TRANSFER  (ADVICE 040914021286)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA SA<br>RFB=V07/09.00005   OBI=SERV.TRANF.CADIVI 37<br>REF=0409142288005058 09/14/04 12:14PM |
| 9/14 | 19,650.40 | AUTOMATED CREDIT INTERTAPE        GATEWAY<br>CO. ID. 1149000786 040914 CCD<br>MISC |
| 9/14 | 61,997.78 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040914 CTX<br>MISC 0008W R GRACE & CO |
| 9/14 | 283,838.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/15 | 5,850.44 | FUNDS TRANSFER  (ADVICE 040915007145)<br>RCVD FROM  BARCLAYS BANK PLC/<br>ORG=UNION QUIMICO FARMACEUTICA<br>RFB=P0145040399939   OBI=INV 92152566<br>REF=001377        09/15/04 09:12AM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

07 2018660825356 001 130 0 38 16,817

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/15 | 30,480.54 | FUNDS TRANSFER (ADVICE 040915035294)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/09/15 OBI=<br>REF=6347100259JS 09/15/04 02:02PM |
| 9/15 | 37,530.00 | FUNDS TRANSFER (ADVICE 040915002720)<br>RCVD FROM WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=429613000TRAN OBI=IMPORT PAYMENT INV 9<br>REF=0409142617001915 09/15/04 06:21AM |
| 9/15 | 52,515.00 | FUNDS TRANSFER (ADVICE 040915002942)<br>RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1509228731 OBI=INV 05 12 2004 92175<br>REF=0409153101002856 09/15/04 06:30AM |
| 9/15 | 61,632.06 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3801887773 040915 CTX<br>MISC 0008W R GRACE & CO |
| 9/15 | 153,222.34 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 040915 CTX<br>MISC 0009GRACE & CO |
| 9/15 | 531,202.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 9/15 | 1,198,326.60 | FUNDS TRANSFER (ADVICE 040915009478)<br>RCVD FROM SUNOCO INC /<br>ORG=<br>RFB=70059446 OBI=70059531,70059634,<br>REF=FS0425900081 09/15/04 09:15AM |
| 9/16 | 3,108.00 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 040916 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/16 | 4,440.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040916 CTX<br>MISC 0006W.R. GRACE & CO |
| 9/16 | 7,454.60 | FUNDS TRANSFER (ADVICE 040916043935)<br>RCVD FROM COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=13980/6255037533 OBI=AUT. CADIVI NRO. 468<br>REF=04091615180310 09/16/04 05:10PM |
| 9/16 | 9,624.30 | INTL FUNDS TRANSFER (ADVICE 040916042278)<br>RCVD FROM CITIBANK N.A. /GCNSDQAA<br>RFB=G0042604241901 OBI=ABA REF NO 053000219<br>AMT= 9624.30 CUR=USD RATE=<br>REF=G0042604241901 09/16/04 04:46PM |
| 9/16 | 10,309.36 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 040916 CTX<br>MISC 0011WR GRACE & COMPA |
| 9/16 | 14,974.66 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 040916 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

08      2018660825356  001  130          0   38        16,818

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/16 | 32,629.11 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040916 CTX<br>MISC 0007W R GRACE & CO |
| 9/16 | 33,131.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040916 CCD<br>MISC 00012505551067 |
| 9/16 | 152,467.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040916 CCD<br>MISC 00012505551097 |
| 9/16 | 1,146,243.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/17 | 3,150.80 | FUNDS TRANSFER  (ADVICE 040917002302)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R4ABBY7/03109   OBI=INV.NO:92203962 DATE<br>REF=040918038300 1096 09/17/04 06:13AM |
| 9/17 | 3,316.80 | FUNDS TRANSFER  (ADVICE 040917016578)<br>RCVD FROM  WACHOVIA BANK N.A/UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01282293     OBI=INV: 92171030<br>REF=0409171984005009 09/17/04 11:16AM |
| 9/17 | 5,793.91 | AUTOMATED CREDIT VESUVIUS USA   PAYMENT<br>CO. ID. 1370893657 040917 CTX<br>MISC 0005W R GRACE & CO |
| 9/17 | 30,668.54 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040917 CTX<br>MISC 0007W R GRACE & CO |
| 9/17 | 38,920.00 | FUNDS TRANSFER  (ADVICE 040917031149)<br>RCVD FROM  SHINHAN BANK    /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122X23504    OBI=/1866-082535 W.R. GR<br>REF=0122X23504      09/17/04 02:03PM |
| 9/17 | 84,278.55 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040917 CTX<br>MISC 0009GRACE & CO |
| 9/17 | 156,839.39 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040917 CTX<br>MISC 0009GRACE & CO |
| 9/17 | 182,674.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/20 | 837.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 040920 CCD<br>MISC    05001864 |
| 9/20 | 4,832.77 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040920 CTX<br>MISC 0008WR GRACE & COMPA |
| 9/20 | 5,483.15 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040920 CTX<br>MISC 0011WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

# Commercial Checking



| 09 | 2018660825356 | 001 | 130 | | 0 | 38 | 16,819 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/20 | 8,974.98 | INTL FUNDS TRANSFER (ADVICE 040920046328) RCVD FROM CITIBANK N.A. /LAYFAYETTE SA RFB=LCK42640409500 OBI=PAGO FACTURA # 92149 AMT= 8974.98 CUR=USD RATE= REF=LCK42640409500 09/20/04 03:44PM |
| 9/20 | 18,738.00 | FUNDS TRANSFER (ADVICE 040920003955) RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING ORG=JOHNSON MATTHEY SDN BHD RFB=NILT2009190181 OBI=INV 92115343 WCA-A REF=0409200544003633 09/20/04 07:09AM |
| 9/20 | 26,328.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 040920 CCD MISC 1500264250 |
| 9/20 | 50,665.50 | FUNDS TRANSFER (ADVICE 040920007776) RCVD FROM JPMORGAN CHASE BA/ ORG=JOHNSON MATTHEY PLC -GROUP TREASURY RFB=CAP OF 04/09/15 OBI=92192124,92178411,92 REF=083900025JO 09/20/04 08:44AM |
| 9/20 | 291,127.20 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO CO. ID. 9000438010 040920 CTX MISC 0007GRACE DAVISON |
| 9/20 | 373,317.40 | AUTOMATED CREDIT HESS         PAYMENTS CO. ID. 9225050455 040920 CTX MISC 0009W.R.GRACE & CO |
| 9/20 | 551,842.68 | AUTOMATED CREDIT ARCO PROD PAY  PO/REMIT CO. ID. 1230371610 040920 CCD MISC 9450284 |
| 9/20 | 601,047.52 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 AM DEPOSIT |
| 9/20 | 2,036,226.81 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/21 | 1,460.00 | AUTOMATED CREDIT H. B. FULLER   EPOSPYMNTS CO. ID. 3006159776 040921 CTX MISC 0008WR GRACE |
| 9/21 | 4,297.75 | FUNDS TRANSFER (ADVICE 040921042692) RCVD FROM UNION BANK OF CAL/ ORG=CASA DE CAMBIO NUEVO LEON SA DE CV RFB=UBOC UB773211N OBI=ENVIA VALSPAR MEXICA REF=2004092100065291 09/21/04 04:47PM |
| 9/21 | 11,392.52 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 040921 CTX MISC 0009GRACE & CO - CONN |
| 9/21 | 17,644.36 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/21 | 60,965.35 | AUTOMATED CREDIT CITGO         PAYMENTS CO. ID. 3601867773 040921 CTX MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

10      2018660825356  001  130        0    38        16,820

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/21 | 76,830.20 | FUNDS TRANSFER  (ADVICE 040921025815)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=TRANSFER      OBI=PAYMENT INVOICE 921<br>REF=TRANSFER      09/21/04 01:15PM |
| 9/21 | 1,111,980.70 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040921 CTX<br>MISC 0009W R GRACE & CO |
| 9/22 | 1,342.00 | FUNDS TRANSFER  (ADVICE 040922003339)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA42642C061652 OBI=INVOICE 92122000<br>REF=PAYA42642C061652 09/22/04 07:06AM |
| 9/22 | 66,003.52 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9636451101 040922 CCD<br>MISC 00012505559575 |
| 9/22 | 95,858.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040922 CTX<br>MISC 0009GRACE & CO |
| 9/22 | 146,917.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/22 | 176,751.22 | FUNDS TRANSFER  (ADVICE 040922022360)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-3    OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 3    09/22/04 12:24PM |
| 9/22 | 227,747.10 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 040922 CTX<br>MISC 0013W.R.GRACE & CO |
| 9/23 | 2,946.60 | FUNDS TRANSFER  (ADVICE 040923002627)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900518742869403 OBI=INV 92185840<br>REF=0409230259002025 09/23/04 06:21AM |
| 9/23 | 3,048.15 | FUNDS TRANSFER  (ADVICE 040923037894)<br>RCVD FROM  BANCO BILBAO VIZC/BBVA BANCO PROVI<br>ORG=DALBERT INTERNACIONA L S.A.<br>RFB=3573011118026254 OBI=IMP.502979 FACT.9217<br>REF=3573011118026254 09/23/04 03:30PM |
| 9/23 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040923 CTX<br>MISC 0006WR GRACE & COMPA |
| 9/23 | 7,535.50 | FUNDS TRANSFER  (ADVICE 040923002331)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670409210738 OBI=/RFB/IMPORTS<br>REF=0409212146000781 09/23/04 06:09AM |
| 9/23 | 7,694.22 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040923 CTX<br>MISC 0010WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

**WACHOVIA**

| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 16,821 |
|----|---------------|-----|-----|---|----|--------|

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/23 | 15,945.00 | FUNDS TRANSFER  (ADVICE 040923012967)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S905518732869403 OBI=INV 92185839<br>REF=0409230245004191 09/23/04 10:26AM |
| 9/23 | 37,628.81 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040923 CCD<br>MISC 00012505561231 |
| 9/23 | 535,834.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/24 | 30,829.50 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040924 CTX<br>MISC 0007W R GRACE & CO |
| 9/24 | 56,973.00 | FUNDS TRANSFER  (ADVICE 040924002975)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NIL 12409074059  OBI=INV 92124622 MI 5601<br>REF=040924 1831002829 09/24/04  06:30AM |
| 9/24 | 104,222.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040924 CTX<br>MISC 0009GRACE & CO |
| 9/24 | 140,313.60 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040924 CTX<br>MISC 0007W R GRACE & CO |
| 9/24 | 273,632.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/24 | 300,647.40 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040924 CCD<br>MISC 00012505563080 |
| 9/27 | 1,583.39 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040927 CTX<br>MISC 0007W R GRACE & CO |
| 9/27 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040927 CCD<br>MISC      05002199 |
| 9/27 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040927 CCD<br>MISC      05001864 |
| 9/27 | 2,852.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040927 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/27 | 3,924.76 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040927 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/27 | 3,929.63 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040927 CTX<br>MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 16,822 |
|----|----|----|----|----|----|----|

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/27 | 8,640.66 | FUNDS TRANSFER (ADVICE 040927002234) RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A. ORG=ADVANCED REFINING TECHNOLOGIE RFB=T44A40923AE49  OBI=10000487 REF=0409230632000576 09/27/04 06:08AM |
| 9/27 | 11,238.08 | AUTOMATED CREDIT EXXONMOBIL0052 EDI PAYMTS CO. ID. 6135401570 040927 GTX MISC 0009GRACE & CO - CONN |
| 9/27 | 24,503.96 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 1135114230 040927 PPD MISC 000000000243313 |
| 9/27 | 33,381.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040927 CCD MISC 00012505585894 |
| 9/27 | 348,566.24 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147 AM DEPOSIT |
| 9/27 | 365,901.50 | FUNDS TRANSFER (ADVICE 040927045285) RCVD FROM WACHOVIA BANK NA/STANDARD BANK OF ORG=JOHNSON MATTHEY PTY LTD, CNR HENDER RFB=0409280205TT3737 OBI=INVOICE 92099427, 92 REF=0409271399000800 09/27/04 06:00PM |
| 9/27 | 567,161.50 | FUNDS TRANSFER (ADVICE 040927041946) RCVD FROM WACHOVIA BANK NA/BANK OF MONTREAL ORG=IRVING OIL LIMITED RFB=CA040927018588 OBI=REFERENCE LOCKBOX 75 REF=0409271239007499 09/27/04 03:40PM |
| 9/27 | 1,306,084.72 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147 PM DEPOSIT |
| 9/28 | 705.60 | AUTOMATED CREDIT H. B. FULLER  EPOSPYMNTS CO. ID. 3006159776 040928 CTX MISC 0008WR GRACE |
| 9/28 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 040928 CCD MISC 1500056039 |
| 9/28 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 040928 CCD MISC 1500265680 |
| 9/28 | 37,655.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040928 CCD MISC 00012505567543 |
| 9/28 | 49,855.00 | FUNDS TRANSFER (ADVICE 040928002358) RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS ORG=ENGELHARD (SA) (PTY) LTD RFB=OT01670409230387 OBI=/RFB/IMPORTS REF=0409270663001101 09/28/04 06:23AM |
| 9/28 | 66,692.03 | AUTOMATED CREDIT CITGO  PAYMENTS CO. ID. 3601867773 040928 CTX MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking



| 13 | 2018660825356 | 001 | 130 | 0 | 38 | 16,823 |

**ACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 245,153.65 | FUNDS TRANSFER  (ADVICE 040928002741)<br>RCVD FROM  WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959640353     OBI=92128922 92126472<br>REF=0409244798002710 09/28/04  06:29AM |
| 9/28 | 396,357.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 9/29 | 5,891.20 | FUNDS TRANSFER  (ADVICE 040929006585)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/09/27 OBI=RG.1592187254 V.26.0<br>REF=4924200271JS    09/29/04  08:44AM |
| 9/29 | 11,466.00 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040929 CTX<br>MISC 0008GRACE & CO - CONN |
| 9/29 | 15,184.80 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370899657 040929 CTX<br>MISC 0005W R GRACE & CO |
| 9/29 | 18,360.00 | FUNDS TRANSFER  (ADVICE 040929026550)<br>RCVD FROM  CITIBANK N.A.   /BANCO CITIBANK S<br>ORG=ENGELHARD DO BRASIL IND. E COM LTDA<br>RFB=S0742730AB1B01  OBI=/ROC/IMP.04/53630 /l<br>REF=S0742730AB1B01   09/29/04  12:34PM |
| 9/29 | 36,732.63 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040929 CTX<br>MISC 0010GRACE & CO |
| 9/29 | 140,565.78 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040929 CCD<br>MISC 00012505569720 |
| 9/29 | 245,691.01 | FUNDS TRANSFER  (ADVICE 040929010017)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0409288394100 OBI=INVOICES<br>REF=FTS0409288394100 09/29/04  09:34AM |
| 9/29 | 265,406.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 9/29 | 13,004,856.05 | FUNDS TRANSFER  (ADVICE 040929023022)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=040929027012    OBI=<br>REF=040929027012    09/29/04  11:57AM |
| 9/30 | 4,387.81 | FUNDS TRANSFER  (ADVICE 040930025574)<br>RCVD FROM  WACHOVIA BANK NA /MONEX CASA DE BO<br>ORG=VALSPAR MEXICANA  SA DE CV<br>RFB=NONE        OBI=REF INVOICE 92194394<br>REF=0409300838005721 09/30/04  11:13AM |
| 9/30 | 9,626.09 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040930 CTX<br>MISC 0010WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

14    2018660825356  001  130         0    38        16,824

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/30 | 10,792.60 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040930 CTX<br>MISC 0007WR GRACE & COMPA |
| 9/30 | 143,352.13 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040930 CTX<br>MISC 0009GRACE & CO |
| 9/30 | 80,570.24 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040930 CTX<br>MISC 0007162908 |
| 9/30 | 414,926.90 | FUNDS TRANSFER (ADVICE 040930014840)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=BARIVEN SA MATERIAL FUNDING PROCURA<br>RFB=CAP OF 04/09/30 OBI=<br>REF=0454700274JO    09/30/04  09:45AM |
| 9/30 | 61,306.03 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601887773 040930 CTX<br>MISC 0027W R GRACE & CO |
| 9/30 | 758,698.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| **Total** | **$42,295,368.37** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 1,296,645.00 | FUNDS TRANSFER (ADVICE 040901019658)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        09/01/04  11:00AM |
| 9/02 | 894,306.00 | FUNDS TRANSFER (ADVICE 040902019077)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        09/02/04  11:38AM |
| 9/03 | 1,394,000.00 | FUNDS TRANSFER (ADVICE 040903023855)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        09/03/04  12:28PM |
| 9/07 | 1,689,336.00 | FUNDS TRANSFER (ADVICE 040907014878)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        09/07/04  10:32AM |
| 9/08 | 1,706,625.00 | FUNDS TRANSFER (ADVICE 040908013836)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        09/08/04  10:48AM |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking



| 15 | 2018660825356 | 001 | 130 | 0 | 38 | 16,825 |

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 1,419,867.00 | FUNDS TRANSFER (ADVICE 040909020768) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/09/04  11:56AM |
| 9/10 | 898,282.00 | FUNDS TRANSFER (ADVICE 040910025808) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/10/04  12:32PM |
| 9/13 | 1,256,331.00 | FUNDS TRANSFER (ADVICE 040913014120) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/13/04  10:48AM |
| 9/14 | 1,135,787.00 | FUNDS TRANSFER (ADVICE 040914013873) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/14/04  10:44AM |
| 9/15 | 2,078,670.00 | FUNDS TRANSFER (ADVICE 040915024718) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/15/04  12:07PM |
| 9/16 | 797,016.00 | FUNDS TRANSFER (ADVICE 040916016442) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/16/04  11:32AM |
| 9/17 | 1,385,451.00 | FUNDS TRANSFER (ADVICE 040917019192) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/17/04  11:46AM |
| 9/20 | 2,226,186.00 | FUNDS TRANSFER (ADVICE 040920025296) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/20/04  11:50AM |
| 9/21 | 3,198,976.00 | FUNDS TRANSFER (ADVICE 040921016123) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/21/04  11:22AM |
| 9/22 | 539,293.00 | FUNDS TRANSFER (ADVICE 040922022955) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        09/22/04  12:32PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16   2018660825356  001  130      0   38      16,826

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/23 | 369,675.00 | FUNDS TRANSFER  (ADVICE 040923032626)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/23/04  02:32PM |
| 9/24 | 1,186,592.00 | FUNDS TRANSFER  (ADVICE 040924023504)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/24/04  12:03PM |
| 9/27 | 706,985.00 | FUNDS TRANSFER  (ADVICE 040927030923)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/27/04  01:49PM |
| 9/28 | 2,457,122.00 | FUNDS TRANSFER  (ADVICE 040928031848)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/28/04  02:06PM |
| 9/29 | 14,142,967.00 | FUNDS TRANSFER  (ADVICE 040929027264)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/29/04  01:01PM |
| 9/30 | 1,520,130.00 | FUNDS TRANSFER  (ADVICE 040930026611)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/30/04  11:20AM |

| Total | $42,300,242.00 |
|---|---|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/01 | 232,877.12 | 9/13 | 1,346,277.45 | 9/22 | 325,561.54 |
| 9/02 | 402,277.51 | 9/14 | 591,757.61 | 9/23 | 570,253.86 |
| 9/03 | 875,812.88 | 9/15 | 583,846.92 | 9/24 | 290,280.32 |
| 9/07 | 1,297,454.00 | 9/16 | 1,201,213.11 | 9/27 | 2,263,154.87 |
| 9/08 | 1,339,682.43 | 9/17 | 321,404.77 | 9/28 | 604,446.91 |
| 9/09 | 532,800.92 | 9/20 | 2,064,640.32 | 9/29 | 305,633.56 |
| 9/10 | 1,100,116.30 | 9/21 | 150,235.20 | 9/30 | 769,163.47 |

---

FIRST UNION NATIONAL BANK
ZERO BANK ACCOUNT 207-9900005260 RECONCILIATION
PERIOD ENDED 09/30/2004

GENERAL LEDGER - CASH ACCOUNT 0110.0017                                        0.00
09-04 Adjustment entry – Doc 1200075950                    (617,966.88)
(to reclass negative cash to AP)                           (617,966.88)    (617,966.88)
                                                                            (617,966.88)

Post Interplex Cash Corrections:
    Document # 1200069061 09/03/04                                                 0.98
    Document # 1200069547 09/10/04                                                 5.67

SAP OUTSTANDING CHECKS 09/30/04            617,960.23

            Adjusted O/S at Month End       617,960.23                        617,960.23

TOTAL                                                                               0.00



# Commercial Checking

01      2079900005260  005  108        21  184          7,321    ▬▬  ▬▬

**WACHOVIA**

|.|.|..|||..|.|.||.||.|.|
WR GRACE AND CO
PAYABLES ACCOUNT                              CB   129              ▬▬  ▬▬
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking                          9/01/2004 thru 9/30/2004

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 1,509,963.92 + |
| Other withdrawals and service fees | 1,509,963.92 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 160,630.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/02 | 51,250.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 19,825.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/07 | 85,088.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 22,251.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/09 | 215,497.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 56,733.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/13 | 64,652.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/14 | 25,462.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 43,126.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/16 | 13,445.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 63,766.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/20 | 72,510.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE**                          page 1 of 4



# Commercial Checking

02      2079900005260   005   108          21   184          7.322

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/21 | 68.760.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 61.455.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 54.620.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/24 | 23.296.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 38.859.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/28 | 310.828.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 42.751.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/30 | 15,147.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,509,963.92** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 160.630.63 | LIST OF DEBITS POSTED |
| 9/02 | 51.250.75 | LIST OF DEBITS POSTED |
| 9/03 | 19.825.87 | LIST OF DEBITS POSTED |
| 9/07 | 85.088.72 | LIST OF DEBITS POSTED |
| 9/08 | 22.251.90 | LIST OF DEBITS POSTED |
| 9/09 | 215.497.15 | LIST OF DEBITS POSTED |
| 9/10 | 56.733.76 | LIST OF DEBITS POSTED |
| 9/13 | 64.652.18 | LIST OF DEBITS POSTED |
| 9/14 | 25.462.98 | LIST OF DEBITS POSTED |
| 9/15 | 43.126.82 | LIST OF DEBITS POSTED |
| 9/16 | 13.445.89 | LIST OF DEBITS POSTED |
| 9/17 | 63.766.76 | LIST OF DEBITS POSTED |
| 9/20 | 72.510.51 | LIST OF DEBITS POSTED |
| 9/21 | 68.760.77 | LIST OF DEBITS POSTED |
| 9/22 | 61.455.01 | LIST OF DEBITS POSTED |
| 9/23 | 54.620.79 | LIST OF DEBITS POSTED |
| 9/24 | 23.296.48 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03    2079900005260  005   108          21   184          7,323

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/27 | 38,859.47 | LIST OF DEBITS POSTED |
| 9/28 | 310,828.88 | LIST OF DEBITS POSTED |
| 9/29 | 42,751.12 | LIST OF DEBITS POSTED |
| 9/30 | 15,147.48 | LIST OF DEBITS POSTED |
| **Total** | **$1,509,963.92** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/22 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/23 | 0.00 |
| 9/03 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/17 | 0.00 | 9/28 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |



# Commercial Checking

01        2079900005231   005   130        0   184        352

00000097 ************* SNGLP
հվովովՈՈՈարահվովՈվ
**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                            **CB   160**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking                    9/01/2004 thru 9/30/2004

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 31,025,062.48 + |
| Other withdrawals and service fees | 31,025,062.48 - |
| Closing balance 9/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 3,646,767.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/03 | 2,056.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040903 CCD<br>MISC SETTL CHRETIRE INVISION |
| 9/03 | 2,759,664.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/08 | 3,678,670.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/10 | 1,004,969.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/15 | 5,259,769.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/17 | 32.98 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040917 CCD<br>MISC SETTL CHRETIRE INVISION |
| 9/17 | 2,596,427.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/22 | 3,705,279.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/23 | 644.01 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040923 CCD<br>MISC SETTL CHRETIRE INVISION |
| 9/24 | 1,919.17 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040924 CCD<br>MISC SETTL CHRETIRE INVISION |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02          2079900005231   005   130          0   184          353

**VACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/24 | 1,693,927.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/27 | 1,377,082.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 9/29 | 5,297,851.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$31,025,062.48** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/01 | 3,646,767.31 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040901 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/03 | 2,761,720.00 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040903 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/08 | 3,678,670.73 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040908 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/10 | 1,004,969.60 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040910 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/15 | 5,259,769.30 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040915 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/17 | 2,596,460.66 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040917 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/22 | 3,705,279.86 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040922 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/23 | 644.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 9/24 | 1,695,846.53 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040924 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/27 | 1,377,082.68 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040927 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/29 | 5,297,851.80 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      040929 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$31,025,062.48** | |

---



**Commercial Checking**

03    2079900005231  005  130        0  184        354

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/15 | 0.00 | 9/24 | 0.00 |
| 9/03 | 0.00 | 9/17 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/22 | 0.00 | 9/29 | 0.00 |
| 9/10 | 0.00 | 9/23 | 0.00 | | |

# Commercial Checking

**WACHOVIA**

| 04 | 2079900005231 | 005 | 130 | 0 | 184 | 355 |

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | _____ | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



# M&T Bank
Manufacturers and Traders Trust Company



FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
                      **(410) 244-4880**

016 1097 06383M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 9/01/04 – 9/30/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
| --- | --- |
| BEGINNING BALANCE | $909,189.28 |
| DEPOSITS & CREDITS | 3,333,312.12 |
| LESS CHECKS & DEBITS | 4,002,691.54 |
| LESS SERVICE CHARGE | 762.00 |
| ENDING BALANCE | $239,047.86 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 9/01 | BEGINNING BALANCE | | | $909,189.28 |
| 9/01 | OUTGOING FEDWIRE FUNDS TRANSFER | | 300,032.82 | |
| | CERIDIAN/STS | | | |
| 9/01 | CERIDIAN AKA CDC WAGE ATT   C4025-12 147679 | | 6,412.03 | |
| 9/01 | 18 CHECK(S) PAID | | 10,971.05 | 591,773.38 |
| 9/02 | W.R. GRACE PAYROLL       E97       01 | | 342,921.19 | |
| 9/02 | 10 CHECK(S) PAID | | 6,662.67 | 242,189.52 |
| 9/03 | 37 CHECK(S) PAID | | 25,516.45 | 216,673.07 |
| 9/07 | 141 CHECK(S) PAID | | 95,164.25 | 121,508.82 |
| 9/08 | INCOMING FEDWIRE FUNDS TRANSFER | $790,016.79 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/08 | 60 CHECK(S) PAID | | 36,970.46 | 874,555.15 |
| 9/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | 289,162.02 | |
| | CERIDIAN STS | | | |
| 9/09 | CERIDIAN AKA CDC WAGE ATT   C4025-12 150240 | | 6,761.36 | |
| 9/09 | 9 CHECK(S) PAID | | 4,634.33 | 573,997.44 |
| 9/10 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 762.00 | |
| 9/10 | W.R. GRACE PAYROLL       E97       01 | | 331,850.97 | |
| 9/10 | 12 CHECK(S) PAID | | 7,482.50 | 233,901.97 |
| 9/13 | 88 CHECK(S) PAID | | 52,928.64 | 180,973.33 |
| 9/14 | INCOMING FEDWIRE FUNDS TRANSFER | 906,037.89 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/14 | 98 CHECK(S) PAID | | 58,651.17 | 1,028,360.05 |
| 9/15 | OUTGOING FEDWIRE FUNDS TRANSFER | | 335,894.92 | |
| | CERIDIAN/STS | | | |
| 9/15 | CERIDIAN AKA CDC WAGE ATT   C4025-12 152141 | | 7,076.05 | |
| 9/15 | 39 CHECK(S) PAID | | 24,374.26 | 661,014.82 |
| 9/16 | W.R. GRACE PAYROLL       E97       01 | | 377,054.95 | |
| 9/16 | 17 CHECK(S) PAID | | 11,212.70 | 272,747.17 |
| 9/17 | 56 CHECK(S) PAID | | 35,602.56 | 237,144.61 |
| 9/20 | 125 CHECK(S) PAID | | 81,498.12 | 155,646.49 |
| 9/21 | INCOMING FEDWIRE FUNDS TRANSFER | 804,673.01 | | |
| | W.R. GRACE AND COMPANY | | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 2.931

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
                                **(410) 244-4880**

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 9/01/04 – 9/30/04 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 9/21 | 69 CHECK(S) PAID | | 45,803.81 | 914,515.69 |
| 9/22 | OUTGOING FEDWIRE FUNDS TRANSFER | | 297,256.73 | |
| | CERIDIAN/STS | | | |
| 9/22 | CERIDIAN AKA CDC WAGE ATT   C4025-12 154204 | | 6,939.81 | |
| 9/22 | 20 CHECK(S) PAID | | 16,304.31 | 594,014.84 |
| 9/23 | W.R. GRACE PAYROLL       E97       01 | | 334,745.31 | |
| 9/23 | 15 CHECK(S) PAID | | 10,226.48 | 249,043.05 |
| 9/24 | 42 CHECK(S) PAID | | 25,893.10 | 223,149.95 |
| 9/27 | OUTGOING FEDWIRE FUNDS TRANSFER | | 11,939.92 | |
| | CERIDIAN/STS | | | |
| 9/27 | 143 CHECK(S) PAID | | 81,990.23 | 129,219.80 |
| 9/28 | INCOMING FEDWIRE FUNDS TRANSFER | 632,584.43 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/28 | 53 CHECK(S) PAID | | 36,296.19 | 925,508.04 |
| 9/29 | OUTGOING FEDWIRE FUNDS TRANSFER | | 303,931.96 | |
| | CERIDIAN/STS | | | |
| 9/29 | CERIDIAN AKA CDC WAGE ATT   C4025-12 156622 | | 6,504.29 | |
| 9/29 | 30 CHECK(S) PAID | | 17,245.55 | 597,826.24 |
| 9/30 | W.R. GRACE PAYROLL       E97       01 | | 350,801.42 | |
| 9/30 | 15 CHECK(S) PAID | | 7,976.96 | 239,047.86 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 1,097 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

LO'8 2931

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
09/30/2004

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

LOCKING IN A LOW RATE NOW ON A COMMERCIAL MORTGAGE COULD SAVE YOU THOUSANDS OF
DOLLARS LATER. WITH INTEREST RATES STILL AT RECORD LOW LEVELS, THERE MAY BE NO
BETTER TIME TO SECURE FINANCING TO ACQUIRE, RENOVATE OR DEVELOP COMMERCIAL
PROPERTY. FOR MORE INFORMATION STOP BY A SUNTRUST BRANCH OR CALL 877-370-5108.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 09/01/2004 - 09/30/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/30 | 45,245.20 | 45,245.20 | | | |

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNCBANK**

**For the period 09/01/2004 to 09/30/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
 Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
 P.O. Box 1198
 Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,495.60 | 0.00 | 0.00 | 24,495.60 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 09/01 | 24,495.60 |



Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1              (   0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | | $10,000.00 | Statement cycle began | September 1, 2004 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | September 30, 2004 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | $10,000.00 | | | | |

HNSTLA IR 9/99I

Member FDIC

 **M&T Bank**

Manufacturers and Traders Trust Company

**ACCOUNT STATEMENT**

| FOR INQUIRIES CALL: | CORPORATE BANKING BALTIMORE |
|---|---|
| | (410) 244-4880 |

00    25 06383M M    021

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 9/01/04 - 9/30/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $378,247.79 |
|---|---|
| DEPOSITS & CREDITS | 10,486,091.37 |
| LESS CHECKS & DEBITS | 10,579,388.65 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $284,950.51 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 9/01 | BEGINNING BALANCE | | | $378,247.79 |
| 9/01 | CHECK NUMBER    100495 | | $163.09 | 378,084.70 |
| 9/02 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $342,921.19 | | |
| 9/02 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 342,921.19 | 378,084.70 |
| 9/08 | INCOMING FEDWIRE FUNDS TRANSFER | 2,635,336.11 | | |
| | W.R. GRACE AND COMPANY | | | 3,013,420.81 |
| 9/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | 913,378.93 | |
| | CERIDIAN STS | | | |
| 9/09 | CERIDIAN AKA CDC WAGE ATT    C4025-11 150137 | | 5,981.63 | |
| 9/09 | CHECK NUMBER    5655 | | 1,795.87 | |
| 9/09 | CHECK NUMBER    5635 | | 337.84 | 2,091,926.54 |
| 9/10 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,791,444.35 | | |
| 9/10 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 331,850.97 | | |
| 9/10 | W.R. GRACE PAYROLL    E96    01 | | 1,791,444.35 | |
| 9/10 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,791,444.35 | |
| 9/10 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 331,850.97 | 300,482.19 |
| 9/13 | CHECK NUMBER    5665 | | 617.53 | 299,864.66 |
| 9/14 | CHECK NUMBER    5659 | | 6,080.61 | |
| 9/14 | CHECK NUMBER    5664 | | 1,691.03 | |
| 9/14 | CHECK NUMBER    5660 | | 855.84 | 291,237.18 |
| 9/16 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 377,054.95 | | |
| 9/16 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 377,054.95 | 291,237.18 |
| 9/20 | CHECK NUMBER    5661 | | 1,492.79 | 289,744.39 |
| 9/21 | CHECK NUMBER    5663 | | 1,617.35 | 288,127.04 |
| 9/22 | INCOMING FEDWIRE FUNDS TRANSFER | 2,659,256.90 | | |
| | W.R. GRACE AND COMPANY | | | |
| 9/22 | CHECK NUMBER    5666 | | 2,669.29 | 2,944,714.65 |
| 9/23 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 334,745.31 | | |
| 9/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | 968,105.42 | |
| | CERIDIAN/STS | | | |
| 9/23 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 334,745.31 | |
| 9/23 | CERIDIAN AKA CDC WAGE ATT    C4025-11 155048 | | 6,013.14 | 1,970,596.09 |
| 9/24 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,662,680.17 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2/93)

# M&T Bank
Manufacturers and Traders Trust Company

# CHECKING ACCOUNT STATEMENT

FOR INQUIRIES CALL: **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 9/01/04 - 9/30/04 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 9/24 | W.R. GRACE PAYROLL | E96 | 01 | | 1,662,680.17 | |
| 9/24 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 1,662,680.17 | |
| 9/24 | CHECK NUMBER | 5662 | | | 507.24 | 307,408.68 |
| 9/27 | CHECK NUMBER | 5671 | | | 1,361.35 | |
| 9/27 | CHECK NUMBER | 5680 | | | 3,642.55 | |
| 9/27 | CHECK NUMBER | 5674 | | | 1,492.80 | 300,911.98 |
| 9/28 | CHECK NUMBER | 5672 | | | 4,110.66 | |
| 9/28 | CHECK NUMBER | 5678 | | | 2,520.67 | |
| 9/28 | CHECK NUMBER | 5673 | | | 1,342.13 | |
| 9/28 | CHECK NUMBER | 5668 | | | 1,291.05 | |
| 9/28 | CHECK NUMBER | 5670 | | | 897.84 | |
| 9/28 | CHECK NUMBER | 5675 | | | 553.38 | |
| 9/28 | CHECK NUMBER | 5667 | | | 365.03 | 289,831.22 |
| 9/29 | CHECK NUMBER | 5677 | | | 1,691.02 | |
| 9/29 | CHECK NUMBER | 5676 | | | 1,032.06 | 287,108.14 |
| 9/30 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 350,801.42 | | |
| 9/30 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | | 350,801.42 | |
| 9/30 | CHECK NUMBER | 5679 | | | 1,357.94 | |
| 9/30 | CHECK NUMBER | 5669 | | | 799.69 | 284,950.51 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | | 9 | 25 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5635 | 9/09 | 337.84 | 5662 | 9/24 | 507.24 | 5667 | 9/28 | 365.03 |
| 5655* | 9/09 | 1,795.87 | 5663 | 9/21 | 1,617.35 | 5668 | 9/28 | 1,291.05 |
| 5659* | 9/14 | 6,080.61 | 5664 | 9/14 | 1,691.03 | 5669 | 9/30 | 799.69 |
| 5660 | 9/14 | 855.84 | 5665 | 9/13 | 617.53 | 5670 | 9/28 | 897.84 |
| 5661 | 9/20 | 1,492.79 | 5666 | 9/22 | 2,669.29 | 5671 | 9/27 | 1,361.35 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

L018 (2/93)

# M&T Bank
Manufacturers and Traders Trust Company

**CHECKING ACCOUNT STATEMENT**

FOR INQUIRIES CALL:  **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 9/01/04 - 9/30/04 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5672 | 9/28 | 4,110.66 | 5676 | 9/29 | 1,032.06 | 5680 | 9/27 | 3,642.55 |
| 5673 | 9/28 | 1,342.13 | 5677 | 9/29 | 1,691.02 | 100495* | 9/01 | 163.09 |
| 5674 | 9/27 | 1,492.80 | 5678 | 9/28 | 2,520.67 | | | |
| 5675 | 9/28 | 553.38 | 5679 | 9/30 | 1,357.94 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 25 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 40,286.65 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2.93)



# Commercial Checking

| 01 | 2040000016900 072 140 | 1 | 33 | 22,525 | —— —— |

ACHOVIA

|ı.lıl..ıllll..ılıl.ılı.l.llll..ıl.l.ı.lılıl|
**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**          CB          ——
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking                                    9/01/2004 thru 9/30/2004

Account number:          2040000016900
Account owner(s):        W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $42,771.93 |
| Deposits and other credits | 1,884.68 + |
| Other withdrawals and service fees | 4,312.00 - |
| Closing balance 9/30 | $40,344.61 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/24 | 1,884.68 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT<br>CO. ID. 1135114230 040924 CTX<br>MISC 0006PETTY CASH - WRC |
| **Total** | **$1,884.68** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/28 | 4,312.00 | CURRENCY COIN ORDER |
| **Total** | **$4,312.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/24 | 44,656.61 | 9/28 | 40,344.61 | | |

*WITH VISA EXTRAS GET REWARDED FOR*
*EVERYDAY BUSINESS CHECK CARD PURCHASES.*
*PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.*

---

DE : W.R.GRACE & CO          NO.DE TEL :          09 NOV. 2004 02:20PM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/09/2004 AL 30/09/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 11B
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
            193
      4625                    (GQFºK3)

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
GANA S/. 20,000 HACIENDO TUS OPERACIONES EN WWW.VIABCP.COM
DEL 1/09 AL 31/10, HAZ TUS PAGOS, TRANSFERENCIAS E INVERSIONES POR INTERNET Y PARTICIPA EN EL SORTEO DE  S/. 20,000 Y 10 HOME THEA-
TERS COM DVD. SOLO NECESITAS TU CLAVE INTERNET (6 DIGITOS). SORTEO 4 DE NOVIEMBRE DE 2004.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/09/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 6,704.52 | 664.70 | 316,406.39 | 4,532.49 | 300,475.10 | 0.00 | 1.54 | 18,966.48 | 20,584.23 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-09 | | TELEFON T2513940 | INT | | | 000-000 | | 05:51 | | 4611 | 58.21- | 6,646.31 |
| 01-09 | | TELEFON T2523535 | INT | | | 000-000 | | 05:51 | | 4611 | 58.21- | 6,588.10 |
| 01-09 | | TELEFON T2513932 | INT | | | 000-000 | | 05:51 | | 4611 | 438.11- | 6,149.99 |
| 01-09 | | TELEFON T2513939 | INT | | | 000-000 | | 05:51 | | 4611 | 923.87- | 5,226.12 |
| 01-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | 1.45- | 5,224.67 |
| 06-09 | | PAGO VISA | INT | | | 111-007 | 823146 | | | 4929 | 489.99- | 4,734.68 |
| 06-09 | | PAGO VISA | INT | | | 111-007 | 823145 | | | 4929 | 2,762.75- | 1,971.93 |
| 06-09 | | PAGO VISA | INT | | | 111-007 | 823147 | | | 4929 | 2,820.72- | 848.79- |
| 06-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | 6.06- | 854.85- |
| 07-09 | | VENTA  ME 5.372000 | * INT | | | 111-005 | 063061 | 09:28 | SCHE01 | 2505 | 67,440.00 | 66,585.15 |
| 13-09 | | 2000063466 NESTLE PERU | TLC | | | 111-008 | 306907 | 19:48 | TLC054 | 2401 | 48,526.39 | 115,111.54 |
| 13-09 | | A 191 12003205 0 | TLC | | | 111-008 | 022075 | 09:25 | TLC052 | 4401 | 1,589.87- | 113,721.67 |
| 13-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | 49.90- | 113,671.77 |
| 14-09 | | A 193 1097390 0 | TLC | | | 111-008 | 203205 | 16:14 | TLC010 | 4401 | 5,223.87- | 108,447.90 |
| 14-09 | | ADU11B101156910100 | BPI | | | 111-031 | 106696 | 12:30 | CICSPR | 4706 | 55,050.00- | 53,397.96 |
| 14-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | 60.27- | 53,337.63 |
| 14-09 | | ADU118101187740100 | BPI | | | 111-031 | 257899 | 17:39 | CICSPR | 4706 | 51,646.00- | 1,691.63 |
| 20-09 | | PORTES COMPR.PAGO | * INT | | | 193-000 | 845161 | | | 4957 | 3.50- | 1,688.13 |
| 2? ?9 | | IMPUESTO ITF- | INT | | | - | | | | 0909 | 51.64- | 1,656.49 |
| ? ?9 | | VENTA  ME 5.344000 | * INT | | | 111-005 | 077683 | 11:58 | SCHE01 | 2505 | 66,880.00 | 68,516.49 |
| 24-09 | | HABERTC 000012 | TLC | | | 111-008 | 325221 | 17:32 | TLC086 | 4401 | 26,550.81- | 41,965.68 |
| 24-09 | | PROVTC  000013 | TLC | | | 111-008 | 326200 | 17:34 | TLC086 | 4401 | 30,280.88- | 11,684.80 |
| 24-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | 56.83- | 11,627.97 |
| 27-09 | | VENTA  ME 5.347000 | * INT | | | 111-005 | 079267 | 15:47 | SCHE01 | 2505 | 83,675.00 | 95,302.97 |
| 27-09 | | CHEQUE 07936678 | VEN | AG.HIGUERETA | | 194-082 | 000301 | 17:27 | E12921 | 3001 | 1,552.49- | 93,770.48 |
| 27-09 | | ADU118101223340100 | BPI | | | 111-031 | 218976 | 16:15 | CICSPR | 4706 | 40,615.00- | 53,155.48 |
| 27-09 | | AEU118101223680100 | BPI | | | 111-031 | 218978 | 16:15 | CICSPR. | 4706 | 41,977.00- | 11,178.48 |
| 27-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | 84.11- | 11,094.37 |
| 29-09 | | SEDAPAL 26438150 | INT | | | 000-000 | | 04:05 | | 4611 | 92.50- | 11,001.87 |
| 29-09 | | IMPUESTO ITF | INT | | | | | | | 0909 | .09- | 11,001.78 |
| 30-09 | | ENTR.EFEC. 000369 | VEN | AG.SAN LUIS | | 193-070 | 080369 | 18:10 | E11194 | 1018 | 664.70 | 11,666.48 |
| 30-09 | | VENTA  ME 5.339000 | * INT | | | 111-005 | 081897 | 10:31 | SCHE01 | 2505 | 50,085.00 | 61,751.48 |
| 30-09 | | LUZ SUR 0664566 | INT | | | 000-000 | | 04:10 | | 4611 | 619.10- | 61,132.38 |
| 30-09 | | CHEQUE 07936679 | VEN | AG.METRO | | 194-020 | 000239 | 11:34 | E89901 | 3001 | 3,000.00- | 58,132.38 |
| 30-09 | | ADU118101244420100 | BPI | | | 111-031 | 108632 | 10:45 | CICSPR | 4706 | 39,090.00- | 19,042.38 |
| 30-09 | | PORTE ESTADO CUENTA | * INT | | | 193-000 | 840605 | | | 4991 | 3.50- | 19,038.88 |
| 30-09 | | PORTES CREDIBANK | INT | | | 111-007 | 939129 | | | 4905 | 3.50- | 19,035.38 |
| 30-09 | | INTERESES DEUDORES | INT | | | - | | | | 2222 | 1.54- | 19,033.84 |
| 30-09 | | MANTENIMIENTO | * INT | | | - | | | | 0101 | 24.00- | 19,009.84 |
| 30-09 | | IMPUESTO ITF | INT | | | - | | | | 0909 | 43.36- | 18,966.48 |

### DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES | | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 | 12 | | |

Impuesto por Escuto S.A.

N2210(08-02)

*Banco de Crédito* »BCP»

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   193
   4625                    (QQF*K3)

| | | |
|---|---|---|
| PAGINA 2 DE 2 | | |
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EFECTIVO, CHEQUES Y CARGOS MANUALES | | 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | | | | | | | |
| | | TOTAL COMISION | | | | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936678 | 1,532.49 | 07936679 | 3,000.00 | | | | |

DE : W.R.GRACE & CO          NO.DE TEL :               09 NOV. 2004 02:32PM P3

*Banco de Crédito* **≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/09/2004 AL 30/09/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
       193          (QQP*K3)
       4625

| | PAGINA 1 DE 2 |
|---|---|

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-18 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8842 CELULAR
E-MAIL:

### AVISOS
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
GANA S/. 20,000 HACIENDO TUS OPERACIONES EN WWW.VIABCP.COM
DEL 1/09 AL 31/10, HAZ TUS PAGOS, TRANSFERENCIAS E INVERSIONES POR INTERNET Y PARTICIPA EN EL SORTEO DE S/. 20,000 Y 10 HOME THEA-
TERS CON DVD. SOLO NECESITAS TU CLAVE INTERNET (6 DIGITOS). SORTEO 4 DE NOVIEMBRE DE 2004.

(M) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
                BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/09/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 6,704.52 | 666.70 | 316,606.39 | 4,532.49 | 300,475.10 | 0.00 | 1.54 | 18,966.48- | 20,584.23 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-09 | | TELEFON T2513940 | INT | | 000-000 | | 05:51 | | 4611 | 58.21- | 6,646.31 |
| 01-09 | | TELEFON T2523535 | INT | | 000-000 | | 05:51 | | 4611 | 58.21- | 6,588.10 |
| 01-09 | | TELEFON T2513932 | INT | | 000-000 | | 05:51 | | 4611 | 438.11- | 6,149.99 |
| 01-09 | | TELEFON T2513939 | INT | | 000-000 | | 05:51 | | 4611 | 923.87- | 5,226.12 |
| 01-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.45- | 5,224.67 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 823146 | | | 4929 | 489.99- | 4,734.68 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 823145 | | | 4929 | 2,762.75- | 1,971.93 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 823147 | | | 4929 | 2,820.72- | 848.79- |
| 06-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.06- | 854.85- |
| 07-09 | | VENTA ME 3.372000 | # INT | | 111-005 | 063061 | 09:28 | SCHE01 | 2505 | 67,440.00 | 66,585.15 |
| 13-09 | | 2000063446 NESTLE PERU | TLC | | 111-008 | 506907 | 19:48 | TLC054 | 2401 | 48,526.39 | 115,111.54 |
| 13-09 | | A 191 12003105 D | TLC | | 111-008 | 022075 | 09:25 | TLC03E | 4401 | 1,389.87- | 113,721.67 |
| 13-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 49.90- | 113,671.77 |
| 14-09 | | A 193 1097390 0 | TLC | | 111-008 | 205205 | 16:24 | TLC010 | 4401 | 5,223.87- | 108,447.90 |
| 14-09 | | ADUI18101156910100 | BPI | | 111-031 | 106696 | 12:30 | CICSPR | 4706 | 55,050.00- | 53,397.90 |
| 14-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 60.27- | 53,337.63 |
| 20-09 | | ADUI18101187740100 | BPI | | 111-031 | 257899 | 17:39 | CICSPR | 4706 | 51,646.00- | 1,691.63 |
| 20-09 | | PORTES COMPR.PAGO | # INT | | 193-000 | 845161 | | | 4957 | 3.50- | 1,688.13 |
| 20-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 51.64- | 1,636.49 |
| 22-09 | | VENTA ME 3.344000 | # INT | | 111-005 | 077685 | 11:58 | SCHE01 | 2505 | 66,880.00 | 68,516.49 |
| 22-09 | | MANERTC 000012 | TLC | | 111-008 | 325221 | 17:32 | TLC086 | 4401 | 26,550.81- | 41,965.68 |
| 24-09 | | PROVTC 000013 | TLC | | 111-008 | 326200 | 17:34 | TLC084 | 4401 | 30,288.88- | 11,684.80 |
| 24-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 56.83- | 11,627.97 |
| 27-09 | | VENTA ME 3.347000 | # INT | | 111-005 | 079267 | 15:47 | SCHE01 | 2505 | 83,675.00 | 95,302.97 |
| 27-09 | | CHEQUE 07936678 | VEN | AG.HIGUERETA | 194-082 | 000301 | 17:27 | E12921 | 3001 | 1,532.49- | 93,770.48 |
| 27-09 | | ADUI18101123340100 | BPI | | 111-031 | 218976 | 16:15 | CICSPR | 4706 | 40,615.00- | 53,155.48 |
| 27-09 | | ADUI18101123680100 | BPI | | 111-031 | 218978 | 16:15 | CICSPR | 4706 | 41,977.00- | 11,178.48 |
| 27-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 84.11- | 11,094.37 |
| 29-09 | | SEDAPAL 26438150 | INT | | 000-000 | | 04:05 | | 4611 | 92.50- | 11,001.87 |
| 29-09 | | IMPUESTO ITF | INT | | | | | | 0909 | .09- | 11,001.78 |
| 30-09 | | ENTR.EFEC. 000369 | VEN | AG.SAN LUIS | 193-070 | 000369 | 18:10 | E11194 | 1018 | 666.70 | 11,668.48 |
| 30-09 | | VENTA ME 3.359000 | # INT | | 111-005 | 081897 | 10:31 | SCHE01 | 2505 | 50,085.00 | 61,753.48 |
| 30-09 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:10 | | 4611 | 619.10- | 61,132.38 |
| 30-09 | | CHEQUE 07936679 | VEN | AG.METRO | 194-020 | 000289 | 11:36 | E89901 | 3001 | 3,000.00- | 58,132.38 |
| 30-09 | | ADUI18101244440100 | BPI | | 111-031 | 108632 | 10:43 | CICSPR | 4706 | 39,090.00- | 19,042.38 |
| 30-09 | | PORTE ESTADO CUENTA | INT | | 193-000 | 840605 | | | 4991 | 3.50- | 19,038.88 |
| 30-09 | | PORTES CREDIBANK | INT | | 111-007 | 939129 | | | 4983 | 3.50- | 19,035.38 |
| 30-09 | | INTERESES DEUDORES | # INT | | | | | | 2222 | 1.54- | 19,033.84 |
| 30-09 | | MANTENIMIENTO | # INT | | | | | | 0101 | 24.00- | 19,009.84 |
| 30-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 43.36- | 18,966.48 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 | 12 | | |

Impreso por Enotria S.A.

N2210(08-02)

DE : W.R.GRACE & CO                    NO.DE TEL :                    09 NOV. 2004 02:35PM P4

Banco de Crédito ≫BCP≫

# ESTADO DE CUENTA CORRIENTE

| | PAGINA 2 DE 2 | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-18 | 193-1115122-0-58 |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   193
   4625                    (QQF*K3)

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | | |
| | | EFECTIVO, CHEQUES Y CARGOS MANUALES | | 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | | | | | | | | |
| | | | | TOTAL COMISION | | | | | | | | |

CHEQ. PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936678 | 1,532.49 | 07936679 | 3,000.00 | | | | |

Impreso por Enolits S.A.

N221A (08-02)

DE : W.R. GRACE & CO                    NO.DE TEL :                    09 NOV. 2004 02:38PM P5

*Banco de Crédito* ≫**BCP**≫

# ESTADO DE CUENTA CORRIENTE

DEL 01/09/2004 AL 30/09/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
    193               (QQF*K3)
    4744

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-18 | | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

## AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
GANA S/. 20,000 HACIENDO TUS OPERACIONES EN WWW.VIABCP.COM
DEL 1/09 AL 31/10, HAZ TUS PAGOS, TRANSFERENCIAS E INVERSIONES POR INTERNET Y PARTICIPA EN EL SORTEO DE S/. 20,000 Y 10 HOME THEA-
TERS CON DVD. SOLO NECESITAS TU CLAVE INTERNET (6 DIGITOS). SORTEO 4 DE NOVIEMBRE DE 2004.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO TABLEAR AL 01/09/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 177,511.27 | 1,032.38 | 125,676.75 | 5,408.00 | 123,747.55 | 0.00 | 0.00 | 175,064.85 | 147,791.18 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-09 | 31-08 | PORTES AUTOSOBRE | INT | | 193-000 | 841127 | | | 4981 | 1.00- | 177,510.27 |
| 01-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 846223 | | | 4905 | 40.78- | 177,469.49 |
| 01-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | .04- | 177,469.45 |
| 07-09 | | VENTA  ME 3.572000 | INT | | 111-005 | 063061 | 09:28 | SCME01 | 4510 | 20,000.00- | 157,469.45 |
| 07-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 824255 | | | 4905 | 55.00- | 157,414.45 |
| 07-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | .05- | 157,414.40 |
| 08-09 | | LETRAS COBRANZA | INT | | 193-000 | 818505 | | | 2912 | 5,596.11 | 163,010.51 |
| 08-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 5.59- | 163,004.92 |
| 10-09 | | AT & T  00010253 | INT | | 000-000 | | 04:15 | | 4611 | 1,737.40- | 161,267.52 |
| 10-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.73- | 161,265.79 |
| 13-09 | | NEXTEL  43955 | INT | | 000-000 | | 03:29 | | 4611 | 1,089.07- | 160,176.72 |
| 13-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.08- | 160,175.64 |
| 14-09 | | A 191 0175595 1 | TLC | | 111-008 | 205994 | 16:15 | TLC040 | 4401 | 925.82- | 159,249.82 |
| 14-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 823471 | | | 4905 | 55.00- | 159,194.82 |
| 14-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | .97- | 159,193.85 |
| 16-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000313 | | | 2903 | 490.87 | 159,684.72 |
| 16-09 | | Credito  490.87 | | | | | | | | | |
| 16-09 | | LETRAS COBRANZA | INT | | 193-000 | 817746 | | | 2912 | 2,732.21 | 162,416.93 |
| 16-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000319 | | | 2903 | 6,642.32 | 169,059.25 |
| 16 | | Credito  6,642.32 | | | | | | | | | |
| 16 | | AT&T  00010253 | INT | | 000-000 | | 04:04 | | 4611 | .43- | 169,058.82 |
| 16-09 | | IMP.OP.S/.    1.43 | | | | | | | | | |
| 16-09 | | AT&T  00010253 | INT | | 000-000 | | 04:04 | | 4611 | .86- | 169,057.96 |
| 16-09 | | IMP.OP.S/.    2.86 | | | | | | | | | |
| 16-09 | | AT&T  00010253 | INT | | 000-000 | | 04:04 | | 4611 | 11.59- | 169,046.37 |
| 16-09 | | IMP.OP.S/.   38.56 | | | | | | | | | |
| 16-09 | | AT&T  00010253 | INT | | 000-000 | | 04:04 | | 4611 | 239.08- | 168,807.29 |
| 16-09 | | IMP.OP.S/.  794.97 | | | | | | | | | |
| 16-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 10.10- | 168,797.19 |
| 20-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 801266 | | | 2903 | 18,021.95 | 186,819.14 |
| 20-09 | | Credito  18,021.95 | | | | | | | | | |
| 20-09 | | LETRAS COBRANZA | INT | | 193-000 | 816782 | | | 2912 | 18,381.33 | 205,200.47 |
| 20-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000029 | | | 2903 | 46,148.70 | 251,349.17 |
| 20-09 | | Credito  46,148.70 | | | | | | | | | |
| 20-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 82.54- | 251,266.63 |
| 21-09 | | LETRAS COBRANZA | INT | | 193-000 | 822098 | | | 2912 | 21,707.33 | 272,973.96 |
| 21-09 | | AT&T  00010253 | INT | | 000-000 | | 04:02 | | 4611 | .43- | 272,973.53 |
| 21-09 | | IMP.OP.S/.    1.43 | | | | | | | | | |
| 21-09 | | AT&T  00010253 | INT | | 000-000 | | 04:02 | | 4611 | .86- | 272,972.67 |
| 21-09 | | IMP.OP.S/.    2.86 | | | | | | | | | |
| 21-09 | | AT&T  00010253 | INT | | 000-000 | | 04:02 | | 4611 | 11.61- | 272,961.06 |
| 21-09 | | IMP.OP.S/.   38.56 | | | | | | | | | |
| 21-09 | | AT&T  00010253 | INT | | 000-000 | | 04:02 | | 4611 | 239.44- | 272,721.62 |
| 21-09 | | IMP.OP.S/.  794.97 | | | | | | | | | |
| 21-09 | | PAGO LETRA VENC ACEPTA CARTA022/04 | VEN | | 111-029 | 000376 | 17:27 | E88650 | 0002 | 18,011.86- | 254,709.76 |
| 21-09 | | PORTE N CARGO  . | INT | | - | | | | 4991 | 1.00- | 254,708.76 |
| 21-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 39.95- | 254,668.81 |
| 22-09 | | AB.TR.EXT-ET955880 | VEN | SUC LIMA | 191-000 | 175461 | 17:54 | C41269 | 2004 | 211.00- | 254,879.81 |
| 22-09 | | LETRAS COBRANZA | INT | | 193-000 | 817313 | | | 2912 | 3,274.40 | 258,154.21 |
| 22-09 | | CHQ.DEP.08711318 BCP | INT | | 000-000 | 802572 | | | 3902 | 5,058.00- | 253,096.21 |

Impreso por Entela S.A.

N2210(08-02)

DE : W.R. GRACE & CO                    NO. DE TEL :                    09 NOV. 2004 02:41PM P6

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | PAGINA | 2 DE 2 | |
|---|---|---|---|

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4744

(QQP*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
ORIGINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | | | | | | 0909 | 8.53- | 255,087.68 |
| 22-09 | | IMPUESTO ITF | INT | | | | | | 2007 | .43 | 255,088.11 |
| 25-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000313 | 11:50 | E86068 | 2007 | .86 | 253,088.97 |
| 25-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000314 | 11:51 | E86068 | 2007 | 11.62 | 253,100.59 |
| 25-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000316 | 11:51 | E86068 | 2007 | 239.68 | 253,340.27 |
| 25-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000315 | 11:51 | E86068 | 2403 | 465.30 | 253,805.57 |
| 24-09 | | DEVOL PAGO TLC 0000148 | TLC | | 111-008 | 325654 | 17:53 | TLC090 | 4401 | 1,089.26- | 252,716.31 |
| 24-09 | | CTS TELECREDITO 000011 | TLC | | 111-008 | 324964 | 17:52 | TLC059 | 4401 | 7,042.00- | 245,674.51 |
| 24-09 | | A 193 1440787 1 | TLC | | 111-008 | 102991 | 11:15 | TLC017 | 4401 | 12,453.93- | 253,220.58 |
| 2? ?9 | | PROVTC 000014· | T&C | | 111-008 | 325556 | 17:53 | TLC050 | 4510 | 20,000.00- | 213,220.58 |
| 24-09 | | VENTA  ME 3.344000 | VEN | | 111-005 | 077683 | 11:58 | SCHE01 | 0909 | 20.57- | 213,199.81 |
| 24-09 | | IMPUESTO ITF | INT | | | | | | 2605 | .46 | 213,200.27 |
| 24-09 | | REGULARIZACION ITF | INT | | 195-000 | | 06:38 | | 4405 | 90.00- | 213,110.27 |
| 25-09 | | TLC SNL MANT SET | TLC | | 195-000 | 000TLC | | | 0909 | .09- | 213,110.18 |
| 26-09 | | IMPUESTO ITF | INT | | | | | | 2912 | 1,752.18 | 214,862.36 |
| 27-09 | | LETRAS COBRANZA | INT | | 195-000 | 816696 | 10:12 | TLC032 | 4401 | 465.30- | 214,397.06 |
| 27-09 | | A 194 1047740 1 | TLC | | 111-008 | 045600 | 15:47 | SCHE01 | 4510 | 25,000.00- | 189,397.06 |
| 27-09 | | VENTA  ME 3.347000 | TLC | | 111-005 | 079267 | | | 0909 | 2.21- | 189,394.85 |
| 27-09 | | IMPUESTO ITF | INT | | | | | | 4981 | 2.00- | 189,392.85 |
| 28-09 | 27-09 | PORTES AUTOSOBRE(02) | INT | | 195-000 | 820547 | 11:33 | E89901 | 1018 | 101.00 | 189,493.85 |
| 30-09 | | ENTR.EFEC. 000238 | VEN | AG.METRO | 194-020 | 000238 | 11:31 | E89901 | 1018 | 131.38 | 189,625.23 |
| 30-09 | | ENTR.EFEC. 000234 | VEN | AG.METRO | 194-020 | 000234 | 18:09 | E11194 | 1018 | 800.00 | 190,425.23 |
| 30-09 | | ENTR.EFEC. 000368 | VEN | AG.SAN LUIS | 195-070 | 000368 | 11:32 | E89901 | 3001 | 350.00- | 190,075.23 |
| 30-09 | | CHEQUE 08711319 | VEN | AG.METRO | 194-020 | 000257 | 10:31 | SCHE01 | 4510 | 15,000.00- | 175,075.23 |
| 30-09 | | VENTA  ME 3.339000 | INT | | 111-005 | 081897 | | | 4991 | 1.00- | 175,074.23 |
| 30-09 | | PORTE ESTADO CUENTA | INT | | 195-000 | 900529 | | | 0101 | 8.00- | 175,066.23 |
| 30-09 | | MANTENIMIENTO | INT | | | | | | 0909 | 1.38- | 175,064.85 |
| 30-09 | | IMPUESTO ITF | INT | | | | | | | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | |
| | | → TOTAL COMISION | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711318 | 5,058.00 | 08711319 | 350.00 | | | | |

Impreso por Enotria S.A.

N221A (08-82)

# BankBoston
BankBoston N.A. Sucursal del Perú
RUC: 20331B625

**W.R. GRACE & CO - CONN**
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

**ESTADO DE CUENTA**

De: 01 SEP 2004    a: 30 SEP 2004

Cuenta N° 0154519
Moneda SOLES
CCI N° 045-001-0000015451943
Cliente N° 001E767

| FECHA | DESCRIPCION | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| | SALDO APERTURA | | | 13,715.80 |
| 01SEP04 | PORTES   AGOSTO 2004 | 6.15 | | 13,709.65 |
| 01SEP04 | TRANSF M/TIT FX 3.3060 | | 336,800.00 | 350,509.65 |
| 01SEP04 | TRASF INT A D10914601600 | 39,457.00 | | 311,052.65 |
| 01SEP04 | ITF | 39.45 | | 311,013.20 |
| 03SEP04 | PAGO CHEQUE 0000071 | 188.88 | | 310,824.32 |
| 03SEP04 | PAGO CHEQUE 00000772 | 74.84 | | 310,749.48 |
| 03SEP04 | PAGO CHEQUE 00000773 | 2,840.64 | | 307,908.84 |
| 03SEP04 | PAGO CHEQUE 00000074 | 958.74 | | 306,950.10 |
| 03SEP04 | TRASF INT A D10107601700 | 40,353.00 | | 266,597.10 |
| 03SEP04 | ITF | 44.40 | | 266,552.70 |
| 07SEP04 | TRASF INT A D11231231000 | 40,591.00 | | 225,961.70 |
| 07SEP04 | ITF | 40.59 | | 225,921.11 |
| 08SEP04 | PAGO CHEQUE 00000//5 | 3,290.00 | | 222,631.11 |
| 08SEP04 | ITF | 3.29 | | 222,617.82 |
| 13SEP04 | REVERSION AF D01165750012 | | 40,317.00 | 262,934.82 |
| 13SEP04 | TRASF INT A D11557501200 | 40,317.00 | | 222,617.82 |
| 13SEP04 | TRASF INT A D11557501200 | 40,317.00 | | 182,300.82 |
| 13SEP04 | ITF | 80.82 | | 182,220.00 |
| 14SEP04 | PAGO CHEQUE 00000778 | 10,210.00 | | 172,010.20 |
| 14SEP04 | PAGO CHEQUE 00000777 | 162.00 | | 171,848.20 |
| 14SEP04 | PAGO CHEQUE 00000778 | 127,882.00 | | 43,966.20 |
| 14SEP04 | PAGO CHEQUE 00000779 | 1,550.00 | | 42,416.20 |
| 14SEP04 | ITF | 139.80 | | 42,276.40 |
| 14SEP04 | PAGO CHEQUE 00000780 | 950.00 | | 41,326.40 |
| 15SEP04 | ITF | 0.95 | | 41,325.45 |
| 15SEP04 | DEV ITF   PAGO DUA | | 40.32 | 41,365.77 |
| 21SEP04 | TRASF INT A D11817301400 | 10,234.00 | | 31,131.77 |
| 21SEP04 | ITF | 10.23 | | 31,121.54 |
| 22SEP04 | PAGO CHEQUE 00000781 | 644.70 | | 30,476.84 |
| 22SEP04 | ITF | 0.64 | | 30,476.20 |
| 27SEP04 | DEP EFECTIVO EFE | | 1,337.00 | 31,813.20 |
| 27SEP04 | ITF | 1.33 | | 31,811.87 |

| SALDO ANTERIOR | | 13SEP04 | TOTAL DEBITO | | TOTAL ABONOS | | SALDO ACTUAL |
|---|---|---|---|---|---|---|---|
| 13,715.80 | | D8 | | | | | |

**Estimado Cliente:**
A partir del Lunes 4 de Octubre el
nuevo horario de nuestra agencia sera
de 9:15 am a 6:00 pm.

**Resumen ITF**
| | |
|---|---|
| Total Transacciones Gravadas | 378,721.43 |
| ITF por Transacc Gravadas | 373.65 |
| ITF por Transacc sin Cuenta | -40.32 |
| Total Transacciones no Gravadas | 377,123.15 |

DE : U.R. GRACE & CO    NO. DE TEL :    09 NOV. 2004 02:47PM P8

**BankBoston**

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

ESTADO DE CUENTA

De   01 SEP 2004   al   30 SEP 2004

Cuenta N°   0152410
Moneda   SOLES
CC N°   045-001-000000155519-13
Cliente N°   0018787

| FECHA | DESCRIPCION | CH | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|---|
| | SALDO ANTERIOR | 34 | 372,794.23 | | 13,716.90 |
| 28SEP04 | CH DE GEREN ANGEL HERNAN | | 450.00 | | 31,351.87 |
| 28SEP04 | CH DE GEREN ERNESTO CHAV | | 550.00 | | 30,691.87 |
| 28SEP04 | CH DE GEREN GUILLERMO ES | | 460.00 | | 30,431.87 |
| 28SEP04 | CH DE GEREN JAVIER MERIN | | 401.63 | | 30,030.24 |
| 28SEP04 | TRASF INT A D1233230190 | | 10,572.00 | | 19,458.24 |
| 28SEP04 | ITF | | 12.35 | | 19,446.89 |
| | SALDO CIERRE | | | | 19,446.89 |

| | DB | CR | | | |
|---|---|---|---|---|---|
| | 34 | 4 | 378,464.32 | 19,445.89 | 116,068.45 |

Estimados Clientes:
A partir del Lunes 4 de Octubre el
nuevo horario de nuestra agencia será
de 9:15 am a 5:00 pm.

Resumen ITF
Total Transacciones Gravadas    373,721.43
ITF por Transacc Gravadas    373.85
ITF por Transacc no Gravadas    -49.32
Total Transacciones no Gravadas    377,123.15

DE : W.R. GRACE & CO    NO. DE TEL. :    09 NOV. 2004 02:49PM P9

**BankBoston**
BankBoston N.A. Sucursal del Perú
R.U.C. 20331288251

W.R. GRACE & CO - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS
D.O.I.: 20102001053

ESTADO DE CUENTA
De: 01 SEP 2004    a: 30 SEP 2004

Cuenta N° 0154434
Moneda DOLARES
CCT N° 048-001-000000154434-46
Cliente N° 0015767

| FECHA | REF | DESCRIPCION | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 375,459.94 |
| 01SEP04 | | PAGO CHEQUE 00000377 | 28.56 | | 375,431.38 |
| 01SEP04 | | PAGO CHEQUE 00000380 | 350.00 | | 375,081.38 |
| 01SEP04 | '04 | PORTES    AGOSTO 2004 | 17.50 | | 375,063.88 |
| 01SEP04 | | TRANSF MKTT FX 3 3860 | 100,000.00 | | 275,063.88 |
| 01SEP04 | | ITF | 0.37 | | 275,063.51 |
| 02SEP04 | | DEP EFECTIVO DEP | | 12.00 | 275,075.51 |
| 02SEP04 | | PAGO CHEQUE 00000382 | 400.00 | | 274,675.51 |
| 02SEP04 | | ITF | 0.41 | | 274,675.10 |
| 03SEP04 | | COM CASH MGT MPAV | 4.50 | | 274,670.60 |
| 03SEP04 | 08SEP04 | DEP CH 08CO 08 | | 1,449.06 | 276,119.66 |
| 06SEP04 | | ITF | 1.44 | | 276,118.22 |
| 08SEP04 | 10SEP04 | DEP CH 08CO 08 | | 624.75 | 276,742.97 |
| 09SEP04 | | ITF | 0.62 | | 276,742.35 |
| 09SEP04 | | PAGO CHEQUE 00000383 | 338.70 | | 276,403.65 |
| 09SEP04 | | PAGO CHEQUE 00000386 | 4,500.00 | | 271,903.65 |
| 09SEP04 | | ITF | 4.83 | | 271,898.82 |
| 10SEP04 | 14SEP04 | DEP CH 08CO 08 | | 29,999.00 | 301,897.82 |
| 10SEP04 | | ITF | 29.99 | | 301,867.83 |
| 13SEP04 | 15SEP04 | DEP CH 08CO 08 | | 23,784.13 | 325,651.96 |
| 13SEP04 | | PAGO CHEQUE 00000384 | 149.08 | | 325,502.88 |
| 13__04 | | ITF | 23.92 | | 325,478.96 |
| 15SEP04 | 17SEP04 | DEP CH 08CO 08 | | 386.27 | 325,865.23 |
| 15SEP04 | | PAGO CHEQUE 00000385 | 105.28 | | 325,769.97 |
| 15SEP04 | | ITF | 0.49 | | 325,769.48 |
| 17SEP04 | | COB LETRA/FA PAG CC 17/09 | | 6,744.34 | 332,513.82 |
| 17SEP04 | | COB LETRA/FA PAG CH 15/09 | | 3,314.54 | 335,828.36 |
| 17SEP04 | | COM.COB/DESC PAG CC 17/09 | 5.00 | | 335,823.36 |
| 17SEP04 | | COM.COB/DESC PAG CH 15/09 | 5.00 | | 335,818.36 |
| 17SEP04 | | ITF | 10.05 | | 335,808.31 |
| 20SEP04 | | COB LETRA/FA PAG CC 20/09 | | 9,573.54 | 345,381.85 |
| 20SEP04 | | COM.COB/DESC PAG CC 20/09 | 5.00 | | 345,376.85 |
| 20SEP04 | 22SEP04 | DEP CH 08CO 08 | | 23,784.13 | 369,160.98 |

SALDO CONTABLE
375,459.94
CR    SALDO DISPONIBLE

Resumen ITF
Total Transacciones Gravadas    184,007.66
ITF por Transacion Gravadas    183.90
ITF por Transacc sin Gracia    0.00
Total Transacciones no Gravadas    100,044.58

Estimados Clientes:
A partir del Lunes 4 de Octubre el
nuevo horario de nuestra agencia sera
de 9:15 am a 8:00 pm.

Importantes:
S. dentro de 30 dias no se formula observación a la presente estado de cuenta...

DE : W.R. GRACE & CO    NO. DE TEL :    09 NOV. 2004 02:51PM P12

**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC 20319955251

ESTADO DE CUENTA

De 01 SEP 2004 al 30 SEP 2004

W.R. GRACE & CO - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I. 20102001053

Cuenta N° 0154424
Moneda DOLARES
CCI N° 085001000001544244-46
Cliente N° 0015787

| FECHA OPER | FECHA PROCESO | DESCRIPCION | CHEQUE | CARGOS | ABONOS | SALDO CONTABLE |
|---|---|---|---|---|---|---|
| 20SEP04 | | ITF | | 33.35 | | 369,127.63 |
| 22SEP04 | | COB LETRA/FA PAG CC 2209 | | | 8,785.84 | 377,913.47 |
| 22SEP04 | | COM.COB/DESC PAG CC 22/09 | | 5.00 | | 377,908.47 |
| 22SEP04 | | ITF | | 8.76 | | 377,899.69 |
| 27SEP04 | 28SEP04 | DEP CH OBCO 03 | | | 47,569.26 | 425,468.95 |
| 27SEP04 | | DEP EFECTIVO EFE | | | 600.00 | 426,068.95 |
| 27SEP04 | | ITF | | 48.16 | | 426,020.79 |
| 28SEP04 | | CH DE GEREN GLOBAL NETWO | | 2.58 | | 426,018.21 |
| 28SEP04 | | CH DE GEREN NAMBEI TRAVE | | 873.72 | | 425,144.49 |
| 28SEP04 | | CH DE GEREN NETWORK SYST | | 160.65 | | 424,983.84 |
| 28SEP04 | | ITF | | 1.03 | | 424,982.81 |
| 28SEP04 | | PAGO CHEQUE 00000387 | | 444.83 | | 424,537.98 |
| 28SEP04 | | ITF | | 0.44 | | 424,537.54 |
| 28SEP04 | | COM CASH MGT BOSTON MAIL | | 20.00 | | 424,517.54 |
| 30SEP04 | | ITF | | 0.02 | | 424,517.52 |
| 30SEP04 | | SALDO CIERRE | | | | 424,517.52 |

| SALDO ANTERIOR | DB | CARGOS | CR | ABONOS | SALDO ACTUAL | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 375,459.84 | 54 | 107,679.28 | 13 | 156,636.98 | 424,517.52 | 388,406.95 |

Estimados Clientes:
A partir del Lunes 4 de Octubre el
nuevo horario de nuestra agencia será
de 9:15 am a 6:00 pm.

Resumen ITF
Total Transacciones Gravadas        164,007.66
Total Transacciones Gravadas             165.90
ITF por Transacc Gravadas                   0.00
Total Transacciones no Gravadas     100,044.59

FIRST NATIONAL BANK OF MONTANA    002 00001 00              PAGE:    1
504 MINERAL AVENUE                ACCOUNT:         1049097   09/30/2004
LIBBY, MONTANA  59923             DOCUMENTS:             0

TELEPHONE:406-293-0280



```
                    KOOTENAI DEVELOPMENT COMPANY              30
                    PO BOX 695                                 0
                    LIBBY MT  59923-1055                        0
```

============================================================================
         OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

============================================================================
                        COMMERCIAL ACCOUNT 1049097
============================================================================
          DESCRIPTION          DEBITS       CREDITS    DATE       BALANCE

BALANCE LAST STATEMENT ............................  08/31/04   10,901.96
SERVICE CHARGE                    5.00               09/30/04   10,896.96
BALANCE THIS STATEMENT ............................  09/30/04   10,896.96

TOTAL CREDITS        (0)         .00   MINIMUM BALANCE          10,901.96
TOTAL DEBITS         (1)        5.00   AVG AVAILABLE BALANCE    10,901.96
TAX ID NUMBER              81-0495013  AVERAGE BALANCE          10,901.96

          - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

          TOTAL CHARGE FOR Maintenance Fee:              5.00

============================================================================
                        CERTIFICATES OF DEPOSIT
============================================================================

| CERTIFICATE<br>NUMBER | INTEREST<br>RATE | NEXT INT<br>DATE | NEXT INT<br>AMOUNT | CURRENT<br>BALANCE |
|---|---|---|---|---|
| 115386 | 1.4000 | 05/21/05B | 72.34 | 6,908.48 |
|  | MATURITY: 05/22/05 | INTEREST PAID 2004: | | 128.21 |
| *TOTAL* | 1.4000 | | | 6,908.48 |
|  | | TOTAL INTEREST PAID 2004: | | 128.21 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Statement**        Notice: see reverse side for important information

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

| | |
|---|---|
| In US Doll | |
| Account No: | 323-893842 |
| Statement Start Date: | 01 SEP 2004 |
| Statement End Date: | 30 SEP 2004 |
| Statement Code: | 000-USA-22 |
| Statement No: | 009 |

Page 1 of

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 2,287,704.72 |
| Total Debits (incl. checks) | 2 | 2,287,704.72 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 SEP 2004) | Closing (30 SEP 2004) | ENCLOSURES |
|---|---|---|---|
| Ledger | | .00 Ledger | Credits |
| | | | Debits |
| | | | Checks |

## Ledger / Adj.Ledger

| Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|

### CREDITS:
| | | | | | | |
|---|---|---|---|---|---|---|
| 17SEP | 20SEP | USI | DEP REF # | | 27.52 | UN-ENCODED DEPOSIT |
| | | | | | | DEPOSIT REFERENCE NUMBER 0000000830 |
| 29SEP | 29SEP | USD | CAP OF 04/09/29 | 2,287,677.20 | BOOK TRANSFER CREDIT |
| | | | DUR: 0675700273J0 | | B/O: GRACE INTERNATIONAL HOLDINGS, I |
| | | | | | CAMBRIDGE MA 02140- |

### DEBITS:
| | | | | | | |
|---|---|---|---|---|---|---|
| 17SEP | | USD | OUR: 000999011AXF | | 27.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 0003238B1963 |
| 29SEP | 29SEP | USD | YOUR: NONREF | 2,287,677.20 | BOOK TRANSFER DEBIT |
| | | | OUR: 1925700273J0 | | A/C: W R GRACE & CO (DELAWARE) |
| | | | | | CAMBRIDGE MA 02140- |
| | | | | | REF: FUNDS MOVEMENT FROM REMEDIUM T |
| | | | | | 0 GRACE DE COIHI INT PYMNT TO REMED |
| | | | | | .) |

LEDGER BALANCES

| Date | Closing Balances |
|---|---|
| 17SEP | 0.( |
| 29SEP | 0.( |

## CHECKS

No Activity

### FT CODE:
USD - SAME DAY FUNDS  US1 - ONE DAY FLOAT  US3 - THREE DAY FLOAT  US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS  US2 - TWO DAY FLOAT  US4 - FOUR DAY FLOAT  USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OR THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollar

TS

Account No:            601-831985
Statement Start Date:  01 SEP 2004
Statement End Date:    30 SEP 2004
Statement Code:        000-USA-12
Statement No:          008      133

Page 1 of 3

REMEDIUM GROUP INC
M R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA  02140

| | Opening (01 SEP 2004) Ledger | Closing (30 SEP 2004) Ledger | |
|---|---|---|---|
| | 278,258.47 | .00 | Credits 0 |
| | | | Debits 0 |
| | | | Checks 0 |

| | | |
|---|---|---|
| Total Credits | 20 | 278,258.47 |
| Total Debits | 57 | 278,258.47 |
| Total Checks Paid (incl. checks) | 57 | 278,258.47 |

| Date | | | | Amount | Description |
|---|---|---|---|---|---|
| 01 SEP / 01 SEP | USD | OUR: 040901985WC | **** Balance **** | 24,506.89 | OPENING LEDGER BALANCE 0.00 |
| | | | | | CDS FUNDING 24,506.89 |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 01SEP / 01SEP / 02SEP | USD | OUR: 011100085GPP | **** Balance **** | 1,705.42 | .00 |
| | USD | OUR: 040902198SWC | | | CDS FUNDING 1,705.42 |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 02SEP / 02SEP / 03SEP | USD | OUR: 021100081SPP | **** Balance **** | 1,519.00 | .00 |
| | USD | OUR: 04090319855WC | | | CDS FUNDING 1,519.00 |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 03SEP / 03SEP / 07SEP | USD | OUR: 031100784PP | **** Balance **** | 580.55 | .00 |
| | USD | OUR: 04090719855WC | | | CDS FUNDING 580.55 |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 07SEP / 07SEP / 08SEP | USD | OUR: 071100878PP | **** Balance **** | 52,100.00 | .00 |
| | USD | OUR: 0409081985WC | | | CDS FUNDING 52,100.00 |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 08SEP / 08SEP | USD | OUR: 081100081PP | | .00 | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |

FT CODE:
US. - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
US. - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THIS STATEMENT AND CANCELED VOUCHERS.

01-18

JPMorgan Chase

Statement of Account

in US Dollars

Account No:              801-831985
Statement Start Date:    01 SEP 2004
Statement End Date:      30 SEP 2004
Statement Code:          000-USA-12
Statement No:            009    133
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Date | Currency | Reference | | Amount | Description |
|---|---|---|---|---|---|
| 09SEP | USD | OUR: 0409091985WC | **** Balance **** 1,501.82 | 1,501.82 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 09SEP | USD | OUR: 0911000817PP | | .00 | |
| 09SEP | USD | OUR: 0409131985WC | | 41,737.82 | |
| 13SEP | | | **** Balance **** 41,737.82 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 13SEP | USD | OUR: 1311000857PP | | .00 | |
| 13SEP | USD | OUR: 0409141985WC | | 159.02 | |
| 14SEP | | | **** Balance **** 159.02 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 14SEP | USD | OUR: 1411000831PP | | 16,386.00 | |
| 14SEP | USD | OUR: 0409151985WC | | .00 | |
| 15SEP | | | **** Balance **** 16,386.00 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 15SEP | USD | OUR: 1511000820PP | | 593.47 | |
| 15SEP | USD | OUR: 0409161985WC | | .00 | |
| 16SEP | | | **** Balance **** 593.47 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 16SEP | USD | OUR: 1611000873PP | | 4,997.34 | |
| 16SEP | USD | OUR: 0409171985WC | | .00 | |
| 17SEP | | | **** Balance **** 4,997.34 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 17SEP | USD | OUR: 1711000797PP | | 38,681.37 | |
| 17SEP | USD | OUR: 0409201985WC | | .00 | |
| 20SEP | | | **** Balance **** 38,681.37 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 20SEP | USD | OUR: 2011000853PP | | 252.08 | |
| 20SEP | USD | OUR: 0409211985WC | | .00 | |
| 21SEP | | | | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

01:822 4:02

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831885
Statement Start Date: 01 SEP 2004
Statement End Date: 30 SEP 2004
Statement Code: 000-USA-12
Statement No: 009
Page 3 of 3    133

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

TS

| Date | Currency | Reference | Balance / Amount | Description |
|---|---|---|---|---|
| 21SEP | USD | OUR: 2111000083PP | | PACKAGE LISTING |
| 21SEP | USD | OUR: 0409221985WC | | CLOSING LEDGER BALANCE |
| 22SEP | | | **** Balance **** 252.06 | CDS FUNDING LISTING |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | | | 466.36 | CLOSING LEDGER BALANCE |
| 22SEP | USD | OUR: 2211000837PP | | PACKAGE LISTING |
| 22SEP | USD | OUR: 0409231985WC | | CDS FUNDING LISTING |
| 23SEP | | | **** Balance **** 466.36 | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 60,477.11 | CLOSING LEDGER BALANCE |
| 23SEP | USD | OUR: 2311000807PP | | PACKAGE LISTING |
| 23SEP | USD | OUR: 0409241985WC | | CDS FUNDING LISTING |
| 24SEP | | | **** Balance **** 60,477.11 | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 15,298.15 | CLOSING LEDGER BALANCE |
| 24SEP | USD | OUR: 2411000791PP | | PACKAGE LISTING |
| 24SEP | USD | OUR: 0409271985WC | | CDS FUNDING LISTING |
| 27SEP | | | **** Balance **** 15,298.15 | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 13,922.14 | CLOSING LEDGER BALANCE |
| 27SEP | USD | OUR: 2711000858PP | | PACKAGE LISTING |
| 27SEP | USD | OUR: 0409281985WC | | CDS FUNDING LISTING |
| 28SEP | | | **** Balance **** 13,922.14 | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 980.00 | CLOSING LEDGER BALANCE |
| 28SEP | USD | OUR: 2811000822PP | | PACKAGE LISTING |
| 28SEP | USD | OUR: 0409291985WC | | CDS FUNDING LISTING |
| 29SEP | | | **** Balance **** 980.00 | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 1,656.33 | CLOSING LEDGER BALANCE |
| 29SEP | USD | OUR: 2911000801PP | | PACKAGE LISTING |
| 29SEP | USD | OUR: 0409301985WC | | CDS FUNDING LISTING |
| 30SEP | | | **** Balance **** 1,656.33 | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 737.62 | CLOSING LEDGER BALANCE |
| 30SEP | USD | OUR: 3011000809PP | | PACKAGE LISTING |
| 30SEP | | | **** Balance **** 737.62 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | .00 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

MARKS                          STATEMENT PROOF

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

ACCOUNT TITLE                  ACCOUNT NUMBER                    CUTOFF DATE

REMEMIUM GROUP, INC.                    601831985                     09/30/04

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

OPENING BALANCE........................................+/-                     0.00

TOTAL DEPOSITS...............................          278,258.47

CREDIT MEMOS.................................                0.00

RETURN ITEM CREDITS...................                0.00

OTHER CREDITS...............................                0.00

TOTAL NEW CREDITS..............................     +            278,258.47

TOTAL AMOUNT OF CREDITS.................     =            278,258.47

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

CHECKS PAID...................................          278,258.47

DEBIT MEMOS.................................                0.00

CERTIFIED CHECKS..........................                0.00

OTHER DEBITS................................                0.00

PREP BY MS                     TOTAL AMOUNT OF DEBITS....................     -            278,258.47

STATEMENT BALANCE............................     =                0.00
PHONE 1-800-235-6286

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

BANK NO.    010 CLERK NO. 133

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   2
DATE: 10/01/04

AS OF
09/30/04

ACCOUNT NO. 0601831985

## OVERALL TOTALS

| TOTALS: | FIELD | CODE | AMOUNT | ITEM COUNT | | FIELD | CODE | AMOUNT | ITEM COUNT |
|---|---|---|---|---|---|---|---|---|---|
| | PAID | | 278,258.47 | 57 | | OUTSTANDING | U | .00 | 0 |
| | PAID NO ISS | P | .00 | 0 | | STOP PAYMENT | S | .00 | 0 |
| | TOTAL PAID | | 278,258.47 | 57 | | | | .00 | 0 |
| | PAST PERIOD | | | | | | | | |
| | PNI PREV | M | .00 | 0 | | CANCELLED ITEMS | V | .00 | 0 |

CODE LEGEND

U = OUTSTANDING            V = VOID, CANCELLED
P = PAID NO ISSUE          M = PAST PERIOD PNI
S = STOP PAYMENT           = PAID

```
CRP92005-S1                                THE CHASE MANHATTAN BANK, N.A.                    PAGE   1
                                           REMEDIUM GROUP, INC.                             DATE: 10/01/04
BANK NO.    010 CLERK NO.  133             PAID CHECK RECONCILIATION REPORT                 AS OF
                                                                                            09/30/04
ACCOUNT NO. 0601831985
```

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|
| 00005758 | 5,174.00 | | 040915 | 33457565 |
| 00005759 | 98.00 | | 040909 | 31884431 |
| 00005760 | 640.00 | | 040901 | 8439836 |
| 00005762 | 637.72 | | 040901 | 8440229 |
| 00005763 | 1,400.00 | | 040902 | 18583065 |
| 00005765 | 12.00 | | 040902 | 8073998 |
| 00005766 | 695.42 | | 040902 | 38916761 |
| 00005767 | 59,000.00 | | 040908 | 8618214 |
| 00005768 | 254.42 | | 040901 | 57442592 |
| 00005769 | 28.55 | | 040907 | 9807768 |
| 00005770 | 1,000.00 | | 040903 | 30029441 |
| 00005771 | 1,201.19 | | 040901 | 44166718 |
| 00005772 | 519.00 | | 040903 | 50108294 |
| 00005773 | 20,395.40 | | 040901 | 18441517 |
| 00005774 | 1,000.00 | | 040902 | 58215120 |
| 00005775 | 11,212.00 | | 040915 | 33457564 |
| 00005777 | 41,757.82 | | 040913 | 12997661 |
| 00005778 | 552.00 | | 040907 | 8218786 |
| 00005779 | 487.00 | | 040909 | 31346745 |
| 00005780 | 2,100.00 | | 040908 | 50613022 |
| 00005781 | 159.00 | | 040914 | 33271070 |
| 00005782 | 916.82 | | 040909 | 32176403 |
| 00005784 | 1,194.47 | | 040917 | 8253112 |
| 00005785 | 2,428.27 | | 040920 | 9762548 |
| 00005786 | 473.00 | | 040916 | 54197282 |
| 00005787 | 95.91 | | 040916 | 9322916 |
| 00005788 | 3,802.87 | | 040917 | 8228429 |
| 00005789 | 10,619.14 | | 040920 | 9844439 |
| 00005790 | 11.26 | | 040920 | 48002669 |
| 00005791 | 30.86 | | 040921 | 21329177 |
| 00005792 | 1,345.50 | | 040920 | 8460062 |
| 00005793 | 250.00 | | 040929 | 17393968 |
| 00005794 | 85.00 | | 040921 | 48611361 |
| 00005797 | 266.36 | | 040922 | 35972573 |
| 00005798 | 11,444.65 | | 040920 | 48104572 |
| 00005799 | 99.75 | | 040920 | 15659485 |
| 00005800 | 29.89 | | 040920 | 9803925 |
| 00005801 | 28.41 | | 040920 | 8756018 |
| 00005802 | 24.56 | | 040916 | 8779504 |
| 00005803 | 136.20 | | 040921 | 48787633 |
| 00005805 | 12,774.50 | | 040920 | 9762549 |
| 00005806 | 200.00 | | 040922 | 35812680 |
| 00005809 | 75.00 | | 040923 | 16983229 |
| 00005812 | 10,104.46 | | 040929 | 17381604 |
| 00005813 | 770.00 | | 040928 | 10483005 |
| 00005814 | 13,111.57 | | 040927 | 17990281 |
| 00005815 | 2,449.71 | | 040923 | 8367331 |
| 00005816 | 2,708.13 | | 040924 | 17420925 |
| 00005817 | 30.95 | | 040930 | 8618223 |
| 00005819 | 57,952.40 | | 040923 | 22218083 |

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|
| 00005820 | 1,656.33 | ✓ | 040929 | 41518115 |
| 00005821 | 2,100.00 | ✓ | 040924 | 22543441 |
| 00005822 | 105.57 | ✓ | 040927 | 8250925 |
| 00005824 | 706.67 | ✓ | 040930 | 55985267 |
| 00005825 | 705.00 | ✓ | 040927 | 17582732 |
| 00005827 | 135.56 | ✓ | 040924 | 22342057 |
| 00005829 | 210.00 | ✓ | 040928 | 23502256 |

CRP92005-31

BANK NO.   010 CLERK NO.  133

ACCOUNT NO. 0601831985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE   3
DATE: 10/01/04

AS OF
09/30/04

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 09-01-04 | 24,506.89 | 6 |
| 09-02-04 | 1,705.42 | 3 |
| 09-03-04 | 1,819.00 | 2 |
| 09-07-04 | 580.55 | 2 |
| 09-08-04 | 52,100.00 | 2 |
| 09-09-04 | 1,501.82 | 3 |
| 09-13-04 | 41,757.82 | 1 |
| 09-14-04 | 159.02 | 1 |
| 09-15-04 | 16,386.00 | 2 |
| 09-16-04 | 593.47 | 3 |
| 09-17-04 | 4,997.34 | 2 |
| 09-20-04 | 38,681.37 | 9 |
| 09-21-04 | 252.06 | 3 |
| 09-22-04 | 466.36 | 2 |
| 09-23-04 | 60,477.11 | 3 |
| 09-24-04 | 15,298.15 | 5 |
| 09-27-04 | 13,922.14 | 3 |
| 09-28-04 | 980.00 | 2 |
| 09-29-04 | 1,656.33 | 1 |
| 09-30-04 | 737.62 | 2 |

CRP92005-31

BANK NO.    010 CLERK NO.    133

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE    1
DATE: 10/01/04

AS OF
09/30/04

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004667 | 725.00 | U | 030408 | | | | | | | | | | | |
| 00005255 | 84.00 | S | 040513 | | | | | | | | | | | |
| 00005300 | 3,055.19 | S | 040130 | | | | | | | | | | | |
| 00005441 | 68.65 | U | 040326 | | | | | | | | | | | |
| 00005573 | 204.02 | U | 040528 | | | | | | | | | | | |
| 00005631 | 40.00 | S | 040702 | | | | | | | | | | | |
| 00005716 | 200.00 | U | 040806 | | | | | | | | | | | |
| 00005795 | 1,758.50 | U | 040913 | | | | | | | | | | | |
| 00005796 | 250.00 | U | 040913 | | | | | | | | | | | |
| 00005804 | 875.00 | U | 040913 | | | | | | | | | | | |
| 00005807 | 11,010.00 | U | 040913 | | | | | | | | | | | |
| 00005811 | 400.00 | U | 040921 | | | | | | | | | | | |
| 00005818 | 500.00 | U | 040921 | | | | | | | | | | | |
| 00005823 | 60.00 | U | 040921 | | | | | | | | | | | |
| 00005826 | 495.91 | U | 040921 | | | | | | | | | | | |
| 00005828 | 158.42 | U | 040921 | | | | | | | | | | | |
| 00005831 | 300.00 | U | 040927 | | | | | | | | | | | |
| 00005832 | 150.00 | U | 040927 | | | | | | | | | | | |
| 00005833 | 1,920.00 | U | 040927 | | | | | | | | | | | |
| 00005834 | 1,319.58 | U | 040927 | | | | | | | | | | | |
| 00005835 | 794.00 | U | 040927 | | | | | | | | | | | |
| 00005836 | 99.75 | U | 040927 | | | | | | | | | | | |
| 00005837 | 53.66 | U | 040927 | | | | | | | | | | | |
| 00005838 | 198.75 | U | 040927 | | | | | | | | | | | |
| 00005839 | 9,064.00 | U | 040927 | | | | | | | | | | | |
| 00005840 | 490.00 | U | 040927 | | | | | | | | | | | |
| 00005841 | 4,200.00 | U | 040927 | | | | | | | | | | | |

CRP92005-33

BANK NO.   010 CLERK NO.  133

OUTSTANDING  SETTLEMENT  REPORT

REMEDIUM GROUP, INC.

PAGE   1

DATE  10/01/04

AS OF 09/30/04

ACCOUNT NO. 0601831985

| | |
|---|---|
| PREVIOUS OUTSTANDING | 95,441.53 |
| + NEW ISSUES | 218,092.18 |
| + PAID-NO-ISSUES | .00 |
| - STOPS REMOVED | .00 |
| - STOP PAYMENTS | .00 |
| - CANCELLATIONS | .00 |
| - PREV PMT ISSUE RECVD | .00 |
| - PREV STOP ISSUE RECVD | .00 |
| - PREV CANCEL ISS RECVD | .00 |
| - PAID CHECKS | 278,258.47 |
| - PREV O/S DELETED | .00 |
| NEW OUTSTANDING | 35,275.24 |

CRP92005-35

BANK NO.   010 CLERK NO.   133

DIAGNOSTIC  SUMMARY  REPORT

PAGE    1

DATE  10/01/04

REMEDIUM GROUP, INC.

REPORT  UNPAID ONLY

AS OF 09/30/04

ACCOUNT NO. 0601831986

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5255 | 84.00 | 05/13/04 | | 12/31/03 | | 1 | STOPPED ITEM |
| 5300 | 3,055.19 | 01/30/04 | | 01/19/04 | | 1 | STOPPED, CHECK PRESENTED |
| 5631 | 40.00 | 07/02/04 | | 06/25/04 | | 1 | STOPPED, CHECK PRESENTED |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 1 | 84.00 |
| STOPPED, CHECK PRESENTED | 2 | 3,095.19 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

`••••••••••••••••••••SNGLP 25.00`                R9

`lllllllllllllllllllllllllllllllllllllllllllllllll`

**DAREX PR**
DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140

Page    1 of 11

Account Number: 0/300153/011
**Statement Period**
Aug 28, 2004 - Sep 27, 2004

## CORPORATE ACCOUNT AS OF September 27, 2004

**4704 REGULAR STATEMENT**

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **3,543,753.87** | |
| 43  DEBITS | 276,528.36 | |
| 39 CHECKS | 273,739.61 | |
| 4 NON-CHECKS | 2,788.75 | |
| 10  CREDITS | 538,887.86 | |
| 9 DEPOSITS | 532,436.36 | |
| 1 NON-DEPOSITS | 6,451.50 | |
| **CLOSING LEDGER** | **3,806,113.37** | |

*(handwritten:)*
273,739 61
( 6,451.50) ck # 17157
267,288.11
( 5,888.95) Payrollcks
261,399 16

---

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 08-30 | 140,027.18 ✓ | | 08-31 | 22,958.46 ✓ |
| | 09-02 | 38,991.15 ✓ | | 09-08 | 14,464.1 ✓ |
| | 09-09 | 77,795.70 ✓ | | 09-13 | 106,228.55 ✓ |
| | 09-20 | 26,179.89 ✓ | | 09-23 | 69,030.95 ✓ |
| | 09-27 | 38,760.37 ✓ | | | |

---

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount | |
|---|---|---|---|---|---|---|
| 17152 | 09-21 | 50.00 ✓ | 17157 | 09-16 | 6,451.50 ✓ | returned ck. |
| 17158 | 08-30 | 241.00 ✓ | 17162 | 08-31 | 8,223.93 ✓ | |
| 17163 | 09-01 | 6,371.00 ✓ | 17164 | 09-02 | 4,527.86 ✓ | |
| 17165 | 09-02 | 7,375.29 ✓ | 17166 | 09-08 | 972.00 ✓ | |
| 17167 | 09-08 | 51.75 ✓ | 17168 | 09-08 | 38.00 ✓ | |
| 17169 | 09-08 | 64.00 ✓ | 17170 | 09-01 | 1,150.00 ✓ | |
| 17171 | 09-08 | 99.65 ✓ | 17173 | 09-08 | 8,398.16 ✓ | |
| 17174 | 09-09 | 3,496.00 ✓ | 17175 | 09-23 | 972.00 ✓ | |
| 17177 | 09-24 | 125.00 ✓ | 17179 | 09-09 | 11,901.70 ✓ | |
| 17181 | 09-24 | 120.00 ✓ | 17183 | 09-15 | 12,903.00 ✓ | |
| 17184 | 09-16 | 3,501.47 ✓ | 17185 | 09-16 | 24,372.05 ✓ | |
| 17186 | 09-27 | 15,785.32 ✓ | 17187 | 09-18 | 42,632.62 ✓ | |
| 17188 | 09-24 | 268.00 ✓ | 17191 | 09-16 | 6,055.63 ✓ | |
| 17192 | 09-21 | 163.00 ✓ | 17193 | 09-27 | 970.00 ✓ | |
| 17194 | 09-21 | 1,365.00 ✓ | 17197 | 09-24 | 77,851.00 ✓ | |

---

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Aug 28, 2004 - Sep 27, 2004**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17199 | 09-24 | 8,265.76 | 17201 | 09-27 | 12,903.00 |
| 17208 | 09-27 | 185.97 | 101463 | 08-30 | 414.25 |
| 101464 | 08-30 | 967.10 | 101467 | 09-01 | 1,166.49 |
| 101468 | 09-14 | 1,068.73 | 101469 | 09-10 | 1,105.90 |
| 101470 | 09-14 | 1,166.48 | | | |

*handwritten: 2,547.9?*

*handwritten: 3,34.4?*

*handwritten: total - $ 5,88.95.*

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 08-28 | OPENING BALANCE | | | | 3,543,753.87 |
| | REFUNDS CHECK OTHER REQUIREMENT MISSING CUST.REF: 0 ACTION: WAIVE CHECK NO:  17157  00 BANK: FEDERAL.RE RETURNED TIMES: 1 BENEF: 0 | 17157 | | 8,451.50 | |
| 08-30 | TOTAL CHECKS PAID | | 1,622.35 | | |
| 08-30 | TOTAL DEPOSITS | | | 140,027.18 | 3,688,610.20 |
| 08-31 | TOTAL CHECKS PAID | | 8,223.93 | | |
| 08-31 | TOTAL DEPOSITS | | | 22,958.46 | 3,703,344.73 |
| 09-01 | NAME: HARLAND CHECKS ENTRY DESC: CHK ORDERS INDIVIDUAL ID: 000 04243031810 | | 12.93 | | |
| 09-01 | TOTAL CHECKS PAID | | 8,687.49 | | 3,694,644.31 |
| 09-02 | TOTAL CHECKS PAID | | 11,903.15 | | |
| 09-02 | TOTAL DEPOSITS | | | 36,991.15 | 3,719,732.31 |
| 09-08 | TOTAL CHECKS PAID | | 9,623.56 | | |
| 09-08 | TOTAL DEPOSITS | | | 14,464.11 | 3,724,572.86 |
| | NAME: HARLAND CHECKS ENTRY DESC: CHK ORDERS INDIVIDUAL ID: 023 04250029190 | | 12.93 | | |
| 09-09 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-003920586 | | 1,316.12 | | |
| 09-09 | TOTAL CHECKS PAID | | 15,397.70 | | |
| 09-09 | TOTAL DEPOSITS | | | 77,795.70 | 3,785,641.81 |
| 09-10 | TOTAL CHECKS PAID | | 1,105.90 | | 3,784,535.91 |
| 09-13 | TOTAL DEPOSITS | | | 106,228.55 | 3,890,764.46 |
| 09-14 | TOTAL CHECKS PAID | | 2,235.21 | | 3,888,529.25 |
| 09-15 | TOTAL CHECKS PAID | | 12,903.00 | | 3,875,626.25 |
| 09-16 | TOTAL CHECKS PAID | | 83,013.27 | | 3,792,612.98 |
| 09-20 | TOTAL DEPOSITS | | | 26,179.89 | 3,818,792.87 |
| 09-21 | TOTAL CHECKS PAID | | 17,363.32 | | 3,801,429.55 |
| 09-23 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-003987899 | | 1,446.77 | | |
| 09-23 | TOTAL CHECKS PAID | | 972.00 | | |
| 09-23 | TOTAL DEPOSITS | | | 69,030.95 | 3,868,041.73 |
| 09-24 | TOTAL CHECKS PAID | | 86,629.76 | | 3,781,411.97 |
| 09-27 | TOTAL CHECKS PAID | | 14,058.97 | | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    3 of 11

**Account Number: 0/300153/011**

**Statement Period**
**Aug 28, 2004 - Sep 27, 2004**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 09-27 | TOTAL DEPOSITS | | | 38,760.37 | |
| 09-27 | CLOSING BALANCE | | | | 3,806,113.37 |
| | | | | | 3,806,113.37 |
| **Total Debits/Credits** | | | 276,528.36 | 538,887.86 | |

Taxes = $ 2,762.89 ✓

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Aug 28, 2004 - Sep 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17152 | 09/21/2004 | 50.00 |
| 17157 | 09/16/2004 | 6,451.50 |
| 17158 | 08/30/2004 | 241.00 |
| 17162 | 09/01/2004 | 8,223.93 |
| 17163 | 09/02/2004 | 6,371.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Aug 28, 2004 - Sep 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17164 | 09/03/2004 | 4,527.86 | | 17164 | 09/03/2004 | 4,527.86 |
| 17165 | 09/03/2004 | 7,375.29 | | 17165 | 09/03/2004 | 7,375.29 |
| 17166 | 09/08/2004 | 972.00 | | 17166 | 09/08/2004 | 972.00 |
| 17167 | 09/08/2004 | 51.75 | | 17167 | 09/08/2004 | 51.75 |
| 17168 | 09/08/2004 | 38.00 | | 17168 | 09/08/2004 | 38.00 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17169 | 09/08/2004 | 64.00 |
| 17170 | 09/01/2004 | 1,150.00 |
| 17171 | 09/08/2004 | 99.65 |
| 17173 | 09/09/2004 | 8,398.16 |
| 17174 | 09/09/2004 | 3,496.00 |

A member of citigroup



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR

DAREX PUERTO RICO INC

Page    7 of 11

Account Number: 0/300153/011

Statement Period

Aug 28, 2004 - Sep 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17175 | 09/23/2004 | 972.00 |
| 17177 | 09/24/2004 | 125.00 |
| 17179 | 09/10/2004 | 11,901.70 |
| 17181 | 09/24/2004 | 120.00 |
| 17183 | 09/16/2004 | 12,903.00 |

A member of **citigroup**

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Aug 28, 2004 - Sep 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17184 | 09/17/2004 | 3,501.47 |
| 17184 | 09/17/2004 | 3,501.47 |
| 17185 | 09/17/2004 | 24,372.05 |
| 17185 | 09/17/2004 | 24,372.05 |
| 17186 | 09/21/2004 | 15,785.32 |
| 17186 | 09/21/2004 | 15,785.32 |
| 17187 | 09/17/2004 | 42,632.62 |
| 17187 | 09/17/2004 | 42,632.62 |
| 17188 | 09/24/2004 | 268.00 |
| 17188 | 09/24/2004 | 268.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    9 of 11

**Account Number: 0/300153/011**
**Statement Period**
Aug 28, 2004 - Sep 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17191 | 09/17/2004 | 6,055.63 |
| 17192 | 09/21/2004 | 163.00 |
| 17193 | 09/27/2004 | 970.00 |
| 17194 | 09/21/2004 | 1,365.00 |
| 17197 | 09/24/2004 | 77,851.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17199 | 09/27/2004 | 8,265.76 |
| 17201 | 09/28/2004 | 12,903.00 |
| 17208 | 09/28/2004 | 185.97 |
| 101463 | 08/30/2004 | 414.25 |
| 101464 | 08/30/2004 | 967.10 |

# Federal Income Tax Returns