## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**December 23, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served**.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Third Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period October 1, 2004 through October 31, 2004, seeking compensation in the amount of $200,155.50, reimbursement for actual and necessary expenses in the amount of $1,368.18, and reimbursement for Navigant in the amount of $24,659.00.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December 23, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.

Dated: December 3, 2004
        Wilmington, DE

**RESPECTFULLY SUBMITTED,**

      /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
December 23, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.**

**FORTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM OCTOBER 1, 2004 THROUGH OCTOBER 31, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2004 – October 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$200,155.50 (80% - $160,124.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,368.18 (Stroock)
$24,659.00 (Navigant August)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty First and Forty Second Monthly Fee Statements and the Fourteenth Quarterly Fee Application is approximately 35.4 hours and the corresponding compensation requested is approximately $12,744.00.*

**Attachment A**

## Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|

**WR GRACE & CO**
**ATTACHMENT B**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 8.3 | $ 575 | $ 4,772.50 | 6 |
| Kruger, Lewis | 18.1 | 750 | 13,575.00 | 34 |
| Pasquale, Kenneth | 33.2 | 575 | 19,090.00 | 5 |
| Speiser, Mark | 46.7 | 695 | 32,456.50 | 17 |
| Wintner, Mark | 1.0 | 660 | 660.00 | 23 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 9.9 | 480 | 4,752.00 | 6 |
| Keppler, Abbey | 1.0 | 525 | 525.00 | 17 |
| Krieger, Arlene | 166.4 | 525 | 87,360.00 | 20 |
| McEachern Mary E | 8.7 | 395 | 3,436.50 | 5 |
| Strauss, Joseph E. | 37.2 | 445 | 16,554.00 | 7 |
| Thomison, Jessamy K. | 34.5 | 260 | 8,970.00 | 1 |
| Wildes, Denise | 0.4 | 525 | 210.00 | 14 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 28.2 | 195 | 5,499.00 | 2 |
| Crooks, Harris | 0.3 | 180 | 54.00 | 6 |
| Defreitas, Vaughn | 15.3 | 130 | 1,989.00 | 16 |
| Fuchs, Jacqueline | 0.3 | 180 | 54.00 | 1 |
| Kaufman, Eric | 0.5 | 180 | 90.00 | 6 |
| Mohamed, David | 0.3 | 130 | 39.00 | 15 |
| Peters, Angelina | 0.6 | 115 | 69.00 | 4 |
| | | | | |
| **TOTAL** | **410.9** | | **$ 200,155.50** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 44.7 | $       20,853.00 |
| 0013 | Business Operations | 0.3 | 172.50 |
| 0014 | Case Administration | 25.5 | 6,621.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.7 | 367.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 37.7 | 19,896.50 |
| 0018 | Fee Application, Applicant | 35.4 | 12,744.00 |
| 0019 | Creditor Inquiries | 3.5 | 2,192.50 |
| 0020 | Fee Application, Others | 1.8 | 351.00 |
| 0021 | Employee Benefits, Pension | 2.0 | 1,185.00 |
| 0031 | Investigations | 4.5 | 2,340.00 |
| 0034 | Litigation and Litigation Consulting | 10.2 | 3,045.00 |
| 0035 | Travel - Non Working | 2.0 | 1,150.00 |
| 0036 | Plan and Disclosure Statement | 207.2 | 112,470.50 |
| 0037 | Hearings | 4.3 | 2,278.50 |
| 0041 | Relief from Stay Proceedings | 8.1 | 2,424.00 |
| 0047 | Tax Issues | 23.0 | 12,064.50 |
| | | | |
| | **TOTAL** | **410.9** | **$    200,155.50** |

# STROOCK

## INVOICE

| DATE | December 2, 2004 |
|---|---|
| INVOICE NO. | 336845 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2004 | United States Trustee's response to asbestos firm's motion to amend the Court's Rule 2019 order (.1). | Krieger, A. | 0.1 |
| 10/01/2004 | Review memo from A. Krieger regarding telephone hearing on Scotts Company for Stay of the Road Actions and the Court's ruling (.3); review memo regarding Honeywell settlement (.3); office conference with A. Krieger regarding same (.1); review of memo to Committee (.1). | Kruger, L. | 0.8 |
| 10/04/2004 | Office conference DW and LK re: October 6, 2004 hearing on motion to amend Judge Fitzgerald's amendatory order on Rule 2019 (.2); attend to objection by Federal Insurance to Baron & Budd's motion (.1). | Krieger, A. | 0.3 |
| 10/04/2004 | Review UST response regarding Baron & Budd 2019 motion. | Kruger, L. | 0.2 |
| 10/05/2004 | Assigning descriptions to documents regarding | Fuchs, J. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Mark Peterson. | | |
| 10/05/2004 | Attend to Federal Insurance objection to Baron & Budd Rule 2019 motion (.3). | Krieger, A. | 0.3 |
| 10/06/2004 | Conf. w/ K. Pasquale re: ZAI summary judgment hearing. | Strauss, J. | 0.3 |
| 10/07/2004 | Office conference M. McEachern re: continued hearing on Scotts Company motion for TRO, and attend to bank group information for the coverage of same (.9); attend to correspondence requesting cancellation of the hearing (.1); exchanged memo with W. Sudell re: hearing status and agreement reached between the parties (.2); memo to M. McEachern re: advice re: hearing (.1). | Krieger, A. | 1.3 |
| 10/07/2004 | Reviewed ZAI materials in preparation for hearing. | Strauss, J. | 2.2 |
| 10/08/2004 | Attend to Judge Fullam's order (.3). | Krieger, A. | 0.3 |
| 10/08/2004 | Attend to telephone call Tiffany Cobb (Vorys Saten) re: Webber plaintiffs agreement to continue state court action for 4 months and corresponding adjournment of Judge Fitzgerald's hearing (.1). | Krieger, A. | 0.1 |
| 10/08/2004 | Preparation for ZAI hearing; completed review of ZAI memos. | Strauss, J. | 1.4 |
| 10/11/2004 | Review of revised POR (.8); review memo to Committee regarding revised plan draft (.2). | Kruger, L. | 1.0 |
| 10/15/2004 | Attention to October 7 Charkarian decision (Montana Vermiculite) (.3). | Pasquale, K. | 0.3 |
| 10/15/2004 | Preparation for ZAI hearing, reviewing pleadings filed by Unsecured Creditors Committee. | Strauss, J. | 2.6 |
| 10/17/2004 | Travel to Pittsburgh for ZAI hearing. | Strauss, J. | 4.0 |
| 10/18/2004 | Attend to Judge Fitzgerald's 10/07/04 decision and exchanged memoranda with W. Katchen re: same (.5); memorandum to LK, KP re: continuance of Scotts Company motion to stay the Rand Action (.3). | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/18/2004 | Attendance at ZAI science trial hearing. | Strauss, J. | 13.2 |
| 10/19/2004 | Memo from KP re: ZAI hearings (.1). | Krieger, A. | 0.1 |
| 10/19/2004 | Drafting memorandum to client re: ZAI Science Trial. | Strauss, J. | 10.7 |
| 10/20/2004 | Attend to memorandum re: ZAI hearings (.7). | Krieger, A. | 0.7 |
| 10/20/2004 | Edits to ZAI memo, conference call with client. | Strauss, J. | 2.8 |
| 10/21/2004 | Attend to asbestos pleadings in another case implicating claims against general unsecured creditors (.7). | Krieger, A. | 0.7 |
| 10/25/2004 | Attend to proposed consent order re: Scotts motion for a temporary stay of the Rand action, and Debtors' objection to the proposed order. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fuchs, Jacqueline | 0.3 | $ 180 | $ 54.00 |
| Krieger, Arlene | 4.9 | 525 | 2,572.50 |
| Kruger, Lewis | 2.0 | 750 | 1,500.00 |
| Pasquale, Kenneth | 0.3 | 575 | 172.50 |
| Strauss, Joseph E. | 37.2 | 445 | 16,554.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 20,853.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 20,853.00 |
|------------------------|-------------|

| RE | Business Operations |
|----|---------------------|
|    | 699843  0013        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/28/2004 | Telephone conference D. Siegel re: pending Montana issue (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.3 | $ 575 | $ 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 172.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 172.50 |
|-----------------------|----------|

| | | |
|---|---|---|
| RE | Case Administration<br>699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2004 | Researched docketed pleadings and distribute same re: Monthly Application for Compensation for services rendered and reimbursement of expenses as consultants to the Official Committee of asbestos property damage claimants; Statement of the United States Trustee Regarding Motions of Baron & Budd & Silber Pearlman Pursuant To Bankruptcy Rule 9023 to Alter Or Amend (a) Amendatory Order Requiring filing of Statements;  Thirty-Sixth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Equity Holders, for Compensation and Reimbursement of Disbursements. | Defreitas, V. | 0.4 |
| 10/04/2004 | Attended to docketed pleadings and distribute same re: Response to - Opposition of Federal Insurance Company to Motion of Baron & Budd and Silber Pearlman to Alter or Amend Amendatory Order Requiring Filing of Statements; Certificate of No Objection Regarding Docket No. 6366; Certificate of No Objection Regarding Docket No. 6367; Notice of Agenda of Matters Scheduled for Hearing The hearing will be held in Pittsburgh, PA.; Certificate of No Objection Regarding Fee Application (Docket No. 6331); Response to (Joinder of Campbell, Cherry, Harrison, Davis & Dove PC in the Motion of Baron & Budd and Silber Pearlman Pursuant to Bankruptcy Rule 9023, to Alter or Amend Order Requiring Filing of Statements. | Defreitas, V. | 0.7 |
| 10/04/2004 | Memoranda to S. Blatnick re: request extension on time to respond to COLI, Honeywell matters (.1); memo to V. Defreitas re: request for Rule 2019 related pleading cited to in the Federal Insurance Objection (.1); attend to | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | numerous orders, other pleadings docketed this date (.3). | | |
| 10/05/2004 | Attended to various documents to assign categories for addition to central database. | Defreitas, V. | 2.7 |
| 10/06/2004 | Exchanged memoranda with plan working group re: Committee conference call to discuss the plan (.2); attend to numerous newly docketed pleadings (.4). | Krieger, A. | 0.6 |
| 10/07/2004 | Attended to docketed pleadings and distribute same re: Certificate of No Objection Regarding Docket No. 6336; Monthly Operating Report for Filing Period August 2004; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection for Twenty-Second Monthly Fee Application of PricewaterhouseCoopers LLP;  Town of Acton's Motion For Relief From The Automatic Stay And For Related Determinations; Notice of Agenda of Matters Scheduled for Hearing on October 18, 2004; Certificate of No Objection to August 2004 Monthly Invoice Re: Docket No. 6342. | Defreitas, V. | 1.1 |
| 10/07/2004 | Attend to recently filed pleadings (.4); attend to agenda notice of ZAI hearings and memorandum to KP re: same (.1). | Krieger, A. | 0.5 |
| 10/08/2004 | Researched docketed pleadings and distribute same re: Motion to Appear pro hac vice of Thomas O. Bean of Nutter McClennan & Fish LLP; Motion to Appear pro hac vice of Eric P. Magnuson of Nutter McClennan & Fish LLP; Motion to Assume/Reject Debtors' Motion for Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in York; Certificate of No Objection re: Thirtieth Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein; Certificate of No Objection re: Thirty-Fourth Fee Application of Casner & Edwards, LLP; Certificate of No Objection re: | Defreitas, V. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Fee Application of Woodcock Washburn; Certificate of No Objection re: Fee Application of Kirkland & Ellis for July 2004. | | |
| 10/08/2004 | Review email regarding Frist response to Daschle (.2). | Kruger, L. | 0.2 |
| 10/11/2004 | Researched docketed pleadings and distribute same re: Certificate of No Objection re Debtors' Objection to Certain Claims Filed by the Massachusetts Department of Environmental Protection ; Certificate of No Objection re: Motion of the Debtors for an Order Extending Time to Assume,  Assume and Assign, or Reject Unexpired Leases of Non-Residential Real Property; Certificate of No Objection re: Debtors' Motion for the Entry of An Order For Authorization to (i) Enter Into a Settlement Agreement with the Internal Revenue Service With Respect to Certain Interest Deductions for Certain COLI Policies, (ii) Pay Amounts Due Pursuant to the Settlement Agreement, and (iii) Terminate the COLI Policies; Certificate of No Objection re Motion for the Entry of an Order Authorizing the Debtors to Acquire Flexia Corporation's Synthetic, Roof-Underlayment Business; Certificate of No Objection re: Debtors' Motion for an Order Approving a Settlement Agreement with Honeywell International, Inc. | Defreitas, V. | 0.6 |
| 10/11/2004 | Exchanged memoranda with AC re: Committee call on 10/13/04 (.2). | Krieger, A. | 0.2 |
| 10/11/2004 | Attend to filing-Grace (.6). | Krieger, A. | 0.6 |
| 10/12/2004 | Attended to docketed pleadings and distribute same re: Certification of Counsel re Proposed Form of Order in Connection with Motion for Leave to File a Late Proof of Claim Filed by Intercat, Inc; Certification of Counsel re Proposed Form of Order in Connection with Debtors' Motion for an Order Approving a Settlement Agreement with Honeywell International, Inc.; Statement of Professionals' Compensation from April 2, 2001 through September 30, 2004; Notice of Withdrawal of Proof of Claim Number 664 Filed by David Austern; Notice of Appearance and Request for | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Notices and Papers Filed by Ancel Abadie. | | |
| 10/12/2004 | Attend to newly docketed certifications, applications and recent orders of the court (.6). | Krieger, A. | 0.6 |
| 10/13/2004 | Set up conference call (.1); email A. Krieger re: same (.1). | Caskadon, A. | 0.2 |
| 10/13/2004 | Researched docketed pleadings and distribute same re: Transcript Hearing Held 9/30/04; Order Extending Time to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property; Order Authorizing the Debtors to Enter Into a Settlement Agreement With the Internal Revenue Service in Connection With Interest Deductions Claimed With Respect to Corporate Owened Life Insurance; Order Authorizing the Debtors to Acquire Certain Assets From Flexia Corporation; Order Approving a Settlement Agreement With Honeywell International, Inc.; Certificate of No Objection re: Fortieth Fee Application of Pitney Hardin; Certificate of Mailing re: Notice of Defective Transfer of Claim for Docket Number 6585, Filed by Bankruptcy Management Corporation. | Defreitas, V. | 0.8 |
| 10/14/2004 | Researched docketed pleadings and distribute same re: Notice of Address Change of The Hogan Firm, f/k/a Daniel K. Hogan, Attorney at Law Filed by Baron & Budd, P.C., and Silber Pearlman, LLP, Brayton Purcell, Campbell; Certificate of No Objection Thirty-First Monthly Fee Application of Duane Morris LLP; Certificate of No Objection Forty-First Fee Application of Stroock Stroock & Lavan LLP; Order Granting Motion for Admission pro hac vice of Eric P. Magnuson.; Order Granting Motion for Admission pro hac vice of Thomas O. Bean.; Certificate of Mailing re Notice of Defective Transfer of Claim per Docket Number 6594; Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Debtors' Motion for Leave from this Court's November 25, 2003 Scheduling Order and to Shorten Notice Period of Debtors' Motion for Entry of an Order Extending the | Defreitas, V. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Time Within Which the Debtors Must File a Chapter 11 Plan. | | |
| 10/15/2004 | Various o/c re: international dial-in for conference call. | Caskadon, A. | 0.2 |
| 10/15/2004 | Attend to international conference call information for Committee member and office conferences AC re: same (.3); exchanged memoranda with Committee member re: same (.1). | Krieger, A. | 0.4 |
| 10/18/2004 | Memo to V. Defreitas re: employee benefits related agreements (.1); attend to several press releases and articles issued today (.2). | Krieger, A. | 0.3 |
| 10/18/2004 | Telephone call with M. Sole regarding DE Shaw as ex-officio member of Committee (.3); telephone call with T. Maher regarding same (.2); office conference with K. Pasquale regarding same and conflict issues (.2). | Kruger, L. | 0.7 |
| 10/18/2004 | Obtained recently filed documents (.6) | Peters, A. | 0.6 |
| 10/19/2004 | Attended to docketed pleadings and distribute same re: Certificate of No Objection Regarding Docket No. 6484; Certificate of No Objection re: Steptoe & Johnson Fee Application for May 2004; Certificate of No Objection re: Steptoe & Johnson Fee Application for June 2004; Notice of Adjourned/Rescheduled Hearing Amended Notice of Motion for Town of Acton's Motion For Relief From The Automatic Stay And For Related Determinations (re: Docket No. #6557) Filed by Town of Acton, Massachusetts; Certificate of No Objection re: Sixth Fee Application of Goodwin Procter LLP; Certificate of No Objection re: Seventh Fee Application of Goodwin Procter LLP for July 2004; Certificate of No Objection re: Fortieth Fee Application of Wallace King et al. for July 2004; Certificate of No Objection re: Fee Application of Nelson Mullins Riley & Scarborough LLP for August 2004; Certificate of No Objection re Fortieth Fee Application of Pachulski Stang et al. for July 2004. | Defreitas, V. | 1.2 |
| 10/20/2004 | Set up Committee conference call (.2); email A. Krieger re: same (.1). | Caskadon, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/20/2004 | Researched docketed pleadings and distribute same re: Objection of Elliott International, L.P. to Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Motion for Leave /Debtors' Motion For Leave From This Court's November 25, 2003 Scheduling Order To Have The Debtors' Emergency Motion For An Interim Order Limiting Certain Transfers Of Equity Interests; Debtors' Emergency Motion For Entry Of An Interim Order Pursuant To Sections 105(A), 362(A)(3) And 541 Of The Bankruptcy Code (A) Limiting Certain Transfers Of Equity Securities Of The Debtors And (B) Approving Related Notice Procedures; Status Report Debtors' Thirteenth Quarterly Report of Settlements from July 1, 2004 through September 30, 2004 in Accordance With That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial,  Administrative, Arbitral or Other Action or Proceeding; Status Report Debtors' Thirteenth Quarterly Report of Asset Sales from July 1, 2004 through September 30, 2004 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets; Statement Future Claimants' Representative's Statement in Support of Debtors' Motion to Extend Time Within Which the Debtors Must File a Chapter 11 Plan. | Defreitas, V. | 0.6 |
| 10/20/2004 | Memorandum to KP re: agenda notice for 10/25/04 hearings (.1); office conference AC re: conference call for 10/21/04 with Grace (.1); exchanged memoranda with Grace representatives, Committee plan working group re: 10/21/04 conference call (.2). | Krieger, A. | 0.4 |
| 10/20/2004 | Attention to retrieval of credit agreements re: WR Grace for attorney review (.3). | Mohamed, D. | 0.3 |
| 10/21/2004 | Attended to docketed pleadings and distribute same re: Statement Future Claimants' Representative's Statement in Support of Debtors' Motion to Extend Time Within Which | Defreitas, V. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the Debtors Must File a Chapter 11 Plan; Status Report Debtors' Thirteenth Quarterly Report of Asset Sales from July 1, 2004 through September 30, 2004 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets; Status Report Debtors' Thirteenth Quarterly Report of Settlements from July 1, 2004 through September 30, 2004 in Accordance With That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding; Debtors' Emergency Motion For Entry Of An Interim Order Pursuant To Sections 105(A), 362(A)(3) And 541 Of The Bankruptcy Code (A) Limiting Certain Transfers Of Equity Securities; Debtors' Motion For Leave From This Court's November 25, 2003 Scheduling Order To Have The Debtors' Emergency Motion For An Interim Order Limiting Certain Transfers Of Equity Interests; Objection of Elliott International, L.P. to Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Order Granting Motion for Admission pro hac vice of Roger Frankel, Esquire; Richard H. Wyron, Esquire; Jonathan P. Guy, Esquire; and Matthew W. Cheney, Esquire; Order Granting Motion for Leave to Have Emergency Motion for Interim Order Limiting Certain Transfers of Equity Interests Heard During the Debtors' October 25, 2004, Omnibus Hearing; Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. GRACE & CO. | | |
| 10/22/2004 | Researched docketed pleadings and distribute same re: Joinder of Official Committee of Asbestos Property Damage Claimants to Motion to Extend Time Within Which the Debtors Must File a Chapter 11 Plan; Certificate of No Objection Regarding Docket No. 6294; Certificate of No Objection Regarding Docket No. 6295; Certificate of No Objection Regarding Docket No. 6494; Certificate of No Objection Regarding Docket No. 6495; Certificate of No Objection | Defreitas, V. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Regarding Docket No. 6518; Notice of Removal of Appearance Filed by Quadrangle Group LLC; Certificate of No Objection re: Notice of Settlement Between the Debtors and Coudert Brothers LLP; Certificate of No Objection re: Settlement Notice Between the Debtors and Missouri Department of Natural Resources; Application to Employ Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention of Deloitte Tax LLP. | | |
| 10/22/2004 | Attend to amended agenda notice (.1); memorandum to V. Defreitas re: additional pleadings filed and to be heard on 10/24/04 hearing (.1); attend to recently docketed pleadings (.4). | Krieger, A. | 0.6 |
| 10/25/2004 | Attended to docketed pleadings and distribute same re: Rule 2019 Statement Verified Statement Pursuant to Fed. R. Bankr. 2019 of Skadden, Arps Slate Meagher & Flom LLP; Certificate of No Objection - Corrected Certificate of No Objection Regarding Docket No. 6495; Order Denying Motion of Intercat, Inc. for Leave to File Late Proof of Claim; Revised Order Requiring the Filing of Statements; Rule 2019 Statement of Morris, Nichols, Arsht & Tunnell in response to the court's amendatory order; Rule 2019 Statement of McDermott Will & Emergy LLP in response; Certificate of No Objection Regarding the August 2004 Fee Application for Compensation; Certificate of No Objection Regarding the August 2004 Fee Application for Compensation; Certificate of No Objection Regarding the August 2004 Fee Application for Compensation. | Defreitas, V. | 1.1 |
| 10/25/2004 | Telephone conference creditor re: Grace hearing inquiry (.1); office conferences AC re: Fee Auditor's initial report on SSL's interim application (.2); attend to revised Rule 2019 order issued by Judge Fitzgerald (.2). | Krieger, A. | 0.5 |
| 10/26/2004 | Attended to recently docketed pleadings and distribute same re: Certificate of No Objection | Defreitas, V. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: Fifteenth Fee Application of Deloitte & Touche for April 2004; Certificate of No Objection re: Sixteenth Fee Application of Deloitte & Touche for May 2004; Certificate of No Objection re: Seventeenth Fee Application of Deloitte & Touche for June 2004; Rule 2019 Statement Exhibits; Order Further Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Order Approving a Settlement Agreement With Honeywell International Inc.; Order Granting the Relief Sought in Debtors' Third Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Fourth Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Sixth Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims; Interim Order (A) Limiting Certain Transfers of Equity Securities of the Debtors and (B) Approving Related Notice Procedures.; Order (THIRD) Granting the Relief Sought in Debtors' First Omnibus Objection to Claims; Certificate of No Objection regarding Seventh Interim Application of Capstone Corporate Recovery, LLC; Response to Objection to Certain Claims filed by Massachusetts Department of Environmental Protection. | | |
| 10/26/2004 | Attend to response to Fee Auditor's initial report on 13th Quarterly fee application (.4); attend to recently filed pleadings, responses and orders (.8); office conferences RS, AC are electronic filing notification problems (.2). | Krieger, A. | 1.4 |
| 10/27/2004 | Various emails, o/c A. Krieger and local counsel re: notification in Grace. | Caskadon, A. | 0.6 |
| 10/28/2004 | Various o/c re: electronic notification in Grace. | Caskadon, A. | 0.4 |
| 10/29/2004 | Attend to recently docketed pleadings (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.7 | $ 195 | $ 331.50 |
| Defreitas, Vaughn | 15.3 | 130 | 1,989.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.7 | 525 | 3,517.50 |
| Kruger, Lewis | 0.9 | 750 | 675.00 |
| Mohamed, David | 0.3 | 130 | 39.00 |
| Peters, Angelina | 0.6 | 115 | 69.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,621.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,621.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|----|----------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/12/2004 | Attend to Debtors' objection to the proof of claim filed by the Massachusetts Department of Environmental Energy (.6). | Krieger, A. | 0.6 |
| 10/27/2004 | Exchanged memoranda with J. Baer re: Acton motion and Debtors' objection thereto (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 367.50 |
|-----------------------|----------|

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2004 | Attend to Committee memorandum re: Tri-Flex sales extension of time with respect to unexpired leases (1.4); attend to Committee memorandum re: COLI motion (2.6). | Krieger, A. | 4.0 |
| 10/04/2004 | Attend to memorandum to the Committee re: Tri-Flex acquisition and other matters (.1); memo to T. Maher re: above (.1); exchanged memoranda with S. Joffe re: COLI memorandum for the Committee (.3); memorandum from M. Greenberg re: comments to the Committee memorandum on COLI motion (.2); office conference LK re: distribution of the plan to the Committee (.3); memorandum to the Committee re: draft plan (.2); exchanged memoranda with members of the Committee re: plan (.3); attend to memorandum to the Committee re: Honeywell motion and incorporating Capstone information and Wallace King information (2.1); office conference M. Eichler re: comments to the memorandum to the Committee discussing the COLI motion (.3); attend to revised proposed memorandum to the Committee re: COLI motion (.5); memoranda to Committee re: plan-related advice (.2). | Krieger, A. | 4.6 |
| 10/05/2004 | Memorandum to Committee member re: plan (.1); memoranda for the Committee re: plan-related documents (.2); attend to revisions to the COLI memorandum (.3);  memorandum to T. Maher re: COLI motion (.1); memorandum to the Committee re: COLI motion (.2); attend to memorandum to the Committee re: Honeywell motion (.8). | Krieger, A. | 1.7 |
| 10/06/2004 | Attend  to preparing memorandum to the Committee re: Honeywell matter (2.4); telephone conference C. Troyer re: above (.1); | Krieger, A. | 3.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | office conference KP re: Committee memorandum on Honeywell (.1); memorandum to the Committee re: conference call to discuss the plan (.2); exchanged numerous memoranda with Committee members re: plan call (.4); office conference LK re: Honeywell matter (.1); telephone conference T. Maher re: Honeywell matter and call to discuss the plan (.4). | | |
| 10/07/2004 | Attend to memoranda with the members of the Committee re: call to discuss the plan (.6); attend to memoranda to the Committee re: plan conference call (.3). | Krieger, A. | 0.9 |
| 10/08/2004 | Review selected provisions of plan and case law in preparation for Committee call (.7); office conferences LK re: plan related matters (.2); conference call meeting of the Committee re: draft plan(.8); follow-up telephone conference Committee member re: plan (.2); attend to memorandum to the Committee re: Judge Fullam's order (.1). | Krieger, A. | 2.0 |
| 10/11/2004 | Memorandum to the Committee re: revised plan draft and asbestos PI-SE Trust Distribution procedures (.3). | Krieger, A. | 0.3 |
| 10/12/2004 | Memorandum to the Committee re Committee conference call on 10/13/04 (.2); exchanged memoranda with Committee members re same (.1). | Krieger, A. | 0.3 |
| 10/13/2004 | Conference call meeting of the Committee re: Debtors' plan (.7); telephone conference R. Douglas re: plan (.2). | Krieger, A. | 0.9 |
| 10/13/2004 | Office conference with A. Krieger, K. Pasquale and telephone conference with Committee regarding POR, status of disclosure document and strategy (.3). | Kruger, L. | 0.3 |
| 10/13/2004 | Conference call with Committee re: proposed plan (.3). | Pasquale, K. | 0.3 |
| 10/14/2004 | Attend to memoranda to the Committee re: drafts of certain plan documents (.3); memorandum from T. Maher re: disclosure | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | statement (.1); memorandum to plan working group re: T. Maher comments (.1). | | |
| 10/15/2004 | Attend to memorandum to the Committee re: plan discussions and delay in filing same (1.3); office conference LK re: draft memorandum (.1); e-mail from KP re: draft memorandum (.1); revise memorandum and forward same to the Committee (.2). | Krieger, A. | 1.7 |
| 10/18/2004 | Office conference LK re: bank debt holder's request to become an ex-officio member of Committee (.2); memo to LK, KP re: same (.1); attend to memorandum to the Committee re: modifications to the plan discussed with Debtors' counsel (.8); attend to confidentiality agreement for bank debt holder (.8); memoranda to the Committee re: requested plan modifications (.1). | Krieger, A. | 2.0 |
| 10/19/2004 | Attend to confidentiality agreement for bank debt holder (2.1); memoranda to R. Douglas re: same (.1); office conferences KP re: same (.3); prepare Commonality of Interest Agreement and By-Laws acknowledgement for potential use by bank debt holder (.6); office conference LK re: agreement for bank debt holder re: Committee-related documentation (.3); exchanged memoranda with R. Douglas re: inquiry re: the 3% interest rate (.1); memo to the plan working group re: same (.1). | Krieger, A. | 3.6 |
| 10/19/2004 | Attention to confidentiality agreement for bank debt holder (.4). | Pasquale, K. | 0.4 |
| 10/20/2004 | Attend to memorandum to the Committee re: plan scenario outline (.1); attend to conference call meeting of the Committee re: plan treatment, Creditor request for ex-officio status, ZAI hearings (1.0); follow up office conference re: plan working group (.3); exchanged memoranda with R. Douglas re: Confidentiality Agreement for bank debt holder (.1). | Krieger, A. | 1.5 |
| 10/20/2004 | Creditors' Committee conference call re: plan issues, ZAI (1.5). | Pasquale, K. | 1.5 |
| 10/21/2004 | Attend to memorandum to the Committee re: | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Elliott objection and Committee position on extension motion (1.2); exchanged memoranda with T. Maher re: bank debt holders (.1); memo to KP re: bank debt holders (.1). | | |
| 10/25/2004 | Attend to memorandum to the Committee re: advice regarding court ruling on Debtors' motion extending plan filing date (.1). | Krieger, A. | 0.1 |
| 10/26/2004 | Exchanged memorandum with KP re Committee conference call and agenda (.1); memorandum to the Committee re October 27, 2004 conference call (.1); memoranda from members of the Committee re conference call (.1). | Krieger, A. | 0.3 |
| 10/27/2004 | Arlene Krieger - Public filing information on shareholders of W. R. Grace. | Crooks, H. | 0.3 |
| 10/27/2004 | Office conference MAS, KP re: plan negotiations (.1); conference call meeting of the Committee re: 10/25/04 hearings and plan negotiations (.4); follow up office conference KP,MAS re: plan negotiations (.2); attend to equity-related information request from the Committee (1.3); office conferences H. Crooks re: public filing information (.3); prepare memorandum to the Committee re: equity-related information (.6); office conference EH re: appointment of equity committee (.1). | Krieger, A. | 3.0 |
| 10/27/2004 | Conference call with Committee re: plan negotiations (.6). | Pasquale, K. | 0.6 |
| 10/28/2004 | Attend to memorandum to the Committee re: equity holdings (1.3). | Krieger, A. | 1.3 |
| 10/29/2004 | Office conference J. Thomison re: Committee memorandum re: Town of Acton matter (.2); attend to memorandum to the Committee re: grand jury investigation (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Crooks, Harris | 0.3 | $ 180 | $ 54.00 |
| Krieger, Arlene | 34.3 | 525 | 18,007.50 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.3 | 750 | 225.00 |
| Pasquale, Kenneth | 2.8 | 575 | 1,610.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,896.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,896.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| | | |
|---|---|---|
| RE | Fee Application, Applicant | |
| | 699843  0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/05/2004 | Review September bill. | Caskadon, A. | 0.9 |
| 10/07/2004 | Office conference AC re: September fee application (.1). | Krieger, A. | 0.1 |
| 10/08/2004 | Attend to review of September time detail (.9). | Krieger, A. | 0.9 |
| 10/10/2004 | Attended to September fee detail (.6). | Krieger, A. | 0.6 |
| 10/11/2004 | Review September bill per A. Krieger changes. | Caskadon, A. | 0.8 |
| 10/11/2004 | Attend to time detail for September 2004 application (.3). | Krieger, A. | 0.3 |
| 10/12/2004 | Pull together monthly fee statements in preparation for quarterly fee app. | Caskadon, A. | 0.4 |
| 10/12/2004 | Attend to July time detail for preparation of Quarterly fee application (.8). | Krieger, A. | 0.8 |
| 10/13/2004 | Review September fee statement per accounting changes. | Caskadon, A. | 0.9 |
| 10/14/2004 | Review CNO for September fee statement for filing (.1); prepare and serve September fee statement (2.1). | Caskadon, A. | 2.2 |
| 10/20/2004 | Revisions to 14th quarterly fee application (1.8); o/c A. Krieger re: same (.2); research re: disbursements (.2). | Caskadon, A. | 2.2 |
| 10/21/2004 | Attend to July, August time detail for preparation of 14th Quarterly Fee application (2.4). | Krieger, A. | 2.4 |
| 10/22/2004 | Prepare and research re: Grace 14th quarterly fee application. | Caskadon, A. | 2.3 |
| 10/22/2004 | Office conference AC re: preparation of Quarterly fee application (.1); continue to attend to fee detail for preparation of 14th | Krieger, A. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Quarterly (.5). | | |
| 10/25/2004 | Research re: fee auditor's 13th report (2.2); preparation of 14th quarterly fee application (1.4). | Caskadon, A. | 3.6 |
| 10/25/2004 | Attend to review of September 2004 fee detail for preparation of 14th Quarterly application (1.5); office conference AC re: expense back up to be reviewed (.2). | Krieger, A. | 1.7 |
| 10/26/2004 | Exchanged memoranda with AC re expense backup for SSL Quarterly application (.1). | Krieger, A. | 0.1 |
| 10/27/2004 | Draft quarterly (2.6); emails A. Krieger re: same (.2). | Caskadon, A. | 2.8 |
| 10/27/2004 | Attend to drafting 14 Quarterly fee applications. | Krieger, A. | 1.8 |
| 10/28/2004 | Attend to preparation of SSL's 14th Quarterly fee application (4.8); memoranda to AC re: Navigant invoices (.1). | Krieger, A. | 4.7 |
| 10/29/2004 | Preparation of 14th quarterly fee app and research re: same per A. Krieger. | Caskadon, A. | 1.6 |
| 10/29/2004 | Attend to draft of SSL's 14th quarterly fee application (3.4); office conference AC re: expense backup (.3). | Krieger, A. | 3.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 17.7 | $ 195 | $ 3,451.50 |
| Krieger, Arlene | 17.7 | 525 | 9,292.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,744.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,744.00 |
|---|---|

| RE | Creditor Inquiries 699843 0019 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/12/2004 | Telephone conference bank debt holder re: status of plan filing and ZAI hearings (.1); telephone conference creditor re: status of ZAI, plan (.1). | Krieger, A. | 0.2 |
| 10/15/2004 | Telephone calls with various Creditors regarding Grace motion to extend plan filing and status (.9). | Kruger, L. | 0.8 |
| 10/19/2004 | Telephone calls with Creditors regarding Grace's announcement (.6). | Kruger, L. | 0.6 |
| 10/20/2004 | Telephone conference creditor re: ZAI hearings (.2). | Krieger, A. | 0.2 |
| 10/21/2004 | Telephone conference creditor re: ZAI litigation. | Krieger, A. | 0.2 |
| 10/26/2004 | Multiple telephone conferences with Creditors re: omnibus hearing (.8). | Pasquale, K. | 0.8 |
| 10/28/2004 | Telephone conference creditor re: bank debt accrual (.2). | Krieger, A. | 0.2 |
| 10/29/2004 | Telephone conferences creditor re: cessation of trading and press release (.2); telephone conference with another creditor re: same (.2); memo to KP, MAS re: above (.1). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 525 | $ 682.50 |
| Kruger, Lewis | 1.4 | 750 | 1,050.00 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,192.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,192.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Fee Application, Others 699843 0020 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/04/2004 | Prepare Notice, and certificate of service and serve Capstone August fee statement. | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.8 | $ 195 | $ 351.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 351.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 351.00 |
|-----------------------|----------|

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2004 | Review motion re: COLI insurance. | Keppler, A. | 1.0 |
| 10/18/2004 | Review draft disclosure statement and Plan of Reorganization. | Wintner, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey | 1.0 | $ 525 | $ 525.00 |
| Wintner, Mark | 1.0 | 660 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,185.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,185.00 |
|-----------------------|------------|

| RE | Expenses 699843 0024 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| Outside Messenger Service | $ 155.57 |
|---|---|
| Meals | 62.84 |
| Local Transportation | 320.17 |
| Long Distance Telephone | 114.76 |
| Duplicating Costs-in House | 143.70 |
| Miscellaneous | 20.00 |
| In House Messenger Service | 33.57 |
| Travel Expenses - Transportation | 232.60 |
| Travel Expenses - Lodging | 231.14 |
| Travel Expenses - Meals | 11.83 |
| Word Processing - Logit | 42.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,368.18 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,368.18 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Investigations<br>699843  0031 |
|----|--------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/29/2004 | K. Pasquale - Research news on WR Grace Criminal Investigation.  Set up news watches. | Kaufman, E. | 0.5 |
| 10/29/2004 | Exchanged memoranda with KP and office conference KP re: grand jury investigation of Grace and several current and former employees (.6); attend to target letters and related subpoenas (.1); office conference J. Thomison re: research assignments with regard to this matter (.3). | Krieger, A. | 1.0 |
| 10/29/2004 | Drafted emails to Committee re: grand jury issues (.5); telephone conference D. Siegel/Grace re: same (.2); attention to issues underlying grand jury investigation (1.5); telephone conference Grace's criminal counsel with Joel Cohen re: same (.2); telephone conferences Committee members re: grand jury issues (.6). | Pasquale, K. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kaufman, Eric | 0.5 | $ 180 | $ 90.00 |
| Krieger, Arlene | 1.0 | 525 | 525.00 |
| Pasquale, Kenneth | 3.0 | 575 | 1,725.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,340.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,340.00 |
|-----------------------|-----------|

| RE | Litigation and Litigation Consulting<br>699843  0034 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/01/2004 | Project per A. Krieger re: research of Wallace King fees and expenses (4.1); o/c A. Krieger re: same (.2); o/c R. Serrette re: same (.3). | Caskadon, A. | 4.6 |
| 10/01/2004 | Memo to LK, KP W. Katchen re: Honeywell settlement and outstanding information (.5); office conference LK re: above (.1); office conference KP re: fee issue (.1); attend to review of WK Compensation applications (1.0); office conference AC re: project on fees, expenses for evaluating aspect of Honeywell settlement (.3); exchanged memoranda with C. Troyer re: Honeywell information and COLI inquiry (.3). | Krieger, A. | 2.3 |
| 10/04/2004 | Wallace King fees research project per A. Krieger. | Caskadon, A. | 2.4 |
| 10/04/2004 | Office conferences AC re: schedule of requested information on Honeywell (.2); attend to Capstone analysis re: Honeywell transaction (.1); attend to Wallace King information (.2). | Krieger, A. | 0.5 |
| 10/06/2004 | Attend to Wallace King retention Order (.1). | Krieger, A. | 0.1 |
| 10/07/2004 | Exchanged memoranda with C. Troyer re: detail from Grace on the Honeywell matter (.1); attend to schedule of fees and expenses (.1). | Krieger, A. | 0.2 |
| 10/18/2004 | Memorandum from S. Blatnick re: revisions to Honeywell order (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Caskadon, Alexandra | 7.0 | $ 195 | $ 1,365.00 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.2 | 525 | 1,680.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,045.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,045.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Travel - Non Working<br>699843  0035 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/25/2004 | Travel attendant to court hearing (2.0) | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 2.0 | $ 575 | $ 1,150.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,150.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,150.00 |
|---|---|

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2004 | Office conference LK re: status of the Grace plan and disclosure statement (.1); memorandum from D. Siegel re: plan distribution (.1). | Krieger, A. | 0.2 |
| 10/03/2004 | Attend to review of the Grace plan (6.0); memoranda to plan working group re: above (.2). | Krieger, A. | 6.2 |
| 10/04/2004 | Attend to review of the Grace plan (.9); office conference LK re: above; memoranda to E. Ordway, other Capstone professionals re: draft plan (.1); telephone conference J. Baer re: plan-related matters including ancillary documents to be filed on October 14, 2004 (.3); office conference LK re: substance of conversation with J. Baer, plan provisions (.4); telephone conference C. Troyer re: plan terms (.4). | Krieger, A. | 2.1 |
| 10/05/2004 | Attend to outline of outstanding plan-related questions (5.2); exchanged memoranda with J. Baer re: ancillary plan documents (.2); memorandum to LK, MS re: same (.1). | Krieger, A. | 5.5 |
| 10/05/2004 | Reviewed WR Grace plan and work on issues raised (2.6); office conference with A. Krieger re: plan (.1); memo to and from A. Krieger re: status of disclosure statement and other plan-related documents (.1). | Speiser, M. | 2.8 |
| 10/06/2004 | Office conference M. Speiser re: plan provisions (1.0); attend to outline of plan questions (1.6);  memorandum to and then telephone conference L. Sinanyan re: conference call to discuss plan comments (.2); extended conference calls with Bennet Spiegel, L. Sinanyan re: plan provisions (1.3). | Krieger, A. | 4.1 |
| 10/06/2004 | Review reorganization plan (2.2); office conference with A. Krieger regarding POR (.3). | Kruger, L. | 2.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/06/2004 | Attention to draft POR from litigation perspective (2.4); attention to draft memo re: Honeywell and telephone conference A. Krieger re: same (.3). | Pasquale, K. | 2.7 |
| 10/06/2004 | Comments to plan and conference with A. Krieger re: comments to plan. | Speiser, M. | 2.0 |
| 10/07/2004 | Prepare issues memo for Committee plan call (.8); prepare marked plan reflecting discussion with Debtors' counsel, outstanding issues and other comments (2.1); telephone call and memorandum W. Katchen re: plan terms (.2). | Krieger, A. | 3.1 |
| 10/07/2004 | Review Daschle letter to Frist (.2); POR review (.8); review memo regarding issues in plan (.3). | Kruger, L. | 1.3 |
| 10/08/2004 | Attend to plan modifications and exchange of e-mails and telephone conference L. Sinanyan (K&E) re: plan modifications (1.6). | Krieger, A. | 1.6 |
| 10/10/2004 | Attend to revised draft plan (2.7); memo to KP, MAS re: above and comments to Debtors' counsel (.2). | Krieger, A. | 2.9 |
| 10/10/2004 | Received and reviewed memo from A. Krieger re: revised plan and related documents. | Speiser, M. | 1.0 |
| 10/11/2004 | Attend PI-SE TDP draft (1.2); telephone conference C. Troyer re: revised plan provisions (.2); attend to revised plan comments (.8); attend to memorandum from local counsel re: relevant Third Circuit Law (.2); extended office conference MAS re: plan comments (1.0); exchanged memoranda with and telephone conference L. Sinanyan re: plan comments, revisions (1.1). | Krieger, A. | 4.5 |
| 10/11/2004 | Attention to Debtors' revised draft plan (litigation components) (1.8); attention to draft TDP (.5). | Pasquale, K. | 2.3 |
| 10/11/2004 | Reviewed revised plan of reorganization and Asbestos Trust document and work on issues raised (2.2); office conference A. Krieger re: same (1.0). | Speiser, M. | 3.2 |
| 10/12/2004 | Office conference LK re: plan terms (.1); office | Krieger, A. | 4.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference MAS re: substance of conversation with Debtors' counsel (.3); attend to memorandum to the plan working group (1.1); attend to review of applicable case law (3.0). | | |
| 10/12/2004 | Office conference with A. Krieger regarding Grace's response to our proposed plan changes and preparation for Committee call (.3). | Kruger, L. | 0.3 |
| 10/12/2004 | Office conferences A. Krieger re: plan and disclosure statement issues (.3); work on plan issues raised by Debtors (.3); response to Committee comments (.2); memo from A. Krieger (.2). | Speiser, M. | 1.0 |
| 10/13/2004 | Attend to review of 10/13/04 plan draft and glossary draft (3.9); telephone conferences C. Troyer re: same (.6); extended office conference MAS re: plan comments (1.1); exchanged memoranda with L. Sinanyan re: plan terms and disclosure statement status (.2). | Krieger, A. | 5.8 |
| 10/13/2004 | Reviewed revised plan documents (1.8); office conference A. Krieger and reviewed status of plan and comments to plan (1.0); conference call with Creditors' Committee re: plan status (.3); work on issues raised by plan (.9). | Speiser, M. | 4.0 |
| 10/14/2004 | Exchanged memoranda with L. Sinanyan re: plan documentation (.2); review comments for call with Debtors' counsel re: plan comments (.5); telephone conference L. Sinanyan re: plan comments (.6); attend to review of disclosure statement draft (3.7); telephone conference R. Douglas re: plan issues (.5); attend to WRG Trust Agreement (.8); exchanged memoranda with Mark Wintner re: certain plan terms (.2). | Krieger, A. | 6.5 |
| 10/14/2004 | Office conference with A. Krieger regarding disclosure statement (.3) email to T. Maher regarding disclosure document (.3); read POR and disclosure document (2.2); review asbestos trust agreement (.4). | Kruger, L. | 3.2 |
| 10/14/2004 | Attention to Debtors' draft disclosure statement (2.2). | Pasquale, K. | 2.2 |
| 10/14/2004 | Revised disclosure statement; work on issues raised by Debtors plan proposal (2.7); memo | Speiser, M. | 2.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | from A. Krieger (.1). | | |
| 10/15/2004 | Exchanged telephone conferences and memoranda with KP, LK re: Debtors motion to extend their time to file a plan and message from Tom Maher re: same (.4); telephone conference R. Douglas re: same (.1); office conference LK, KP and conference call David Siegel re: events leading to delay of plan filing (.8); conference call Tom Maher re: same and then conference C. Troyer re: same (.6); telephone conferences R. Douglas re: plan issues (.1); telephone conference C. Troyer re: analysis of allocations under discussion (.5); attend to memorandum to plan working group re: above (.1); conferences MW re: plan issues and proposed treatment of employee benefit programs and management (.2); attend to review of management compensation material (.8); exchanged memoranda with M. Lastowski re: plan filing delay (.2); further exchange of memoranda with C. Troyer re: Debtors' enterprise valuation analysis (.2); attend to further review of disclosure statement (.6); memo to M. Wintner re: plan and employee-related matters (.2). | Krieger, A. | 4.8 |
| 10/15/2004 | Office conference with K. Pasquale regarding Grace's motion to extend plan filing (.2); office conference with K. Pasquale, A. Krieger and telephone call with D. Siegel at Grace regarding filed motion, asbestos negotiations and status of unsecured creditors treatment (.8); telephone call with T. Maher regarding negotiations and his telephone calls with Management  and then conference call with C. Troyer (.8); review email to Committee regarding status (.3). | Kruger, L. | 2.1 |
| 10/15/2004 | Attention to Debtors motion to extend plan filing, including internal discussions re: same (1.5); telephone conferences D. Siegel/Grace re: same (.6); telephone conference T. Maher, Capstone re: same (.4); attention to possible consensual plan permutations (.8); telephone conferences with various holders re: Debtors' motion to extend (.8). | Pasquale, K. | 4.1 |
| 10/15/2004 | Conference call with LK, AGK, KP and D. | Speiser, M. | 2.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Siegel of WR Grace (1.0); received and reviewed motion for extension of time to file a plan (.5); work on plan issues (.5); received and reviewed memos re: plan issues (.6). | | |
| 10/17/2004 | Attend to review of employee-related materials (3.2). | Krieger, A. | 3.2 |
| 10/18/2004 | Memoranda to MG, ME re: tax-related matters in the plan, Disclosure Statement (.2); attend to S. Joffe memorandum re: information from E. Filon (.1); extended telephone call R. Douglas re: discussed plan, Disclosure Statement (1.2); office conference M. Eichler re: lonely parent advice and impact on Company and plan and notes thereon (.5); office conference MAS re: plan issues (.4); exchanged memoranda with C. Troyer re: Disclosure Statement analysis (.1); telephone conference C. Troyer re: plan analysis and review of related documentation (.8); exchanged memoranda with M. Greenberg re: Disclosure Statement (.1). | Krieger, A. | 3.4 |
| 10/18/2004 | Attention to potential plan/settlement issues (.6). | Pasquale, K. | 0.6 |
| 10/18/2004 | Memo from A. Krieger (.1); work on plan issues re: rights of unsecured creditors where Debtor solvent (1.1). | Speiser, M. | 1.2 |
| 10/19/2004 | Attend to review of Capstone analysis (.3); telephone conference C. Troyer re: analysis (.5) conference call with plan working group to discuss plan analysis (.9); case law review re: treatment of unsecured creditors of a solvent Debtor (1.4). | Krieger, A. | 3.1 |
| 10/19/2004 | Exchanged memoranda with plan Working Group re: conference call to discuss Capstone analysis (.3). | Krieger, A. | 0.3 |
| 10/19/2004 | Telephone call with D. Siegel regarding Grace's analysis of POR and review of same with Company (.3). | Kruger, L. | 0.3 |
| 10/19/2004 | Conference call with Capstone re: plan recovery issues (.4). | Pasquale, K. | 0.4 |
| 10/19/2004 | Received and reviewed Capstone materials | Speiser, M. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.5); conference call with L. Kruger, A. Krieger, K. Pasquale and Capstone (.6); work on plan issues re: unsecured creditor treatment (.5); memos from A. Krieger and K. Pasquale (.1). | | |
| 10/20/2004 | Office conferences KP re: review of credit agreement terms and case law re: unsecured creditors right to post-petition interest, default interest, and interest on interest (.4); exchanged memoranda with and telephone calls with C. Troyer re: Capstone plan analysis and requested modification thereto (.6); exchanged memoranda with M. Wintner re: stock options (.1); attend to review of pre-petition credit facilities (1.1); attend to review of Dow Corning case (.5); office conference LK re: conference call with Grace (.1); attend to review of plan scenario outline (.4);memorandum to the plan working group re: plan scenario outline (.2); attend to conference call with Grace representatives re: plan outline (.6); follow-up office conference re: plan group (.2); exchanged e-mails and then office conference J. Thomison re: case law review requested (.4); exchanged memoranda with D. Siegel re: conference call with asbestos claim representatives and term sheet (.2); memo to plan working group re: term sheet (.1). | Krieger, A. | 4.9 |
| 10/20/2004 | Review of Capstone's analysis of proposed deal with unsecured and asbestos claimants (.4); telephone call with C. Troyer regarding same (.2); telephone call with D. Siegel and R. Tarola regarding analysis of proposed plan (.2); review Debtors analysis of POR and telephone call with D. Siegel, R. Tarola, P. Zilly, K. Pasquale, A. Krieger and C. Troyer reviewing Debtors POR analysis (.7); review memo regarding ZAI hearing (.3); review of POR scenario (.3); office conference with A. Krieger and K. Pasquale regarding POR issues (.2); telephone conference with Committee regarding plan issues and ZAI (1.5). | Kruger, L. | 3.8 |
| 10/20/2004 | Attention to plan structure issues re: accrued interest, including research re: same (2.5); conference call with Debtors re: purposed | Pasquale, K. | 3.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement (.6). | | |
| 10/20/2004 | Received and reviewed memo re: ZAI hearing (.2); received and reviewed settlement proposal and work on issues raised by interest assumptions and office conferences A. Krieger and K. Pasquale re: same (2.2); conference call with Grace Committee (1.0); and conference with AGK, KP and LK. | Speiser, M. | 3.4 |
| 10/20/2004 | O/c A. Krieger re: case status. Research on post-petition interest issues. | Thomison, J. | 4.0 |
| 10/21/2004 | Exchanged memoranda with plan group re: term sheet and equity holders objection to Debtors' motion seeking time to file plan (.3); exchanged memoranda with J. Thomison re: research information (.1); attend to Elliot International objection (.1); conference call with plan group and Grace representatives and follow up discussion (.9); memo to C. Troyer re: claim computations (.1); attend to review of revolving credit agreements (.2); telephone conference C. Troyer re: claim computations (.2); office conference MW re: treatment of stock options and other benefit plan (.6); and notes thereon (.3); attend to updated interest computations (.1); attend to case law re: settlement of asbestos claims (.4); attend to confirmed plans of asbestos debtors for treatment of creditors and shareholders (.4). | Krieger, A. | 3.7 |
| 10/21/2004 | Meeting with K. Pasquale re: research (.6); begin same (.2). | McEachern, M. | 0.8 |
| 10/21/2004 | Conference call with company (Siegel, Tarola) re: plan discussions (.5); attention to plan issues (2.5); telephone conference T. Maher re: same (.3); attention to Elliott objection to plan extension motion (.3). | Pasquale, K. | 3.6 |
| 10/21/2004 | Work on plan issues re: cram-down and related plan issues (2.5); memos and documents to and from K. Pasquale and A. Krieger re: plan issues (.4); office conference A. Krieger (.1); conference call with Debtors re: plan issues and conference with LK, KP and AGK re: plan (1.0). | Speiser, M. | 4.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/22/2004 | Attend to asbestos chapter 11 confirmed plan re: creditor and shareholder treatment (2.4); office conference J. Thomison re: case law re: treatment of unsecured creditors (.5); exchanged memoranda with KP re: substance of discussion with counsel for the equity committee (.1); exchanged memoranda with plan working group re: entitlement of unsecured creditors to post-petition interest (.1). | Krieger, A. | 3.1 |
| 10/22/2004 | Research re: plan/settlement issues. | McEachern, M. | 1.3 |
| 10/22/2004 | Telephone conference P. Bentley re: plan negotiation issues (.2); email re: same (.1). | Pasquale, K. | 0.3 |
| 10/22/2004 | Received and reviewed Debtors motion re: NOL (.2); memo from KP, LK, AK re: plan status and issues to be addressed (.1); work on plan issues (2.0). | Speiser, M. | 2.3 |
| 10/22/2004 | Research on interest issues, draft and revise memo on same. | Thomison, J. | 7.1 |
| 10/24/2004 | Attend to review of case law re: post-petition interest (3.1); attend to review of case law re: settlements under plans (.5). | Krieger, A. | 3.6 |
| 10/24/2004 | Work on plan issues re: treatment of unsecured claims and equity. | Speiser, M. | 2.4 |
| 10/24/2004 | Review cases and revise memo on interest issues. | Thomison, J. | 2.3 |
| 10/25/2004 | Attend to interest issues case law (3.8); office conference and exchange of memoranda with MAS re: case law (.5); exchanged memoranda with J. Thomison re: legal research on interest (.3). | Krieger, A. | 4.6 |
| 10/25/2004 | Research plan/settlement issues. | McEachern, M. | 0.4 |
| 10/25/2004 | Work on plan issues re: treatment of unsecured and cram down of equity (3.0); office conference A. Krieger re: plan issues (.2); received and reviewed memo re: post-petition interest (.3). | Speiser, M. | 3.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/25/2004 | Review and revise memo on interest issues, research on same. | Thomison, J. | 6.9 |
| 10/26/2004 | Memorandum to LK re interest memorandum (.1); exchanged memoranda with KP re plan negotiations (.1); attend to draft memorandum on interest for unsecured creditors and case law (1.6); office conference MAS re memorandum and position to be discussed with the Committee (.4); office conference J. Thomison re modifications to memorandum (.5); telephone conference C. Troyer re interest computations (.2); exchanged memoranda with KP and MAS re interest for unsecured creditors (.2). | Krieger, A. | 3.1 |
| 10/26/2004 | Research re: plan/settlement issues. | McEachern, M. | 0.4 |
| 10/26/2004 | Telephone conferences D. Siegel/Grace re: status (.2); attention to memo re: interest rates and underlying cases (1.0). | Pasquale, K. | 1.2 |
| 10/26/2004 | Memos from and to J. Thomison, A. Krieger and K. Pasquale re: status of plan related issues (.1); work on post-petition interest and issue raised by memo; office conference A. Krieger re: same (.9). | Speiser, M. | 1.0 |
| 10/26/2004 | Research re: historic federal judgment rate. (.6) Review and revise interest issues memo. (2.7) | Thomison, J. | 3.3 |
| 10/27/2004 | Exchanged multiple memoranda with C. Troyer re: interest for unsecured creditors (.6); attend to revised Capstone schedule (.2); telephone conference C. Troyer re: interest issues (.1); exchanged multiple memoranda with Jan Baer and plan working group re: draft plan-related documentation (.4). | Krieger, A. | 1.3 |
| 10/27/2004 | Research re: plan/settlement issues (4.3); meeting with K. Pasquale re: same (.7). | McEachern, M. | 5.0 |
| 10/27/2004 | Telephone conference D. Siegel re: plan negotiations (.3); attention to Capstone interest rate analysis (.3). | Pasquale, K. | 0.6 |
| 10/27/2004 | Received and reviewed memo from Capstone re: interest rates and work on interest rate issues (.4); office conference A. Krieger re: | Speiser, M. | 1.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | plan documents (.1); conference call with Committee re: plan status (.5); work on plan issue and office conference K. Pasquale and M. McEachern re: plan issues (.8). |  |  |
| 10/27/2004 | Research on and revisions to memo on interest issues. | Thomison, J. | 4.0 |
| 10/28/2004 | Exchanged memoranda with Christy Troyer re: plan-related documents (.3); office conference J. Thomison re: time frame for interest payment (.1); office conferences DW re: estimation of asbestos claims, fair and equitable tests (.3); review revised interest memorandum (.6); memo to M. Greenberg, M, Eichler re: plan documents (.1). | Krieger, A. | 1.4 |
| 10/28/2004 | Confs. AK re: Grace Plan and cramdown standard. | Wildes, D. | 0.4 |
| 10/29/2004 | Office conference MAS and KP re: plan discussions and advice re: criminal investigations against certain former and current employees (.3); attend to black-line copy of plan draft and related documents (.8). | Krieger, A. | 1.1 |
| 10/29/2004 | Commenced review of plan related documents (.8); work on plan issues (1.3); memos from and to KP and AGK re: investigation and plan impact (.1). | Speiser, M. | 2.2 |
| 10/31/2004 | Attend to various plan related documents (1.4). | Krieger, A. | 1.4 |
| 10/31/2004 | Reviewed plan related documents and work on issues raised. | Speiser, M. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 90.0 | $ 525 | $ 47,250.00 |
| Kruger, Lewis | 13.5 | 750 | 10,125.00 |
| McEachern Mary E | 7.9 | 395 | 3,120.50 |
| Pasquale, Kenneth | 21.1 | 575 | 12,132.50 |
| Speiser, Mark | 46.7 | 695 | 32,456.50 |
| Thomison, Jessamy K. | 27.6 | 260 | 7,176.00 |
| Wildes, Denise | 0.4 | 525 | 210.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 112,470.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 112,470.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Hearings 699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2004 | Memo to LK, KP re: 9/30/04 telephonic hearing on Scotts Company motion for a temporary stay of the Rand action and the Court's ruling thereon (.7). | Krieger, A. | 0.7 |
| 10/07/2004 | Prep for hearing & meeting with A. Krieger re: same. | McEachern, M. | 0.8 |
| 10/15/2004 | Attend to agenda notice of 10/25/04 hearings before Judge Fitzgerald (.1); attend to memorandum to S. Blatnick re: revised order re: the Honeywell matter (.1). | Krieger, A. | 0.2 |
| 10/22/2004 | Preparation for 10/25 court hearing (.5). | Pasquale, K. | 0.5 |
| 10/25/2004 | Exchanged memoranda with KP re: Court's grant of Debtors' motion extending time to file a plan (.1). | Krieger, A. | 0.1 |
| 10/25/2004 | Preparation for and participated in omnibus Court hearing (2.0) | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.0 | $ 525 | $ 525.00 |
| McEachern Mary E | 0.8 | 395 | 316.00 |
| Pasquale, Kenneth | 2.5 | 575 | 1,437.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,278.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,278.50 |
|---|---|

| RE | Relief from Stay Proceedings |
|----|------------------------------|
|    | 699843 0041                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2004 | Attend to Town of Acton's motion for stay relief (.7). | Krieger, A. | 0.7 |
| 10/08/2004 | Complete review of Town of Acton's stay relief motion (.2). | Krieger, A. | 0.2 |
| 10/28/2004 | Office conference J. Thomison re: Town of Acton's motion for stay relief (.2); memorandum from S. Blatnick re: Debtors' opposition to Town of Acton's motion (.1). | Krieger, A. | 0.3 |
| 10/28/2004 | O/c  A. Krieger re: motion summaries, further research (1.0). Review docket and review of motion re: lift stay (.8). Research re: same (.6). | Thomison, J. | 2.4 |
| 10/29/2004 | Read and summarize motion relating to lifting automatic stay. O/c and emails A. Krieger re: same and re: additional research. | Thomison, J. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.2 | $ 525 | $ 630.00 |
| Thomison, Jessamy K. | 6.9 | 260 | 1,794.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,424.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,424.00 |
|-----------------------|-----------|

| RE | Tax Issues 699843  0047 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/04/2004 | Reviewing changes made to COLI settlement memo (1.0); reviewing motion (1.4). | Eichler, M. | 2.4 |
| 10/04/2004 | Review COLI memo and comment re: same (.4); e-mails re: proposed changes (.7). | Greenberg, M. | 1.1 |
| 10/05/2004 | T/c with A. Krieger, M. Greenberg and S. Joffe re: comments on COLI settlement memo (.4); revising memo (.4). | Eichler, M. | 0.8 |
| 10/05/2004 | Emails with Joffe and Krieger re: memo to Committee (.3); call with Joffe, Krieger and Eichler to discuss issues related to memo (.2); comment and review of revised memorandum (.2); email to Grace re: additional information (.2). | Greenberg, M. | 0.9 |
| 10/05/2004 | Exchanged memoranda with MG, ME and S. Joffe re: additional information for memorandum to the Committee on the COLI motion (.3); conference MG, S. Joffe re: modifications to memorandum and additional information to be requested (.5). | Krieger, A. | 0.8 |
| 10/06/2004 | Reviewing plan of reorganization. | Eichler, M. | 0.8 |
| 10/06/2004 | E-mails and calls with Joffe and Eichler re: question of impact of allocation of prepayment (.7); review and analysis of e-mails from Grace re: same (.7). | Greenberg, M. | 1.4 |
| 10/06/2004 | Exchanged numerous memoranda with MG, ME and FTI re: COLI tax matter (.6). | Krieger, A. | 0.6 |
| 10/07/2004 | Exchanged memoranda with and telephone calls with Steve Joffe re: COLI related issues and information from E. Filon application of tax payments and impact on Grace (.8). | Krieger, A. | 0.8 |
| 10/11/2004 | Reviewing latest draft of plan of reorganization. | Eichler, M. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/15/2004 | E-mails re: developments on "lonely parent" ruling and analysis re: same. | Greenberg, M. | 0.3 |
| 10/18/2004 | Reviewing ruling request re: lonely parent issue (1.0); reviewing CCA issue by IRS on lonely parent issue (1.0); describing issue and impact of CCA to A. Krieger (1.0); reviewing Disclosure Statement (.8). | Eichler, M. | 3.8 |
| 10/18/2004 | Review disclosure statement and e-mails re tax issues. | Greenberg, M. | 1.7 |
| 10/19/2004 | Review plan and disclosure materials. | Greenberg, M. | 1.5 |
| 10/22/2004 | Attend to review of Debtor's Emergency motion for interim order limiting certain transfers of equity securities (1.3); exchanged memoranda with M. Greenberg re: above (.2); exchanged memoranda with J. Baer relief sought (.2). | Krieger, A. | 1.7 |
| 10/22/2004 | Attention to Debtors' emergency motion re: NOLs (.4). | Pasquale, K. | 0.4 |
| 10/26/2004 | Reviewing motion to restrict trading in equity securities. | Eichler, M. | 0.8 |
| 10/26/2004 | Discussion with ME re: timing of restriction. | Greenberg, M. | 0.4 |
| 10/26/2004 | Memoranda to M. Greenberg re Debtors' motion to restrict transfers of equity (.1). | Krieger, A. | 0.1 |
| 10/28/2004 | Analysis and e-mail re transfer restrictions. | Greenberg, M. | 0.4 |
| 10/28/2004 | Exchanged memoranda with M. Greenberg re equity transfer motion (.1). | Krieger, A. | 0.1 |
| 10/29/2004 | E-mails and analysis re limitation on transfers. | Greenberg, M. | 0.6 |

| 10/29/2004 | Exchanged multiple memorandum with S. Joffee, M. Geenberg re: restriction on equity transfers (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 9.9 | $ 480 | $ 4,752.00 |
| Greenberg, Mayer | 8.3 | 575 | 4,772.50 |
| Krieger, Arlene | 4.4 | 525 | 2,310.00 |
| Pasquale, Kenneth | 0.4 | 575 | 230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,064.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,064.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 200,155.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,368.18 |
| TOTAL BILL | $ 201,523.68 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $    155.57 |
| Meals | 62.84 |
| Local Transportation | 320.17 |
| Long Distance Telephone | 114.76 |
| Duplicating Costs-in House | 143.70 |
| Miscellaneous | 20.00 |
| In House Messenger Service | 33.57 |
| Travel Expenses - Transportation | 232.60 |
| Travel Expenses - Lodging | 231.14 |
| Travel Expenses - Meals | 11.83 |
| Word Processing - Logit | 42.00 |
| | |
| **TOTAL** | **$ 1,368.18** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

# STROOCK

## Disbursement Register

| DATE | December 2, 2004 |
|---|---|
| INVOICE NO. | 336845 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through October 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197277531 ON 08/30/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198930340 ON 08/30/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199751756 ON 08/30/04 | 7.82 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199857768 ON 08/30/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191360406 ON 08/26/04 | 7.74 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191559998 ON 08/26/04 | 11.38 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192315561 ON 08/26/04 | 7.74 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192488385 ON 08/26/04 | 11.38 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192561572 ON 08/26/04 | 7.74 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191826225 ON 08/16/04 | 7.82 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192368219 ON 08/16/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192807002 ON 08/16/04 | 7.24 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192925036 ON 08/16/04 | 5.89 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270196107476 ON 10/04/04 | 6.03 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196715443 ON 10/04/04 | 6.03 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198214865 ON 10/04/04 | 8.00 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199642856 ON | 6.03 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 10/04/04 | |
| 10/18/2004 | VENDOR: Corporate Transportation Group, Ltd.; INVOICE#: 628014; DATE: 10/8/2004  -  NYC Two Ways Inc Pkg 10/02/04 180 Maiden Lane to 10 E End Ave | 31.17 |
| | **Outside Messenger Service Total** | **155.57** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07/2004 | VENDOR: Seamless Web; INVOICE#: 52316; DATE: 10/06/04 - Il Mattone; Ordered on 10/01/04;For three persons. | 49.94 |
| 10/27/2004 | VENDOR: Seamless Web; INVOICE#: 53999; DATE: 10/27/04 - Fulton Chef; Ordered on 10/22/04; | 12.90 |
| | **Meals Total** | **62.84** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/05/2004 | Elite Limousine KRUGER 01/16/04 17:11 from 180 MAIDEN LN to BROADWAY | 41.31 |
| 10/04/2004 | VENDOR: Lewis Kruger; INVOICE#: 9/28/04; DATE: 10/4/2004  - 9/27 COURT ATTENDANCE HEARINGS IN PA | 130.27 |
| 10/19/2004 | NYC Two Ways Inc. KRIEGER 09/14/04 20:26 M from 180 MAIDEN to E 80 ST | 27.03 |
| 10/19/2004 | NYC Two Ways Inc. EICHLER 09/27/04 21:09 M from 180 MAIDEN to LI CEDARHURST | 67.69 |
| 10/19/2004 | NYC Two Ways Inc. CASKALON 10/01/04 08:30 M from 180 MAIDEN to NJ HOBOKEN | 47.37 |
| 10/27/2004 | VENDOR: Petty Cash; INVOICE#: 10/15/04; DATE: 10/27/2004  - 08/23/04   NY PETTY CASH   L.KRUGER | 6.50 |
| | **Local Transportation Total** | **320.17** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/2004 | EXTN.5431, TEL.410-531-4170, S.T.16:59, DUR.00:18 | 0.38 |
| 10/01/2004 | EXTN.5431, TEL.410-531-4170, S.T.17:27, DUR.05:00 | 1.90 |
| 10/01/2004 | EXTN.5431, TEL.410-531-4170, S.T.11:28, DUR.00:18 | 0.38 |
| 10/01/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:26, DUR.21:00 | 7.98 |
| 10/01/2004 | EXTN.5544, TEL.312-861-2359, S.T.16:52, DUR.02:00 | 0.76 |
| 10/01/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:47, DUR.00:12 | 0.38 |
| 10/01/2004 | EXTN.5544, TEL.202-736-1234, S.T.17:17, DUR.00:18 | 0.38 |
| 10/01/2004 | EXTN.6408, TEL.201-587-7128, S.T.10:20, DUR.02:12 | 1.14 |
| 10/11/2004 | EXTN.3544, TEL.312-861-2162, S.T.11:45, DUR.01:48 | 0.76 |
| 10/11/2004 | EXTN.3544, TEL.201-587-7128, S.T.16:21, DUR.00:12 | 0.38 |
| 10/11/2004 | EXTN.5431, TEL.302-651-3160, S.T.11:39, DUR.04:42 | 1.90 |
| 10/11/2004 | EXTN.5544, TEL.302-651-3000, S.T.16:02, DUR.01:06 | 0.76 |
| 10/11/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:42, DUR.01:12 | 0.76 |
| 10/11/2004 | EXTN.5544, TEL.301-596-0053, S.T.10:14, DUR.01:18 | 0.76 |
| 10/11/2004 | EXTN.5544, TEL.302-651-3160, S.T.10:16, DUR.00:42 | 0.38 |
| 10/11/2004 | EXTN.5544, TEL.213-680-8209, S.T.18:17, DUR.09:30 | 3.80 |
| 10/19/2004 | EXTN.5431, TEL.410-531-4000, S.T.10:07, DUR.01:24 | 0.76 |
| 10/19/2004 | EXTN.5431, TEL.410-531-4000, S.T.10:09, DUR.21:42 | 8.36 |
| 10/19/2004 | EXTN.5431, TEL.509-597-7114, S.T.10:48, DUR.13:54 | 5.32 |
| 10/19/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:40, DUR.01:12 | 0.76 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/19/2004 | EXTN.5544, TEL.213-680-8209, S.T.16:01, DUR.00:36 | 0.38 |
| 10/19/2004 | EXTN.5544, TEL.213-680-8209, S.T.16:13, DUR.58:18 | 22.42 |
| 10/19/2004 | EXTN.5544, TEL.202-736-1234, S.T.13:17, DUR.00:18 | 0.38 |
| 10/19/2004 | EXTN.5544, TEL.202-736-1234, S.T.15:10, DUR.01:18 | 0.76 |
| 10/19/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:23, DUR.06:42 | 2.66 |
| 10/19/2004 | EXTN.5544, TEL.201-587-7128, S.T.14:36, DUR.26:24 | 10.26 |
| 10/19/2004 | EXTN.5562, TEL.973-424-2031, S.T.15:07, DUR.02:00 | 0.76 |
| 10/19/2004 | EXTN.5562, TEL.410-531-4170, S.T.11:26, DUR.18:48 | 7.22 |
| 10/25/2004 | EXTN.3544, TEL.201-587-7128, S.T.13:36, DUR.00:42 | 0.38 |
| 10/25/2004 | EXTN.5430, TEL.410-531-4170, S.T.15:30, DUR.01:06 | 0.76 |
| 10/25/2004 | EXTN.5430, TEL.201-587-7128, S.T.13:32, DUR.34:00 | 12.92 |
| 10/25/2004 | EXTN.5492, TEL.302-657-4924, S.T.11:17, DUR.12:30 | 4.94 |
| 10/25/2004 | EXTN.5544, TEL.302-657-4942, S.T.14:13, DUR.00:30 | 0.38 |
| 10/25/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:55, DUR.01:18 | 0.76 |
| 10/25/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:39, DUR.03:36 | 1.52 |
| 10/25/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:49, DUR.01:24 | 0.76 |
| 10/25/2004 | EXTN.5562, TEL.203-856-0465, S.T.18:14, DUR.04:06 | 1.90 |
| 10/25/2004 | EXTN.5562, TEL.215-665-2147, S.T.09:43, DUR.14:42 | 5.70 |
| 10/25/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:00, DUR.04:12 | 1.90 |
| | **Long Distance Telephone Total** | **114.76** |

**Duplicating Costs-in House**

| | | |
|------|------|------|
| 10/04/2004 | | 9.40 |
| 10/07/2004 | | 7.30 |
| 10/07/2004 | | 7.30 |
| 10/07/2004 | | 3.60 |
| 10/14/2004 | | 22.70 |
| 10/14/2004 | | 22.70 |
| 10/22/2004 | | 4.60 |
| 10/22/2004 | | 55.40 |
| 10/22/2004 | | 4.30 |
| 10/22/2004 | | 0.80 |
| 10/22/2004 | | 5.60 |
| | **Duplicating Costs-in House Total** | **143.70** |

**Miscellaneous**

| | | |
|------|------|------|
| 10/29/2004 | VENDOR: Virtual Docket.com; INVOICE#: 9720; DATE: 9/30/2004 | 20.00 |
| | **Miscellaneous Total** | **20.00** |

**In House Messenger Service**

| | | |
|------|------|------|
| 10/26/2004 | Early Bird Messenger 10/10/04 Vehicle Rush from Firm to ARLENE KRIEGER, 10 EAST END AVE | 33.57 |
| | **In House Messenger Service Total** | **33.57** |

**Travel Expenses - Transportation**

| | | |
|------|------|------|
| 10/25/2004 | Chase Business Credit Card check # 62286 date 10/12/04 visa charge 09/27/04 L Kruger Penn to Wilmington | 123.50 |
| 10/26/2004 | VENDOR: Joseph Strauss; INVOICE#: 10/19/04; DATE: 10/26/2004 - 10/17 - 10/18    ATTENDANCE AT HEARING IN PITTSBURGH | 109.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | - CABFARES | |
| | **Travel Expenses - Transportation Total** | **232.60** |
| | | |
| | **Travel Expenses - Lodging** | |
| 10/26/2004 | VENDOR: Joseph Strauss; INVOICE#: 10/19/04; DATE: 10/26/2004 - 10/17 - 10/18    ATTENDANCE AT HEARING IN PITTSBURGH - HOTEL | 231.14 |
| | **Travel Expenses - Lodging Total** | **231.14** |
| | | |
| | **Travel Expenses - Meals** | |
| 10/26/2004 | VENDOR: Joseph Strauss; INVOICE#: 10/19/04; DATE: 10/26/2004 - 10/17 - 10/18    ATTENDANCE AT HEARING IN PITTSBURGH - MEALS | 11.83 |
| | **Travel Expenses - Meals Total** | **11.83** |
| | | |
| | **Word Processing - Logit** | |
| 10/02/2004 | | 24.00 |
| 10/10/2004 | | 18.00 |
| | **Word Processing - Logit Total** | **42.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 155.57 |
| Meals | 62.84 |
| Local Transportation | 320.17 |
| Long Distance Telephone | 114.76 |
| Duplicating Costs-in House | 143.70 |
| Miscellaneous | 20.00 |
| In House Messenger Service | 33.57 |
| Travel Expenses - Transportation | 232.60 |
| Travel Expenses - Lodging | 231.14 |
| Travel Expenses - Meals | 11.83 |
| Word Processing - Logit | 42.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,368.18 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770 phone
202.371.6601 fax

October 20, 2004

Stroock, Stroock & Lavan
Kenneth Pasquale
180 Maiden Lane
New York, NY 10038

---

*For Services Rendered For*
*WR Grace Creditor's Committee - September 2004*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| MA | 42.10 hrs. @ $280 | $11,788.00 |
| BM | 0.50 hrs. @ $280 | 140.00 |
| JS | 45.70 hrs. @ $270 | 12,339.00 |
| JM | 1.00 hrs. @ $260 | 260.00 |
| DW | 1.10 hrs. @ $120 | 132.00 |

**Total Professional Fees**.......................................................................................**$24,659.00**

**Expenses:**
    None billable at this time.

**Total Amount Due for September Services and Expenses**.......................................**$24,659.00**

**Outstanding Invoices:**
    August 20, 2004                40,427.50
    September 23, 2004            27,142.00

**Total Outstanding Invoices**...................................................................................**$67,569.50**

**Total Amount Due For September Services, Expenses and Outstanding Invoices**....**$92,228.50**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 145281