# Exhibit B

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | | 01-01140 | 14425 | 3/31/2003 |
| | | W.R. GRACE & CO.-CONN. | | |
| 2 | 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10704 | 3/31/2003 |
| 3 | 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6893 | 3/27/2003 |
| 4 | 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10714 | 3/31/2003 |
| 5 | 100 WALL STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11416 | 3/31/2003 |
| 6 | 104 CORPORATE PARK DRIVE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6618 | 3/27/2003 |
| 7 | 110 PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11415 | 3/31/2003 |
| 8 | 1133 AVENUE OF AMERICAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6748 | 3/27/2003 |
| 9 | 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11118 | 3/31/2003 |
| 10 | 130 JOHN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6892 | 3/27/2003 |
| 11 | 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11130 | 3/31/2003 |
| 12 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6646 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 13 | 1ST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10703 | 3/31/2003 |
| 14 | 1ST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11520 | 3/31/2003 |
| 15 | 1ST NATIONAL BANK OF FRANKLIN COUNTY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11514 | 3/31/2003 |
| 16 | 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11137 | 3/31/2003 |
| 17 | 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10997 | 3/31/2003 |
| 18 | 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11121 | 3/31/2003 |
| 19 | 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10533 | 3/31/2003 |
| 20 | 1ST NATIONAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11603 | 3/31/2003 |
| 21 | 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11100 | 3/31/2003 |
| 22 | 201 N. FRONT STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11132 | 3/31/2003 |
| 23 | 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11009 | 3/31/2003 |
| 24 | 22 CORTLAND STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11051 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 25 | 245 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6891 | 3/27/2003 |
| 26 | 280 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6906 | 3/27/2003 |
| 27 | 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11704 | 3/31/2003 |
| 28 | 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11703 | 3/31/2003 |
| 29 | 330 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6905 | 3/27/2003 |
| 30 | 333 ONODAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11444 | 3/31/2003 |
| 31 | 350 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6904 | 3/27/2003 |
| 32 | 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB R3C 1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11620 | 3/31/2003 |
| 33 | 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10983 | 3/31/2003 |
| 34 | 437 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6884 | 3/27/2003 |
| 35 | 4TH & BERRY CHINA BASIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11075 | 3/31/2003 |
| 36 | 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11099 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 37 | 600 3RD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6883 | 3/27/2003 |
| 38 | 880 THIRD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10734 | 3/31/2003 |
| 39 | A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11443 | 3/31/2003 |
| 40 | A&S BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11602 | 3/31/2003 |
| 41 | A&S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11601 | 3/31/2003 |
| 42 | AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11256 | 3/31/2003 |
| 43 | ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11133 | 3/31/2003 |
| 44 | ABC ENTERTAINMENT CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11077 | 3/31/2003 |
| 45 | ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10864 | 3/31/2003 |
| 46 | ACTORS FUND HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6902 | 3/27/2003 |
| 47 | AG ONE LLC<br>C/O MARK W COY<br>BORING & COY PC<br>PO BOX 100<br>FOUNTAINTOWN, IN  46130 | 01-01139<br>W.R. GRACE & CO. | 2221 | 10/24/2002 |
| 48 | AGILENT TECHNOLOGIES<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 777 | 6/13/2002 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 49 | AHMANSON CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10833 | 3/31/2003 |
| 50 | AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10865 | 3/31/2003 |
| 51 | AIR TERMINAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11076 | 3/31/2003 |
| 52 | AKRON CASCADE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11162 | 3/31/2003 |
| 53 | AKRON CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6755 | 3/27/2003 |
| 54 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11405 | 3/31/2003 |
| 55 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY  12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12761 | 3/31/2003 |
| 56 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY  12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12764 | 3/31/2003 |
| 57 | ALBANY MUNICIPAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10588 | 3/31/2003 |
| 58 | ALBURY, RICKY M<br>PO BOX AB20480<br>MARSH HARBOUR<br>ABACO, | 01-01139<br>W.R. GRACE & CO. | 2512 | 1/8/2003 |
| 59 | ALDEREGATE METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6687 | 3/27/2003 |
| 60 | ALEXANDER S DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11434 | 3/31/2003 |
| 61 | ALL SAINTS SCHOOL<br>9294 STONEWALL ROAD<br>MANASSAS, VA  20110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7014 | 3/27/2003 |
| 62 | ALLAMAN, W L<br>21045 QUILEUTE RD<br>APPLE VALLEY, CA  92308 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1419 | 7/11/2002 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 63 | ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10982 | 3/31/2003 |
| 64 | ALLSTATE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11161 | 3/31/2003 |
| 65 | ALTA BATES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11078 | 3/31/2003 |
| 66 | AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11519 | 3/31/2003 |
| 67 | AMERICAN DENTAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6665 | 3/27/2003 |
| 68 | AMERICAN HARDWARE CTR INC<br>2746 EVANS MILL RD<br>LITHONIA, GA  30058 | 01-01139<br>W.R. GRACE & CO. | 1179 | 7/5/2002 |
| 69 | AMERICAN MEDICAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6661 | 3/27/2003 |
| 70 | AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11570 | 3/31/2003 |
| 71 | AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10959 | 3/31/2003 |
| 72 | AMERICAN TRANSPORTATION GROUP<br>AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES<br>ATTN JESUS PAGAN<br>99 WOOD AVE S 9TH FL<br>ISELIN, NJ  08830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 118 | 5/30/2001 |
| 73 | AMERICAN UNITED LIFE BLDG. -ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10540 | 3/31/2003 |
| 74 | ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11079 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 75 | ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9911 | 3/31/2003 |
| 76 | ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9914 | 3/31/2003 |
| 77 | ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13912 | 3/31/2003 |
| 78 | ANDERSON, STEWART F<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11172 | 3/31/2003 |
| 79 | ANDREW JERGENS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6922 | 3/27/2003 |
| 80 | APARTMENTS FOR THE ELDERLY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11569 | 3/31/2003 |
| 81 | APT BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6728 | 3/27/2003 |
| 82 | APV<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO. | 296 | 7/9/2001 |
| 83 | AQUINAS SCHOOL<br>13750 MARYS WAY<br>WOODBRIDGE, VA  22191 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7015 | 3/27/2003 |
| 84 | ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11508 | 3/31/2003 |
| 85 | ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11128 | 3/31/2003 |
| 86 | ARKANSAS CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10915 | 3/31/2003 |
| 87 | ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11184 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 88 | ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11568 | 3/31/2003 |
| 89 | ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11567 | 3/31/2003 |
| 90 | ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10916 | 3/31/2003 |
| 91 | ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10972 | 3/31/2003 |
| 92 | ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10866 | 3/31/2003 |
| 93 | ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10931 | 3/31/2003 |
| 94 | ARTS DEPARTMENT OF ECONNOMICS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10827 | 3/31/2003 |
| 95 | ARTS POLISH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10914 | 3/31/2003 |
| 96 | ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART<br>2409 RUSH CREEK PL<br>VALLEJO, CA  94591 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1974 | 9/9/2002 |
| 97 | ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10919 | 3/31/2003 |
| 98 | AT&T BUILDING - COUNTRY CLUB TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6604 | 3/27/2003 |
| 99 | ATHESIAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11111 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 100 ATLANTA WEST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11548 | 3/31/2003 |
| 101 ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS  B3J3K1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12490 | 3/31/2003 |
| 102 AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11156 | 3/31/2003 |
| 103 AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11424 | 3/31/2003 |
| 104 AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12492 | 3/31/2003 |
| 105 AVERY LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10867 | 3/31/2003 |
| 106 BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10868 | 3/31/2003 |
| 107 BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10537 | 3/31/2003 |
| 108 BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11433 | 3/31/2003 |
| 109 BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11073 | 3/31/2003 |
| 110 BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11093 | 3/31/2003 |
| 111 BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11094 | 3/31/2003 |
| 112 BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11107 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 113 | BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11108 | 3/31/2003 |
| 114 | BANK OF ASHEVILLE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11590 | 3/31/2003 |
| 115 | BANK OF CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11427 | 3/31/2003 |
| 116 | BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11185 | 3/31/2003 |
| 117 | BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11050 | 3/31/2003 |
| 118 | BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11064 | 3/31/2003 |
| 119 | BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10695 | 3/31/2003 |
| 120 | BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10535 | 3/31/2003 |
| 121 | BAPTIST MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10799 | 3/31/2003 |
| 122 | BARKER, LAWRENCE<br>1606 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11331 | 3/31/2003 |
| 123 | BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11332 | 3/31/2003 |
| 124 | BARNETT, MARK C<br>116 DRUID ST<br>GREENVILLE, SC  29609-4802 | 01-01139<br>W.R. GRACE & CO. | 2107 | 9/30/2002 |
| 125 | BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11503 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 126 | BAY AREA RAPID TRANSIT ADM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6645 | 3/27/2003 |
| 127 | BAY VIEW SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10736 | 3/31/2003 |
| 128 | BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6901 | 3/27/2003 |
| 129 | BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11236 | 3/31/2003 |
| 130 | BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11711 | 3/31/2003 |
| 131 | BEATTY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10820 | 3/31/2003 |
| 132 | BEDNARCZYK, JOSEPH CHARLES<br>22 JANELLE STREET<br>LEWISTON, ME  04240 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2838 | 2/21/2003 |
| 133 | BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11600 | 3/31/2003 |
| 134 | BELK DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6685 | 3/27/2003 |
| 135 | BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12397 | 3/31/2003 |
| 136 | BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11708 | 3/31/2003 |
| 137 | BELL TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10971 | 3/31/2003 |
| 138 | BELL TELEPHONE COMPANY OF PENNSYLVANIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6841 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 139 | BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10798 | 3/31/2003 |
| 140 | BELLEVUE FURNITURE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11418 | 3/31/2003 |
| 141 | BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11136 | 3/31/2003 |
| 142 | BENDER HYGIENIC LABORATORY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6608 | 3/27/2003 |
| 143 | BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11155 | 3/31/2003 |
| 144 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11589 | 3/31/2003 |
| 145 | BEREA INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10870 | 3/31/2003 |
| 146 | BERGDORF BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11027 | 3/31/2003 |
| 147 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6655 | 3/27/2003 |
| 148 | BERNARD, VIRGIE<br>1122 SO ORANGE<br>LAFAYETTE, LA  70581 | 01-01139<br>W.R. GRACE & CO. | 2608 | 1/21/2003 |
| 149 | BERRY & BERRY<br>C/O C RANDALL BUPP ESQ<br>PLASTIRAS & TERRIZZI<br>24 PROFESSIONAL CENTER PKWY STE 150<br>SAN RAFAEL, CA  94903 | 01-01139<br>W.R. GRACE & CO. | 1325 | 7/15/2002 |
| 150 | BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10523 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 151 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6644 | 3/27/2003 |
| 152 | BIG STONE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11458 | 3/31/2003 |
| 153 | BIRKS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10816 | 3/31/2003 |
| 154 | BISHOP DENNIS J O CONNELL HS<br>6600 LITTLE FALLS ROAD<br>ARLINGTON, VA  22213 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7016 | 3/27/2003 |
| 155 | BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA  22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7017 | 3/27/2003 |
| 156 | BISHOP MOUNTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10821 | 3/31/2003 |
| 157 | BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11095 | 3/31/2003 |
| 158 | BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11119 | 3/31/2003 |
| 159 | BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11127 | 3/31/2003 |
| 160 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11250 | 3/31/2003 |
| 161 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10974 | 3/31/2003 |
| 162 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11074 | 3/31/2003 |
| 163 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11126 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 164 | BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS  66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11318 | 3/31/2003 |
| 165 | BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS  66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11319 | 3/31/2003 |
| 166 | BONITZ INSULATING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10871 | 3/31/2003 |
| 167 | BOTTS JR, ANGUS B<br>1905 SHELDON RD<br>GREENSBORO, NC  27405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14460 | 3/31/2003 |
| 168 | BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10771 | 3/31/2003 |
| 169 | BOWERY SAVINGS BANK BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10772 | 3/31/2003 |
| 170 | BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10770 | 3/31/2003 |
| 171 | BRADY BOARDMAN CONNECTOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11058 | 3/31/2003 |
| 172 | BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11333 | 3/31/2003 |
| 173 | BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10538 | 3/31/2003 |
| 174 | BRISTOL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6696 | 3/27/2003 |
| 175 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BAKERVIEW APTS<br>1040 HOWIE AVENUE<br>COQUITLAM, BC  V3J1T7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11637 | 3/31/2003 |
| 176 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BERKELEY MANOR<br>2150 PANDORA STREET<br>VANCOUVER, BC  V5L 1N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11643 | 3/31/2003 |
| 177 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>1000 BRUNETTE AVENUE<br>COQUITLAM, BC  V3K1E3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11639 | 3/31/2003 |
| 178 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>985 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11641 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 179 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>995 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11640 | 3/31/2003 |
| 180 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11633 | 3/31/2003 |
| 181 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>CHERYL MANOR<br>210 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11646 | 3/31/2003 |
| 182 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC  V3M 3W6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11647 | 3/31/2003 |
| 183 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>GARY MANOR<br>2225 8TH AVE W<br>VANCOUVER, BC  V6K 2A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11644 | 3/31/2003 |
| 184 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>HAMPTON APTS<br>540 ROCHESTER AVENUE<br>COQUITLAM, BC V3K2V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11638 | 3/31/2003 |
| 185 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>KINGSLEY MANOR<br>2121 FRANKLIN STREET<br>VANCOUVER, BC  V5L 1R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11642 | 3/31/2003 |
| 186 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY COURT<br>10520 132ND STREET<br>SURREY, BC  V3T3V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11634 | 3/31/2003 |
| 187 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY SQUARE<br>13325 105TH AVENUE<br>SURREY, BC  V3T 1Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11635 | 3/31/2003 |
| 188 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SHELLEY COURT<br>230 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11645 | 3/31/2003 |
| 189 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SILVER MANOR<br>6420 SILVER AVENUE<br>BURNABY, BC  V5H2Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11648 | 3/31/2003 |
| 190 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>VILLA MONACO<br>33263 BOURQUIN CRES E<br>ABBOTSFORD, BC  V2S 1Y3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11636 | 3/31/2003 |
| 191 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW1 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12505 | 3/31/2003 |
| 192 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW 14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12355 | 3/31/2003 |
| 193 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW3 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12507 | 3/31/2003 |
| 194 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW5 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12506 | 3/31/2003 |
| 195 | BRITTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10884 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 196 | BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10536 | 3/31/2003 |
| 197 | BRONFAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10929 | 3/31/2003 |
| 198 | BROOKDALE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11425 | 3/31/2003 |
| 199 | BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11183 | 3/31/2003 |
| 200 | BUETOWS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10587 | 3/31/2003 |
| 201 | BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11422 | 3/31/2003 |
| 202 | BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10872 | 3/31/2003 |
| 203 | BULLOCH MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6753 | 3/27/2003 |
| 204 | BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH, GA  31405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12753 | 3/31/2003 |
| 205 | BURNSIDE HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10883 | 3/31/2003 |
| 206 | BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10873 | 3/31/2003 |
| 207 | C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10874 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 208 | C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10875 | 3/31/2003 |
| 209 | C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10876 | 3/31/2003 |
| 210 | C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12133 | 3/31/2003 |
| 211 | CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11419 | 3/31/2003 |
| 212 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10635 | 3/31/2003 |
| 213 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10636 | 3/31/2003 |
| 214 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10637 | 3/31/2003 |
| 215 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10640 | 3/31/2003 |
| 216 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10643 | 3/31/2003 |
| 217 | CAGLE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11248 | 3/31/2003 |
| 218 | CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN STREET<br>LAKE CHARLES, LA  70601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8032 | 3/28/2003 |
| 219 | CALDOR DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6612 | 3/27/2003 |
| 220 | CALGARY BOARD OF EDUCATION<br>6304 LARKSPUR WAY SW<br>CALGARY, AB  T3E 5P7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12459 | 3/31/2003 |
| 221 | CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB  T2J1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12567 | 3/31/2003 |
| 222 | CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB  T3E3C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12566 | 3/31/2003 |
| 223 | CALGARY BOARD OF EDUCATION<br>ALEX FERGUSON-1704 26TH STREET SW<br>CALGARY, AB  T3C1K5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12568 | 3/31/2003 |
| 224 | CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB  T2T4H9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14885 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 225 | CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12570 | 3/31/2003 |
| 226 | CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB  T2M4J3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12571 | 3/31/2003 |
| 227 | CALGARY BOARD OF EDUCATION<br>BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW<br>CALGARY, AB  T2V2C4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12572 | 3/31/2003 |
| 228 | CALGARY BOARD OF EDUCATION<br>BELFAST ELEMENTARY 1229 17A STREET NE<br>CALGARY, AB  T2E4V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12408 | 3/31/2003 |
| 229 | CALGARY BOARD OF EDUCATION<br>BRANTON JUNIOR HIGH 2103 20TH STREET NW<br>CALGARY, AB  T2M3W | 01-01140<br>W.R. GRACE & CO.-CONN. | 12409 | 3/31/2003 |
| 230 | CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST STREET NW<br>CALGARY, AB  T2N2L8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12410 | 3/31/2003 |
| 231 | CALGARY BOARD OF EDUCATION<br>BRIDGELAND ELEMENTAY 414 11A STREET NE<br>CALGARY, AB  T2E4P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12411 | 3/31/2003 |
| 232 | CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW<br>CALGARY, AB  T2K3J5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12412 | 3/31/2003 |
| 233 | CALGARY BOARD OF EDUCATION<br>CAPITAL HILL ELEMENTARY 2210 18TH STREET NW<br>CALGARY, AB  T2M3T4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12413 | 3/31/2003 |
| 234 | CALGARY BOARD OF EDUCATION<br>CHINOOK PARK ELEMENTARY 1312-75TH AVE SW<br>CALGARY, AB  T2V0S6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12414 | 3/31/2003 |
| 235 | CALGARY BOARD OF EDUCATION<br>CLINTON FORD 5003 20TH STREET SW<br>CALGARY, AB  T2T5A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12573 | 3/31/2003 |
| 236 | CALGARY BOARD OF EDUCATION<br>COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW<br>CALGARY, AB  T2K3H6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12574 | 3/31/2003 |
| 237 | CALGARY BOARD OF EDUCATION<br>COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW<br>CALGARY, AB  T2K3H6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12348 | 3/31/2003 |
| 238 | CALGARY BOARD OF EDUCATION<br>COLONEL MACLEOD SCHOOL 1610 6TH STREET NE<br>CALGARY, AB  T2E3Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12349 | 3/31/2003 |
| 239 | CALGARY BOARD OF EDUCATION<br>COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE<br>NW<br>CALGARY, AB  T2K3G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12350 | 3/31/2003 |
| 240 | CALGARY BOARD OF EDUCATION<br>CRESCENT HEIGHTS HIGH 1019 1ST STREET SW<br>CALGARY, AB  T2M2S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12351 | 3/31/2003 |
| 241 | CALGARY BOARD OF EDUCATION<br>DR OAKLEY SCHOOL 3904 20TH STREET SW<br>CALGARY, AB  T2G4Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12352 | 3/31/2003 |
| 242 | CALGARY BOARD OF EDUCATION<br>ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW<br>CALGARY, AB  T2S2N3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12353 | 3/31/2003 |
| 243 | CALGARY BOARD OF EDUCATION<br>ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW<br>CALGARY, AB  T3C1A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12354 | 3/31/2003 |
| 244 | CALGARY BOARD OF EDUCATION<br>EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW<br>CALGARY, AB  T2V3K7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12356 | 3/31/2003 |
| 245 | CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB  T3A1A7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12358 | 3/31/2003 |
| 246 | CALGARY BOARD OF EDUCATION<br>FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2H0Y1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12357 | 3/31/2003 |

# In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 247 | CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB  T2A1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12359 | 3/31/2003 |
| 248 | CALGARY BOARD OF EDUCATION<br>GEORGE P. VANIER 509-32 AVENUE NE<br>CALGARY, AB  T2E2H3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12360 | 3/31/2003 |
| 249 | CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB  T3E4W3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12361 | 3/31/2003 |
| 250 | CALGARY BOARD OF EDUCATION<br>GLENBROOK ELEMENTARY 4725 33RD AVENUE SW<br>CALGARY, AB  T3E3V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12362 | 3/31/2003 |
| 251 | CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB  T3E3Z8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12363 | 3/31/2003 |
| 252 | CALGARY BOARD OF EDUCATION<br>GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW<br>CALGARY, AB  T3E4G4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12449 | 3/31/2003 |
| 253 | CALGARY BOARD OF EDUCATION<br>GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE<br>CALGARY, AB  T2E5S7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12450 | 3/31/2003 |
| 254 | CALGARY BOARD OF EDUCATION<br>HAYSBORO ELEMENTARY 1123 87TH AVENUE SW<br>CALGARY, AB  T2V0W2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12451 | 3/31/2003 |
| 255 | CALGARY BOARD OF EDUCATION<br>HENRY WISE WOOD HIGH 910-75TH AVE SW<br>CALGARY, AB  T2V0S6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12452 | 3/31/2003 |
| 256 | CALGARY BOARD OF EDUCATION<br>HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW<br>CALGARY, AB  T2K0M5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12453 | 3/31/2003 |
| 257 | CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12454 | 3/31/2003 |
| 258 | CALGARY BOARD OF EDUCATION<br>KILLARNEY ELEMENTARY 3008 33RD STREET SW<br>CALGARY, AB  T3E2T8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12455 | 3/31/2003 |
| 259 | CALGARY BOARD OF EDUCATION<br>KING EDWARD ELEMENTARY 1720-30TH AVE SW<br>CALGARY, AB  T2T1P5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12456 | 3/31/2003 |
| 260 | CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH STREET SW<br>CALGARY, AB  T2V1B1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12457 | 3/31/2003 |
| 261 | CALGARY BOARD OF EDUCATION<br>KNOB HILL ELEMENTARY 2036 20TH AVENUE SW<br>CALGARY, AB  T2T0M2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12458 | 3/31/2003 |
| 262 | CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB  T2E0B7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12460 | 3/31/2003 |
| 263 | CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12461 | 3/31/2003 |
| 264 | CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12462 | 3/31/2003 |
| 265 | CALGARY BOARD OF EDUCATION<br>MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S<br>CALGARY, AB  T3C1P4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12463 | 3/31/2003 |
| 266 | CALGARY BOARD OF EDUCATION<br>MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW<br>CALGARY, AB  T2V1X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12464 | 3/31/2003 |
| 267 | CALGARY BOARD OF EDUCATION<br>MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW<br>CALGARY, AB  T2T3T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12565 | 3/31/2003 |
| 268 | CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12586 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 269 | CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12587 | 3/31/2003 |
| 270 | CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12588 | 3/31/2003 |
| 271 | CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB  T2N2V9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12590 | 3/31/2003 |
| 272 | CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12591 | 3/31/2003 |
| 273 | CALGARY BOARD OF EDUCATION<br>RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW<br>CALGARY, AB  T2S0S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12592 | 3/31/2003 |
| 274 | CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12593 | 3/31/2003 |
| 275 | CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12594 | 3/31/2003 |
| 276 | CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB  T3C1W7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12291 | 3/31/2003 |
| 277 | CALGARY BOARD OF EDUCATION<br>RT ALDERMAN-725 MAPLETON DRIVE SE<br>CALGARY, AB  T2J1S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12292 | 3/31/2003 |
| 278 | CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB  T2L0X2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12330 | 3/31/2003 |
| 279 | CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB  T3E1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12331 | 3/31/2003 |
| 280 | CALGARY BOARD OF EDUCATION<br>SIR JOHN A MACDONALD-6600 4TH STREET NW<br>CALGARY, AB  T2K1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12332 | 3/31/2003 |
| 281 | CALGARY BOARD OF EDUCATION<br>SIR WILFRED LAURIER-819 32ND STREET SE<br>CALGARY, AB  T2A0Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12333 | 3/31/2003 |
| 282 | CALGARY BOARD OF EDUCATION<br>SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW<br>CALGARY, AB  T2L2L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12334 | 3/31/2003 |
| 283 | CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB  T2W0R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12293 | 3/31/2003 |
| 284 | CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB  T3C2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12294 | 3/31/2003 |
| 285 | CALGARY BOARD OF EDUCATION<br>SUNNYSIDE COMMUNITY-211 7TH STREET NW<br>CALGARY, AB  T2N1S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12585 | 3/31/2003 |
| 286 | CALGARY BOARD OF EDUCATION<br>THOMAS B RILEY-3915-69TH STREET NW<br>CALGARY, AB  T3B2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12435 | 3/31/2003 |
| 287 | CALGARY BOARD OF EDUCATION<br>THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW<br>CALGARY, AB  T2K3B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12436 | 3/31/2003 |
| 288 | CALGARY BOARD OF EDUCATION<br>VARSITY ACRES-4255 40TH STREET NW<br>CALGARY, AB  T3A0H7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12437 | 3/31/2003 |
| 289 | CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNION HIGH-939 45TH ST SW<br>CALGARY, AB  T3C2B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12438 | 3/31/2003 |
| 290 | CALGARY BOARD OF EDUCATION<br>VISCOUNT BENNETT-2519 RICHMOND ROAD SW<br>CALGARY, AB  T3E4M2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12439 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 291 | CALGARY BOARD OF EDUCATION<br>WESTERN CANADA HIGH-641 17TH AVENUE SW<br>CALGARY, AB  T2S0B5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12440 | 3/31/2003 |
| 292 | CALGARY BOARD OF EDUCATION<br>WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW<br>CALGARY, AB  T3C2T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12441 | 3/31/2003 |
| 293 | CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY-120 45TH STREET SW<br>CALGARY, AB  T3C2B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12442 | 3/31/2003 |
| 294 | CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART-3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12443 | 3/31/2003 |
| 295 | CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12444 | 3/31/2003 |
| 296 | CALIFORNIA MART LLC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6625 | 3/27/2003 |
| 297 | CALVARY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10678 | 3/31/2003 |
| 298 | CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11522 | 3/31/2003 |
| 299 | CAMERON OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6838 | 3/27/2003 |
| 300 | CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12536 | 3/31/2003 |
| 301 | CANCER MEMORIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6881 | 3/27/2003 |
| 302 | CANDLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6667 | 3/27/2003 |
| 303 | CAPITAL ONE<br>ATTN: PAM M SCHARNHORST<br>PO BOX 85015<br>RICHMOND, VA  23285-5015 | 01-01139<br>W.R. GRACE & CO. | 1307 | 7/11/2002 |
| 304 | CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11057 | 3/31/2003 |
| 305 | CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11110 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 306 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12395 | 3/31/2003 |
| 307 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12415 | 3/31/2003 |
| 308 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12416 | 3/31/2003 |
| 309 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12417 | 3/31/2003 |
| 310 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12418 | 3/31/2003 |
| 311 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12419 | 3/31/2003 |
| 312 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12420 | 3/31/2003 |
| 313 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12434 | 3/31/2003 |
| 314 | CARLTON DEVELOPMENT CORP<br>95 25 QUEENS BLVD SUITE<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9759 | 3/28/2003 |
| 315 | CARNEGIE MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11042 | 3/31/2003 |
| 316 | CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER, FL  34108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9649 | 3/28/2003 |
| 317 | CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11588 | 3/31/2003 |
| 318 | CAROLINA DRYWALL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10877 | 3/31/2003 |
| 319 | CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10878 | 3/31/2003 |
| 320 | CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10879 | 3/31/2003 |
| 321 | CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5563 | 3/24/2003 |
| 322 | CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11555 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 323 | CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10519 | 3/31/2003 |
| 324 | CASCADES CRAB HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6860 | 3/27/2003 |
| 325 | CASCADES INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6865 | 3/27/2003 |
| 326 | CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11553 | 3/31/2003 |
| 327 | CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR  72202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3515 | 3/18/2003 |
| 328 | CATHOLIC DIOCESE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11090 | 3/31/2003 |
| 329 | CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10679 | 3/31/2003 |
| 330 | CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11134 | 3/31/2003 |
| 331 | CAUSEWAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11205 | 3/31/2003 |
| 332 | CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11264 | 3/31/2003 |
| 333 | CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10947 | 3/31/2003 |
| 334 | CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11300 | 3/31/2003 |
| 335 | CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA, FL  33612 | 01-01139<br>W.R. GRACE & CO. | 2003 | 9/12/2002 |
| 336 | CENTENNIAL GARDENS FKA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11081 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 337 | CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11202 | 3/31/2003 |
| 338 | CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10880 | 3/31/2003 |
| 339 | CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10881 | 3/31/2003 |
| 340 | CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10520 | 3/31/2003 |
| 341 | CENTRE MGR MARCOUX INC<br>1885 CHEMIN DE LA CANARDIERE<br>QUEBEC, QC  G1J2E5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6586 | 3/26/2003 |
| 342 | CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11549 | 3/31/2003 |
| 343 | CENTURY CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11080 | 3/31/2003 |
| 344 | CHANCELLOR DAY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10902 | 3/31/2003 |
| 345 | CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10882 | 3/31/2003 |
| 346 | CHARITY SCHOOL OF NURSING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11206 | 3/31/2003 |
| 347 | CHARLES MEREDITH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10909 | 3/31/2003 |
| 348 | CHARLESTON AREA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6912 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 349 | CHARLESTON NATIONAL BANK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11411 | 3/31/2003 |
| 350 | CHARLOTTE PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6704 | 3/27/2003 |
| 351 | CHASE, ADAM STEPHEN<br>723 E 48TH ST<br><br><br><br>SAVANNAH, GA  31405-2450 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11334 | 3/31/2003 |
| 352 | CHATEAU LEMOYNE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11212 | 3/31/2003 |
| 353 | CHERRY HILL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11387 | 3/31/2003 |
| 354 | CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11104 | 3/31/2003 |
| 355 | CHILDREN S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6880 | 3/27/2003 |
| 356 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11242 | 3/31/2003 |
| 357 | CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10962 | 3/31/2003 |
| 358 | CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11102 | 3/31/2003 |
| 359 | CHILDRENS HOME OF PITTSBURGH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6831 | 3/27/2003 |
| 360 | CHILTON PUB. HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10970 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 361 | CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11336 | 3/31/2003 |
| 362 | CIFELLI, ALBERT S<br>15 HUTCHINSON ST<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO. | 2291 | 11/4/2002 |
| 363 | CINCINNATI BELL TELEPHONE COMPANY<br>201 E FOURTH ST<br>CINCINNATI, OH  45202 | 01-01139<br>W.R. GRACE & CO. | 3239 | 3/10/2003 |
| 364 | CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11335 | 3/31/2003 |
| 365 | CITIZEN'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10529 | 3/31/2003 |
| 366 | CITIZENS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10969 | 3/31/2003 |
| 367 | CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11410 | 3/31/2003 |
| 368 | CITY COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10742 | 3/31/2003 |
| 369 | CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11540 | 3/31/2003 |
| 370 | CITY NATIONAL BANK NKA KEY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6723 | 3/27/2003 |
| 371 | CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11412 | 3/31/2003 |
| 372 | CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12489 | 3/31/2003 |
| 373 | CITY OF EDMONTON<br>CLARKE STADIUM<br>11000 STADIUM ROAD<br>EDMONTON, AB  T5H 4E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12400 | 3/31/2003 |
| 374 | CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12401 | 3/31/2003 |
| 375 | CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB  T6J 1X5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12385 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 376 | CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12387 | 3/31/2003 |
| 377 | CITY OF PHILADELPHIA<br>CITY HALL<br>PHILADELPHIA, PA  19102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11314 | 3/31/2003 |
| 378 | CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ  85003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5654 | 3/24/2003 |
| 379 | CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12513 | 3/31/2003 |
| 380 | CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12512 | 3/31/2003 |
| 381 | CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ  85701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5648 | 3/24/2003 |
| 382 | CITY OF VANCOUVER<br>CAMBIE YARD 301 WEST 1ST AVENUE<br>VANCOUVER, BC  V5Y1A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12336 | 3/31/2003 |
| 383 | CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC  V6Z2V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12338 | 3/31/2003 |
| 384 | CITY OF VANCOUVER<br>CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA<br>VANCOUVER, BC  V6A1L3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12339 | 3/31/2003 |
| 385 | CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12340 | 3/31/2003 |
| 386 | CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1420 HOWE STREET<br>VANCOUVER, BC  V6Z1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12335 | 3/31/2003 |
| 387 | CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE<br>VANCOUVER, BC  V6J3H7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12337 | 3/31/2003 |
| 388 | CITY OF VANCOUVER<br>CONTINENTAL HOTEL<br>1390 GRANVILLE STREET<br>VANCOUVER, BC  V0R 2H0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12341 | 3/31/2003 |
| 389 | CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12342 | 3/31/2003 |
| 390 | CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12584 | 3/31/2003 |
| 391 | CITY OF VANCOUVER<br>KERRISDALE LIBRARY 2112 WEST 42ND AVENUE<br>VANCOUVER, BC  V6M2B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12344 | 3/31/2003 |
| 392 | CITY OF VANCOUVER<br>MARITIME MUSEUM 1905 OGDEN AVENUE<br>VANCOUVER, BC  V6J1A3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12345 | 3/31/2003 |
| 393 | CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC | 01-01140<br>W.R. GRACE & CO.-CONN. | 12346 | 3/31/2003 |
| 394 | CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12347 | 3/31/2003 |
| 395 | CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12475 | 3/31/2003 |
| 396 | CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12476 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 397 | CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10525 | 3/31/2003 |
| 398 | CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10677 | 3/31/2003 |
| 399 | CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11402 | 3/31/2003 |
| 400 | CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11114 | 3/31/2003 |
| 401 | CIVIC CTR BRD CHAMBERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11082 | 3/31/2003 |
| 402 | CLARA MAASS MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6624 | 3/27/2003 |
| 403 | CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4710 | 3/21/2003 |
| 404 | CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11530 | 3/31/2003 |
| 405 | COACH LAMP APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6707 | 3/27/2003 |
| 406 | COBBLE HILL NURSING HOME FNA CONGRESS NU<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11097 | 3/31/2003 |
| 407 | COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12370 | 3/31/2003 |
| 408 | COCA COLA ENTERPRISES INC<br>GOODLAND SALES CENTER 719 WEST HIGHWAY 24<br>GOODLAND, KS  80918 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12382 | 3/31/2003 |
| 409 | COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12383 | 3/31/2003 |
| 410 | COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12372 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 411 | COCA COLA ENTERPRISES INC<br>NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE<br>NILES, IL  60714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12384 | 3/31/2003 |
| 412 | COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA  93454 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12321 | 3/31/2003 |
| 413 | COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX  76834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5658 | 3/24/2003 |
| 414 | COLLOSEUM MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10844 | 3/31/2003 |
| 415 | COLOM, WILBUR<br>200 6TH STREET NORTH SUITE 102<br>COLUMBUS, MS  39703 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11304 | 3/31/2003 |
| 416 | COLORADO NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11709 | 3/31/2003 |
| 417 | COLORADO STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11713 | 3/31/2003 |
| 418 | COLTON CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10920 | 3/31/2003 |
| 419 | COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR 8TH FL<br>COLUMBUS, OH  43215 | 01-01140<br>W.R. GRACE & CO.-CONN. | 102 | 5/23/2001 |
| 420 | COLUMBIA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11098 | 3/31/2003 |
| 421 | COLUMBIA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10845 | 3/31/2003 |
| 422 | COLUMBIA PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10846 | 3/31/2003 |
| 423 | COMMERCE STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11716 | 3/31/2003 |
| 424 | COMMISSIONERS OF PUBLIC WORKS<br>PO BOX B<br>CHARLESTON, SC  29402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 578 | 10/11/2001 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 425 | COMMUNITY CENTER CONGREGATION BETH ISRAE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6684 | 3/27/2003 |
| 426 | COMMUNITY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10802 | 3/31/2003 |
| 427 | COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11587 | 3/31/2003 |
| 428 | COMPUTER TASK GROUP INC<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 649 | 1/31/2002 |
| 429 | CONCORD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10759 | 3/31/2003 |
| 430 | CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10510 | 3/31/2003 |
| 431 | CONECTIV POWER DELIVERY<br>REVENUE MANAGEMENT<br>5 COLLINS DRIVE #2076<br>CARNEYS POINT, NJ  08069 | 01-01140<br>W.R. GRACE & CO.-CONN. | 105 | 5/24/2001 |
| 432 | CONNECTICUT HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11044 | 3/31/2003 |
| 433 | CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12533 | 3/31/2003 |
| 434 | CONSUMERS POWER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11505 | 3/31/2003 |
| 435 | CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11232 | 3/31/2003 |
| 436 | CONTINENTAL FLORIDA PARTNERS LTD<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4698 | 3/21/2003 |
| 437 | CONTINENTAL GEORGIA PARTNERS LTD<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4700 | 3/21/2003 |
| 438 | CONTINENTAL SEATTLE PARTNERS LTD<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4699 | 3/21/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 439 | CONTINENTAL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10797 | 3/31/2003 |
| 440 | CONTRA COSTA TIMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10921 | 3/31/2003 |
| 441 | CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10683 | 3/31/2003 |
| 442 | CONVENTION HALL CITY OF SHREVEPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11211 | 3/31/2003 |
| 443 | CONVENTION HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11563 | 3/31/2003 |
| 444 | COOPER THEATER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10715 | 3/31/2003 |
| 445 | CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10847 | 3/31/2003 |
| 446 | CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11063 | 3/31/2003 |
| 447 | CORPUS CHRISTI SCHOOL<br>3301 GLEN CARLYN ROAD<br>FALLS CHURCH, VA  22041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7010 | 3/27/2003 |
| 448 | CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10979 | 3/31/2003 |
| 449 | COSMAT CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11541 | 3/31/2003 |
| 450 | COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11542 | 3/31/2003 |
| 451 | COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11270 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 452 COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721 | 01-01139<br>W.R. GRACE & CO. | 11275 | 3/31/2003 |
| 453 COUNTY OF ORANGE<br>INDIVIDUALLY AND ON<br>1009 GREEN AVENUE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12700 | 3/31/2003 |
| 454 COVIL INSULATION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10848 | 3/31/2003 |
| 455 CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11337 | 3/31/2003 |
| 456 CRIPPLED CHILDREN'S HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10968 | 3/31/2003 |
| 457 CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11012 | 3/31/2003 |
| 458 CROCKER-CITIZENS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11231 | 3/31/2003 |
| 459 CROMER & SULLIVAN CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10849 | 3/31/2003 |
| 460 CROSBY, ANNIE<br>624 ECHO CAVE LN<br><br>CHARLOTTE, NC 28217 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15447 | 7/12/2002 |
| 461 CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE<br>LOS ALAMITOS, CA 90720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6077 | 3/26/2003 |
| 462 CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11115 | 3/31/2003 |
| 463 CUBA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6627 | 3/27/2003 |
| 464 CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11506 | 3/31/2003 |
| 465 CUMMINGS, BRENDA FAYE<br>1802 ROBINSON RD #256<br>GRAND PRAIRIE, TX 75051 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1915 | 9/3/2002 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 466 CUYAHOGA FALLS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6920 | 3/27/2003 |
| 467 D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10850 | 3/31/2003 |
| 468 D.L.P.S.T. OFFICE CON. BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10967 | 3/31/2003 |
| 469 DALE SPICER HOSPITAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11413 | 3/31/2003 |
| 470 DARKS, TYRONE P<br>ID #239667<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01139<br>W.R. GRACE & CO. | 1474 | 7/15/2002 |
| 471 DARKS, TYRONE PETER<br>#239667 TYRONE PETER DARKS<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1473 | 7/15/2002 |
| 472 DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11543 | 3/31/2003 |
| 473 DAUGHTER OF ST. PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11160 | 3/31/2003 |
| 474 DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11338 | 3/31/2003 |
| 475 DAVIS HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10899 | 3/31/2003 |
| 476 DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH, MS 38834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10579 | 3/31/2003 |
| 477 DAWSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10900 | 3/31/2003 |
| 478 DAY SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11692 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 479 | DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11432 | 3/31/2003 |
| 480 | DEACONESS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6727 | 3/27/2003 |
| 481 | DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10524 | 3/31/2003 |
| 482 | DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11096 | 3/31/2003 |
| 483 | DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11116 | 3/31/2003 |
| 484 | DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11534 | 3/31/2003 |
| 485 | DEPAUW, MARK<br>1338 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11339 | 3/31/2003 |
| 486 | DES MOINES SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11152 | 3/31/2003 |
| 487 | DESERT REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6754 | 3/27/2003 |
| 488 | DETROIT NORTHERN INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10691 | 3/31/2003 |
| 489 | DEVELOPMENT CENTER FOR MENTALLY RETARDED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11159 | 3/31/2003 |
| 490 | DIAMOND SHAMROCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11237 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 491 | DOCTOR`S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11072 | 3/31/2003 |
| 492 | DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11550 | 3/31/2003 |
| 493 | DOLESE BROTHERS MAIN OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6732 | 3/27/2003 |
| 494 | DOMBROSKI, THOMAS F<br>1209 CAMPBELL<br>DETROIT, MI  48209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2201 | 10/18/2002 |
| 495 | DOUGLAS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10830 | 3/31/2003 |
| 496 | DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11586 | 3/31/2003 |
| 497 | DUANE ARNOLD ENERGY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11040 | 3/31/2003 |
| 498 | DUFF MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10895 | 3/31/2003 |
| 499 | DUFFIE PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10851 | 3/31/2003 |
| 500 | DUGGAN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10894 | 3/31/2003 |
| 501 | DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11585 | 3/31/2003 |
| 502 | DULETH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10527 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 503 | DUN & BRADSTREET<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01140<br>W.R. GRACE & CO.-CONN. | 209 | 6/29/2001 |
| 504 | DUTCHESS COUNTY YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6879 | 3/27/2003 |
| 505 | E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11059 | 3/31/2003 |
| 506 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6656 | 3/27/2003 |
| 507 | EALING SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6739 | 3/27/2003 |
| 508 | EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11210 | 3/31/2003 |
| 509 | EAST ASIAN STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10907 | 3/31/2003 |
| 510 | EASTERN PARKWAY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11431 | 3/31/2003 |
| 511 | EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11031 | 3/31/2003 |
| 512 | EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11029 | 3/31/2003 |
| 513 | EASTMAN KODAK BUILDING #317<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11030 | 3/31/2003 |
| 514 | EASTMAN KODAK BUILDING #69<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11035 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 515 EASTMAN KODAK BUILDING #82<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11032 | 3/31/2003 |
| 516 EASTMAN KODAK BUILDING #9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11038 | 3/31/2003 |
| 517 EASTSIDE FINANCIAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11715 | 3/31/2003 |
| 518 EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11698 | 3/31/2003 |
| 519 EDEN MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6639 | 3/27/2003 |
| 520 EDEN PARK HHC FNA EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11091 | 3/31/2003 |
| 521 EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11417 | 3/31/2003 |
| 522 EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11429 | 3/31/2003 |
| 523 EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB T5J1J2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12538 | 3/31/2003 |
| 524 EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB T6H2V5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12388 | 3/31/2003 |
| 525 EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB T6E0R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12389 | 3/31/2003 |
| 526 EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB T6H3M1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12390 | 3/31/2003 |
| 527 EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 78TH STREET<br>EDMONTON, AB T6C2N1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12391 | 3/31/2003 |
| 528 EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB T6G0G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12398 | 3/31/2003 |
| 529 EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB T5B1W1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12392 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 530 | EDMONTON PUBLIC SCHOOLS BENNETT CENTER 9703 94TH STREET EDMONTON, AB  T5B1W1 | 01-01140 W.R. GRACE & CO.-CONN. | 12393 | 3/31/2003 |
| 531 | EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 | 01-01140 W.R. GRACE & CO.-CONN. | 12394 | 3/31/2003 |
| 532 | EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 | 01-01140 W.R. GRACE & CO.-CONN. | 12375 | 3/31/2003 |
| 533 | EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 | 01-01140 W.R. GRACE & CO.-CONN. | 12376 | 3/31/2003 |
| 534 | EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 | 01-01140 W.R. GRACE & CO.-CONN. | 12377 | 3/31/2003 |
| 535 | EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 | 01-01140 W.R. GRACE & CO.-CONN. | 12378 | 3/31/2003 |
| 536 | EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 | 01-01140 W.R. GRACE & CO.-CONN. | 12379 | 3/31/2003 |
| 537 | EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB  T6J1A6 | 01-01140 W.R. GRACE & CO.-CONN. | 12556 | 3/31/2003 |
| 538 | EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 | 01-01140 W.R. GRACE & CO.-CONN. | 12557 | 3/31/2003 |
| 539 | EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 | 01-01140 W.R. GRACE & CO.-CONN. | 12558 | 3/31/2003 |
| 540 | EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  T6A3X4 | 01-01140 W.R. GRACE & CO.-CONN. | 12559 | 3/31/2003 |
| 541 | EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  T6G0X4 | 01-01140 W.R. GRACE & CO.-CONN. | 12560 | 3/31/2003 |
| 542 | EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  T5N0N7 | 01-01140 W.R. GRACE & CO.-CONN. | 12561 | 3/31/2003 |
| 543 | EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 | 01-01140 W.R. GRACE & CO.-CONN. | 12562 | 3/31/2003 |
| 544 | EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 | 01-01140 W.R. GRACE & CO.-CONN. | 12563 | 3/31/2003 |
| 545 | EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 | 01-01140 W.R. GRACE & CO.-CONN. | 12564 | 3/31/2003 |
| 546 | EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 | 01-01140 W.R. GRACE & CO.-CONN. | 12575 | 3/31/2003 |
| 547 | EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 | 01-01140 W.R. GRACE & CO.-CONN. | 12576 | 3/31/2003 |
| 548 | EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 | 01-01140 W.R. GRACE & CO.-CONN. | 12577 | 3/31/2003 |
| 549 | EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 | 01-01140 W.R. GRACE & CO.-CONN. | 12580 | 3/31/2003 |
| 550 | EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 | 01-01140 W.R. GRACE & CO.-CONN. | 12579 | 3/31/2003 |
| 551 | EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 | 01-01140 W.R. GRACE & CO.-CONN. | 12581 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 552 | EDMONTON PUBLIC SCHOOLS<br>LY CAIRNS SCHOOL 10510 45 AVENUE<br>EDMONTON, AB  T6H0A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12578 | 3/31/2003 |
| 553 | EDMONTON PUBLIC SCHOOLS<br>MCKERNAN SCHOOL 11330 76 AVENEUE<br>EDMONTON, AB  T6G0K1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12582 | 3/31/2003 |
| 554 | EDMONTON PUBLIC SCHOOLS<br>MCNALLY SCHOOL 8440 105 AVENUE<br>EDMONTON, AB  T6A1B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12583 | 3/31/2003 |
| 555 | EDMONTON PUBLIC SCHOOLS<br>MCQUEEN SCHOOL 14425 MCQUEEN ROAD<br>EDMONTON, AB  T5N3L3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12485 | 3/31/2003 |
| 556 | EDMONTON PUBLIC SCHOOLS<br>ME LAZERTE SCHOOL 6804 144 AVENUE<br>EDMONTON, AB  T5C3C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12486 | 3/31/2003 |
| 557 | EDMONTON PUBLIC SCHOOLS<br>MILL CREEK SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6E1E8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12487 | 3/31/2003 |
| 558 | EDMONTON PUBLIC SCHOOLS<br>MONTROSE SCHOOL 11931 62 STREET<br>EDMONTON, AB  T5W4C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12488 | 3/31/2003 |
| 559 | EDMONTON PUBLIC SCHOOLS<br>MOUNT PLEASANT SCHOOL 10541 60A AVENUE<br>EDMONTON, AB  T6H1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12543 | 3/31/2003 |
| 560 | EDMONTON PUBLIC SCHOOLS<br>MOUNT ROYAL SCHOOL 11303 55 STREET<br>EDMONTON, AB  T5W3P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12540 | 3/31/2003 |
| 561 | EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12541 | 3/31/2003 |
| 562 | EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12542 | 3/31/2003 |
| 563 | EDMONTON PUBLIC SCHOOLS<br>PARKALLEN SCHOOL 6703 112 STREET<br>EDMONTON, AB  T6H3J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12539 | 3/31/2003 |
| 564 | EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12537 | 3/31/2003 |
| 565 | EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB  T5L0Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12495 | 3/31/2003 |
| 566 | EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12496 | 3/31/2003 |
| 567 | EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12497 | 3/31/2003 |
| 568 | EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB  T6G0X4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12498 | 3/31/2003 |
| 569 | EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12499 | 3/31/2003 |
| 570 | EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12500 | 3/31/2003 |
| 571 | EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12501 | 3/31/2003 |
| 572 | EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12502 | 3/31/2003 |
| 573 | EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131 STREET<br>EDMONTON, AB  T5L1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12503 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 574 | EDMONTON PUBLIC SCHOOLS<br>SPRUCE AVENUE SCHOOL 11424 102 STREET<br>EDMONTON, AB  T5G2E7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12504 | 3/31/2003 |
| 575 | EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12545 | 3/31/2003 |
| 576 | EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72 AVENUE<br>EDMONTON, AB  T6E0Z6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12546 | 3/31/2003 |
| 577 | EDMONTON PUBLIC SCHOOLS<br>STRATHEARN SCHOOL 8728 93 AVENUE<br>EDMONTON, AB  T6C1T8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12547 | 3/31/2003 |
| 578 | EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108 AVENUE<br>EDMONTON, AB  T5H1A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12548 | 3/31/2003 |
| 579 | EDMONTON PUBLIC SCHOOLS<br>WELLINGTON SCHOOL 13160 127 STREET<br>EDMONTON, AB  T5L1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12549 | 3/31/2003 |
| 580 | EDMONTON PUBLIC SCHOOLS<br>WESTLAWN SCHOOL 9250 165 STREET<br>EDMONTON, AB  T5L1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12551 | 3/31/2003 |
| 581 | EDMONTON PUBLIC SCHOOLS<br>WESTMINISTER SCHOOL 13712 104 AVENUE<br>EDMONTON, AB  T5N0W4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12552 | 3/31/2003 |
| 582 | EDMONTON PUBLIC SCHOOLS<br>WESTROOK SCHOOL 11915-40 AVENUE<br>EDMONTON, AB  T6J0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12550 | 3/31/2003 |
| 583 | EDMONTON PUBLIC SCHOOLS<br>WINTERBURN SCHOOL 9527 WINTERBURN ROAD<br>EDMONTON, AB  T0E2N0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12553 | 3/31/2003 |
| 584 | EDMONTON PUBLIC SCHOOLS<br>WOODCROFT SCHOOL 13750 WOODCROFT AVENUE<br>EDMONTON, AB  T5T5X9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12554 | 3/31/2003 |
| 585 | EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB  T6E4N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12535 | 3/31/2003 |
| 586 | EL CAMINO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11033 | 3/31/2003 |
| 587 | ELIZABETH GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11388 | 3/31/2003 |
| 588 | ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11584 | 3/31/2003 |
| 589 | ELKTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11163 | 3/31/2003 |
| 590 | ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5561 | 3/24/2003 |
| 591 | ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11579 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 592 | ELM PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6596 | 3/27/2003 |
| 593 | EMBARCADERO BART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11233 | 3/31/2003 |
| 594 | EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10684 | 3/31/2003 |
| 595 | EMPLOYER S MUTUAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6672 | 3/27/2003 |
| 596 | EMPLOYERS MUTUAL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11150 | 3/31/2003 |
| 597 | ENGLISH DEPARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10913 | 3/31/2003 |
| 598 | EPIPHANY SCHOOL<br>114 EAST EDMONDSON STREET<br>CULPEPER, VA  22701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6979 | 3/27/2003 |
| 599 | EPISCOPAL CHURCH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6606 | 3/27/2003 |
| 600 | EPISCOPAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6830 | 3/27/2003 |
| 601 | EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10796 | 3/31/2003 |
| 602 | EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11544 | 3/31/2003 |
| 603 | ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11697 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 604 | EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11324 | 3/31/2003 |
| 605 | EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11071 | 3/31/2003 |
| 606 | EXECUTIVE HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6617 | 3/27/2003 |
| 607 | EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11605 | 3/31/2003 |
| 608 | EXXON RESEARCH & ENGINEERING -BLDG. FP 1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6640 | 3/27/2003 |
| 609 | EXXON RESEARCH & ENGINEERING-TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6626 | 3/27/2003 |
| 610 | F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6636 | 3/27/2003 |
| 611 | FACULTY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10832 | 3/31/2003 |
| 612 | FACULTY OF EDUCATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10896 | 3/31/2003 |
| 613 | FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12396 | 3/31/2003 |
| 614 | FAIRVIEW HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11209 | 3/31/2003 |
| 615 | FAIRVIEW PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6921 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 616 | FAIRVIEW SHOPPING MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11513 | 3/31/2003 |
| 617 | FARIAS / FARIAS<br>8406 EL GATO RD<br>LAREDO, TX  78045 | 01-01139<br>W.R. GRACE & CO. | 1919 | 8/30/2002 |
| 618 | FARM BUREAU INSURANCE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10518 | 3/31/2003 |
| 619 | FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11011 | 3/31/2003 |
| 620 | FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11144 | 3/31/2003 |
| 621 | FEDELITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11457 | 3/31/2003 |
| 622 | FEDERATED DEPARTMENT STORES INC<br>170 O´FARRELL STREET<br>SAN FRANCISCO, CA  94102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10557 | 3/28/2003 |
| 623 | FEDERATED DEPARTMENT STORES INC<br>170 O´FARRELL STREET<br>SAN FRANCISCO, CA  94102 | 01-01139<br>W.R. GRACE & CO. | 10559 | 3/28/2003 |
| 624 | FEDERATED DEPARTMENT STORES INC<br>C/O CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA  94102 | 01-01139<br>W.R. GRACE & CO. | 10556 | 3/28/2003 |
| 625 | FEDERATED DEPARTMENT STORES INC<br>C/O CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA  94102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10558 | 3/28/2003 |
| 626 | FENESTRA INC DOOR PRODUCTS DIV<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11560 | 3/31/2003 |
| 627 | FERRIER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10831 | 3/31/2003 |
| 628 | FIDELITY BANK & TRUST CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11143 | 3/31/2003 |
| 629 | FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11340 | 3/31/2003 |
| 630 | FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11341 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 631 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6683 | 3/27/2003 |
| 632 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6692 | 3/27/2003 |
| 633 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6695 | 3/27/2003 |
| 634 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6730 | 3/27/2003 |
| 635 | FIRST CHRISTIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6837 | 3/27/2003 |
| 636 | FIRST CITIZENS BANK TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6703 | 3/27/2003 |
| 637 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10869 | 3/31/2003 |
| 638 | FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10966 | 3/31/2003 |
| 639 | FIRST NATIONAL BANK - NKA AMSOUTH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6647 | 3/27/2003 |
| 640 | FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6710 | 3/27/2003 |
| 641 | FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11123 | 3/31/2003 |
| 642 | FIRST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10517 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 643 | FIRST NATIONAL BANK JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11551 | 3/31/2003 |
| 644 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6836 | 3/27/2003 |
| 645 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10692 | 3/31/2003 |
| 646 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10727 | 3/31/2003 |
| 647 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10728 | 3/31/2003 |
| 648 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10754 | 3/31/2003 |
| 649 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11456 | 3/31/2003 |
| 650 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11693 | 3/31/2003 |
| 651 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11171 | 3/31/2003 |
| 652 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10944 | 3/31/2003 |
| 653 | FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10534 | 3/31/2003 |
| 654 | FIRST UNION BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11565 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 655 | FIRST UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6614 | 3/27/2003 |
| 656 | FISHERMAN'S WHARF PARKING GARAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10801 | 3/31/2003 |
| 657 | FLAT TOP NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11566 | 3/31/2003 |
| 658 | FLATBUSH FEDERAL SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10740 | 3/31/2003 |
| 659 | FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11055 | 3/31/2003 |
| 660 | FOLLOW-UP SERVICES BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11070 | 3/31/2003 |
| 661 | FORD CITY BANK ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11069 | 3/31/2003 |
| 662 | FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11599 | 3/31/2003 |
| 663 | FOREST GREEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6632 | 3/27/2003 |
| 664 | FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11342 | 3/31/2003 |
| 665 | FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11039 | 3/31/2003 |
| 666 | FOSS, ALDEN L<br>10 BRIARWOOD<br>FARGO, ND 58072 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3185 | 3/10/2003 |
| 667 | FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11343 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 668 | FOUNDERS PAVILION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6913 | 3/27/2003 |
| 669 | FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10762 | 3/31/2003 |
| 670 | FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11122 | 3/31/2003 |
| 671 | FOUR EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10885 | 3/31/2003 |
| 672 | FOX CHAPEL COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10978 | 3/31/2003 |
| 673 | FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10516 | 3/31/2003 |
| 674 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10795 | 3/31/2003 |
| 675 | FRANK DAWSON ADAMS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10903 | 3/31/2003 |
| 676 | FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10852 | 3/31/2003 |
| 677 | FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11694 | 3/31/2003 |
| 678 | FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12297 | 3/31/2003 |
| 679 | FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12299 | 3/31/2003 |
| 680 | FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12301 | 3/31/2003 |
| 681 | FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12298 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 682 | FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12296 | 3/31/2003 |
| 683 | FREINDSHIP MANOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11455 | 3/31/2003 |
| 684 | FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01155<br>G C LIMITED PARTNERS I, INC. | 10551 | 3/28/2003 |
| 685 | FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10943 | 3/31/2003 |
| 686 | FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10747 | 3/31/2003 |
| 687 | FROELICH W C FROELICH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6643 | 3/27/2003 |
| 688 | FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11344 | 3/31/2003 |
| 689 | FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11158 | 3/31/2003 |
| 690 | GA FARM BUREAU BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11552 | 3/31/2003 |
| 691 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01200<br>H-G COAL COMPANY | 7886 | 3/28/2003 |
| 692 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01198<br>CC PARTNERS | 7888 | 3/28/2003 |
| 693 | GAFFER DEPT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11546 | 3/31/2003 |
| 694 | GALLAGHER, LARRY<br>1417 FIFTH STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11345 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 695 | GANT SHIRT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11149 | 3/31/2003 |
| 696 | GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11389 | 3/31/2003 |
| 697 | GARDNER HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10813 | 3/31/2003 |
| 698 | GARFIELD WESTON POOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10932 | 3/31/2003 |
| 699 | GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5564 | 3/24/2003 |
| 700 | GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11391 | 3/31/2003 |
| 701 | GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10780 | 3/31/2003 |
| 702 | GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11531 | 3/31/2003 |
| 703 | GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11157 | 3/31/2003 |
| 704 | GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11148 | 3/31/2003 |
| 705 | GENERAL ELECTRIC PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10853 | 3/31/2003 |
| 706 | GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11598 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 707 GENERAL MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6878 | 3/27/2003 |
| 708 GENERAL TELEPHONE & ELECTRIC DATA CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11559 | 3/31/2003 |
| 709 GENESIS HEALTHCARE MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6889 | 3/27/2003 |
| 710 GETTY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6642 | 3/27/2003 |
| 711 GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10993 | 3/31/2003 |
| 712 GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10748 | 3/31/2003 |
| 713 GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10749 | 3/31/2003 |
| 714 GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10948 | 3/31/2003 |
| 715 GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10854 | 3/31/2003 |
| 716 GOLDADE, LYNN A<br>W11281 BILKEY RD<br>LODI, WI  53555 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4175 | 3/19/2003 |
| 717 GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6712 | 3/27/2003 |
| 718 GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11251 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 719 | GRACE LUTHERAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6671 | 3/27/2003 |
| 720 | GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10976 | 3/31/2003 |
| 721 | GRAFCOR PAKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL  61101 | 01-01139<br>W.R. GRACE & CO. | 944 | 6/28/2002 |
| 722 | GRANADA TERRACE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9760 | 3/28/2003 |
| 723 | GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11043 | 3/31/2003 |
| 724 | GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11142 | 3/31/2003 |
| 725 | GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA  70764 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2597 | 1/17/2003 |
| 726 | GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA  70764-4305 | 01-01139<br>W.R. GRACE & CO. | 2596 | 1/17/2003 |
| 727 | GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11246 | 3/31/2003 |
| 728 | GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12524 | 3/31/2003 |
| 729 | GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12534 | 3/31/2003 |
| 730 | GREATER BALTIMORE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6715 | 3/27/2003 |
| 731 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6714 | 3/27/2003 |
| 732 | GREENVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11141 | 3/31/2003 |
| 733 | GRUNERT KILLIAN, JULIA M<br>398 FRAVOR RD<br>MEXICO, NY  13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5992 | 3/25/2003 |

# In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 734 | GRUNERT, CHARLES L<br>P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST<br>ADAMS, NY  13605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12749 | 3/31/2003 |
| 735 | GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN. | 420 | 9/18/2001 |
| 736 | GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11170 | 3/31/2003 |
| 737 | GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11346 | 3/31/2003 |
| 738 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6637 | 3/27/2003 |
| 739 | H. CARR COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10530 | 3/31/2003 |
| 740 | HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11323 | 3/31/2003 |
| 741 | HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11670 | 3/31/2003 |
| 742 | HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11680 | 3/31/2003 |
| 743 | HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11669 | 3/31/2003 |
| 744 | HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13950 | 3/31/2003 |
| 745 | HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11682 | 3/31/2003 |
| 746 | HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11677 | 3/31/2003 |
| 747 | HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11681 | 3/31/2003 |
| 748 | HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11672 | 3/31/2003 |
| 749 | HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP | 01-01140<br>W.R. GRACE & CO.-CONN. | 11679 | 3/31/2003 |
| 750 | HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11322 | 3/31/2003 |
| 751 | HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11678 | 3/31/2003 |
| 752 | HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON  L9C3R9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11667 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 753 | HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11673 | 3/31/2003 |
| 754 | HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11675 | 3/31/2003 |
| 755 | HAMILTON DISTRICT SCHOOL BOARD<br>374 JERSEYVILLE ROAD WEST<br>HAMILTON, ON  L9G2K8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11664 | 3/31/2003 |
| 756 | HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11671 | 3/31/2003 |
| 757 | HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11684 | 3/31/2003 |
| 758 | HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11666 | 3/31/2003 |
| 759 | HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11674 | 3/31/2003 |
| 760 | HAMILTON DISTRICT SCHOOL BOARD<br>70 BOBOLINK ROAD<br>HAMILTON, ON  L9A2P5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11668 | 3/31/2003 |
| 761 | HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11683 | 3/31/2003 |
| 762 | HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11665 | 3/31/2003 |
| 763 | HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11676 | 3/31/2003 |
| 764 | HAMPTON PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6747 | 3/27/2003 |
| 765 | HARFORD MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6722 | 3/27/2003 |
| 766 | HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11512 | 3/31/2003 |
| 767 | HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10509 | 3/31/2003 |
| 768 | HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10744 | 3/31/2003 |
| 769 | HARRIS, MICHAEL<br>PO BOX 483<br>GILMANTON, NH  03237 | 01-01139<br>W.R. GRACE & CO. | 12811 | 3/31/2003 |
| 770 | HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11347 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 771 | HARRY C LEVY GARDERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11572 | 3/31/2003 |
| 772 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6620 | 3/27/2003 |
| 773 | HARTFORD INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6641 | 3/27/2003 |
| 774 | HARVARD PUBLIC HEALTH HARV VANGUARD MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6726 | 3/27/2003 |
| 775 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2584 | 1/17/2003 |
| 776 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2585 | 1/17/2003 |
| 777 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2586 | 1/17/2003 |
| 778 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2587 | 1/17/2003 |
| 779 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2590 | 1/17/2003 |
| 780 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2591 | 1/17/2003 |
| 781 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2594 | 1/17/2003 |
| 782 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2595 | 1/17/2003 |
| 783 | HASTINS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6717 | 3/27/2003 |
| 784 | HAVERHILL YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6725 | 3/27/2003 |
| 785 | HEALTH CARE CORPORATION OF ST.JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12493 | 3/31/2003 |
| 786 | HEALTH CARE CORPORATION OF ST.JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12494 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 787 | HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11385 | 3/31/2003 |
| 788 | HEARTHSIDE RESIDENTIAL CORP<br>C/O ALLAN H ICKOWITZ ESQ<br>NOSSAMAN GUTHNER KNOX & ELLIOTT LLP<br>445 S FIGUEROA ST, 31ST FLR<br>LOS ANGELES, CA 90071 | 01-01180<br>W.R. GRACE LAND CORPORATION | 7035 | 3/27/2003 |
| 789 | HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10750 | 3/31/2003 |
| 790 | HENRY CLAY BRICK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10986 | 3/31/2003 |
| 791 | HERNANDEZ, PEDRO<br>PO BOX 8267<br>PONCE, PR 00732-8267 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15322 | 7/24/2003 |
| 792 | HILLSIDE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6746 | 3/27/2003 |
| 793 | HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10781 | 3/31/2003 |
| 794 | HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6621 | 3/27/2003 |
| 795 | HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6622 | 3/27/2003 |
| 796 | HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6623 | 3/27/2003 |
| 797 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11606 | 3/31/2003 |
| 798 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11607 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 799 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11608 | 3/31/2003 |
| 800 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11609 | 3/31/2003 |
| 801 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11610 | 3/31/2003 |
| 802 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11611 | 3/31/2003 |
| 803 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11612 | 3/31/2003 |
| 804 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11613 | 3/31/2003 |
| 805 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11614 | 3/31/2003 |
| 806 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11615 | 3/31/2003 |
| 807 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11616 | 3/31/2003 |
| 808 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11617 | 3/31/2003 |
| 809 | HOLLINGSWORTH, JR, TIM E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10753 | 3/31/2003 |
| 810 | HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11714 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 811 | HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11523 | 3/31/2003 |
| 812 | HOLMES, LONNIE<br>9416 BURNSIDE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | 2514 | 1/9/2003 |
| 813 | HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10810 | 3/31/2003 |
| 814 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY<br>700 SUNKEN ROAD<br>FREDERICKSBURG, VA 22401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7012 | 3/27/2003 |
| 815 | HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6849 | 3/27/2003 |
| 816 | HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6908 | 3/27/2003 |
| 817 | HOLY MARTYRS SCHOOL<br>915 S WAKEFIELD STREET<br>ARLINGTON, VA 22204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7013 | 3/27/2003 |
| 818 | HOLY SPIRIT SCHOOL<br>8800 BRADDOCK ROAD<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7003 | 3/27/2003 |
| 819 | HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11392 | 3/31/2003 |
| 820 | HOME INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6877 | 3/27/2003 |
| 821 | HOMESTEAD HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6691 | 3/27/2003 |
| 822 | HOMESTEAD LAUNDRY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6862 | 3/27/2003 |
| 823 | HOMOT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10693 | 3/31/2003 |
| 824 | HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10521 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 825 | HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11125 | 3/31/2003 |
| 826 | HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10973 | 3/31/2003 |
| 827 | HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10965 | 3/31/2003 |
| 828 | HOUSING FOR ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11147 | 3/31/2003 |
| 829 | HOWARD JOHNSON`S<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10809 | 3/31/2003 |
| 830 | HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11004 | 3/31/2003 |
| 831 | HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11618 | 3/31/2003 |
| 832 | HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12528 | 3/31/2003 |
| 833 | HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12531 | 3/31/2003 |
| 834 | HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12530 | 3/31/2003 |
| 835 | HUDSON`S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12527 | 3/31/2003 |
| 836 | HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12526 | 3/31/2003 |
| 837 | HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12532 | 3/31/2003 |
| 838 | HUGESSEN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10814 | 3/31/2003 |
| 839 | HUNT FOODS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10806 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 840 | HUNTINGTON BEACH MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11117 | 3/31/2003 |
| 841 | HUNTON & WILLIAMS<br>C/O BENJAMIN C ACKERLY ESQ<br>RIVERFRONT PLAZA EAST TOWER<br>951 EAST BYRD ST<br>RICHMOND, VA  23219-4074 | 01-01140<br>W.R. GRACE & CO.-CONN. | 52 | 5/11/2001 |
| 842 | HUNTS POINT INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10776 | 3/31/2003 |
| 843 | HYATT CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9908 | 3/31/2003 |
| 844 | HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12514 | 3/31/2003 |
| 845 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9894 | 3/31/2003 |
| 846 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9898 | 3/31/2003 |
| 847 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9899 | 3/31/2003 |
| 848 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9900 | 3/31/2003 |
| 849 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9901 | 3/31/2003 |
| 850 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9902 | 3/31/2003 |
| 851 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9903 | 3/31/2003 |
| 852 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9904 | 3/31/2003 |
| 853 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9905 | 3/31/2003 |
| 854 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9906 | 3/31/2003 |
| 855 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9907 | 3/31/2003 |
| 856 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9916 | 3/31/2003 |
| 857 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9917 | 3/31/2003 |
| 858 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9918 | 3/31/2003 |
| 859 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9919 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 860 HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9920 | 3/31/2003 |
| 861 HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9921 | 3/31/2003 |
| 862 HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9922 | 3/31/2003 |
| 863 HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9923 | 3/31/2003 |
| 864 HYATT HOTELS CORPORATION ETC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9915 | 3/31/2003 |
| 865 I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6876 | 3/27/2003 |
| 866 I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11454 | 3/31/2003 |
| 867 IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10777 | 3/31/2003 |
| 868 IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11532 | 3/31/2003 |
| 869 IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11537 | 3/31/2003 |
| 870 ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11234 | 3/31/2003 |
| 871 ILLINOIS UNION BLDG ILLINOIS UNION BOOKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6720 | 3/27/2003 |
| 872 IMMACULATE CONCEPTION B.V.M. CATHOLIC CH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6832 | 3/27/2003 |
| 873 IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10782 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 874 | IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11525 | 3/31/2003 |
| 875 | IMPERIAL OIL LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11224 | 3/31/2003 |
| 876 | INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10794 | 3/31/2003 |
| 877 | INDIANA BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11403 | 3/31/2003 |
| 878 | INDIANA NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10539 | 3/31/2003 |
| 879 | INGERSOL RAND CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11578 | 3/31/2003 |
| 880 | INGRAHAM HOSPITAL LANSING HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6724 | 3/27/2003 |
| 881 | INSTITUTE OF AIR & SPACE LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10826 | 3/31/2003 |
| 882 | INTERNATIONAL HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6894 | 3/27/2003 |
| 883 | INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11179 | 3/31/2003 |
| 884 | IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2624 | 1/22/2003 |
| 885 | IPSCO INC<br>ERW MILL BLDG<br>6735 75TH STREET<br>EDMONTON, AB  T6E 0T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12510 | 3/31/2003 |
| 886 | IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK  S4P3V7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12511 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 887 | IRON MOUNTAIN RECORDS MANAGEMENT<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 339 | 7/20/2001 |
| 888 | IVERSON TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11164 | 3/31/2003 |
| 889 | IVERSON TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11545 | 3/31/2003 |
| 890 | J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11691 | 3/31/2003 |
| 891 | J.E. GRAMBLING BUILDING SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10855 | 3/31/2003 |
| 892 | J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10856 | 3/31/2003 |
| 893 | JACKSON STORAGE WAREHOUSE JACKSON MOVING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6716 | 3/27/2003 |
| 894 | JAMES ADMINISTRATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10829 | 3/31/2003 |
| 895 | JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10793 | 3/31/2003 |
| 896 | JAMESTOWN MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14410 | 3/31/2003 |
| 897 | JEFFERSON GOLF CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6677 | 3/27/2003 |
| 898 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8165 | 3/28/2003 |
| 899 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8167 | 3/28/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 900 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8169 | 3/28/2003 |
| 901 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8174 | 3/28/2003 |
| 902 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8179 | 3/28/2003 |
| 903 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8183 | 3/28/2003 |
| 904 | JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11120 | 3/31/2003 |
| 905 | JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10515 | 3/31/2003 |
| 906 | JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11047 | 3/31/2003 |
| 907 | JEWISH STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10908 | 3/31/2003 |
| 908 | JOB, MORAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11420 | 3/31/2003 |
| 909 | JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11393 | 3/31/2003 |
| 910 | JOHN F KENNEDY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6658 | 3/27/2003 |
| 911 | JOHN HANCOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11690 | 3/31/2003 |
| 912 | JOHN HANCOCK CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6628 | 3/27/2003 |
| 913 | JOHN HANCOCK INSURANCE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10522 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 914 | JOHN HANCOCK TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6664 | 3/27/2003 |
| 915 | JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10857 | 3/31/2003 |
| 916 | JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11026 | 3/31/2003 |
| 917 | JOHNSON JR, BURRELL<br>PO BOX 4500 MICHAEL UNIT<br>TENNESSEE COLONY, TX  75886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2237 | 9/20/2002 |
| 918 | JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11349 | 3/31/2003 |
| 919 | JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11350 | 3/31/2003 |
| 920 | JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11689 | 3/31/2003 |
| 921 | JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10685 | 3/31/2003 |
| 922 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11052 | 3/31/2003 |
| 923 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11053 | 3/31/2003 |
| 924 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11054 | 3/31/2003 |
| 925 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11263 | 3/31/2003 |
| 926 | KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11554 | 3/31/2003 |
| 927 | KATZ, ALLEN R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA  92708 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4069 | 3/18/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 928 | KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11558 | 3/31/2003 |
| 929 | KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11384 | 3/31/2003 |
| 930 | KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11423 | 3/31/2003 |
| 931 | KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9668 | 3/28/2003 |
| 932 | KERR, EDWARD B<br>1308 EVANGELINE<br>DEARBORN HEIGHTS, MI  48127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1413 | 6/24/2002 |
| 933 | KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10769 | 3/31/2003 |
| 934 | KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11688 | 3/31/2003 |
| 935 | KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11407 | 3/31/2003 |
| 936 | KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11597 | 3/31/2003 |
| 937 | KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11173 | 3/31/2003 |
| 938 | KIRN MEMORIAL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6848 | 3/27/2003 |
| 939 | KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10716 | 3/31/2003 |
| 940 | KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10718 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 941 | KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10949 | 3/31/2003 |
| 942 | KLEINHANS MUSIC HALL MANAGEMENT INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6875 | 3/27/2003 |
| 943 | KLINGMAN, ROBERT RAY<br>4539 DRY CREEK RD<br>NAPA, CA  94558 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1790 | 8/12/2002 |
| 944 | KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11230 | 3/31/2003 |
| 945 | KONICA BUSINESS TECHNOLOGIES<br>TRACY HYSLER<br>500 DAY HILL RD<br>WINDSOR, CT  06095 | 01-01139<br>W.R. GRACE & CO. | 2035 | 9/16/2002 |
| 946 | KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11351 | 3/31/2003 |
| 947 | KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11352 | 3/31/2003 |
| 948 | KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11353 | 3/31/2003 |
| 949 | KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11354 | 3/31/2003 |
| 950 | KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11355 | 3/31/2003 |
| 951 | KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11356 | 3/31/2003 |
| 952 | KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6093 | 3/26/2003 |
| 953 | L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10792 | 3/31/2003 |
| 954 | L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10858 | 3/31/2003 |
| 955 | LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12431 | 3/31/2003 |
| 956 | LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12432 | 3/31/2003 |
| 957 | LABORER S 310 UNION OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11591 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 958 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10791 | 3/31/2003 |
| 959 | LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11124 | 3/31/2003 |
| 960 | LADY OF GOOD HOPE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6670 | 3/27/2003 |
| 961 | LADY OF LOURDES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11208 | 3/31/2003 |
| 962 | LAFAYETTE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11207 | 3/31/2003 |
| 963 | LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8021 | 3/28/2003 |
| 964 | LAKE ISLE COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6605 | 3/27/2003 |
| 965 | LAKE REGION HEALTHCARE CORPORATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6750 | 3/27/2003 |
| 966 | LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10975 | 3/31/2003 |
| 967 | LAMB YOUNG JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10859 | 3/31/2003 |
| 968 | LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10860 | 3/31/2003 |
| 969 | LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS, MN  55374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11357 | 3/31/2003 |
| 970 | LARGO PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11146 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 971 | LASALLE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6709 | 3/27/2003 |
| 972 | LASALLE KOCH DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6919 | 3/27/2003 |
| 973 | LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA  71342 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8027 | 3/28/2003 |
| 974 | LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA  71342 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8028 | 3/28/2003 |
| 975 | LAWRENCE LAMAR RICE WEST MELBOURNE<br>49 PARKHILL BOULEVARD<br>WEST MELBOURNE, FL  32904 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12754 | 3/31/2003 |
| 976 | LEACOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10890 | 3/31/2003 |
| 977 | LEES, TIMOTHY<br>1518 MADISON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11358 | 3/31/2003 |
| 978 | LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11257 | 3/31/2003 |
| 979 | LEONARD´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10773 | 3/31/2003 |
| 980 | LEVER BROTHERS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10739 | 3/31/2003 |
| 981 | LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11013 | 3/31/2003 |
| 982 | LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10723 | 3/31/2003 |
| 983 | LIMA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6918 | 3/27/2003 |
| 984 | LINCOLN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6676 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 985 | LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10946 | 3/31/2003 |
| 986 | LINCOLN LANES BOWLING ALLEY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6738 | 3/27/2003 |
| 987 | LINDA HALL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6706 | 3/27/2003 |
| 988 | LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2598 | 1/17/2003 |
| 989 | LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2599 | 1/17/2003 |
| 990 | LINTON HALL SCHOOL<br>9535 LINTON HALL ROAD<br>BRISTOW, VA  20136 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7004 | 3/27/2003 |
| 991 | LITTLE SISTERS OF THE POOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11215 | 3/31/2003 |
| 992 | LOCAL NO 274 GENERAL OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6900 | 3/27/2003 |
| 993 | LONDON LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6840 | 3/27/2003 |
| 994 | LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11577 | 3/31/2003 |
| 995 | LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11000 | 3/31/2003 |
| 996 | LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10687 | 3/31/2003 |
| 997 | LONG ISLAND TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10988 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 998 | LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10790 | 3/31/2003 |
| 999 | LOS ANGELES CONV CTR FKA CONV CTR BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6745 | 3/27/2003 |
| 1000 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6744 | 3/27/2003 |
| 1001 | LOUIS GALIE CENTRAL NATURAL BANK JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11463 | 3/31/2003 |
| 1002 | LOUISIANA NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11526 | 3/31/2003 |
| 1003 | LUTHERAN SOUTH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11067 | 3/31/2003 |
| 1004 | M T BANKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6874 | 3/27/2003 |
| 1005 | MACDONALD ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10889 | 3/31/2003 |
| 1006 | MACDONALD HARRINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10815 | 3/31/2003 |
| 1007 | MACDONALD-STEWART LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10892 | 3/31/2003 |
| 1008 | MACEY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10721 | 3/31/2003 |
| 1009 | MACEY´S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10514 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1010 MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10945 | 3/31/2003 |
| 1011 MAINTENANCE SHOPS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6863 | 3/27/2003 |
| 1012 MAJELLA, GERALD<br>3807 N GLEBE ROAD<br>ARLINGTON, VA 22207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7011 | 3/27/2003 |
| 1013 MAJOR LEAGHE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11426 | 3/31/2003 |
| 1014 MANDALAY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6654 | 3/27/2003 |
| 1015 MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10789 | 3/31/2003 |
| 1016 MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10722 | 3/31/2003 |
| 1017 MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10675 | 3/31/2003 |
| 1018 MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6070 | 3/25/2003 |
| 1019 MARIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10667 | 3/31/2003 |
| 1020 MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10950 | 3/31/2003 |
| 1021 MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10951 | 3/31/2003 |
| 1022 MARINE MIDLAND OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10953 | 3/31/2003 |

# In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1023  MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10861 | 3/31/2003 |
| 1024  MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11604 | 3/31/2003 |
| 1025  MARRIOTT HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6737 | 3/27/2003 |
| 1026  MARTEN BROWN INC<br>1191 2ND AVE STE 2200<br>SEATTLE, WA  98101 | 01-01139<br>W.R. GRACE & CO. | 784 | 6/13/2002 |
| 1027  MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10984 | 3/31/2003 |
| 1028  MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10862 | 3/31/2003 |
| 1029  MARTIN TOWERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10788 | 3/31/2003 |
| 1030  MARTIN, JOSEPH<br>26383 HWY 22 NORTH<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6530 | 3/26/2003 |
| 1031  MARTIN, PHILIP<br>1610 MADISON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11360 | 3/31/2003 |
| 1032  MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11361 | 3/31/2003 |
| 1033  MARTINEZ, HENRY, J. | 01-01140<br>W.R. GRACE & CO.-CONN. | 1442 | 7/11/2002 |
| 1034  MARTLET HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10891 | 3/31/2003 |
| 1035  MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10863 | 3/31/2003 |
| 1036  MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11484 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1037 MARYLAND CASUALTY CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6721 | 3/27/2003 |
| 1038 MASA ELECTRONICS RESEARCH<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11511 | 3/31/2003 |
| 1039 MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10996 | 3/31/2003 |
| 1040 MATTHEWS ELECTIC SUPPLY CO<br>C/O SIROTE & PERMUTT PC<br>ATTN COLLECTION DEPT<br>PO BOX 55727<br>BIRMINGHAM, AL  35255-5727 | 01-01140<br>W.R. GRACE & CO.-CONN. | 272 | 7/2/2001 |
| 1041 MAUT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10828 | 3/31/2003 |
| 1042 MAY DEPARTMENT STORE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6766 | 3/27/2003 |
| 1043 MAY`S HELP HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10686 | 3/31/2003 |
| 1044 MAYES, ROGER L<br>14 GINGHAM CT<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO. | 7355 | 3/27/2003 |
| 1045 MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12368 | 3/31/2003 |
| 1046 MCCONNEL ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10904 | 3/31/2003 |
| 1047 MCCONNEL HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10905 | 3/31/2003 |
| 1048 MCCONNEL WINTER STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10811 | 3/31/2003 |
| 1049 MCCORMICK PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6736 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1050 | MCCRORY SUMMWALT CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10834 | 3/31/2003 |
| 1051 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10724 | 3/31/2003 |
| 1052 | MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10725 | 3/31/2003 |
| 1053 | MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10787 | 3/31/2003 |
| 1054 | MCINTYRE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10906 | 3/31/2003 |
| 1055 | MCKENZIE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11262 | 3/31/2003 |
| 1056 | MCLAREN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10690 | 3/31/2003 |
| 1057 | MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10786 | 3/31/2003 |
| 1058 | MCLENNAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10812 | 3/31/2003 |
| 1059 | MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10785 | 3/31/2003 |
| 1060 | MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11394 | 3/31/2003 |
| 1061 | MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11535 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1062 MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11112 | 3/31/2003 |
| 1063 MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11450 | 3/31/2003 |
| 1064 MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10917 | 3/31/2003 |
| 1065 MEDICAL DENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6675 | 3/27/2003 |
| 1066 MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10726 | 3/31/2003 |
| 1067 MEDICAL PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6702 | 3/27/2003 |
| 1068 MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11024 | 3/31/2003 |
| 1069 MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10835 | 3/31/2003 |
| 1070 MEDICINE ETHICS & LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10825 | 3/31/2003 |
| 1071 MEDINA GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6917 | 3/27/2003 |
| 1072 MEMORIAL HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11507 | 3/31/2003 |
| 1073 MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6882 | 3/27/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1074 MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6631 | 3/27/2003 |
| 1075 MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6690 | 3/27/2003 |
| 1076 MEMPHIS AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6680 | 3/27/2003 |
| 1077 MENTAL HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11404 | 3/31/2003 |
| 1078 MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6899 | 3/27/2003 |
| 1079 MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11576 | 3/31/2003 |
| 1080 MERCER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6898 | 3/27/2003 |
| 1081 MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11533 | 3/31/2003 |
| 1082 MERCHANT S BANK MIDTOWN BRANCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6749 | 3/27/2003 |
| 1083 MERCHANT S MIDTOWN BANK DIV OF VALLEY NA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6663 | 3/27/2003 |
| 1084 MERCHANT S MIDTOWN BANK DIV VALLEY NAT B<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6890 | 3/27/2003 |
| 1085 MERCHANT`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10513 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1086 MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11687 | 3/31/2003 |
| 1087 MERCK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6897 | 3/27/2003 |
| 1088 MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10674 | 3/31/2003 |
| 1089 MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10689 | 3/31/2003 |
| 1090 MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11023 | 3/31/2003 |
| 1091 MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11261 | 3/31/2003 |
| 1092 MERITCARE SOUTH UNIVERSITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6887 | 3/27/2003 |
| 1093 METAL LITHO INTERNATIONAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11575 | 3/31/2003 |
| 1094 METCALF PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10763 | 3/31/2003 |
| 1095 METHODIST CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10784 | 3/31/2003 |
| 1096 METHODIST CHURCH FIRST UNITED METHODIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6653 | 3/27/2003 |
| 1097 METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11401 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1098 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6697 | 3/27/2003 |
| 1099 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10590 | 3/31/2003 |
| 1100 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11400 | 3/31/2003 |
| 1101 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11252 | 3/31/2003 |
| 1102 | METHODIST HOSPITAL<br>MARIAN C GRICE<br>1265 UNION AVE<br>MEMPHIS, TN 38104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1092 | 7/1/2002 |
| 1103 | METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10783 | 3/31/2003 |
| 1104 | MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10956 | 3/31/2003 |
| 1105 | MIAMI CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6652 | 3/27/2003 |
| 1106 | MICRO WAREHOUSE<br>1720 OAK ST<br>LAKEWOOD, NJ 08701 | 01-01139<br>W.R. GRACE & CO. | 1653 | 8/1/2002 |
| 1107 | MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11557 | 3/31/2003 |
| 1108 | MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11046 | 3/31/2003 |
| 1109 | MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11218 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1110  MILE HIGH MEDICAL ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11712 | 3/31/2003 |
| 1111  MINNESOTA CHURCH CENTER FNA MINNESOTA PR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6719 | 3/27/2003 |
| 1112  MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11362 | 3/31/2003 |
| 1113  MISNIAKIEWCZ,PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, MA  01012 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15304 | 3/31/2003 |
| 1114  MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11390 | 3/31/2003 |
| 1115  MOLSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10910 | 3/31/2003 |
| 1116  MOLSON STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10911 | 3/31/2003 |
| 1117  MONTEFOIRE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10764 | 3/31/2003 |
| 1118  MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11414 | 3/31/2003 |
| 1119  MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10673 | 3/31/2003 |
| 1120  MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11462 | 3/31/2003 |
| 1121  MONTGOMERY WARD RANDHURST SHOPPING CENTE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11556 | 3/31/2003 |
| 1122  MONUMENTAL OFFICE BLDG VENETIAN MON COMP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6735 | 3/27/2003 |

# In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1123 MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12430 | 3/31/2003 |
| 1124 MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12428 | 3/31/2003 |
| 1125 MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12367 | 3/31/2003 |
| 1126 MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12429 | 3/31/2003 |
| 1127 MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12366 | 3/31/2003 |
| 1128 MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12427 | 3/31/2003 |
| 1129 MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC  V6C1T2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12425 | 3/31/2003 |
| 1130 MOUNDSVILLE HOUSING AUTHORITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6854 | 3/27/2003 |
| 1131 MOUNT SAINT MARY S NURSES HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6885 | 3/27/2003 |
| 1132 MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11446 | 3/31/2003 |
| 1133 MOUNT SINAI HOSPITAL #10<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12595 | 3/31/2003 |
| 1134 MOUNT SINAI HOSPITAL #11<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12596 | 3/31/2003 |
| 1135 MOUNT SINAI HOSPITAL #12<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12597 | 3/31/2003 |
| 1136 MOUNT SINAI HOSPITAL #13<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12598 | 3/31/2003 |
| 1137 MOUNT SINAI HOSPITAL #14<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14886 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1138 | MOUNT SINAI HOSPITAL #15<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12601 | 3/31/2003 |
| 1139 | MOUNT SINAI HOSPITAL #16<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12600 | 3/31/2003 |
| 1140 | MOUNT SINAI HOSPITAL #17<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12602 | 3/31/2003 |
| 1141 | MOUNT SINAI HOSPITAL #18<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11464 | 3/31/2003 |
| 1142 | MOUNT SINAI HOSPITAL #19<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12603 | 3/31/2003 |
| 1143 | MOUNT SINAI HOSPITAL #2<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10541 | 3/31/2003 |
| 1144 | MOUNT SINAI HOSPITAL #20<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12604 | 3/31/2003 |
| 1145 | MOUNT SINAI HOSPITAL #21<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11465 | 3/31/2003 |
| 1146 | MOUNT SINAI HOSPITAL #22<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11466 | 3/31/2003 |
| 1147 | MOUNT SINAI HOSPITAL #23<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11467 | 3/31/2003 |
| 1148 | MOUNT SINAI HOSPITAL #24<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11468 | 3/31/2003 |
| 1149 | MOUNT SINAI HOSPITAL #25<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11469 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1150 MOUNT SINAI HOSPITAL #26<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11470 | 3/31/2003 |
| 1151 MOUNT SINAI HOSPITAL #27<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11471 | 3/31/2003 |
| 1152 MOUNT SINAI HOSPITAL #28<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11472 | 3/31/2003 |
| 1153 MOUNT SINAI HOSPITAL #29<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11473 | 3/31/2003 |
| 1154 MOUNT SINAI HOSPITAL #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10542 | 3/31/2003 |
| 1155 MOUNT SINAI HOSPITAL #30<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11474 | 3/31/2003 |
| 1156 MOUNT SINAI HOSPITAL #31<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11475 | 3/31/2003 |
| 1157 MOUNT SINAI HOSPITAL #32<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11476 | 3/31/2003 |
| 1158 MOUNT SINAI HOSPITAL #33<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11477 | 3/31/2003 |
| 1159 MOUNT SINAI HOSPITAL #34<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11478 | 3/31/2003 |
| 1160 MOUNT SINAI HOSPITAL #35<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11479 | 3/31/2003 |
| 1161 MOUNT SINAI HOSPITAL #36<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11480 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1162 | MOUNT SINAI HOSPITAL #37<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11481 | 3/31/2003 |
| 1163 | MOUNT SINAI HOSPITAL #38<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11482 | 3/31/2003 |
| 1164 | MOUNT SINAI HOSPITAL #39<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11483 | 3/31/2003 |
| 1165 | MOUNT SINAI HOSPITAL #4<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10543 | 3/31/2003 |
| 1166 | MOUNT SINAI HOSPITAL #40<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11445 | 3/31/2003 |
| 1167 | MOUNT SINAI HOSPITAL #5<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10544 | 3/31/2003 |
| 1168 | MOUNT SINAI HOSPITAL #6<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10545 | 3/31/2003 |
| 1169 | MOUNT SINAI HOSPITAL #7<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10546 | 3/31/2003 |
| 1170 | MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12635 | 3/31/2003 |
| 1171 | MOUNT SINAI HOSPITAL #9<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12636 | 3/31/2003 |
| 1172 | MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11536 | 3/31/2003 |
| 1173 | MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11724 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1174 MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11707 | 3/31/2003 |
| 1175 MT SINAI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6858 | 3/27/2003 |
| 1176 MT. CARMEL MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11219 | 3/31/2003 |
| 1177 MT. DIABLO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10732 | 3/31/2003 |
| 1178 MUSKOGEE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6835 | 3/27/2003 |
| 1179 MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10836 | 3/31/2003 |
| 1180 N&J 1 LP<br>984 MONUMENT ST STE 110<br>PACIFIC PALISADES, CA  90272 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1910 | 9/3/2002 |
| 1181 NAMAZI, NAZANIN<br>29726 FELTON DR<br>LAGUNA NIGUEL, CA  92677 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12786 | 3/31/2003 |
| 1182 NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11101 | 3/31/2003 |
| 1183 NATATORIUM Y M C A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6886 | 3/27/2003 |
| 1184 NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11722 | 3/31/2003 |
| 1185 NATIONAL BANK OF COMMERCE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11409 | 3/31/2003 |
| 1186 NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10961 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1187 NATIONAL DISTILLERS CHEMICAL COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11571 | 3/31/2003 |
| 1188 NATIONAL GYPSUM COMPANY<br>2001 REXFORD RD<br>CHARLOTTE, NC  28211 | 01-01139<br>W.R. GRACE & CO. | 3308 | 3/11/2003 |
| 1189 NATIONAL NEWARK & ESSEX BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11395 | 3/31/2003 |
| 1190 NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11562 | 3/31/2003 |
| 1191 NAUGATUCK VALLEY MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6600 | 3/27/2003 |
| 1192 NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11564 | 3/31/2003 |
| 1193 NCR DISTRIBUTION CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11561 | 3/31/2003 |
| 1194 NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10706 | 3/31/2003 |
| 1195 NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11145 | 3/31/2003 |
| 1196 NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11103 | 3/31/2003 |
| 1197 NEW ENGLAND MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11686 | 3/31/2003 |
| 1198 NEW GREASE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11204 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1199 NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10672 | 3/31/2003 |
| 1200 NEW MELLREY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10680 | 3/31/2003 |
| 1201 NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11595 | 3/31/2003 |
| 1202 NEW YONKERS PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6856 | 3/27/2003 |
| 1203 NEW YORK TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10720 | 3/31/2003 |
| 1204 NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11049 | 3/31/2003 |
| 1205 NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11089 | 3/31/2003 |
| 1206 NEWSPAPER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11510 | 3/31/2003 |
| 1207 NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10756 | 3/31/2003 |
| 1208 NISSLEY BOTTLED GAS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11203 | 3/31/2003 |
| 1209 NOB HILL APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11022 | 3/31/2003 |
| 1210 NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11363 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1211 | NORFOLK CIRCUIT COURT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6853 | 3/27/2003 |
| 1212 | NORFOLK CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6851 | 3/27/2003 |
| 1213 | NORFOLK PUBLIC HEALTH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6847 | 3/27/2003 |
| 1214 | NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10995 | 3/31/2003 |
| 1215 | NORTH COUNTY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10808 | 3/31/2003 |
| 1216 | NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11700 | 3/31/2003 |
| 1217 | NORTH HILLS PASSAVANT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10963 | 3/31/2003 |
| 1218 | NORTH PACIFIC PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11260 | 3/31/2003 |
| 1219 | NORTHEAST UTILITIES-CONN. LIGHT & POWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11056 | 3/31/2003 |
| 1220 | NORTHWEST COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6734 | 3/27/2003 |
| 1221 | NORTHWESTERN BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11583 | 3/31/2003 |
| 1222 | NORTHWESTERN DISTRICT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10671 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1223 | NORTHWESTERN NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11723 | 3/31/2003 |
| 1224 | NORTHWESTERN POWER EQUIPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6699 | 3/27/2003 |
| 1225 | NOTRE DAME ACADEMY<br>35321 NOTRE DAME LANE<br>MIDDLEBURG, VA  20117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7005 | 3/27/2003 |
| 1226 | NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11529 | 3/31/2003 |
| 1227 | O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12365 | 3/31/2003 |
| 1228 | O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10837 | 3/31/2003 |
| 1229 | OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11582 | 3/31/2003 |
| 1230 | OAKWOOD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10758 | 3/31/2003 |
| 1231 | OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11527 | 3/31/2003 |
| 1232 | OBERLIN AIR TRAFFIC CONTROL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11435 | 3/31/2003 |
| 1233 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10822 | 3/31/2003 |
| 1234 | OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10765 | 3/31/2003 |
| 1235 | OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10766 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1236 | OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO. | 444 | 4/20/2001 |
| 1237 | OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11538 | 3/31/2003 |
| 1238 | OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11705 | 3/31/2003 |
| 1239 | OFFICE TEAM<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN MICHELE CABRAL<br>5720 STONERIDGE DR STE 3<br>PLEASANTON, CA  94588-2700 | 01-01139<br>W.R. GRACE & CO. | 99 | 5/22/2001 |
| 1240 | OFFICE TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10694 | 3/31/2003 |
| 1241 | OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11178 | 3/31/2003 |
| 1242 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11181 | 3/31/2003 |
| 1243 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11182 | 3/31/2003 |
| 1244 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11258 | 3/31/2003 |
| 1245 | OLD PURCHASING WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6864 | 3/27/2003 |
| 1246 | OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11596 | 3/31/2003 |
| 1247 | OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10778 | 3/31/2003 |
| 1248 | OMOND MEMORIAL UNITED CHURCH<br>319 MCKENZIE AVENUE<br>NORTH BAY, ON  P1B7E3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9781 | 3/28/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1249 | ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11037 | 3/31/2003 |
| 1250 | ONE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10888 | 3/31/2003 |
| 1251 | ONE SHELL SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11214 | 3/31/2003 |
| 1252 | ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10767 | 3/31/2003 |
| 1253 | OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11259 | 3/31/2003 |
| 1254 | ORLANDO UTILITIES COMMISSION<br>500 SOUTH ORANGE AVE<br>ORLANDO, FL  32801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3299 | 3/10/2003 |
| 1255 | OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11364 | 3/31/2003 |
| 1256 | OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12769 | 3/31/2003 |
| 1257 | OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12770 | 3/31/2003 |
| 1258 | OTTO MASS CHEMISTRY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10912 | 3/31/2003 |
| 1259 | OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA  22182 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7006 | 3/27/2003 |
| 1260 | OUR LADY OF LOURDES CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6903 | 3/27/2003 |
| 1261 | OUR LADY QUEEN OF PEACE<br>2700 S 19TH STREET<br>ARLINGTON, VA  22204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7007 | 3/27/2003 |
| 1262 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12421 | 3/31/2003 |
| 1263 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12422 | 3/31/2003 |
| 1264 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12423 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1265  PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11020 | 3/31/2003 |
| 1266  PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11021 | 3/31/2003 |
| 1267  PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11229 | 3/31/2003 |
| 1268  PAKIRTZIS, ZAHARIAS<br>7201 36TH AVENUE N APT 118<br>CRYSTAL, MN  55427 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11365 | 3/31/2003 |
| 1269  PALAZZO, RAPHEAL J<br>C/O DONOVAN CORRECTIONAL FAC<br>FAC 17-131-U<br>480 ALTA RD<br>SAN DIEGO, CA  92119 | 01-01139<br>W.R. GRACE & CO. | 2661 | 1/27/2003 |
| 1270  PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11066 | 3/31/2003 |
| 1271  PARK CENTER MOTEL SHERATON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6888 | 3/27/2003 |
| 1272  PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11088 | 3/31/2003 |
| 1273  PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11366 | 3/31/2003 |
| 1274  PAUL VI HIGH SCHOOL<br>10675 LEE HIGHWAY<br>FAIRFAX, VA  22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7008 | 3/27/2003 |
| 1275  PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10752 | 3/31/2003 |
| 1276  PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10838 | 3/31/2003 |
| 1277  PENN MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6829 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1278 PEOPLE S NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11421 | 3/31/2003 |
| 1279 PEOPLES PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10839 | 3/31/2003 |
| 1280 PERFORMING ARTS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11140 | 3/31/2003 |
| 1281 PERMANENT SAVINGS & LOAN BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10994 | 3/31/2003 |
| 1282 PETERSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10824 | 3/31/2003 |
| 1283 PHELPS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6915 | 3/27/2003 |
| 1284 PHILADELPHIA ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11201 | 3/31/2003 |
| 1285 PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10528 | 3/31/2003 |
| 1286 PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10696 | 3/31/2003 |
| 1287 PILGRIM CONGREGATIONAL CHURCH UCC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6694 | 3/27/2003 |
| 1288 PILOT LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6701 | 3/27/2003 |
| 1289 PITTSBURGH NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11198 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1290 PLANTERS BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11408 | 3/31/2003 |
| 1291 PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL 60523 | 01-01139<br>W.R. GRACE & CO. | 1630 | 7/24/2002 |
| 1292 PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1629 | 7/24/2002 |
| 1293 PLAUCHE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11213 | 3/31/2003 |
| 1294 PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11696 | 3/31/2003 |
| 1295 PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9645 | 3/28/2003 |
| 1296 PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9647 | 3/28/2003 |
| 1297 PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATTLE, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9646 | 3/28/2003 |
| 1298 PORTLAND AIRPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11239 | 3/31/2003 |
| 1299 POTOMAC PLAZA APT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6657 | 3/27/2003 |
| 1300 POWER HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6861 | 3/27/2003 |
| 1301 PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11547 | 3/31/2003 |
| 1302 PRESBYTERIAN CHURCH OF JAMESBURG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6601 | 3/27/2003 |
| 1303 PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6711 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1304 PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6743 | 3/27/2003 |
| 1305 PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6828 | 3/27/2003 |
| 1306 PRESBYTERIAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11087 | 3/31/2003 |
| 1307 PRESBYTERIAN VILLAGE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6867 | 3/27/2003 |
| 1308 PRESIDENTIAL PLAZA APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6873 | 3/27/2003 |
| 1309 PRESIDENTIAL TOWERS CONDO FKA AMERICANA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11428 | 3/31/2003 |
| 1310 PRINCETON BOOTH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9774 | 3/28/2003 |
| 1311 PRINCETON PLAZA CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9762 | 3/28/2003 |
| 1312 PRITCHETT, WILLIAM<br>1558 KNOLL CIRCLE DR<br>SANTA BARBARA, CA 93103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1860 | 8/23/2002 |
| 1313 PROCTO INC<br>420 W. ROWLAND STREET<br>COVINA, CA 91723 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5576 | 3/24/2003 |
| 1314 PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC V5P3L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12519 | 3/31/2003 |
| 1315 PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC V5T3N4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12520 | 3/31/2003 |
| 1316 PROVIDENCE HEALTH CARE<br>ST PAUL`S HOSPITAL 1081 BURRARD STREET<br>VANCOUVER, BC V6Z1Y6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12522 | 3/31/2003 |
| 1317 PROVIDENCE HEALTH CARE<br>ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE<br>VANCOUVER, BC V5Z2K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12521 | 3/31/2003 |
| 1318 PROVIDENCE HEALTH CARE<br>YOUVILLE RESIDENCE 4950 HEATHER STREET<br>VANCOUVER, BC V5Z3L9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12523 | 3/31/2003 |
| 1319 PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11109 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1320 PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11113 | 3/31/2003 |
| 1321 PROVIDENT LIFE ACCIDENT INSURANCE COMPAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6693 | 3/27/2003 |
| 1322 PSYCHIATRY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10823 | 3/31/2003 |
| 1323 PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6742 | 3/27/2003 |
| 1324 PUBLIC SAFETY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6852 | 3/27/2003 |
| 1325 PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA  30809 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1869 | 8/19/2002 |
| 1326 PULP & PAPER RESEARCH CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10935 | 3/31/2003 |
| 1327 PURVIS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10934 | 3/31/2003 |
| 1328 QUANTAS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11019 | 3/31/2003 |
| 1329 QUONSET HUT ANDERSON COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6923 | 3/27/2003 |
| 1330 R H GARVEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6752 | 3/27/2003 |
| 1331 R MACEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11706 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1332 R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10840 | 3/31/2003 |
| 1333 R.H. MACY DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10719 | 3/31/2003 |
| 1334 R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10532 | 3/31/2003 |
| 1335 R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10775 | 3/31/2003 |
| 1336 RABINOVITCH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10818 | 3/31/2003 |
| 1337 RADIOLOGY BUILDING MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11719 | 3/31/2003 |
| 1338 RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11581 | 3/31/2003 |
| 1339 RAMADA DEVELOPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10761 | 3/31/2003 |
| 1340 RAMADA INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11169 | 3/31/2003 |
| 1341 RAMSEY CONST CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9763 | 3/28/2003 |
| 1342 RANDSTAD NORTH AMERICA<br>ATTN: KERRI GOBER<br>2015 SOUTHPARK PLACE<br>ATLANTA, GA  30339 | 01-01139<br>W.R. GRACE & CO. | 657 | 4/25/2002 |
| 1343 RARITAN RIVER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11396 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1344 | REDPATH HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10933 | 3/31/2003 |
| 1345 | REDPATH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10817 | 3/31/2003 |
| 1346 | REDPATH MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10936 | 3/31/2003 |
| 1347 | REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11167 | 3/31/2003 |
| 1348 | REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11168 | 3/31/2003 |
| 1349 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9844 | 3/31/2003 |
| 1350 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9845 | 3/31/2003 |
| 1351 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9840 | 3/31/2003 |
| 1352 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9841 | 3/31/2003 |
| 1353 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9843 | 3/31/2003 |
| 1354 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9846 | 3/31/2003 |
| 1355 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9847 | 3/31/2003 |
| 1356 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9848 | 3/31/2003 |
| 1357 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9849 | 3/31/2003 |
| 1358 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9850 | 3/31/2003 |
| 1359 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9851 | 3/31/2003 |
| 1360 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9852 | 3/31/2003 |
| 1361 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9853 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1362 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9854 | 3/31/2003 |
| 1363 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9855 | 3/31/2003 |
| 1364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9856 | 3/31/2003 |
| 1365 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9857 | 3/31/2003 |
| 1366 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9858 | 3/31/2003 |
| 1367 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9859 | 3/31/2003 |
| 1368 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9860 | 3/31/2003 |
| 1369 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9861 | 3/31/2003 |
| 1370 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9862 | 3/31/2003 |
| 1371 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9863 | 3/31/2003 |
| 1372 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9864 | 3/31/2003 |
| 1373 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9865 | 3/31/2003 |
| 1374 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9866 | 3/31/2003 |
| 1375 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9867 | 3/31/2003 |
| 1376 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9868 | 3/31/2003 |
| 1377 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9869 | 3/31/2003 |
| 1378 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9870 | 3/31/2003 |
| 1379 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9871 | 3/31/2003 |
| 1380 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9872 | 3/31/2003 |
| 1381 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9873 | 3/31/2003 |
| 1382 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9874 | 3/31/2003 |
| 1383 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9875 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1384 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9877 | 3/31/2003 |
| 1385 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9878 | 3/31/2003 |
| 1386 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9879 | 3/31/2003 |
| 1387 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9880 | 3/31/2003 |
| 1388 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9881 | 3/31/2003 |
| 1389 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9882 | 3/31/2003 |
| 1390 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9883 | 3/31/2003 |
| 1391 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9884 | 3/31/2003 |
| 1392 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9885 | 3/31/2003 |
| 1393 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9886 | 3/31/2003 |
| 1394 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9887 | 3/31/2003 |
| 1395 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9890 | 3/31/2003 |
| 1396 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9891 | 3/31/2003 |
| 1397 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9892 | 3/31/2003 |
| 1398 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9893 | 3/31/2003 |
| 1399 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9895 | 3/31/2003 |
| 1400 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9896 | 3/31/2003 |
| 1401 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9897 | 3/31/2003 |
| 1402 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9909 | 3/31/2003 |
| 1403 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9910 | 3/31/2003 |
| 1404 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10589 | 3/31/2003 |
| 1405 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12015 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1406 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12016 | 3/31/2003 |
| 1407 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12017 | 3/31/2003 |
| 1408 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12018 | 3/31/2003 |
| 1409 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12019 | 3/31/2003 |
| 1410 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12020 | 3/31/2003 |
| 1411 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12021 | 3/31/2003 |
| 1412 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12022 | 3/31/2003 |
| 1413 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12023 | 3/31/2003 |
| 1414 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12024 | 3/31/2003 |
| 1415 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12025 | 3/31/2003 |
| 1416 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12026 | 3/31/2003 |
| 1417 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12027 | 3/31/2003 |
| 1418 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12028 | 3/31/2003 |
| 1419 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12029 | 3/31/2003 |
| 1420 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12030 | 3/31/2003 |
| 1421 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12031 | 3/31/2003 |
| 1422 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12032 | 3/31/2003 |
| 1423 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12033 | 3/31/2003 |
| 1424 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12034 | 3/31/2003 |
| 1425 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12085 | 3/31/2003 |
| 1426 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12086 | 3/31/2003 |
| 1427 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12087 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1428 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12088 | 3/31/2003 |
| 1429 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12089 | 3/31/2003 |
| 1430 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12090 | 3/31/2003 |
| 1431 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12091 | 3/31/2003 |
| 1432 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12092 | 3/31/2003 |
| 1433 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12093 | 3/31/2003 |
| 1434 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12094 | 3/31/2003 |
| 1435 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12099 | 3/31/2003 |
| 1436 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12100 | 3/31/2003 |
| 1437 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12101 | 3/31/2003 |
| 1438 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12102 | 3/31/2003 |
| 1439 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12103 | 3/31/2003 |
| 1440 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12104 | 3/31/2003 |
| 1441 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12105 | 3/31/2003 |
| 1442 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12106 | 3/31/2003 |
| 1443 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12107 | 3/31/2003 |
| 1444 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12108 | 3/31/2003 |
| 1445 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12109 | 3/31/2003 |
| 1446 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12110 | 3/31/2003 |
| 1447 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12111 | 3/31/2003 |
| 1448 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12112 | 3/31/2003 |
| 1449 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12113 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1450 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12114 | 3/31/2003 |
| 1451 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12115 | 3/31/2003 |
| 1452 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12116 | 3/31/2003 |
| 1453 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12117 | 3/31/2003 |
| 1454 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12118 | 3/31/2003 |
| 1455 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12119 | 3/31/2003 |
| 1456 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12120 | 3/31/2003 |
| 1457 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12121 | 3/31/2003 |
| 1458 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12122 | 3/31/2003 |
| 1459 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12123 | 3/31/2003 |
| 1460 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12124 | 3/31/2003 |
| 1461 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12125 | 3/31/2003 |
| 1462 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12126 | 3/31/2003 |
| 1463 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12127 | 3/31/2003 |
| 1464 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12128 | 3/31/2003 |
| 1465 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12129 | 3/31/2003 |
| 1466 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12130 | 3/31/2003 |
| 1467 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12131 | 3/31/2003 |
| 1468 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12132 | 3/31/2003 |
| 1469 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12134 | 3/31/2003 |
| 1470 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12135 | 3/31/2003 |
| 1471 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12136 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1472 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12137 | 3/31/2003 |
| 1473 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12138 | 3/31/2003 |
| 1474 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12139 | 3/31/2003 |
| 1475 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12140 | 3/31/2003 |
| 1476 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12141 | 3/31/2003 |
| 1477 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12142 | 3/31/2003 |
| 1478 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12143 | 3/31/2003 |
| 1479 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12144 | 3/31/2003 |
| 1480 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12145 | 3/31/2003 |
| 1481 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12146 | 3/31/2003 |
| 1482 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12147 | 3/31/2003 |
| 1483 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12148 | 3/31/2003 |
| 1484 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12149 | 3/31/2003 |
| 1485 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12150 | 3/31/2003 |
| 1486 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12151 | 3/31/2003 |
| 1487 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12152 | 3/31/2003 |
| 1488 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12153 | 3/31/2003 |
| 1489 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12154 | 3/31/2003 |
| 1490 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12155 | 3/31/2003 |
| 1491 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12156 | 3/31/2003 |
| 1492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12157 | 3/31/2003 |
| 1493 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12158 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1494 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12159 | 3/31/2003 |
| 1495 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12160 | 3/31/2003 |
| 1496 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12161 | 3/31/2003 |
| 1497 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12162 | 3/31/2003 |
| 1498 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12163 | 3/31/2003 |
| 1499 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12164 | 3/31/2003 |
| 1500 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12165 | 3/31/2003 |
| 1501 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12166 | 3/31/2003 |
| 1502 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12167 | 3/31/2003 |
| 1503 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12168 | 3/31/2003 |
| 1504 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12169 | 3/31/2003 |
| 1505 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12170 | 3/31/2003 |
| 1506 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12171 | 3/31/2003 |
| 1507 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12172 | 3/31/2003 |
| 1508 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12173 | 3/31/2003 |
| 1509 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12174 | 3/31/2003 |
| 1510 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12175 | 3/31/2003 |
| 1511 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12176 | 3/31/2003 |
| 1512 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12177 | 3/31/2003 |
| 1513 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12178 | 3/31/2003 |
| 1514 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12179 | 3/31/2003 |
| 1515 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12180 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1516 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12181 | 3/31/2003 |
| 1517 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12182 | 3/31/2003 |
| 1518 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12183 | 3/31/2003 |
| 1519 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12184 | 3/31/2003 |
| 1520 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12185 | 3/31/2003 |
| 1521 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12186 | 3/31/2003 |
| 1522 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12187 | 3/31/2003 |
| 1523 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12188 | 3/31/2003 |
| 1524 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12189 | 3/31/2003 |
| 1525 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12190 | 3/31/2003 |
| 1526 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12191 | 3/31/2003 |
| 1527 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12192 | 3/31/2003 |
| 1528 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12193 | 3/31/2003 |
| 1529 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12194 | 3/31/2003 |
| 1530 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12195 | 3/31/2003 |
| 1531 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12196 | 3/31/2003 |
| 1532 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12197 | 3/31/2003 |
| 1533 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12198 | 3/31/2003 |
| 1534 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12199 | 3/31/2003 |
| 1535 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12200 | 3/31/2003 |
| 1536 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12201 | 3/31/2003 |
| 1537 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12202 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1538 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12203 | 3/31/2003 |
| 1539 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12204 | 3/31/2003 |
| 1540 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12205 | 3/31/2003 |
| 1541 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12206 | 3/31/2003 |
| 1542 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12207 | 3/31/2003 |
| 1543 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12208 | 3/31/2003 |
| 1544 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12209 | 3/31/2003 |
| 1545 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12210 | 3/31/2003 |
| 1546 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12211 | 3/31/2003 |
| 1547 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12212 | 3/31/2003 |
| 1548 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12213 | 3/31/2003 |
| 1549 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12214 | 3/31/2003 |
| 1550 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12215 | 3/31/2003 |
| 1551 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12216 | 3/31/2003 |
| 1552 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12217 | 3/31/2003 |
| 1553 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12218 | 3/31/2003 |
| 1554 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12219 | 3/31/2003 |
| 1555 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12220 | 3/31/2003 |
| 1556 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12221 | 3/31/2003 |
| 1557 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12222 | 3/31/2003 |
| 1558 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12223 | 3/31/2003 |
| 1559 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12224 | 3/31/2003 |

### In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1560 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12225 | 3/31/2003 |
| 1561 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12226 | 3/31/2003 |
| 1562 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12227 | 3/31/2003 |
| 1563 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12228 | 3/31/2003 |
| 1564 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12229 | 3/31/2003 |
| 1565 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12230 | 3/31/2003 |
| 1566 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12231 | 3/31/2003 |
| 1567 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12232 | 3/31/2003 |
| 1568 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12233 | 3/31/2003 |
| 1569 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12234 | 3/31/2003 |
| 1570 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12235 | 3/31/2003 |
| 1571 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12236 | 3/31/2003 |
| 1572 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12237 | 3/31/2003 |
| 1573 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12238 | 3/31/2003 |
| 1574 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12239 | 3/31/2003 |
| 1575 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12240 | 3/31/2003 |
| 1576 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12241 | 3/31/2003 |
| 1577 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12242 | 3/31/2003 |
| 1578 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12243 | 3/31/2003 |
| 1579 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12244 | 3/31/2003 |
| 1580 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12245 | 3/31/2003 |
| 1581 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12246 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1582 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12247 | 3/31/2003 |
| 1583 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12248 | 3/31/2003 |
| 1584 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12249 | 3/31/2003 |
| 1585 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12250 | 3/31/2003 |
| 1586 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12251 | 3/31/2003 |
| 1587 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12252 | 3/31/2003 |
| 1588 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12253 | 3/31/2003 |
| 1589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12254 | 3/31/2003 |
| 1590 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12255 | 3/31/2003 |
| 1591 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12256 | 3/31/2003 |
| 1592 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12257 | 3/31/2003 |
| 1593 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12258 | 3/31/2003 |
| 1594 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12259 | 3/31/2003 |
| 1595 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12260 | 3/31/2003 |
| 1596 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12261 | 3/31/2003 |
| 1597 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12262 | 3/31/2003 |
| 1598 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12263 | 3/31/2003 |
| 1599 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12264 | 3/31/2003 |
| 1600 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12265 | 3/31/2003 |
| 1601 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12266 | 3/31/2003 |
| 1602 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12267 | 3/31/2003 |
| 1603 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12268 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1604 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12269 | 3/31/2003 |
| 1605 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12270 | 3/31/2003 |
| 1606 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12271 | 3/31/2003 |
| 1607 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12272 | 3/31/2003 |
| 1608 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12273 | 3/31/2003 |
| 1609 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12274 | 3/31/2003 |
| 1610 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12275 | 3/31/2003 |
| 1611 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12276 | 3/31/2003 |
| 1612 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12277 | 3/31/2003 |
| 1613 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12278 | 3/31/2003 |
| 1614 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12279 | 3/31/2003 |
| 1615 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12280 | 3/31/2003 |
| 1616 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12281 | 3/31/2003 |
| 1617 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12282 | 3/31/2003 |
| 1618 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12283 | 3/31/2003 |
| 1619 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12284 | 3/31/2003 |
| 1620 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12285 | 3/31/2003 |
| 1621 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12286 | 3/31/2003 |
| 1622 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12287 | 3/31/2003 |
| 1623 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12288 | 3/31/2003 |
| 1624 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12289 | 3/31/2003 |
| 1625 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12290 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1626 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12364 | 3/31/2003 |
| 1627 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9876 | 3/31/2003 |
| 1628 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10977 | 3/31/2003 |
| 1629 | REHABILITATION & DIAGNOSTIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11062 | 3/31/2003 |
| 1630 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11717 | 3/31/2003 |
| 1631 | RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11718 | 3/31/2003 |
| 1632 | REZAI, MAHTAB<br>1539 4TH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11367 | 3/31/2003 |
| 1633 | RHODE ISLAND HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10531 | 3/31/2003 |
| 1634 | RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10841 | 3/31/2003 |
| 1635 | RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9665 | 3/28/2003 |
| 1636 | RIGELTON JR, MACK | 01-01139<br>W.R. GRACE & CO. | 2829 | 2/21/2003 |
| 1637 | RIGELTON REV, D M<br>PO BOX 5742<br>NEW ORLEANS, LA 70157-0432 | 01-01139<br>W.R. GRACE & CO. | 2677 | 2/3/2003 |
| 1638 | RINGLING MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6651 | 3/27/2003 |
| 1639 | RISDAL, EDDIE CHARLES<br>PO BOX 316 ISP 802094<br>FORT MADISON, IA 52627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1871 | 8/21/2002 |
| 1640 | RIVAS, MARIA L<br>PO BOX 658<br>LA BLANCA, TX 78558 | 01-01139<br>W.R. GRACE & CO. | 15373 | 3/17/2004 |
| 1641 | RIVER DRIVE CONSTRUCTION<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12745 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1642  RIVERGATE MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11720 | 3/31/2003 |
| 1643  RIVERSIDE PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6650 | 3/27/2003 |
| 1644  RIVERSIDE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6689 | 3/27/2003 |
| 1645  ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11453 | 3/31/2003 |
| 1646  ROBBINS TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11220 | 3/31/2003 |
| 1647  ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10980 | 3/31/2003 |
| 1648  ROCHESTER MEMORIAL ART GALLERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10705 | 3/31/2003 |
| 1649  ROCHESTER NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10707 | 3/31/2003 |
| 1650  ROCKROSE A.K.A. 127 JOHN STREET REALTY L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10738 | 3/31/2003 |
| 1651  ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11721 | 3/31/2003 |
| 1652  ROPER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10842 | 3/31/2003 |
| 1653  ROSEDALE UNITED CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6850 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1654 ROSENSTOCK HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11165 | 3/31/2003 |
| 1655 ROTUNDA A AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10989 | 3/31/2003 |
| 1656 ROYAL VICTORIA COLLEGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10937 | 3/31/2003 |
| 1657 RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10745 | 3/31/2003 |
| 1658 RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11010 | 3/31/2003 |
| 1659 RUDEN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10952 | 3/31/2003 |
| 1660 RUDEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10960 | 3/31/2003 |
| 1661 RUSSIAN HILL TWIN TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10729 | 3/31/2003 |
| 1662 RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11368 | 3/31/2003 |
| 1663 RUTLEDGE TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6682 | 3/27/2003 |
| 1664 RUTSMAN, THOMAS W<br>3827 THOMAS AVE S<br>MINNEAPOLIS, MN  55410-1233 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6559 | 3/26/2003 |
| 1665 SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11240 | 3/31/2003 |
| 1666 SACRED HEART SCHOOL<br>1713 AMHERST STREET<br>WINCHESTER, VA  22601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7009 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1667 SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10958 | 3/31/2003 |
| 1668 SAFEWAY STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11041 | 3/31/2003 |
| 1669 SAGINAW CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11221 | 3/31/2003 |
| 1670 SAINT CLARES HOSPITAL BOONTON CAMPUS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6896 | 3/27/2003 |
| 1671 SAINT THOMAS MORE CATHEDRAL SCHOOL<br>105 NORTH THOMAS STREET<br>ARLINGTON, VA  22203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6997 | 3/27/2003 |
| 1672 SALEM CENTRAL SCHOOL DISTRICT<br>41 EAST BROADWAY<br>SALEM, NY  12865 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12739 | 3/31/2003 |
| 1673 SALEM HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11461 | 3/31/2003 |
| 1674 SALINAS VALLEY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11025 | 3/31/2003 |
| 1675 SALVATION ARMY CHAPEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6700 | 3/27/2003 |
| 1676 SAMONTE, LAEL EDWARD<br>99-902 MOANALUA RD<br>AIEA, HI  96701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2260 | 10/28/2002 |
| 1677 SAN ANTONIO OFFICE BUILDING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11048 | 3/31/2003 |
| 1678 SAN DIEGO GAS & ELECTRIC CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10922 | 3/31/2003 |
| 1679 SAN DIEGO SPACE AND SCIENCE FOUNDATION<br>PO BOX 33303<br>SAN DIEGO, CA  92163 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12779 | 3/31/2003 |
| 1680 SAN JOAQUIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10807 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1681 | SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10805 | 3/31/2003 |
| 1682 | SANDERS ROOFING CO INC<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 639 | 1/31/2002 |
| 1683 | SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11034 | 3/31/2003 |
| 1684 | SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10991 | 3/31/2003 |
| 1685 | SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11018 | 3/31/2003 |
| 1686 | SASKATCHEWAN POWER CORPORATION<br>SASK POWER CORPORATION 2025 VICTORIA AVENUE<br>REGINA, SK  S4P0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12470 | 3/31/2003 |
| 1687 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK  S4P3V7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12509 | 3/31/2003 |
| 1688 | SAUDER LYGRISSE G M C BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6855 | 3/27/2003 |
| 1689 | SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11369 | 3/31/2003 |
| 1690 | SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11370 | 3/31/2003 |
| 1691 | SCHOBER S RESTAURANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6705 | 3/27/2003 |
| 1692 | SCHOOL DISTRICT 43 COQUITLAM<br>CEDAR DRIVE ELEMENTARY<br>3150 CEDAR DR<br>PORT COQUITLAM, BC  V3B 3C3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11649 | 3/31/2003 |
| 1693 | SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11650 | 3/31/2003 |
| 1694 | SCHOOL DISTRICT 43 COQUITLAM<br>COMO LAKE MIDDLE SCH<br>1121 KING ALBERT AVE<br>COQUITLAM, BC  V3J 1X8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11651 | 3/31/2003 |
| 1695 | SCHOOL DISTRICT 43 COQUITLAM<br>GLEN ELEMENTARY<br>3064 GLEN DR<br>COQUITLAM, BC  V3B 2P9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11652 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1696 | SCHOOL DISTRICT 43 COQUITLAM<br>IRVINE ELEMENTARY<br>3862 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11653 | 3/31/2003 |
| 1697 | SCHOOL DISTRICT 43 COQUITLAM<br>LINCOLN ELEMENTARY<br>1019 FERNWOOD AVE<br>PORT COQUITLAM, BC  V3B 5A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11654 | 3/31/2003 |
| 1698 | SCHOOL DISTRICT 43 COQUITLAM<br>MAPLE CREEK MIDDLE<br>3700 HASTINGS ST<br>PORT COQUITLAM, BC  V3B 5K7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11655 | 3/31/2003 |
| 1699 | SCHOOL DISTRICT 43 COQUITLAM<br>MINNEKHADA MIDDLE<br>1390 LAURIER AVE<br>PORT COQUITLAM, BC  V3B 2B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11656 | 3/31/2003 |
| 1700 | SCHOOL DISTRICT 43 COQUITLAM<br>MONTGOMERY MIDDLE<br>1900 EDGEWOOD AVE<br>COQUITLAM, BC  V3K 2Y1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11657 | 3/31/2003 |
| 1701 | SCHOOL DISTRICT 43 COQUITLAM<br>MOODY ELEMENTARY<br>2717 ST JOHNS ST<br>PORT MOODY, BC  V3H 2B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11658 | 3/31/2003 |
| 1702 | SCHOOL DISTRICT 43 COQUITLAM<br>MOUNTAIN VIEW ELEMENTARY<br>740 SMITH AVE<br>COQUITLAM, BC  V3J 4E7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11659 | 3/31/2003 |
| 1703 | SCHOOL DISTRICT 43 COQUITLAM<br>PITT RIVER MIDDLE<br>2070 TYNER ST<br>PORT COQUITLAM, BC  V3C 2Z1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11660 | 3/31/2003 |
| 1704 | SCHOOL DISTRICT 43 COQUITLAM<br>PORT MOODY SECONDARY<br>300 ALBERT ST<br>PORT MOODY, BC  V3H 2M5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11661 | 3/31/2003 |
| 1705 | SCHOOL DISTRICT 43 COQUITLAM<br>TERRY FOX FEA<br>3550 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11662 | 3/31/2003 |
| 1706 | SCHOOL DISTRICT 43 COQUITLAM<br>VISCOUNT ELEMENTARY SCHOOL<br>3280 FLINT ST<br>PORT COQUITLAM, BC  V3B 4J2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11663 | 3/31/2003 |
| 1707 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>BAYVIEW ELEMENTARY<br>140 VIEW STREET<br>NANAIMO, BC  V9R 4N6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11621 | 3/31/2003 |
| 1708 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CHASE RIVER ELEMENTARY<br>1503 CRANBERRY AVENUE<br>NANAIMO, BC  V9R 6R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11622 | 3/31/2003 |
| 1709 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CILAIRE ELEMENTARY SCHOOL<br>25 CILAIRE DRIVE<br>NANAIMO, BC  V9S 3C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11623 | 3/31/2003 |
| 1710 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>JOHN BARSBY SECONDARY<br>550 SEVENTH ST<br>NANAIMO, BC  V9R 3Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11624 | 3/31/2003 |
| 1711 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>LADYSMITH SECONDARY SCHOOL<br>710 SIXTH STREET<br>LADYSMITH, BC  V9G 1K7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11625 | 3/31/2003 |
| 1712 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4<br>NANAIMO, NC  V9R5X9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11626 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1713 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY<br>355 WAKESIAH AVENUE<br>NANAIMO, BC  V9R 3K5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11627 | 3/31/2003 |
| 1714 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11628 | 3/31/2003 |
| 1715 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>RUTHERFORD ELEMENTARY<br>5840 HAMMOND BAY ROAD<br>NANAIMO, BC  V9T 5M6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11629 | 3/31/2003 |
| 1716 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>SEAVIEW ELEMENTARY<br>7000 SCHOOL ROAD<br>LANTZVILLE, BC  V0R 2H0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11630 | 3/31/2003 |
| 1717 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODBANK ELEMENTARY<br>RR#4 MORLAND ROAD<br>NANAIMO, BC  V9X 1K6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11631 | 3/31/2003 |
| 1718 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODLANDS SECONDARY<br>1270 STRATHMORE STREET<br>NANAIMO, BC  V9S 2L9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11632 | 3/31/2003 |
| 1719 | SCHOOL OF ENVIRONMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10893 | 3/31/2003 |
| 1720 | SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11003 | 3/31/2003 |
| 1721 | SCOPE BUILDING JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6688 | 3/27/2003 |
| 1722 | SCOTT COUNTY FAMILY Y<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7761 | 3/27/2003 |
| 1723 | SCOTT PAPER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6827 | 3/27/2003 |
| 1724 | SCOTT TOWER HOUSING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6871 | 3/27/2003 |
| 1725 | SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11200 | 3/31/2003 |
| 1726 | SCOTTSDALE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6713 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1727 SEAGRAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10938 | 3/31/2003 |
| 1728 SEARS & GRANT BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11489 | 3/31/2003 |
| 1729 SEARS & REBUCK WESTLAND SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11491 | 3/31/2003 |
| 1730 SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11518 | 3/31/2003 |
| 1731 SEARS ROEBUCK MORRISTOWN MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11501 | 3/31/2003 |
| 1732 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11485 | 3/31/2003 |
| 1733 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11486 | 3/31/2003 |
| 1734 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11487 | 3/31/2003 |
| 1735 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11488 | 3/31/2003 |
| 1736 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11490 | 3/31/2003 |
| 1737 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11492 | 3/31/2003 |
| 1738 SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11493 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1739 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11494 | 3/31/2003 |
| 1740 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11495 | 3/31/2003 |
| 1741 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11496 | 3/31/2003 |
| 1742 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11497 | 3/31/2003 |
| 1743 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11498 | 3/31/2003 |
| 1744 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11499 | 3/31/2003 |
| 1745 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11500 | 3/31/2003 |
| 1746 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11502 | 3/31/2003 |
| 1747 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11515 | 3/31/2003 |
| 1748 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11516 | 3/31/2003 |
| 1749 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11517 | 3/31/2003 |
| 1750 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11524 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1751 | SECURITY BENEFIT LIFE INSURANCE CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11521 | 3/31/2003 |
| 1752 | SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11695 | 3/31/2003 |
| 1753 | SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10957 | 3/31/2003 |
| 1754 | SECURITY PACIFIC BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11028 | 3/31/2003 |
| 1755 | SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10992 | 3/31/2003 |
| 1756 | SECURTY NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10954 | 3/31/2003 |
| 1757 | SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11371 | 3/31/2003 |
| 1758 | SEMPRA ENERGY<br>SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11308 | 3/31/2003 |
| 1759 | SENECA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10708 | 3/31/2003 |
| 1760 | SENIOR CITIZENS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11017 | 3/31/2003 |
| 1761 | SEQUOIA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10987 | 3/31/2003 |
| 1762 | SERVICE FILTRATION CORPORATION<br>2900 MACARTHUR BLVD<br>NORTHBROOK, IL  60062-2005 | 01-01139<br>W.R. GRACE & CO. | 2822 | 2/20/2003 |
| 1763 | SEVERANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11437 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1764 | SEVERANCE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11436 | 3/31/2003 |
| 1765 | SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11372 | 3/31/2003 |
| 1766 | SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK, VA 23510 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1392 | 7/15/2002 |
| 1767 | SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10999 | 3/31/2003 |
| 1768 | SHAKER HEIGHTS POLICE STATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11177 | 3/31/2003 |
| 1769 | SHAMOKIN HIGH RISE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11199 | 3/31/2003 |
| 1770 | SHELBY COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11460 | 3/31/2003 |
| 1771 | SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON L6J5C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12424 | 3/31/2003 |
| 1772 | SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12518 | 3/31/2003 |
| 1773 | SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12516 | 3/31/2003 |
| 1774 | SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12515 | 3/31/2003 |
| 1775 | SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12517 | 3/31/2003 |
| 1776 | SHELTER BRAINARD OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11438 | 3/31/2003 |
| 1777 | SHENANDOAH BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11452 | 3/31/2003 |
| 1778 | SHENANGO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11197 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1779 SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10981 | 3/31/2003 |
| 1780 SHERATON NORTH MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11196 | 3/31/2003 |
| 1781 SHERIDAN COLLEGE C WING<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12407 | 3/31/2003 |
| 1782 SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12406 | 3/31/2003 |
| 1783 SHERMAN BUILDING TWIN TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11228 | 3/31/2003 |
| 1784 SHERWIN WILLIAMS PAINT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10843 | 3/31/2003 |
| 1785 SIGNAL LANDMARK<br>C/O ALLAN H ICKOWITZ ESQ<br>NOSSAMAN GUTHNER KNOX & ELLIOTT LLP<br>445 S FIGUEROA ST, 31ST FLR<br>LOS ANGELES, CA  90071 | 01-01180<br>W.R. GRACE LAND CORPORATION | 7034 | 3/27/2003 |
| 1786 SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10923 | 3/31/2003 |
| 1787 SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10676 | 3/31/2003 |
| 1788 SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11685 | 3/31/2003 |
| 1789 SIOUX VALLEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11447 | 3/31/2003 |
| 1790 SIR ARTHUR CURRIE GYMNASIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10901 | 3/31/2003 |
| 1791 SISTERS OF MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6698 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1792 SKARIE, RONALD ALAN<br>7623 W RYAN RD<br>FRANKLIN, WI 53132 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6582 | 3/26/2003 |
| 1793 SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10924 | 3/31/2003 |
| 1794 SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11373 | 3/31/2003 |
| 1795 SOMERVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6662 | 3/27/2003 |
| 1796 SOUCEK, ALBERT JON<br>1715 FIFTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11374 | 3/31/2003 |
| 1797 SOUTH CAROLINA NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10925 | 3/31/2003 |
| 1798 SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11580 | 3/31/2003 |
| 1799 SOUTHERN LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10985 | 3/31/2003 |
| 1800 SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10664 | 3/31/2003 |
| 1801 SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11061 | 3/31/2003 |
| 1802 SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON M8X1Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12405 | 3/31/2003 |
| 1803 SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10804 | 3/31/2003 |
| 1804 SOUTHERN WESLEYAN UNIVERSITY ETAL<br>907 WESLEYAN DRIVE<br>CENTRAL, SC 29630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7019 | 3/27/2003 |
| 1805 SOUTHHAMPTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6870 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1806 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10697 | 3/31/2003 |
| 1807 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11244 | 3/31/2003 |
| 1808 | SOUTHWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11238 | 3/31/2003 |
| 1809 | SPANISH PAVILLION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10698 | 3/31/2003 |
| 1810 | SPAULDING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11397 | 3/31/2003 |
| 1811 | SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH  45501-1590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 159 | 6/14/2001 |
| 1812 | SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH  45501-1590 | 01-01139<br>W.R. GRACE & CO. | 160 | 6/14/2001 |
| 1813 | SPEIDEL, TIMOTHY JON<br>1724 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11375 | 3/31/2003 |
| 1814 | SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9661 | 3/28/2003 |
| 1815 | SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11702 | 3/31/2003 |
| 1816 | ST AGNES SCHOOL<br>2024 NORTH RANDOLPH STREET<br>ARLINGTON, VA  22207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6998 | 3/27/2003 |
| 1817 | ST AMBROSE CHURCH<br>3827 WOODBURN ROAD<br>ANNANDALE, VA  22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6980 | 3/27/2003 |
| 1818 | ST ANN SCHOOL<br>980 N FREDERICK STREET<br>ARLINGTON, VA  22205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6999 | 3/27/2003 |
| 1819 | ST BERNADETTES SCHOOL<br>7602 OLD KEENE MILL ROAD<br>SPRINGFIELD, VA  22152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7000 | 3/27/2003 |
| 1820 | ST CHARLES BORROMEO CHURCH<br>3299 NORTH FAIRFAX DRIVE<br>ARLINGTON, VA  22201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6981 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1821 | ST CHARLES HOSPITAL & REHABILITATION CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6629 | 3/27/2003 |
| 1822 | ST COLETTA<br>3130 LEE HIGHWAY<br>ARLINGTON, VA  22201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7001 | 3/27/2003 |
| 1823 | ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14409 | 3/31/2003 |
| 1824 | ST FRANCIS OF ASSISI SCHOOL<br>18825 FULLER HEIGHTS ROAD<br>TRIANGLE, VA  22172 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7002 | 3/27/2003 |
| 1825 | ST GABRIEL SCHOOL<br>4319 SANO STREET<br>ALEXANDRIA, VA  22312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6982 | 3/27/2003 |
| 1826 | ST JAMES SCHOOL<br>WEST BROAD & SPRING STREET<br>FALLS CHURCH, VA  22046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6989 | 3/27/2003 |
| 1827 | ST JOES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6826 | 3/27/2003 |
| 1828 | ST JOHN BOSCO SCHOOL<br>315 N MAIN STREET<br>WOODSTOCK, VA  22664 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6983 | 3/27/2003 |
| 1829 | ST JOHN EVANGELIST SCHOOL<br>111 KING STREET<br>WARRENTON, VA  20186 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6984 | 3/27/2003 |
| 1830 | ST JOHN S NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6869 | 3/27/2003 |
| 1831 | ST JOHN SCHOOL<br>6422 LINWAY TERRACE<br>MC LEAN, VA  22101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6990 | 3/27/2003 |
| 1832 | ST JOHN`S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11378 | 3/31/2003 |
| 1833 | ST JOSEPH PARISH<br>750 PEACHTREE STREET<br>HERNDON, VA  20170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6985 | 3/27/2003 |
| 1834 | ST JOSEPH SCHOOL<br>750 PEACHTREE STREET<br>HERNDON, VA  20170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6986 | 3/27/2003 |
| 1835 | ST JOSEPH`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11439 | 3/31/2003 |
| 1836 | ST LEO SCHOOL<br>3704 OLD LEE HIGHWAY<br>FAIRFAX, VA  22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6991 | 3/27/2003 |
| 1837 | ST LOUIS SCHOOL<br>2907 POPKINS LANE<br>ALEXANDRIA, VA  22306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6992 | 3/27/2003 |
| 1838 | ST LUKE ELEMENTARY<br>7005 GEORGETOWN PIKE<br>MC LEAN, VA  22101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6993 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1839 | ST LUKE S METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6666 | 3/27/2003 |
| 1840 | ST MARKS CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6834 | 3/27/2003 |
| 1841 | ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA  70582 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8024 | 3/28/2003 |
| 1842 | ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA  70582 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8031 | 3/28/2003 |
| 1843 | ST MARY S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6679 | 3/27/2003 |
| 1844 | ST MARY S JR HIGH SCHOOL F K A ST MARY S<br>310 SOUTH ROYAL STREET<br>ALEXANDRIA, VA  22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6987 | 3/27/2003 |
| 1845 | ST MARY SCHOOL<br>400 GREEN STREET<br>ALEXANDRIA, VA  22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6994 | 3/27/2003 |
| 1846 | ST MICHAEL SCHOOL<br>7401 ST MICHAELS LANE<br>ANNANDALE, VA  22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6995 | 3/27/2003 |
| 1847 | ST PAUL S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6839 | 3/27/2003 |
| 1848 | ST PHILIP SCHOOL<br>7500 SAINT PHILIPS COURT<br>FALLS CHURCH, VA  22042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6988 | 3/27/2003 |
| 1849 | ST RITA SCHOOL<br>3801 RUSSELL ROAD<br>ALEXANDRIA, VA  22305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6996 | 3/27/2003 |
| 1850 | ST THERESA S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6895 | 3/27/2003 |
| 1851 | ST THOMAS EPISCOPAL CHURCH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6649 | 3/27/2003 |
| 1852 | ST THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6914 | 3/27/2003 |
| 1853 | ST VINCENT S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6669 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1854 | ST. ANTHONY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11151 | 3/31/2003 |
| 1855 | ST. CANICE`S CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10735 | 3/31/2003 |
| 1856 | ST. FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10709 | 3/31/2003 |
| 1857 | ST. FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11216 | 3/31/2003 |
| 1858 | ST. FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10926 | 3/31/2003 |
| 1859 | ST. JOHN`S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10710 | 3/31/2003 |
| 1860 | ST. JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10700 | 3/31/2003 |
| 1861 | ST. JOSEPH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11222 | 3/31/2003 |
| 1862 | ST. JOSEPH`S HOSPITAL N.K.A. GENESIS MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6718 | 3/27/2003 |
| 1863 | ST. JOSEPH`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10779 | 3/31/2003 |
| 1864 | ST. JOSEPH`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11243 | 3/31/2003 |
| 1865 | ST. JOSEPH`S INTERCOMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10711 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1866 | ST. LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11247 | 3/31/2003 |
| 1867 | ST. LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11249 | 3/31/2003 |
| 1868 | ST. LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10998 | 3/31/2003 |
| 1869 | ST. LUKE`S HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10526 | 3/31/2003 |
| 1870 | ST. MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10746 | 3/31/2003 |
| 1871 | ST. MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10955 | 3/31/2003 |
| 1872 | ST. MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11016 | 3/31/2003 |
| 1873 | ST. MARY`S MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11195 | 3/31/2003 |
| 1874 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6611 | 3/27/2003 |
| 1875 | ST. RITA`S PARISH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6910 | 3/27/2003 |
| 1876 | ST. THOMAS EPISCOPAL CHURCH INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6648 | 3/27/2003 |
| 1877 | ST. VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11193 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1878 | ST. VINCENT´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11194 | 3/31/2003 |
| 1879 | ST. VINCENT´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10918 | 3/31/2003 |
| 1880 | STADIUM IN STORM LAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11154 | 3/31/2003 |
| 1881 | STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11001 | 3/31/2003 |
| 1882 | STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11006 | 3/31/2003 |
| 1883 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12692 | 3/31/2003 |
| 1884 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12693 | 3/31/2003 |
| 1885 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12695 | 3/31/2003 |
| 1886 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12686 | 3/31/2003 |
| 1887 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12702 | 3/31/2003 |
| 1888 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12711 | 3/31/2003 |
| 1889 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12712 | 3/31/2003 |
| 1890 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12713 | 3/31/2003 |
| 1891 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12714 | 3/31/2003 |
| 1892 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12715 | 3/31/2003 |
| 1893 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12717 | 3/31/2003 |
| 1894 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12726 | 3/31/2003 |
| 1895 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12729 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1896 | STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10656 | 3/31/2003 |
| 1897 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>GERALD GLASSMAN - 165 CAPITOL AVE. RM 275<br>HARTFORD, CT 06106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12681 | 3/31/2003 |
| 1898 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9651 | 3/28/2003 |
| 1899 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9652 | 3/28/2003 |
| 1900 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9653 | 3/28/2003 |
| 1901 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9655 | 3/28/2003 |
| 1902 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9656 | 3/28/2003 |
| 1903 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 SOUTH DUPONT HIGHWAY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9654 | 3/28/2003 |
| 1904 | STATE OF KANSAS<br>900 SW JACKSON ROOM 653<br>TOPEKA, KS 66612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5565 | 3/24/2003 |
| 1905 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5684 | 3/24/2003 |
| 1906 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5662 | 3/24/2003 |
| 1907 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5664 | 3/24/2003 |
| 1908 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5665 | 3/24/2003 |
| 1909 | STELLA-MARG BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11176 | 3/31/2003 |
| 1910 | STERNS DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11574 | 3/31/2003 |
| 1911 | STEVEN J WOLFE IRREVOCABLE TRUST<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES, CA 90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10552 | 3/28/2003 |
| 1912 | STEWART BIOLOGY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10939 | 3/31/2003 |
| 1913 | STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10712 | 3/31/2003 |
| 1914 | STEWART, FANETTE L<br>621 EAST 40TH AVE<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12750 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1915 | STEWART, FANETTE LLOYS<br>621 EAST 40TH AVE.<br>SPOKANE, WA  99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12751 | 3/31/2003 |
| 1916 | STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11386 | 3/31/2003 |
| 1917 | STRATHCONA ANATOMY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10940 | 3/31/2003 |
| 1918 | STRATHCONA MUSIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10898 | 3/31/2003 |
| 1919 | SUNBURY HI-RISE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11192 | 3/31/2003 |
| 1920 | SUNSET BOWL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6674 | 3/27/2003 |
| 1921 | SUPERIOR SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11175 | 3/31/2003 |
| 1922 | SUPPLEE MEMORIAL CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6845 | 3/27/2003 |
| 1923 | SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10669 | 3/31/2003 |
| 1924 | SUTTER PLACE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10757 | 3/31/2003 |
| 1925 | SUTTON PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11573 | 3/31/2003 |
| 1926 | SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11376 | 3/31/2003 |
| 1927 | SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11377 | 3/31/2003 |
| 1928 | TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11380 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1929 TARZANA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11015 | 3/31/2003 |
| 1930 TATERBORO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11398 | 3/31/2003 |
| 1931 TECHNICAL HIGH SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6660 | 3/27/2003 |
| 1932 TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10713 | 3/31/2003 |
| 1933 TELUS COMMUNICATIONS<br>GRANDE PRAIRIE TOLL BLDG-10103 99 AVE.<br>GRANDE PRAIRIE, AB  T8V0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12474 | 3/31/2003 |
| 1934 TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB  T2P1M6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12589 | 3/31/2003 |
| 1935 TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12472 | 3/31/2003 |
| 1936 TELUS COMMUNICATIONS<br>WILLIAM FARREL BLDG - 768 SEYMOUR ST<br>VANCOUVER, BC  V6B3K9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12473 | 3/31/2003 |
| 1937 TEMPLE ADATH YESRAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11002 | 3/31/2003 |
| 1938 TEMPLE ISRAEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6633 | 3/27/2003 |
| 1939 TEMPLE SINAI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6729 | 3/27/2003 |
| 1940 TENNESSE DEPARTMENT OF FINANCE ADMINISTR<br>312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG<br>22ND F<br>NASHVILLE, TN  37243 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12792 | 3/31/2003 |
| 1941 TENNISON, KATHLEEN ANN<br>2830 JUNEAU DRIVE<br>MISSOULA, MT  59804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5566 | 3/24/2003 |
| 1942 TERESA OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11227 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1943 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01139<br>W.R. GRACE & CO. | 5302 | 3/24/2003 |
| 1944 | THE 800 BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6731 | 3/27/2003 |
| 1945 | THE BURLINGTON NORTHERN AMD SANTAFE RAIL<br>C/O EMR INC. WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8250 | 3/28/2003 |
| 1946 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9838 | 3/31/2003 |
| 1947 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9839 | 3/31/2003 |
| 1948 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9842 | 3/31/2003 |
| 1949 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9888 | 3/31/2003 |
| 1950 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9889 | 3/31/2003 |
| 1951 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9924 | 3/31/2003 |
| 1952 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9925 | 3/31/2003 |
| 1953 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9926 | 3/31/2003 |
| 1954 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9927 | 3/31/2003 |
| 1955 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9928 | 3/31/2003 |
| 1956 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9929 | 3/31/2003 |
| 1957 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9930 | 3/31/2003 |
| 1958 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9931 | 3/31/2003 |
| 1959 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9932 | 3/31/2003 |
| 1960 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9933 | 3/31/2003 |
| 1961 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9934 | 3/31/2003 |
| 1962 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9935 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1963 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9936 | 3/31/2003 |
| 1964 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9937 | 3/31/2003 |
| 1965 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9938 | 3/31/2003 |
| 1966 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9939 | 3/31/2003 |
| 1967 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9940 | 3/31/2003 |
| 1968 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9941 | 3/31/2003 |
| 1969 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9942 | 3/31/2003 |
| 1970 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9943 | 3/31/2003 |
| 1971 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9944 | 3/31/2003 |
| 1972 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9945 | 3/31/2003 |
| 1973 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9946 | 3/31/2003 |
| 1974 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9947 | 3/31/2003 |
| 1975 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9948 | 3/31/2003 |
| 1976 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9949 | 3/31/2003 |
| 1977 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9950 | 3/31/2003 |
| 1978 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9951 | 3/31/2003 |
| 1979 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9952 | 3/31/2003 |
| 1980 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9953 | 3/31/2003 |
| 1981 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9954 | 3/31/2003 |
| 1982 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9955 | 3/31/2003 |
| 1983 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9956 | 3/31/2003 |
| 1984 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9957 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1985 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9958 | 3/31/2003 |
| 1986 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9959 | 3/31/2003 |
| 1987 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9960 | 3/31/2003 |
| 1988 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9961 | 3/31/2003 |
| 1989 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9962 | 3/31/2003 |
| 1990 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9963 | 3/31/2003 |
| 1991 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9964 | 3/31/2003 |
| 1992 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9965 | 3/31/2003 |
| 1993 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9966 | 3/31/2003 |
| 1994 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9967 | 3/31/2003 |
| 1995 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9968 | 3/31/2003 |
| 1996 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9969 | 3/31/2003 |
| 1997 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9970 | 3/31/2003 |
| 1998 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9971 | 3/31/2003 |
| 1999 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9972 | 3/31/2003 |
| 2000 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9973 | 3/31/2003 |
| 2001 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9974 | 3/31/2003 |
| 2002 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9975 | 3/31/2003 |
| 2003 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9976 | 3/31/2003 |
| 2004 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9977 | 3/31/2003 |
| 2005 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9978 | 3/31/2003 |
| 2006 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9979 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2007 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9980 | 3/31/2003 |
| 2008 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9981 | 3/31/2003 |
| 2009 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9982 | 3/31/2003 |
| 2010 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9983 | 3/31/2003 |
| 2011 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9984 | 3/31/2003 |
| 2012 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9985 | 3/31/2003 |
| 2013 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9986 | 3/31/2003 |
| 2014 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9987 | 3/31/2003 |
| 2015 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9988 | 3/31/2003 |
| 2016 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9989 | 3/31/2003 |
| 2017 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9990 | 3/31/2003 |
| 2018 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9991 | 3/31/2003 |
| 2019 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9992 | 3/31/2003 |
| 2020 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9993 | 3/31/2003 |
| 2021 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9994 | 3/31/2003 |
| 2022 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9995 | 3/31/2003 |
| 2023 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9996 | 3/31/2003 |
| 2024 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9997 | 3/31/2003 |
| 2025 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9998 | 3/31/2003 |
| 2026 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9999 | 3/31/2003 |
| 2027 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10000 | 3/31/2003 |
| 2028 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10001 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2029 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10002 | 3/31/2003 |
| 2030 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10003 | 3/31/2003 |
| 2031 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10004 | 3/31/2003 |
| 2032 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10005 | 3/31/2003 |
| 2033 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10006 | 3/31/2003 |
| 2034 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10007 | 3/31/2003 |
| 2035 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10008 | 3/31/2003 |
| 2036 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10009 | 3/31/2003 |
| 2037 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10010 | 3/31/2003 |
| 2038 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10011 | 3/31/2003 |
| 2039 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10012 | 3/31/2003 |
| 2040 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10013 | 3/31/2003 |
| 2041 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10014 | 3/31/2003 |
| 2042 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10015 | 3/31/2003 |
| 2043 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10016 | 3/31/2003 |
| 2044 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10017 | 3/31/2003 |
| 2045 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10018 | 3/31/2003 |
| 2046 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10019 | 3/31/2003 |
| 2047 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10020 | 3/31/2003 |
| 2048 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10021 | 3/31/2003 |
| 2049 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10022 | 3/31/2003 |
| 2050 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10023 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2051 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10024 | 3/31/2003 |
| 2052 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10025 | 3/31/2003 |
| 2053 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10026 | 3/31/2003 |
| 2054 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10027 | 3/31/2003 |
| 2055 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10028 | 3/31/2003 |
| 2056 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10029 | 3/31/2003 |
| 2057 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10030 | 3/31/2003 |
| 2058 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10031 | 3/31/2003 |
| 2059 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10032 | 3/31/2003 |
| 2060 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10033 | 3/31/2003 |
| 2061 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10034 | 3/31/2003 |
| 2062 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10035 | 3/31/2003 |
| 2063 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10036 | 3/31/2003 |
| 2064 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10037 | 3/31/2003 |
| 2065 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10038 | 3/31/2003 |
| 2066 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10039 | 3/31/2003 |
| 2067 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10040 | 3/31/2003 |
| 2068 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10041 | 3/31/2003 |
| 2069 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10042 | 3/31/2003 |
| 2070 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10043 | 3/31/2003 |
| 2071 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10044 | 3/31/2003 |
| 2072 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10045 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2073 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10046 | 3/31/2003 |
| 2074 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10047 | 3/31/2003 |
| 2075 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10048 | 3/31/2003 |
| 2076 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10049 | 3/31/2003 |
| 2077 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10050 | 3/31/2003 |
| 2078 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10051 | 3/31/2003 |
| 2079 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10052 | 3/31/2003 |
| 2080 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10053 | 3/31/2003 |
| 2081 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10054 | 3/31/2003 |
| 2082 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10055 | 3/31/2003 |
| 2083 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10056 | 3/31/2003 |
| 2084 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10057 | 3/31/2003 |
| 2085 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10058 | 3/31/2003 |
| 2086 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10059 | 3/31/2003 |
| 2087 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10060 | 3/31/2003 |
| 2088 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10061 | 3/31/2003 |
| 2089 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10062 | 3/31/2003 |
| 2090 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10063 | 3/31/2003 |
| 2091 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10064 | 3/31/2003 |
| 2092 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10065 | 3/31/2003 |
| 2093 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10066 | 3/31/2003 |
| 2094 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10067 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2095 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10068 | 3/31/2003 |
| 2096 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10069 | 3/31/2003 |
| 2097 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10070 | 3/31/2003 |
| 2098 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10071 | 3/31/2003 |
| 2099 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10072 | 3/31/2003 |
| 2100 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10073 | 3/31/2003 |
| 2101 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10074 | 3/31/2003 |
| 2102 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10075 | 3/31/2003 |
| 2103 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10076 | 3/31/2003 |
| 2104 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10077 | 3/31/2003 |
| 2105 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10078 | 3/31/2003 |
| 2106 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10079 | 3/31/2003 |
| 2107 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10080 | 3/31/2003 |
| 2108 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10081 | 3/31/2003 |
| 2109 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10082 | 3/31/2003 |
| 2110 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10083 | 3/31/2003 |
| 2111 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10084 | 3/31/2003 |
| 2112 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10085 | 3/31/2003 |
| 2113 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10086 | 3/31/2003 |
| 2114 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10087 | 3/31/2003 |
| 2115 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10088 | 3/31/2003 |
| 2116 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10089 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2117 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10090 | 3/31/2003 |
| 2118 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10091 | 3/31/2003 |
| 2119 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10092 | 3/31/2003 |
| 2120 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10093 | 3/31/2003 |
| 2121 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10094 | 3/31/2003 |
| 2122 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10095 | 3/31/2003 |
| 2123 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10096 | 3/31/2003 |
| 2124 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10097 | 3/31/2003 |
| 2125 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10098 | 3/31/2003 |
| 2126 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10099 | 3/31/2003 |
| 2127 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10100 | 3/31/2003 |
| 2128 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10101 | 3/31/2003 |
| 2129 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10102 | 3/31/2003 |
| 2130 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10103 | 3/31/2003 |
| 2131 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10104 | 3/31/2003 |
| 2132 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10105 | 3/31/2003 |
| 2133 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10106 | 3/31/2003 |
| 2134 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10107 | 3/31/2003 |
| 2135 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10108 | 3/31/2003 |
| 2136 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10109 | 3/31/2003 |
| 2137 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10110 | 3/31/2003 |
| 2138 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10111 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2139 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10112 | 3/31/2003 |
| 2140 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10113 | 3/31/2003 |
| 2141 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10114 | 3/31/2003 |
| 2142 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10115 | 3/31/2003 |
| 2143 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10116 | 3/31/2003 |
| 2144 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10117 | 3/31/2003 |
| 2145 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10118 | 3/31/2003 |
| 2146 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10119 | 3/31/2003 |
| 2147 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10120 | 3/31/2003 |
| 2148 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10121 | 3/31/2003 |
| 2149 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10122 | 3/31/2003 |
| 2150 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10123 | 3/31/2003 |
| 2151 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10124 | 3/31/2003 |
| 2152 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10125 | 3/31/2003 |
| 2153 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10126 | 3/31/2003 |
| 2154 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10127 | 3/31/2003 |
| 2155 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10128 | 3/31/2003 |
| 2156 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10129 | 3/31/2003 |
| 2157 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10130 | 3/31/2003 |
| 2158 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10131 | 3/31/2003 |
| 2159 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10132 | 3/31/2003 |
| 2160 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10133 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2161 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10134 | 3/31/2003 |
| 2162 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10135 | 3/31/2003 |
| 2163 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10136 | 3/31/2003 |
| 2164 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10137 | 3/31/2003 |
| 2165 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10138 | 3/31/2003 |
| 2166 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10139 | 3/31/2003 |
| 2167 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10140 | 3/31/2003 |
| 2168 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10141 | 3/31/2003 |
| 2169 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10142 | 3/31/2003 |
| 2170 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10143 | 3/31/2003 |
| 2171 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10144 | 3/31/2003 |
| 2172 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10145 | 3/31/2003 |
| 2173 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10146 | 3/31/2003 |
| 2174 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10147 | 3/31/2003 |
| 2175 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10148 | 3/31/2003 |
| 2176 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10149 | 3/31/2003 |
| 2177 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10150 | 3/31/2003 |
| 2178 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10151 | 3/31/2003 |
| 2179 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10152 | 3/31/2003 |
| 2180 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10153 | 3/31/2003 |
| 2181 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10154 | 3/31/2003 |
| 2182 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10155 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2183 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10156 | 3/31/2003 |
| 2184 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10157 | 3/31/2003 |
| 2185 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10158 | 3/31/2003 |
| 2186 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10159 | 3/31/2003 |
| 2187 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10160 | 3/31/2003 |
| 2188 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10161 | 3/31/2003 |
| 2189 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10162 | 3/31/2003 |
| 2190 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10163 | 3/31/2003 |
| 2191 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10164 | 3/31/2003 |
| 2192 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10165 | 3/31/2003 |
| 2193 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10166 | 3/31/2003 |
| 2194 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10167 | 3/31/2003 |
| 2195 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10168 | 3/31/2003 |
| 2196 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10169 | 3/31/2003 |
| 2197 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10170 | 3/31/2003 |
| 2198 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10171 | 3/31/2003 |
| 2199 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10172 | 3/31/2003 |
| 2200 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10173 | 3/31/2003 |
| 2201 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10174 | 3/31/2003 |
| 2202 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10175 | 3/31/2003 |
| 2203 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10176 | 3/31/2003 |
| 2204 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10177 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2205 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10178 | 3/31/2003 |
| 2206 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10179 | 3/31/2003 |
| 2207 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10180 | 3/31/2003 |
| 2208 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10181 | 3/31/2003 |
| 2209 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10182 | 3/31/2003 |
| 2210 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10183 | 3/31/2003 |
| 2211 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10184 | 3/31/2003 |
| 2212 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10185 | 3/31/2003 |
| 2213 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10186 | 3/31/2003 |
| 2214 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10187 | 3/31/2003 |
| 2215 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10188 | 3/31/2003 |
| 2216 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10189 | 3/31/2003 |
| 2217 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10190 | 3/31/2003 |
| 2218 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10191 | 3/31/2003 |
| 2219 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10192 | 3/31/2003 |
| 2220 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10193 | 3/31/2003 |
| 2221 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10194 | 3/31/2003 |
| 2222 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10195 | 3/31/2003 |
| 2223 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10196 | 3/31/2003 |
| 2224 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10197 | 3/31/2003 |
| 2225 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10198 | 3/31/2003 |
| 2226 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10199 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2227 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10200 | 3/31/2003 |
| 2228 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10201 | 3/31/2003 |
| 2229 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10202 | 3/31/2003 |
| 2230 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10203 | 3/31/2003 |
| 2231 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10204 | 3/31/2003 |
| 2232 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10205 | 3/31/2003 |
| 2233 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10206 | 3/31/2003 |
| 2234 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10207 | 3/31/2003 |
| 2235 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10208 | 3/31/2003 |
| 2236 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10209 | 3/31/2003 |
| 2237 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10210 | 3/31/2003 |
| 2238 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10211 | 3/31/2003 |
| 2239 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10212 | 3/31/2003 |
| 2240 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10213 | 3/31/2003 |
| 2241 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10214 | 3/31/2003 |
| 2242 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10215 | 3/31/2003 |
| 2243 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10216 | 3/31/2003 |
| 2244 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10217 | 3/31/2003 |
| 2245 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10218 | 3/31/2003 |
| 2246 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10219 | 3/31/2003 |
| 2247 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10220 | 3/31/2003 |
| 2248 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10221 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2249 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10222 | 3/31/2003 |
| 2250 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10223 | 3/31/2003 |
| 2251 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10224 | 3/31/2003 |
| 2252 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10225 | 3/31/2003 |
| 2253 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10226 | 3/31/2003 |
| 2254 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10227 | 3/31/2003 |
| 2255 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10228 | 3/31/2003 |
| 2256 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10229 | 3/31/2003 |
| 2257 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10230 | 3/31/2003 |
| 2258 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10231 | 3/31/2003 |
| 2259 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10232 | 3/31/2003 |
| 2260 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10233 | 3/31/2003 |
| 2261 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10234 | 3/31/2003 |
| 2262 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10235 | 3/31/2003 |
| 2263 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10236 | 3/31/2003 |
| 2264 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10237 | 3/31/2003 |
| 2265 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10238 | 3/31/2003 |
| 2266 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10239 | 3/31/2003 |
| 2267 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10240 | 3/31/2003 |
| 2268 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10241 | 3/31/2003 |
| 2269 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10242 | 3/31/2003 |
| 2270 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10243 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2271 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10244 | 3/31/2003 |
| 2272 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10245 | 3/31/2003 |
| 2273 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10246 | 3/31/2003 |
| 2274 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10247 | 3/31/2003 |
| 2275 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10248 | 3/31/2003 |
| 2276 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10249 | 3/31/2003 |
| 2277 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10250 | 3/31/2003 |
| 2278 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10251 | 3/31/2003 |
| 2279 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10252 | 3/31/2003 |
| 2280 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10253 | 3/31/2003 |
| 2281 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10254 | 3/31/2003 |
| 2282 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10255 | 3/31/2003 |
| 2283 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10256 | 3/31/2003 |
| 2284 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10257 | 3/31/2003 |
| 2285 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10258 | 3/31/2003 |
| 2286 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10259 | 3/31/2003 |
| 2287 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10260 | 3/31/2003 |
| 2288 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10261 | 3/31/2003 |
| 2289 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10262 | 3/31/2003 |
| 2290 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10263 | 3/31/2003 |
| 2291 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10264 | 3/31/2003 |
| 2292 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10265 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2293 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10266 | 3/31/2003 |
| 2294 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10267 | 3/31/2003 |
| 2295 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10268 | 3/31/2003 |
| 2296 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10269 | 3/31/2003 |
| 2297 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10270 | 3/31/2003 |
| 2298 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10271 | 3/31/2003 |
| 2299 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10272 | 3/31/2003 |
| 2300 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10273 | 3/31/2003 |
| 2301 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10274 | 3/31/2003 |
| 2302 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10275 | 3/31/2003 |
| 2303 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10276 | 3/31/2003 |
| 2304 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10277 | 3/31/2003 |
| 2305 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10278 | 3/31/2003 |
| 2306 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10279 | 3/31/2003 |
| 2307 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10280 | 3/31/2003 |
| 2308 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10281 | 3/31/2003 |
| 2309 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10282 | 3/31/2003 |
| 2310 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10283 | 3/31/2003 |
| 2311 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10284 | 3/31/2003 |
| 2312 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10285 | 3/31/2003 |
| 2313 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10286 | 3/31/2003 |
| 2314 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10287 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2315 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10288 | 3/31/2003 |
| 2316 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10289 | 3/31/2003 |
| 2317 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10290 | 3/31/2003 |
| 2318 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10291 | 3/31/2003 |
| 2319 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10292 | 3/31/2003 |
| 2320 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10293 | 3/31/2003 |
| 2321 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10294 | 3/31/2003 |
| 2322 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10295 | 3/31/2003 |
| 2323 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10296 | 3/31/2003 |
| 2324 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10297 | 3/31/2003 |
| 2325 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10298 | 3/31/2003 |
| 2326 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10299 | 3/31/2003 |
| 2327 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10300 | 3/31/2003 |
| 2328 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10301 | 3/31/2003 |
| 2329 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10302 | 3/31/2003 |
| 2330 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10303 | 3/31/2003 |
| 2331 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10304 | 3/31/2003 |
| 2332 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10305 | 3/31/2003 |
| 2333 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10306 | 3/31/2003 |
| 2334 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10307 | 3/31/2003 |
| 2335 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10308 | 3/31/2003 |
| 2336 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10309 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2337 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10310 | 3/31/2003 |
| 2338 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10311 | 3/31/2003 |
| 2339 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10312 | 3/31/2003 |
| 2340 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10313 | 3/31/2003 |
| 2341 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10314 | 3/31/2003 |
| 2342 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10315 | 3/31/2003 |
| 2343 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10316 | 3/31/2003 |
| 2344 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10317 | 3/31/2003 |
| 2345 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10318 | 3/31/2003 |
| 2346 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10319 | 3/31/2003 |
| 2347 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10320 | 3/31/2003 |
| 2348 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10321 | 3/31/2003 |
| 2349 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10322 | 3/31/2003 |
| 2350 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10323 | 3/31/2003 |
| 2351 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10324 | 3/31/2003 |
| 2352 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10325 | 3/31/2003 |
| 2353 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10326 | 3/31/2003 |
| 2354 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10327 | 3/31/2003 |
| 2355 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10328 | 3/31/2003 |
| 2356 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10329 | 3/31/2003 |
| 2357 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10330 | 3/31/2003 |
| 2358 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10331 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2359 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10332 | 3/31/2003 |
| 2360 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10333 | 3/31/2003 |
| 2361 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10334 | 3/31/2003 |
| 2362 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10335 | 3/31/2003 |
| 2363 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10336 | 3/31/2003 |
| 2364 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10337 | 3/31/2003 |
| 2365 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10338 | 3/31/2003 |
| 2366 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10339 | 3/31/2003 |
| 2367 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10340 | 3/31/2003 |
| 2368 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10341 | 3/31/2003 |
| 2369 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10342 | 3/31/2003 |
| 2370 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10343 | 3/31/2003 |
| 2371 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10344 | 3/31/2003 |
| 2372 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10345 | 3/31/2003 |
| 2373 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10346 | 3/31/2003 |
| 2374 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10347 | 3/31/2003 |
| 2375 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10348 | 3/31/2003 |
| 2376 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10349 | 3/31/2003 |
| 2377 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10350 | 3/31/2003 |
| 2378 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10351 | 3/31/2003 |
| 2379 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10352 | 3/31/2003 |
| 2380 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10353 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2381 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10354 | 3/31/2003 |
| 2382 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10355 | 3/31/2003 |
| 2383 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10356 | 3/31/2003 |
| 2384 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10357 | 3/31/2003 |
| 2385 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10358 | 3/31/2003 |
| 2386 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10359 | 3/31/2003 |
| 2387 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10360 | 3/31/2003 |
| 2388 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10361 | 3/31/2003 |
| 2389 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10362 | 3/31/2003 |
| 2390 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10363 | 3/31/2003 |
| 2391 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10364 | 3/31/2003 |
| 2392 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10365 | 3/31/2003 |
| 2393 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10366 | 3/31/2003 |
| 2394 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10367 | 3/31/2003 |
| 2395 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10368 | 3/31/2003 |
| 2396 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10369 | 3/31/2003 |
| 2397 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10370 | 3/31/2003 |
| 2398 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10371 | 3/31/2003 |
| 2399 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10372 | 3/31/2003 |
| 2400 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10373 | 3/31/2003 |
| 2401 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10374 | 3/31/2003 |
| 2402 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10375 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2403 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10376 | 3/31/2003 |
| 2404 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10377 | 3/31/2003 |
| 2405 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10378 | 3/31/2003 |
| 2406 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10379 | 3/31/2003 |
| 2407 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10380 | 3/31/2003 |
| 2408 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10381 | 3/31/2003 |
| 2409 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10382 | 3/31/2003 |
| 2410 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10383 | 3/31/2003 |
| 2411 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10384 | 3/31/2003 |
| 2412 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10385 | 3/31/2003 |
| 2413 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10386 | 3/31/2003 |
| 2414 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10387 | 3/31/2003 |
| 2415 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10388 | 3/31/2003 |
| 2416 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10389 | 3/31/2003 |
| 2417 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10390 | 3/31/2003 |
| 2418 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10391 | 3/31/2003 |
| 2419 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10392 | 3/31/2003 |
| 2420 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10393 | 3/31/2003 |
| 2421 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10394 | 3/31/2003 |
| 2422 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10395 | 3/31/2003 |
| 2423 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10396 | 3/31/2003 |
| 2424 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10397 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2425 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10398 | 3/31/2003 |
| 2426 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10399 | 3/31/2003 |
| 2427 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10400 | 3/31/2003 |
| 2428 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10401 | 3/31/2003 |
| 2429 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10402 | 3/31/2003 |
| 2430 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10403 | 3/31/2003 |
| 2431 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10404 | 3/31/2003 |
| 2432 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10405 | 3/31/2003 |
| 2433 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10406 | 3/31/2003 |
| 2434 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10407 | 3/31/2003 |
| 2435 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10408 | 3/31/2003 |
| 2436 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10409 | 3/31/2003 |
| 2437 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10410 | 3/31/2003 |
| 2438 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10411 | 3/31/2003 |
| 2439 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10412 | 3/31/2003 |
| 2440 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10413 | 3/31/2003 |
| 2441 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10414 | 3/31/2003 |
| 2442 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10415 | 3/31/2003 |
| 2443 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10416 | 3/31/2003 |
| 2444 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10417 | 3/31/2003 |
| 2445 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10418 | 3/31/2003 |
| 2446 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10419 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2447 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10420 | 3/31/2003 |
| 2448 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10421 | 3/31/2003 |
| 2449 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10422 | 3/31/2003 |
| 2450 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10423 | 3/31/2003 |
| 2451 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10424 | 3/31/2003 |
| 2452 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10425 | 3/31/2003 |
| 2453 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10426 | 3/31/2003 |
| 2454 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10427 | 3/31/2003 |
| 2455 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10428 | 3/31/2003 |
| 2456 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10429 | 3/31/2003 |
| 2457 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10430 | 3/31/2003 |
| 2458 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10431 | 3/31/2003 |
| 2459 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10432 | 3/31/2003 |
| 2460 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10433 | 3/31/2003 |
| 2461 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10434 | 3/31/2003 |
| 2462 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10435 | 3/31/2003 |
| 2463 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10436 | 3/31/2003 |
| 2464 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10437 | 3/31/2003 |
| 2465 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10438 | 3/31/2003 |
| 2466 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10439 | 3/31/2003 |
| 2467 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10440 | 3/31/2003 |
| 2468 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10441 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2469 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10442 | 3/31/2003 |
| 2470 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10443 | 3/31/2003 |
| 2471 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10444 | 3/31/2003 |
| 2472 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10445 | 3/31/2003 |
| 2473 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10446 | 3/31/2003 |
| 2474 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10447 | 3/31/2003 |
| 2475 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10448 | 3/31/2003 |
| 2476 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10449 | 3/31/2003 |
| 2477 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10450 | 3/31/2003 |
| 2478 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10451 | 3/31/2003 |
| 2479 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10452 | 3/31/2003 |
| 2480 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10453 | 3/31/2003 |
| 2481 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10454 | 3/31/2003 |
| 2482 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10455 | 3/31/2003 |
| 2483 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10456 | 3/31/2003 |
| 2484 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10457 | 3/31/2003 |
| 2485 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10458 | 3/31/2003 |
| 2486 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10459 | 3/31/2003 |
| 2487 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10460 | 3/31/2003 |
| 2488 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10461 | 3/31/2003 |
| 2489 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10462 | 3/31/2003 |
| 2490 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10463 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2491 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10464 | 3/31/2003 |
| 2492 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10465 | 3/31/2003 |
| 2493 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10466 | 3/31/2003 |
| 2494 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10467 | 3/31/2003 |
| 2495 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10468 | 3/31/2003 |
| 2496 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10469 | 3/31/2003 |
| 2497 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10470 | 3/31/2003 |
| 2498 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10471 | 3/31/2003 |
| 2499 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10472 | 3/31/2003 |
| 2500 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10473 | 3/31/2003 |
| 2501 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10474 | 3/31/2003 |
| 2502 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10475 | 3/31/2003 |
| 2503 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10476 | 3/31/2003 |
| 2504 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10477 | 3/31/2003 |
| 2505 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10478 | 3/31/2003 |
| 2506 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10479 | 3/31/2003 |
| 2507 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10480 | 3/31/2003 |
| 2508 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10481 | 3/31/2003 |
| 2509 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10482 | 3/31/2003 |
| 2510 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10483 | 3/31/2003 |
| 2511 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10484 | 3/31/2003 |
| 2512 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10485 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2513 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10486 | 3/31/2003 |
| 2514 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10487 | 3/31/2003 |
| 2515 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10488 | 3/31/2003 |
| 2516 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10489 | 3/31/2003 |
| 2517 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10490 | 3/31/2003 |
| 2518 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10491 | 3/31/2003 |
| 2519 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10492 | 3/31/2003 |
| 2520 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10493 | 3/31/2003 |
| 2521 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10494 | 3/31/2003 |
| 2522 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10495 | 3/31/2003 |
| 2523 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10496 | 3/31/2003 |
| 2524 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10497 | 3/31/2003 |
| 2525 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10498 | 3/31/2003 |
| 2526 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10499 | 3/31/2003 |
| 2527 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10500 | 3/31/2003 |
| 2528 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10501 | 3/31/2003 |
| 2529 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10502 | 3/31/2003 |
| 2530 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10503 | 3/31/2003 |
| 2531 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10504 | 3/31/2003 |
| 2532 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10505 | 3/31/2003 |
| 2533 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10506 | 3/31/2003 |
| 2534 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10507 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2535 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10508 | 3/31/2003 |
| 2536 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10592 | 3/31/2003 |
| 2537 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10593 | 3/31/2003 |
| 2538 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10594 | 3/31/2003 |
| 2539 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10595 | 3/31/2003 |
| 2540 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10596 | 3/31/2003 |
| 2541 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10597 | 3/31/2003 |
| 2542 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10598 | 3/31/2003 |
| 2543 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10599 | 3/31/2003 |
| 2544 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10600 | 3/31/2003 |
| 2545 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10601 | 3/31/2003 |
| 2546 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10602 | 3/31/2003 |
| 2547 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10603 | 3/31/2003 |
| 2548 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10604 | 3/31/2003 |
| 2549 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10605 | 3/31/2003 |
| 2550 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10606 | 3/31/2003 |
| 2551 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10607 | 3/31/2003 |
| 2552 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10608 | 3/31/2003 |
| 2553 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10609 | 3/31/2003 |
| 2554 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10610 | 3/31/2003 |
| 2555 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10611 | 3/31/2003 |
| 2556 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10612 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2557 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10613 | 3/31/2003 |
| 2558 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10614 | 3/31/2003 |
| 2559 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10615 | 3/31/2003 |
| 2560 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10616 | 3/31/2003 |
| 2561 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10617 | 3/31/2003 |
| 2562 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10618 | 3/31/2003 |
| 2563 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10619 | 3/31/2003 |
| 2564 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10620 | 3/31/2003 |
| 2565 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10621 | 3/31/2003 |
| 2566 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10622 | 3/31/2003 |
| 2567 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10623 | 3/31/2003 |
| 2568 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10624 | 3/31/2003 |
| 2569 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10625 | 3/31/2003 |
| 2570 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10626 | 3/31/2003 |
| 2571 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10627 | 3/31/2003 |
| 2572 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10628 | 3/31/2003 |
| 2573 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10629 | 3/31/2003 |
| 2574 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10630 | 3/31/2003 |
| 2575 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11735 | 3/31/2003 |
| 2576 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11736 | 3/31/2003 |
| 2577 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11737 | 3/31/2003 |
| 2578 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11738 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2579 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11739 | 3/31/2003 |
| 2580 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11740 | 3/31/2003 |
| 2581 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11741 | 3/31/2003 |
| 2582 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11742 | 3/31/2003 |
| 2583 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11743 | 3/31/2003 |
| 2584 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11744 | 3/31/2003 |
| 2585 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11745 | 3/31/2003 |
| 2586 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11746 | 3/31/2003 |
| 2587 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11747 | 3/31/2003 |
| 2588 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11748 | 3/31/2003 |
| 2589 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11749 | 3/31/2003 |
| 2590 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11750 | 3/31/2003 |
| 2591 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11751 | 3/31/2003 |
| 2592 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11752 | 3/31/2003 |
| 2593 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11753 | 3/31/2003 |
| 2594 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11754 | 3/31/2003 |
| 2595 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11755 | 3/31/2003 |
| 2596 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11756 | 3/31/2003 |
| 2597 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11757 | 3/31/2003 |
| 2598 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11758 | 3/31/2003 |
| 2599 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11759 | 3/31/2003 |
| 2600 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11760 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2601 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11761 | 3/31/2003 |
| 2602 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11762 | 3/31/2003 |
| 2603 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11763 | 3/31/2003 |
| 2604 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11764 | 3/31/2003 |
| 2605 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11765 | 3/31/2003 |
| 2606 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11766 | 3/31/2003 |
| 2607 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11767 | 3/31/2003 |
| 2608 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11768 | 3/31/2003 |
| 2609 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11769 | 3/31/2003 |
| 2610 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11770 | 3/31/2003 |
| 2611 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11771 | 3/31/2003 |
| 2612 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11772 | 3/31/2003 |
| 2613 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11773 | 3/31/2003 |
| 2614 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11774 | 3/31/2003 |
| 2615 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11775 | 3/31/2003 |
| 2616 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11776 | 3/31/2003 |
| 2617 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11777 | 3/31/2003 |
| 2618 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11778 | 3/31/2003 |
| 2619 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11779 | 3/31/2003 |
| 2620 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11780 | 3/31/2003 |
| 2621 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11781 | 3/31/2003 |
| 2622 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11782 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2623 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11783 | 3/31/2003 |
| 2624 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11784 | 3/31/2003 |
| 2625 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11785 | 3/31/2003 |
| 2626 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11786 | 3/31/2003 |
| 2627 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11787 | 3/31/2003 |
| 2628 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11788 | 3/31/2003 |
| 2629 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11789 | 3/31/2003 |
| 2630 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11790 | 3/31/2003 |
| 2631 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11791 | 3/31/2003 |
| 2632 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11792 | 3/31/2003 |
| 2633 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11793 | 3/31/2003 |
| 2634 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11794 | 3/31/2003 |
| 2635 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11795 | 3/31/2003 |
| 2636 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11796 | 3/31/2003 |
| 2637 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11797 | 3/31/2003 |
| 2638 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11798 | 3/31/2003 |
| 2639 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11799 | 3/31/2003 |
| 2640 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11800 | 3/31/2003 |
| 2641 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11801 | 3/31/2003 |
| 2642 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11802 | 3/31/2003 |
| 2643 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11803 | 3/31/2003 |
| 2644 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11804 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2645 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11805 | 3/31/2003 |
| 2646 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11806 | 3/31/2003 |
| 2647 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11807 | 3/31/2003 |
| 2648 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11808 | 3/31/2003 |
| 2649 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11809 | 3/31/2003 |
| 2650 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11810 | 3/31/2003 |
| 2651 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11811 | 3/31/2003 |
| 2652 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11812 | 3/31/2003 |
| 2653 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11813 | 3/31/2003 |
| 2654 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11814 | 3/31/2003 |
| 2655 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11815 | 3/31/2003 |
| 2656 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11816 | 3/31/2003 |
| 2657 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11817 | 3/31/2003 |
| 2658 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11818 | 3/31/2003 |
| 2659 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11819 | 3/31/2003 |
| 2660 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11820 | 3/31/2003 |
| 2661 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11821 | 3/31/2003 |
| 2662 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11822 | 3/31/2003 |
| 2663 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11823 | 3/31/2003 |
| 2664 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11824 | 3/31/2003 |
| 2665 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11825 | 3/31/2003 |
| 2666 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11826 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2667 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11827 | 3/31/2003 |
| 2668 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11828 | 3/31/2003 |
| 2669 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11829 | 3/31/2003 |
| 2670 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11830 | 3/31/2003 |
| 2671 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11831 | 3/31/2003 |
| 2672 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11832 | 3/31/2003 |
| 2673 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11833 | 3/31/2003 |
| 2674 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11834 | 3/31/2003 |
| 2675 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11835 | 3/31/2003 |
| 2676 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11836 | 3/31/2003 |
| 2677 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11837 | 3/31/2003 |
| 2678 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11838 | 3/31/2003 |
| 2679 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11839 | 3/31/2003 |
| 2680 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11840 | 3/31/2003 |
| 2681 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11841 | 3/31/2003 |
| 2682 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11842 | 3/31/2003 |
| 2683 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11843 | 3/31/2003 |
| 2684 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11844 | 3/31/2003 |
| 2685 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11845 | 3/31/2003 |
| 2686 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11846 | 3/31/2003 |
| 2687 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11847 | 3/31/2003 |
| 2688 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11848 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2689 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11849 | 3/31/2003 |
| 2690 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11850 | 3/31/2003 |
| 2691 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11851 | 3/31/2003 |
| 2692 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11852 | 3/31/2003 |
| 2693 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11853 | 3/31/2003 |
| 2694 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11854 | 3/31/2003 |
| 2695 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11855 | 3/31/2003 |
| 2696 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11856 | 3/31/2003 |
| 2697 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11857 | 3/31/2003 |
| 2698 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11858 | 3/31/2003 |
| 2699 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11859 | 3/31/2003 |
| 2700 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11860 | 3/31/2003 |
| 2701 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11861 | 3/31/2003 |
| 2702 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11862 | 3/31/2003 |
| 2703 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11863 | 3/31/2003 |
| 2704 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11864 | 3/31/2003 |
| 2705 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11865 | 3/31/2003 |
| 2706 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11866 | 3/31/2003 |
| 2707 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11867 | 3/31/2003 |
| 2708 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11868 | 3/31/2003 |
| 2709 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11869 | 3/31/2003 |
| 2710 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11870 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2711 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11871 | 3/31/2003 |
| 2712 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11872 | 3/31/2003 |
| 2713 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11873 | 3/31/2003 |
| 2714 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11874 | 3/31/2003 |
| 2715 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11875 | 3/31/2003 |
| 2716 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11876 | 3/31/2003 |
| 2717 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11877 | 3/31/2003 |
| 2718 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11878 | 3/31/2003 |
| 2719 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11879 | 3/31/2003 |
| 2720 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11880 | 3/31/2003 |
| 2721 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11881 | 3/31/2003 |
| 2722 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11882 | 3/31/2003 |
| 2723 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11883 | 3/31/2003 |
| 2724 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11884 | 3/31/2003 |
| 2725 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11885 | 3/31/2003 |
| 2726 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11886 | 3/31/2003 |
| 2727 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11887 | 3/31/2003 |
| 2728 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11888 | 3/31/2003 |
| 2729 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11889 | 3/31/2003 |
| 2730 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11890 | 3/31/2003 |
| 2731 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11891 | 3/31/2003 |
| 2732 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11892 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2733 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11893 | 3/31/2003 |
| 2734 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11894 | 3/31/2003 |
| 2735 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11895 | 3/31/2003 |
| 2736 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11896 | 3/31/2003 |
| 2737 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11897 | 3/31/2003 |
| 2738 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11898 | 3/31/2003 |
| 2739 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11899 | 3/31/2003 |
| 2740 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11900 | 3/31/2003 |
| 2741 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11901 | 3/31/2003 |
| 2742 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11902 | 3/31/2003 |
| 2743 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11903 | 3/31/2003 |
| 2744 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11904 | 3/31/2003 |
| 2745 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11905 | 3/31/2003 |
| 2746 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11906 | 3/31/2003 |
| 2747 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11907 | 3/31/2003 |
| 2748 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11908 | 3/31/2003 |
| 2749 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11909 | 3/31/2003 |
| 2750 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11910 | 3/31/2003 |
| 2751 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11911 | 3/31/2003 |
| 2752 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11912 | 3/31/2003 |
| 2753 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11913 | 3/31/2003 |
| 2754 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11914 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2755 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11915 | 3/31/2003 |
| 2756 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11916 | 3/31/2003 |
| 2757 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11917 | 3/31/2003 |
| 2758 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11918 | 3/31/2003 |
| 2759 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11919 | 3/31/2003 |
| 2760 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11920 | 3/31/2003 |
| 2761 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11921 | 3/31/2003 |
| 2762 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11922 | 3/31/2003 |
| 2763 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11923 | 3/31/2003 |
| 2764 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11924 | 3/31/2003 |
| 2765 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11925 | 3/31/2003 |
| 2766 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11926 | 3/31/2003 |
| 2767 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11927 | 3/31/2003 |
| 2768 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11928 | 3/31/2003 |
| 2769 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11929 | 3/31/2003 |
| 2770 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11930 | 3/31/2003 |
| 2771 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11931 | 3/31/2003 |
| 2772 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11932 | 3/31/2003 |
| 2773 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11933 | 3/31/2003 |
| 2774 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11934 | 3/31/2003 |
| 2775 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11935 | 3/31/2003 |
| 2776 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11936 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2777 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11937 | 3/31/2003 |
| 2778 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11938 | 3/31/2003 |
| 2779 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11939 | 3/31/2003 |
| 2780 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11940 | 3/31/2003 |
| 2781 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11941 | 3/31/2003 |
| 2782 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11942 | 3/31/2003 |
| 2783 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11943 | 3/31/2003 |
| 2784 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11944 | 3/31/2003 |
| 2785 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11945 | 3/31/2003 |
| 2786 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11946 | 3/31/2003 |
| 2787 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11947 | 3/31/2003 |
| 2788 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11948 | 3/31/2003 |
| 2789 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11949 | 3/31/2003 |
| 2790 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11950 | 3/31/2003 |
| 2791 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11951 | 3/31/2003 |
| 2792 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11952 | 3/31/2003 |
| 2793 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11953 | 3/31/2003 |
| 2794 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11954 | 3/31/2003 |
| 2795 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11955 | 3/31/2003 |
| 2796 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11956 | 3/31/2003 |
| 2797 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11957 | 3/31/2003 |
| 2798 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11958 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2799 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11959 | 3/31/2003 |
| 2800 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11960 | 3/31/2003 |
| 2801 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11961 | 3/31/2003 |
| 2802 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11962 | 3/31/2003 |
| 2803 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11963 | 3/31/2003 |
| 2804 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11964 | 3/31/2003 |
| 2805 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11965 | 3/31/2003 |
| 2806 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11966 | 3/31/2003 |
| 2807 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11967 | 3/31/2003 |
| 2808 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11968 | 3/31/2003 |
| 2809 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11969 | 3/31/2003 |
| 2810 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11970 | 3/31/2003 |
| 2811 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11971 | 3/31/2003 |
| 2812 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11972 | 3/31/2003 |
| 2813 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11973 | 3/31/2003 |
| 2814 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11974 | 3/31/2003 |
| 2815 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11975 | 3/31/2003 |
| 2816 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11976 | 3/31/2003 |
| 2817 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11977 | 3/31/2003 |
| 2818 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11978 | 3/31/2003 |
| 2819 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11979 | 3/31/2003 |
| 2820 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11980 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2821 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11981 | 3/31/2003 |
| 2822 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11982 | 3/31/2003 |
| 2823 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11983 | 3/31/2003 |
| 2824 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11984 | 3/31/2003 |
| 2825 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11985 | 3/31/2003 |
| 2826 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11986 | 3/31/2003 |
| 2827 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11987 | 3/31/2003 |
| 2828 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11988 | 3/31/2003 |
| 2829 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11989 | 3/31/2003 |
| 2830 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11990 | 3/31/2003 |
| 2831 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11991 | 3/31/2003 |
| 2832 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11992 | 3/31/2003 |
| 2833 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11993 | 3/31/2003 |
| 2834 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11994 | 3/31/2003 |
| 2835 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11995 | 3/31/2003 |
| 2836 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11996 | 3/31/2003 |
| 2837 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11997 | 3/31/2003 |
| 2838 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11998 | 3/31/2003 |
| 2839 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11999 | 3/31/2003 |
| 2840 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12000 | 3/31/2003 |
| 2841 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12001 | 3/31/2003 |
| 2842 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12002 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2843 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12003 | 3/31/2003 |
| 2844 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12004 | 3/31/2003 |
| 2845 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12005 | 3/31/2003 |
| 2846 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12006 | 3/31/2003 |
| 2847 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12007 | 3/31/2003 |
| 2848 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12008 | 3/31/2003 |
| 2849 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12009 | 3/31/2003 |
| 2850 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12010 | 3/31/2003 |
| 2851 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12011 | 3/31/2003 |
| 2852 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12012 | 3/31/2003 |
| 2853 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12013 | 3/31/2003 |
| 2854 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12014 | 3/31/2003 |
| 2855 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12035 | 3/31/2003 |
| 2856 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12036 | 3/31/2003 |
| 2857 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12037 | 3/31/2003 |
| 2858 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12038 | 3/31/2003 |
| 2859 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12039 | 3/31/2003 |
| 2860 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12040 | 3/31/2003 |
| 2861 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12041 | 3/31/2003 |
| 2862 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12042 | 3/31/2003 |
| 2863 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12043 | 3/31/2003 |
| 2864 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12044 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2865 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12045 | 3/31/2003 |
| 2866 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12046 | 3/31/2003 |
| 2867 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12047 | 3/31/2003 |
| 2868 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12048 | 3/31/2003 |
| 2869 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12049 | 3/31/2003 |
| 2870 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12050 | 3/31/2003 |
| 2871 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12051 | 3/31/2003 |
| 2872 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12052 | 3/31/2003 |
| 2873 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12053 | 3/31/2003 |
| 2874 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12054 | 3/31/2003 |
| 2875 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12055 | 3/31/2003 |
| 2876 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12056 | 3/31/2003 |
| 2877 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12057 | 3/31/2003 |
| 2878 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12058 | 3/31/2003 |
| 2879 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12059 | 3/31/2003 |
| 2880 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12060 | 3/31/2003 |
| 2881 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12061 | 3/31/2003 |
| 2882 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12062 | 3/31/2003 |
| 2883 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12063 | 3/31/2003 |
| 2884 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12064 | 3/31/2003 |
| 2885 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12065 | 3/31/2003 |
| 2886 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12066 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2887 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12067 | 3/31/2003 |
| 2888 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12068 | 3/31/2003 |
| 2889 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12069 | 3/31/2003 |
| 2890 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12070 | 3/31/2003 |
| 2891 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12071 | 3/31/2003 |
| 2892 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12072 | 3/31/2003 |
| 2893 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12073 | 3/31/2003 |
| 2894 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12074 | 3/31/2003 |
| 2895 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12075 | 3/31/2003 |
| 2896 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12076 | 3/31/2003 |
| 2897 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12077 | 3/31/2003 |
| 2898 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12078 | 3/31/2003 |
| 2899 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12079 | 3/31/2003 |
| 2900 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12080 | 3/31/2003 |
| 2901 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12081 | 3/31/2003 |
| 2902 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12082 | 3/31/2003 |
| 2903 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12083 | 3/31/2003 |
| 2904 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12084 | 3/31/2003 |
| 2905 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12095 | 3/31/2003 |
| 2906 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12096 | 3/31/2003 |
| 2907 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12097 | 3/31/2003 |
| 2908 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12098 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2909 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12605 | 3/31/2003 |
| 2910 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12606 | 3/31/2003 |
| 2911 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12607 | 3/31/2003 |
| 2912 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12608 | 3/31/2003 |
| 2913 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12609 | 3/31/2003 |
| 2914 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12610 | 3/31/2003 |
| 2915 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12611 | 3/31/2003 |
| 2916 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12612 | 3/31/2003 |
| 2917 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12613 | 3/31/2003 |
| 2918 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12614 | 3/31/2003 |
| 2919 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12615 | 3/31/2003 |
| 2920 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12616 | 3/31/2003 |
| 2921 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12617 | 3/31/2003 |
| 2922 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12618 | 3/31/2003 |
| 2923 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12619 | 3/31/2003 |
| 2924 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12620 | 3/31/2003 |
| 2925 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12621 | 3/31/2003 |
| 2926 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12622 | 3/31/2003 |
| 2927 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12623 | 3/31/2003 |
| 2928 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12624 | 3/31/2003 |
| 2929 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12625 | 3/31/2003 |
| 2930 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12626 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2931 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12627 | 3/31/2003 |
| 2932 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12628 | 3/31/2003 |
| 2933 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12629 | 3/31/2003 |
| 2934 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12630 | 3/31/2003 |
| 2935 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12631 | 3/31/2003 |
| 2936 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12632 | 3/31/2003 |
| 2937 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12633 | 3/31/2003 |
| 2938 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12634 | 3/31/2003 |
| 2939 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12637 | 3/31/2003 |
| 2940 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12638 | 3/31/2003 |
| 2941 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12639 | 3/31/2003 |
| 2942 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12640 | 3/31/2003 |
| 2943 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12641 | 3/31/2003 |
| 2944 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12642 | 3/31/2003 |
| 2945 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12643 | 3/31/2003 |
| 2946 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12644 | 3/31/2003 |
| 2947 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14399 | 3/31/2003 |
| 2948 | THE CLEVELAND MUSEUM OF ART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6634 | 3/27/2003 |
| 2949 | THE FRANKLIN LIFE INSURANCE CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6733 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2950 THE GREATER FORT WAYNE CHAMBER OF COMMER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6630 | 3/27/2003 |
| 2951 THE HOMESTEAD COTTEGES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6846 | 3/27/2003 |
| 2952 THE HOMESTEAD SPA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6859 | 3/27/2003 |
| 2953 THE MAIN PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10774 | 3/31/2003 |
| 2954 THE MAY DEPARTMENT STORE CO ALMEDA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6781 | 3/27/2003 |
| 2955 THE MAY DEPARTMENT STORE CO ANNAPOLIS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6771 | 3/27/2003 |
| 2956 THE MAY DEPARTMENT STORE CO BARTON CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6780 | 3/27/2003 |
| 2957 THE MAY DEPARTMENT STORE CO BEL AIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6772 | 3/27/2003 |
| 2958 THE MAY DEPARTMENT STORE CO BELMONT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6799 | 3/27/2003 |
| 2959 THE MAY DEPARTMENT STORE CO BOSTON DT 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6764 | 3/27/2003 |
| 2960 THE MAY DEPARTMENT STORE CO BOSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6765 | 3/27/2003 |
| 2961 THE MAY DEPARTMENT STORE CO BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6763 | 3/27/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2962 | THE MAY DEPARTMENT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6773 | 3/27/2003 |
| 2963 | THE MAY DEPARTMENT STORE CO CHESTNUT HIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6759 | 3/27/2003 |
| 2964 | THE MAY DEPARTMENT STORE CO CLACKAMAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6802 | 3/27/2003 |
| 2965 | THE MAY DEPARTMENT STORE CO CLOVERLEAF<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6774 | 3/27/2003 |
| 2966 | THE MAY DEPARTMENT STORE CO COLLIN CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6779 | 3/27/2003 |
| 2967 | THE MAY DEPARTMENT STORE CO COLUMBIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6775 | 3/27/2003 |
| 2968 | THE MAY DEPARTMENT STORE CO CORONADO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6778 | 3/27/2003 |
| 2969 | THE MAY DEPARTMENT STORE CO CROSSROADS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6777 | 3/27/2003 |
| 2970 | THE MAY DEPARTMENT STORE CO EUGENE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6803 | 3/27/2003 |
| 2971 | THE MAY DEPARTMENT STORE CO FAIR OAKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6787 | 3/27/2003 |
| 2972 | THE MAY DEPARTMENT STORE CO FR COLLINS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6776 | 3/27/2003 |
| 2973 | THE MAY DEPARTMENT STORE CO GLENBROOK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6817 | 3/27/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2974 THE MAY DEPARTMENT STORE CO GLENDALE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6825 | 3/27/2003 |
| 2975 THE MAY DEPARTMENT STORE CO GREENSPOINT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6757 | 3/27/2003 |
| 2976 THE MAY DEPARTMENT STORE CO GREENWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6818 | 3/27/2003 |
| 2977 THE MAY DEPARTMENT STORE CO HIGHLAND MAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6796 | 3/27/2003 |
| 2978 THE MAY DEPARTMENT STORE CO HOUSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6795 | 3/27/2003 |
| 2979 THE MAY DEPARTMENT STORE CO HULEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6800 | 3/27/2003 |
| 2980 THE MAY DEPARTMENT STORE CO INGRAM PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6801 | 3/27/2003 |
| 2981 THE MAY DEPARTMENT STORE CO IRVING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6761 | 3/27/2003 |
| 2982 THE MAY DEPARTMENT STORE CO LAKE FOREST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6788 | 3/27/2003 |
| 2983 THE MAY DEPARTMENT STORE CO LANDMARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6789 | 3/27/2003 |
| 2984 THE MAY DEPARTMENT STORE CO LORAIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6824 | 3/27/2003 |
| 2985 THE MAY DEPARTMENT STORE CO MERIDEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6758 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2986 | THE MAY DEPARTMENT STORE CO MERRILLVILLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6809 | 3/27/2003 |
| 2987 | THE MAY DEPARTMENT STORE CO METRO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6790 | 3/27/2003 |
| 2988 | THE MAY DEPARTMENT STORE CO MID RIVERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6810 | 3/27/2003 |
| 2989 | THE MAY DEPARTMENT STORE CO MONTCLAIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6823 | 3/27/2003 |
| 2990 | THE MAY DEPARTMENT STORE CO MONTGOMERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6794 | 3/27/2003 |
| 2991 | THE MAY DEPARTMENT STORE CO NATICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6786 | 3/27/2003 |
| 2992 | THE MAY DEPARTMENT STORE CO NEW YORK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6820 | 3/27/2003 |
| 2993 | THE MAY DEPARTMENT STORE CO NORTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6785 | 3/27/2003 |
| 2994 | THE MAY DEPARTMENT STORE CO NORTHLAND<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6811 | 3/27/2003 |
| 2995 | THE MAY DEPARTMENT STORE CO NORTHWEST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6812 | 3/27/2003 |
| 2996 | THE MAY DEPARTMENT STORE CO NYA WH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6793 | 3/27/2003 |
| 2997 | THE MAY DEPARTMENT STORE CO PEORIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6813 | 3/27/2003 |

In re: **W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2998 | THE MAY DEPARTMENT STORE CO PORTLAND DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6768 | 3/27/2003 |
| 2999 | THE MAY DEPARTMENT STORE CO SILVER SPRIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6819 | 3/27/2003 |
| 3000 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6804 | 3/27/2003 |
| 3001 | THE MAY DEPARTMENT STORE CO SOUTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6784 | 3/27/2003 |
| 3002 | THE MAY DEPARTMENT STORE CO SOUTHTOWN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6805 | 3/27/2003 |
| 3003 | THE MAY DEPARTMENT STORE CO SPRINGFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6806 | 3/27/2003 |
| 3004 | THE MAY DEPARTMENT STORE CO ST LOUIS DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6807 | 3/27/2003 |
| 3005 | THE MAY DEPARTMENT STORE CO ST LOUIS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6821 | 3/27/2003 |
| 3006 | THE MAY DEPARTMENT STORE CO TOWSON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6762 | 3/27/2003 |
| 3007 | THE MAY DEPARTMENT STORE CO TYSONS CORNE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6792 | 3/27/2003 |
| 3008 | THE MAY DEPARTMENT STORE CO WARWICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6783 | 3/27/2003 |
| 3009 | THE MAY DEPARTMENT STORE CO WILSHIRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6822 | 3/27/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3010 | THE MAY DEPARTMENT STORE CO WOODFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6760 | 3/27/2003 |
| 3011 | THE MAY DEPARTMENT STORE CO WORCESTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6782 | 3/27/2003 |
| 3012 | THE MAY DEPARTMENT STORE CO. - LLOYD CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6767 | 3/27/2003 |
| 3013 | THE MAY DEPT STORE CO BATTLEFIELD MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6814 | 3/27/2003 |
| 3014 | THE MAY DEPT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6815 | 3/27/2003 |
| 3015 | THE MAY DEPT STORE CO CRESTWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6816 | 3/27/2003 |
| 3016 | THE MAY DEPT STORE CO MILITARY CIRCLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6791 | 3/27/2003 |
| 3017 | THE MAY DEPT STORE CO ST CLAIR SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6808 | 3/27/2003 |
| 3018 | THE MAY DEPT STORE CO UNIVERSITY PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6797 | 3/27/2003 |
| 3019 | THE MAY DEPT STORE CO VIRGINIA BEACH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6770 | 3/27/2003 |
| 3020 | THE MAY DEPT STORE CO WASHINGTON SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6769 | 3/27/2003 |
| 3021 | THE MAY DEPT STORE CO WEST COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6798 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3022 | THE OLD LINE LIFE INSURANCE<br>C/O ROBERT E PIERCE<br>2437 S LOTUS AVE<br>FRESNO, CA  93706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1066 | 6/28/2002 |
| 3023 | THE PRINCETON CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6868 | 3/27/2003 |
| 3024 | THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER,   N2G4E5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12433 | 3/31/2003 |
| 3025 | THE REGENT WALL STREET HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6857 | 3/27/2003 |
| 3026 | THE SHERWIN WILLIAMS COMPANY<br>ATTN: JOHN M YARO<br>101 PROSPECT AVE NW<br>CLEVELAND, OH  44115 | 01-01139<br>W.R. GRACE & CO. | 321 | 7/23/2001 |
| 3027 | THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6916 | 3/27/2003 |
| 3028 | THE WESTERLY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6842 | 3/27/2003 |
| 3029 | THERMO COUSTICS LIMITED<br>2750 HIGHWAY #11 NORTH<br>NORTH BAY, ON  P1B8G3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9782 | 3/28/2003 |
| 3030 | THIRD PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6615 | 3/27/2003 |
| 3031 | THOMSON HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10897 | 3/31/2003 |
| 3032 | THOMSON, EVA A<br>259 REMPS RD (PO BOX 1343)<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3887 | 3/17/2003 |
| 3033 | THORNAPPLE MANOR F N A BARRY COUNTY MEDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6909 | 3/27/2003 |
| 3034 | THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10886 | 3/31/2003 |
| 3035 | TIME EQUITIES INC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK, NY  10003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12670 | 3/31/2003 |
| 3036 | TIPOLD, H<br>1147 PLANTERS RD<br>LAWRENCEVILLE, VA  23868 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2902 | 2/24/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3037 | TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11106 | 3/31/2003 |
| 3038 | TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11174 | 3/31/2003 |
| 3039 | TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11594 | 3/31/2003 |
| 3040 | TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB  T5J2B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12471 | 3/31/2003 |
| 3041 | TOPANGA PLAZA SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6741 | 3/27/2003 |
| 3042 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12303 | 3/31/2003 |
| 3043 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12308 | 3/31/2003 |
| 3044 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12309 | 3/31/2003 |
| 3045 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12310 | 3/31/2003 |
| 3046 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12311 | 3/31/2003 |
| 3047 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12312 | 3/31/2003 |
| 3048 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12317 | 3/31/2003 |
| 3049 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12304 | 3/31/2003 |
| 3050 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12305 | 3/31/2003 |
| 3051 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12307 | 3/31/2003 |
| 3052 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12313 | 3/31/2003 |
| 3053 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12314 | 3/31/2003 |
| 3054 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12315 | 3/31/2003 |
| 3055 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12316 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3056 TORONTO DISTRICT SCHOOL BOARD<br>50 HADRIAN DRIVE<br>TORONTO, ON  M9W1V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12306 | 3/31/2003 |
| 3057 TORRANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10755 | 3/31/2003 |
| 3058 TORRENCE STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11085 | 3/31/2003 |
| 3059 TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11225 | 3/31/2003 |
| 3060 TOWER PROPERTIES F.K.A. COMMERCE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10699 | 3/31/2003 |
| 3061 TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11014 | 3/31/2003 |
| 3062 TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11129 | 3/31/2003 |
| 3063 TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10666 | 3/31/2003 |
| 3064 TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10990 | 3/31/2003 |
| 3065 TREFFERT, BRIAN<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11379 | 3/31/2003 |
| 3066 TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11223 | 3/31/2003 |
| 3067 TRENTY ATHLETIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11060 | 3/31/2003 |
| 3068 TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10717 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3069 | TRINITY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6686 | 3/27/2003 |
| 3070 | TRINITY METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6681 | 3/27/2003 |
| 3071 | TRUMBALL COUNTY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11440 | 3/31/2003 |
| 3072 | TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11139 | 3/31/2003 |
| 3073 | TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11036 | 3/31/2003 |
| 3074 | TWO EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10887 | 3/31/2003 |
| 3075 | U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10701 | 3/31/2003 |
| 3076 | U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11217 | 3/31/2003 |
| 3077 | UIHLEIN MERCY CENTER - SISTERS OF MERCY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11254 | 3/31/2003 |
| 3078 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET STE 532<br>KANSAS CITY, KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11317 | 3/31/2003 |
| 3079 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11315 | 3/31/2003 |
| 3080 | UNIFIRST CORP<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO. | 4817 | 3/24/2003 |
| 3081 | UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11448 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3082 UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10663 | 3/31/2003 |
| 3083 UNION BANK JOB NKA NATIONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11245 | 3/31/2003 |
| 3084 UNION CENTRAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10942 | 3/31/2003 |
| 3085 UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6708 | 3/27/2003 |
| 3086 UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11166 | 3/31/2003 |
| 3087 UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11699 | 3/31/2003 |
| 3088 UNIONTOWN NEWSPAPER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11191 | 3/31/2003 |
| 3089 UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11180 | 3/31/2003 |
| 3090 UNITED CALIFORNIA BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10730 | 3/31/2003 |
| 3091 UNITED WAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11451 | 3/31/2003 |
| 3092 UNITY HOUSE-ADMINISTRATION BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11190 | 3/31/2003 |
| 3093 UNIVERSITY CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10941 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3094  UNIVERSITY INN MOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6668 | 3/27/2003 |
| 3095  UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12329 | 3/31/2003 |
| 3096  UNIVERSITY OF SASKATCHEWAN<br>ARTS BUILDING 9 CAMPUS DR.<br>SASKATOON, SK  S7N5A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12445 | 3/31/2003 |
| 3097  UNIVERSITY OF SASKATCHEWAN<br>HEALTH SCIENCE 107 WIGGINS ROAD<br>SASKATOON, SK  S7N5E5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12446 | 3/31/2003 |
| 3098  UNIVERSITY OF SASKATCHEWAN<br>LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES<br>SASKATOON, SK  S7N0X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12447 | 3/31/2003 |
| 3099  UNIVERSITY OF SASKATCHEWAN<br>PHYSICS BUILDING 116 SCIENCE PLACE<br>SASKATOON, SK  S7N5E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12448 | 3/31/2003 |
| 3100  UNIVERSITY OF TORONTO<br>215 HURON STREET<br>TORONTO, ON  M5S1A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11619 | 3/31/2003 |
| 3101  UNIVERSITY OF WESTERN ONTARIO<br>31151 RICHMOND STREET<br>LONDON, ON  N6A4B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12295 | 3/31/2003 |
| 3102  USX ENGINEERS AND CONSULTANTS INC<br>4000 TECHNICAL DR<br>ATTN GARY R STADELMAN<br>MONROEVILLE, PA  15146 | 01-01139<br>W.R. GRACE & CO. | 2127 | 10/4/2002 |
| 3103  VALERON STRENGTH FILMS<br>9505 BAMBOO RD<br>HOUSTON, TX  77041 | 01-01139<br>W.R. GRACE & CO. | 1658 | 8/1/2002 |
| 3104  VALLCO PARK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10803 | 3/31/2003 |
| 3105  VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10665 | 3/31/2003 |
| 3106  VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10733 | 3/31/2003 |
| 3107  VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11381 | 3/31/2003 |
| 3108  VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10927 | 3/31/2003 |
| 3109  VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5852 | 3/24/2003 |
| 3110  VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5853 | 3/24/2003 |
| 3111  VANCOUVER BOARD OF PARKS AND RECREATION<br>BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS<br>VANCOUVER, BC  V5K2A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12477 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3112 | VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 | 01-01140 W.R. GRACE & CO.-CONN. | 12478 | 3/31/2003 |
| 3113 | VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 | 01-01140 W.R. GRACE & CO.-CONN. | 12343 | 3/31/2003 |
| 3114 | VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 | 01-01140 W.R. GRACE & CO.-CONN. | 12479 | 3/31/2003 |
| 3115 | VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 | 01-01140 W.R. GRACE & CO.-CONN. | 12480 | 3/31/2003 |
| 3116 | VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 | 01-01140 W.R. GRACE & CO.-CONN. | 12481 | 3/31/2003 |
| 3117 | VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 | 01-01140 W.R. GRACE & CO.-CONN. | 12482 | 3/31/2003 |
| 3118 | VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 | 01-01140 W.R. GRACE & CO.-CONN. | 12483 | 3/31/2003 |
| 3119 | VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 | 01-01140 W.R. GRACE & CO.-CONN. | 12484 | 3/31/2003 |
| 3120 | VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 | 01-01140 W.R. GRACE & CO.-CONN. | 12465 | 3/31/2003 |
| 3121 | VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 | 01-01140 W.R. GRACE & CO.-CONN. | 12466 | 3/31/2003 |
| 3122 | VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 | 01-01140 W.R. GRACE & CO.-CONN. | 12467 | 3/31/2003 |
| 3123 | VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 | 01-01140 W.R. GRACE & CO.-CONN. | 12468 | 3/31/2003 |
| 3124 | VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 | 01-01140 W.R. GRACE & CO.-CONN. | 12469 | 3/31/2003 |
| 3125 | VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 | 01-01140 W.R. GRACE & CO.-CONN. | 12647 | 3/31/2003 |
| 3126 | VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 | 01-01140 W.R. GRACE & CO.-CONN. | 12650 | 3/31/2003 |
| 3127 | VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 | 01-01140 W.R. GRACE & CO.-CONN. | 12649 | 3/31/2003 |
| 3128 | VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 | 01-01140 W.R. GRACE & CO.-CONN. | 12648 | 3/31/2003 |
| 3129 | VANDERWOOD, RANDY 1337 ADAMS STREET NE MINNEAPOLIS, MN  55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11382 | 3/31/2003 |
| 3130 | VERIZON COMMUNICATIONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6673 | 3/27/2003 |
| 3131 | VERMILLION LIBRARY JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11449 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3132 VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11299 | 3/31/2003 |
| 3133 VICKSBURG MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10702 | 3/31/2003 |
| 3134 VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11528 | 3/31/2003 |
| 3135 VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11406 | 3/31/2003 |
| 3136 VINSON & ELKINS LLP<br>ATTN: LYDIA PROTOPAPAS<br>2300 FIRST CITY TOWER<br>1001 FANNIN<br>HOUSTON, TX  77002-6760 | 01-01139<br>W.R. GRACE & CO. | 451 | 9/25/2001 |
| 3137 VIRGINIA DEPT OF MENT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2946 | 2/27/2003 |
| 3138 VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2947 | 2/27/2003 |
| 3139 VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2945 | 2/27/2003 |
| 3140 VOLOVSEK, ANTON F<br>RT 2 BOX 200 # 42<br>KAMIAH, ID  83536 | 01-01139<br>W.R. GRACE & CO. | 714 | 4/25/2002 |
| 3141 W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11593 | 3/31/2003 |
| 3142 W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11189 | 3/31/2003 |
| 3143 W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11188 | 3/31/2003 |
| 3144 WACHOVIA BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10964 | 3/31/2003 |
| 3145 WACHOVIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6833 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3146  WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11441 | 3/31/2003 |
| 3147  WASHINGTON COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11241 | 3/31/2003 |
| 3148  WASHINGTON COURTE CONDOMINIUM ASSOCIATIO<br>9500 WASHINGTON BUILDING 1<br>NILES, IL  60648 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11307 | 3/31/2003 |
| 3149  WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6597 | 3/27/2003 |
| 3150  WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6756 | 3/27/2003 |
| 3151  WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6844 | 3/27/2003 |
| 3152  WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10668 | 3/31/2003 |
| 3153  WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11235 | 3/31/2003 |
| 3154  WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11068 | 3/31/2003 |
| 3155  WAYNESBORO HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11459 | 3/31/2003 |
| 3156  WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11701 | 3/31/2003 |
| 3157  WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11592 | 3/31/2003 |
| 3158  WELCH, DENNIS ALBERT<br>172 ST REGIS ROAD PO BOX 396<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6090 | 3/26/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3159 | WELCH, ROBERT JAMES<br>155 ST REGIS HAUL RD<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6091 | 3/26/2003 |
| 3160 | WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11399 | 3/31/2003 |
| 3161 | WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11007 | 3/31/2003 |
| 3162 | WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11045 | 3/31/2003 |
| 3163 | WELLS FARGO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6740 | 3/27/2003 |
| 3164 | WELLS FARGO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10760 | 3/31/2003 |
| 3165 | WESLEY HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10512 | 3/31/2003 |
| 3166 | WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11710 | 3/31/2003 |
| 3167 | WEST GROUP<br>THOMAS J LALLIER<br>FOLEY & MANSFIELD PLLP<br>1108 NICOLLET MALL #200<br>MINNEAPOLIS, MN  55403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 342 | 7/20/2001 |
| 3168 | WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11226 | 3/31/2003 |
| 3169 | WESTERN UNION CENTRALIZED BUREAU #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11504 | 3/31/2003 |
| 3170 | WESTIN HARBOUR CASTLE KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12323 | 3/31/2003 |
| 3171 | WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11105 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3172  WESTPORT OFFICE BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11539 | 3/31/2003 |
| 3173  WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11442 | 3/31/2003 |
| 3174  WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10751 | 3/31/2003 |
| 3175  WHITE PLAINS CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6872 | 3/27/2003 |
| 3176  WICHITA MUNICIPAL AIRPORT<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10511 | 3/31/2003 |
| 3177  WIEBOLDTS STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11065 | 3/31/2003 |
| 3178  WILDLIFE BUILDING-NEAR VPA COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10591 | 3/31/2003 |
| 3179  WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12322 | 3/31/2003 |
| 3180  WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11138 | 3/31/2003 |
| 3181  WILLIAMSBURG COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11430 | 3/31/2003 |
| 3182  WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11131 | 3/31/2003 |
| 3183  WILLOW TREE APTS<br>1802 ROBINSON RD<br>GRAND PRAIRIE, TX  75051-3895 | 01-01139<br>W.R. GRACE & CO. | 1914 | 9/3/2002 |
| 3184  WILSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10819 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3185 WILSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6866 | 3/27/2003 |
| 3186 WOLFE, STEVEN J<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES, CA  90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10553 | 3/28/2003 |
| 3187 WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10670 | 3/31/2003 |
| 3188 WOMEN S CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6678 | 3/27/2003 |
| 3189 WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11255 | 3/31/2003 |
| 3190 WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10928 | 3/31/2003 |
| 3191 WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10768 | 3/31/2003 |
| 3192 WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11187 | 3/31/2003 |
| 3193 WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11509 | 3/31/2003 |
| 3194 WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10731 | 3/31/2003 |
| 3195 WORLEY, WILLIAM<br>1720 SIXTH STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11383 | 3/31/2003 |
| 3196 WYANDOTTE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10800 | 3/31/2003 |
| 3197 WYTHE COUNTY COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6609 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3198 Y M C A AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6843 | 3/27/2003 |
| 3199 Y.M.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6907 | 3/27/2003 |
| 3200 Y.W.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6911 | 3/27/2003 |
| 3201 YANKTON HIGH SCHOOL HISTORIC DIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6635 | 3/27/2003 |
| 3202 YICK REALTY INVESTMENT<br>1340 GRANT AVE #1<br>SAN FRANCISCO, CA  94133 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7091 | 3/27/2003 |
| 3203 YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11253 | 3/31/2003 |
| 3204 YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11092 | 3/31/2003 |
| 3205 YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11153 | 3/31/2003 |
| 3206 YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11186 | 3/31/2003 |
| 3207 YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12324 | 3/31/2003 |
| 3208 YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12325 | 3/31/2003 |
| 3209 YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12326 | 3/31/2003 |
| 3210 YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12327 | 3/31/2003 |
| 3211 YORKMINSTER BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6659 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3212 YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11005 | 3/31/2003 |
| 3213 ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11086 | 3/31/2003 |