# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: December 27, 2004, at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2004 THROUGH OCTOBER 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Joseph Nacca | 1.30 | Perform research re automatic stay issues and the exercise of stock options. |
| 10/4/2004 | Joseph Nacca | 3.10 | Perform research re automatic stay issues and the exercise of stock options. |
| 10/5/2004 | Joseph Nacca | 0.40 | Perform research re automatic stay issues and the exercise of stock options. |
| 10/6/2004 | Joseph Nacca | 2.90 | Perform research and draft memorandum re automatic stay issues and the exercise of stock options. |
| 10/7/2004 | Joseph Nacca | 0.30 | Draft memorandum re automatic stay issues and the exercise of stock options. |
| 10/19/2004 | Janet S Baer | 0.50 | Review Acton's motion for relief from stay |
| 10/20/2004 | Samuel Blatnick | 2.50 | Review pleadings related to D. Slaughter's motion and draft outline of replies to issues raised in Slaughter's supplement motion. |
| 10/20/2004 | Mark E Grummer | 0.30 | Review Acton motion and confer with J. Baer re same. |
| 10/25/2004 | Samuel Blatnick | 11.20 | Research for Acton response (4.5); draft response (6.7). |
| 10/26/2004 | Janet S Baer | 3.30 | Review and substantially revise Town of Acton response (2.5); confer re same (.3); further review same (.5). |
| 10/26/2004 | Samuel Blatnick | 3.70 | Research for Acton response and draft additional language for response (3.2); review D. Slaughter pleadings and draft order reflecting Judge Fitzgerald's rulings with respect to his motion (.5). |
| 10/27/2004 | Janet S Baer | 2.00 | Review suggested revisions to Acton response on stay relief motion (.3); confer with representatives of Grace re Acton response on stay relief motion (.8); confer with counsel for D. Slaughter re order and revisions to same (.3); revise same and prepare transmittal to same (.3); confer re further revisions on Acton response (.3). |
| 10/27/2004 | Samuel Blatnick | 7.80 | Revise Slaughter order (1.6); call with Grace and J. Baer re Acton response (1.0); further research for and draft Acton response (5.2). |
| 10/28/2004 | Janet S Baer | 1.70 | Review revised draft of response to Acton motion (.4); prepare transmittal re final Slaughter order (.2); confer re Acton response (.3); further review and revise Acton response and review comments from state court counsel re same (.8). |
| 10/29/2004 | Janet S Baer | 0.80 | Review further revisions to Acton response, revise and prepare for filing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2004 | Samuel Blatnick | 1.70 | Modify and revise Acton response and submit for filing. |
| | Total hours: | 43.50 | |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Janet S Baer | 0.70 | Confer with R. Senffleben re Wallace King/Deutsche Bank claim (.3); respond to inquiries on PRP claims re plan projections (.4). |
| 10/4/2004 | Rachel Schulman | 1.00 | Work on correspondence and questions from creditors re claims and status. |
| 10/5/2004 | Janet S Baer | 0.60 | Attend to matters re environmental and contested non-asbestos claims (.3); confer with candidate Marks re potential mediation position (.3). |
| 10/5/2004 | Rachel Schulman | 1.50 | Prepare for and attend meetings re claims issues (1.0); work on claim objections (.5). |
| 10/5/2004 | Tobias D Chun | 0.50 | Review claims (.3); prepare for conference call to discuss environmental omnibus objections (.2). |
| 10/6/2004 | Rhonda Lopera | 2.00 | Review and analyze omnibus objections to claims and signed orders re same (1.5); interoffice conference re status of same (.5). |
| 10/6/2004 | Janet S Baer | 0.90 | Confer with C. Marrero and M. Doheny at Deutsche Bank re Wallace King claim and related issues (.4); confer with R. Schulman and J. Nacca re Grace claims objections (.5). |
| 10/6/2004 | Joseph Nacca | 0.50 | Attend office conference with J. Baer and R. Schulman re claims objections. |
| 10/6/2004 | Rachel Schulman | 0.50 | Work on claim objections. |
| 10/7/2004 | Joseph Nacca | 4.80 | Attend office conference with R. Schulman re claims objections and notice of claims previously satisfied (.8); attend telephone conference with R. Schulman and S. Herrschaft re notice of claims previously satisfied (.3); draft claims objections (2.5); draft notice of claims previously satisfied (1.2). |
| 10/7/2004 | Rachel Schulman | 2.00 | Prepare for and attend office conference re claims work to be done and division of work (1.0); work on claim objection issues (1.0). |
| 10/8/2004 | Joseph Nacca | 0.40 | Draft claims objections. |
| 10/11/2004 | Joseph Nacca | 0.40 | Office conference with R. Schulman re claims objections (.1); draft claims objections (.3). |
| 10/11/2004 | Rachel Schulman | 1.50 | Review objections to claims filed by J.P. Morgan and Maryland Casualty (.5); office conference re same (.2); review status charts on claims objections and work on same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2004 | Janet S Baer | 0.50 | Confer with M. Grummer R. Schulman and T. Chun re approach to resolving environmental claims and related issues. |
| 10/12/2004 | Joseph Nacca | 4.20 | Draft claims objections (3.7); draft notice of claims previously satisfied (.5). |
| 10/12/2004 | Rachel Schulman | 3.60 | Review and revise orders for November omnibus hearing (1.2); review and revise status charts for November hearing (.4); work on claim objection issues (1.2); prepare for and attend environmental claims telephone conference (.8). |
| 10/12/2004 | Tobias D Chun | 1.50 | Review Russell Field responses (1.0); conference call with M. Grummer, J. Baer and R. Schulman re claims (.5). |
| 10/13/2004 | Joseph Nacca | 1.80 | Draft claims objections (.5); draft notice of claims previously satisfied (.3); attend office conference with R. Schulman and telephone conference with J. Posner and J. McFarland re claims objections (.7); telephone conference with T. Wood re bar date notice and certain pleadings re claims (.1); draft e-mail correspondence to J. Posner re certain claims (.2). |
| 10/13/2004 | Rachel Schulman | 2.80 | Work on outstanding claim objections by contacting counsel and discussing position on objections to claims (1.2); work on notice of satisfied claims (.3); work on Wallace King claim issues (.5); review and revise status charts on claim objections (.8). |
| 10/14/2004 | Janet S Baer | 0.30 | Confer re various outstanding claims issues and status of ADR and claims to be designated for such. |
| 10/14/2004 | Joseph Nacca | 1.30 | Telephone conference with S. Herrschaft re claims objections (.1); draft reply to objection response (.5); review ongoing litigation re liability indemnification (.3); office conference with R. Schulman re notice of claims previously satisfied (.2); draft notice of claims previously satisfied (.2). |
| 10/14/2004 | Rachel Schulman | 2.40 | Work on claim objection issues in preparation for 10/25/04 hearing (1.0); office conference re same (.2); work on resolving claim and schedule issues (1.2). |
| 10/14/2004 | Mark E Grummer | 0.10 | Office conference re Cambridge proof of claim objection response. |
| 10/15/2004 | Joseph Nacca | 2.30 | Review response to Fourth Omnibus Objection by Spaulding & Slye and perform research re reply to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2004 | Tobias D Chun | 4.00 | Review CHL, Weatherford, and Russell Field materials and prepare summaries (3.7); discuss same with M. Grummer and R. Schulman (.3). |
| 10/15/2004 | Mark E Grummer | 0.30 | Conference re Cambridge claim objection response. |
| 10/16/2004 | Mark E Grummer | 0.50 | Review email memo from T. Chun re background of claims at 3 sites involving responses to claims objections. |
| 10/17/2004 | Rachel Schulman | 0.50 | Work on specific replies to claim objections. |
| 10/17/2004 | Mark E Grummer | 1.50 | Continue review of T. Chun memo re 3 sites objection responses and prepare comments and questions re same. |
| 10/18/2004 | Joseph Nacca | 2.70 | Prepare for and attend telephone conference with M. Cohan of Grace re reply to Spaulding & Slye's response to Fourth Omnibus Objection (.3); conduct research and reply to Spaulding & Slye's response to Fourth Omnibus Objection (.7); draft objections to claims re Maryland Casualty Company (1.7). |
| 10/18/2004 | Rachel Schulman | 0.50 | Work on orders and responses for hearing on 10/25. |
| 10/18/2004 | Tobias D Chun | 1.00 | Review CHL, Weatherford and Russell Field responses (.8); discuss same with M. Grummer (.2). |
| 10/19/2004 | Joseph Nacca | 5.30 | Work on reply to response re claim 203 (.2); research re same (.6); draft reply to response re claim 602 (1.4); review various labor claims (.6); office conference with R. Schulman re claims objections (.5); draft objection to Maryland Casualty Company claims (2.0). |
| 10/19/2004 | Rachel Schulman | 1.50 | Review and revise orders (.2); work on resolving claim objections (1.0); office conference re claims work (.3). |
| 10/19/2004 | Tobias D Chun | 0.40 | Discuss CHL, Weatherford, and Russell Field responses with M. Grummer. |
| 10/19/2004 | Mark E Grummer | 0.40 | Review response to objection re Russell Field. |
| 10/20/2004 | Janet S Baer | 1.60 | Confer with R. Schulman re status of claims objections and ADR designated cases (.3); review draft motion to establish additional bar date (.5); review correspondence re procedure to settle environmental clams (.3); review correspondence from Rust re claims requests (.2); review miscellaneous correspondence from clients re various claims issues (.3). |
| 10/20/2004 | Joseph Nacca | 4.90 | Research re claim 203 (.2); draft objections re Maryland Casualty Company claims (.2); review, research, and draft replies to responses re claims 602 and 604 (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2004 | Tobias D Chun | 4.00 | Discuss CHL, Weatherford, and Russell Field claims with M. Grummer (.3); review bankruptcy materials (2.0); conference call with B. Emmett re CHL and Weatherford claims (.2); discuss action items with M. Grummer (.2); provide status update to R. Schulman (.1); research availability of contingent contribution objection and Aviall defense for CHL, Weatherford and/or Russell Field claims (1.2). |
| 10/20/2004 | Mark E Grummer | 3.00 | Review response to objections at 3 sites (Russell Field, CHL, Weatherford) (1.1); office conferences and voice messages to R. Emmett and L. Duff re same (.8); conference call with R. Emmett and T. Chun re CHL and Weatherford claims and make notes re same (1.1). |
| 10/21/2004 | Janet S Baer | 1.20 | Attend to matters re approach to resolving environmental claims and prepare draft stipulation re same (.5); review correspondence from claims agent re claim inquiries (.3); review chart of known litigation claimants re bar date issues (.4). |
| 10/21/2004 | Joseph Nacca | 2.50 | Perform conflicts review and analysis (.1); draft reply to responses re claims 602 and 604 (2.0); revise draft of notice of claims previously satisfied (.4). |
| 10/21/2004 | Tobias D Chun | 1.40 | Research validity of contingent contribution objection in Third Circuit (1.1); discuss Russell Field claims with M. Grummer (.3). |
| 10/21/2004 | Mark E Grummer | 0.40 | Telephone conference with L. Duff and T. Chun re Russell Field claims. |
| 10/22/2004 | Joseph Nacca | 2.80 | Review memorandum from J. Forgach re labor claims issues and telephone conference with J. Forgach re same (.7); draft objection to claim no. 13283 (1.0); perform conflicts review and analysis re Maryland Casualty and JP Morgan claims (.7); draft objection to Maryland Casualty claims (.4). |
| 10/22/2004 | Tobias D Chun | 1.20 | Prepare for and attend conference call with M. Grummer, L. Duff and M. Favorito re claims. |
| 10/22/2004 | Mark E Grummer | 1.60 | Prepare for and participate in conference call with L. Duff, M. Favorito, and T. Chun re Russell Field background and responses to proofs of claim re same (1.3); exchange emails re results of call (.3). |
| 10/25/2004 | Joseph Nacca | 5.60 | Draft objection to claim no. 604 (.6); draft objection to claim no. 13283 (.8); draft objections to labor claims (4.0); review and send e-mail correspondence with S. Herrschaft re same (.2). |
| 10/25/2004 | Rachel Schulman | 0.50 | Work on preparation for hearing on claims issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2004 | Janet S Baer | 0.80 | Confer with R. Schulman re status of numerous claims issues (.3); review Massachusetts and EPA responses re environmental claims objection (.5). |
| 10/26/2004 | Joseph Nacca | 0.40 | Revise draft of notice of previously satisfied claims. |
| 10/26/2004 | Rachel Schulman | 2.00 | Work on outstanding claims issues (1.5); prepare for and attend office conference re status and work to be done (.5). |
| 10/26/2004 | Samuel Blatnick | 0.50 | Revise ADR order to reflect Judge Fitzgerald's directives, order. |
| 10/27/2004 | Janet S Baer | 0.90 | Review US EPA's objection to debtors' objection to Mass DEP claim (.3); review revised ADR order and procedures for submission to the Court (.3); prepare transmittal re Mass DEP responses (.3). |
| 10/27/2004 | Samuel Blatnick | 0.10 | Review MADEP & EPA responses to Grace objection to the MADEP's claims. |
| 10/27/2004 | Joseph Nacca | 0.40 | Revise objection to Maryland Casualty claims and revise responses to claims 602 and 604. |
| 10/27/2004 | Tobias D Chun | 0.20 | Discuss Russell Field claim with M. Grummer and R. Schulman. |
| 10/28/2004 | Janet S Baer | 0.20 | Attend to matters re ADR. |
| 10/28/2004 | Mark E Grummer | 0.30 | Exchange emails with T. Chun and Grace team re three sites and response to claims objections re same. |
| 10/28/2004 | Samuel Blatnick | 0.50 | Call with counsel for Akzo Nubel re withdrawing their claim and other settlement issues. |
| 10/28/2004 | Rachel Schulman | 1.60 | Work on environmental claim issues (.5); work on outstanding claim issues (.3); review and revise claim objections and responses (.8). |
| 10/28/2004 | Tobias D Chun | 1.70 | Discuss CHL, Weatherford, and Russell Field claims with M. Grummer (.2); discuss same with R. Schulman (.2); review CHL response for contractual claims (1.3). |
| 10/29/2004 | Mark E Grummer | 0.50 | Review MADEP response to objection to MADEP environmental proof of claim. |
|  | Total hours: | 97.50 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Rhonda Lopera | 5.50 | Review and analyze pleadings and correspondence for off-site storage (1.0); review adversary pleadings re critical dates (.5); review and analyze motion status chart (1.0); interoffice conference re same (.5); review pleadings re ERISA binder (1.5); review docket re stipulations/agreements (1.0). |
| 10/1/2004 | Tiffany J Wood | 7.00 | Prepare and distribute binders re litigation case summaries (1.0); review docket re joinder and distribute same for attorney review (.5); conduct teleconference with S. Herrschaft re duplicative claims filed and follow up with S. Blatnick re same (.5); review docket re adversary complaint (.5); review adversary complaint re service and follow up with S. Blatnick re same (.5); check status of proof of claim and respond to claimant re same (.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review newly filed pleadings and update central files re same (1.0); analyze central files and prepare same for transfer to off-site storage facility (1.5). |
| 10/1/2004 | Jane B Mackie | 4.50 | Retrieve newly entered orders from docket for incorporation into central files (.7); update indexes re same (.8); review central file pleadings and create labels for same (1.5); conform central files organization to docket numbers (.5); incorporate exhibits re Wolin recusal into binder (1.0). |
| 10/2/2004 | Rhonda Lopera | 4.00 | Review, analyze and prepare pleadings re ERISA binder for attorney review (2.0); review docket re signed orders (.7); duplicate same for attorney review (.3); review files re off-site storage (1.0). |
| 10/2/2004 | Shirley A Pope | 4.00 | Review newly filed pleadings. |
| 10/3/2004 | Sorah Kim | 2.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/4/2004 | Tiffany J Wood | 5.00 | Review central files re appellate briefs and follow up with S. Pope re same (1.0); conduct teleconferences with interested parties re dial-in information re special hearing (1.5); review docket re order approving quarterly fee application and distribute same to T. Wallace (.5); review newly filed pleadings and update central files re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/4/2004 | Jane B Mackie | 1.00 | Follow up re retrieval of documents from district court (.5); review newly filed pleadings and update central files re same (.5). |
| 10/4/2004 | Shirley A Pope | 2.00 | Review and organize Third circuit pleadings for entry in Concordance litigation support system. |
| 10/5/2004 | Tiffany J Wood | 6.00 | Conduct teleconferences with interested parties re dial-in information for special hearing (1.0); review attorney notes and revise motion status chart re same (1.0); review docket re omnibus objection and distribute same to R. Schulman (.5); review docket re motions to assume or assign leases and distribute same for attorney review (.5); review docket re retention order for Baker Donnelson and follow up with S. Blatnick re same (.5); conduct teleconference with S. Herrschaft re environmental claims (.5); review chart of environmental claims and follow up with S. Blatnick re same (1.0); review docket re fee applications and print and distribute same for attorney review (1.0). |
| 10/5/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/5/2004 | Shirley A Pope | 0.50 | Review newly filed pleadings. |
| 10/6/2004 | Rhonda Lopera | 5.50 | Review docket re adversary complaint (.5); prepare same for attorney review (.3); incorporate deadlines re complaint into critical dates (.5); respond to creditor inquiry (.2); review hearing transcript re deposition dates (1.0); review, revise and update critical dates re implementation of internal website (1.5); conference with J. Boughdin re same (.5); prepare pleadings re ZAI for attorney review (1.0). |
| 10/6/2004 | Tiffany J Wood | 4.00 | Review docket re retention order for Wallace King and send same to A. Krieger (.5); conduct teleconference with J. Cornell re dial-in information for special hearing (.5); review docket re motion to enforce preliminary injunction and distribute same for attorney review (1.0); retrieve docket and adversary dockets and distribute same to R. Lopera (.5); review docket re removal of actions order and follow up with R. Lopera re same (.5); conduct teleconference with S. Herrschaft re medical monitoring claims and follow up with S. Blatnick re same (.5); review newly filed pleadings and update central files re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/6/2004 | Jane B Mackie | 3.50 | Incorporate newly filed pleadings into central files (.7); review new correspondence and memoranda and enter same into Concordance and update central files re same (1.3); duplicate joint appendix from civil docket for central files (.6); review litigation case summaries and update bar date notice service information re same (.9). |
| 10/7/2004 | Tiffany J Wood | 5.50 | Retrieve omnibus objections, various responses re same, and objection to Massachusetts Department of Environmental Protection and distribute same to J. Nacca (1.0); review docket, retrieve motion for relief from stay, and distribute same for attorney review (1.0); review critical dates re filing of plan documents and update critical dates chart re same (1.0); review docket re retention order for BMC and bar date order and distribute same for attorney review (.5); review docket re motion and order re gateway objections and distribute same for attorney review (.5); review file re electronic version of motion to enforce and distribute same (.5); review central files and prepare same for transfer to off-site facility (1.0). |
| 10/7/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/7/2004 | Jane B Mackie | 2.40 | Review docket and retrieve pleadings for attorney review (.5); update contact information (.5); review attorney revisions to omnibus response status charts (.4); prepare index of orders and orders and duplicate and distribute same (1.0). |
| 10/8/2004 | Tiffany J Wood | 3.50 | Conduct teleconference with S. Herrschaft re proofs of claim and follow up with S. Blatnick re same (.5); review critical dates chart and enter dates into case administration website (2.0); review docket re retention orders and distribute same for attorney review (1.0). |
| 10/8/2004 | Jane B Mackie | 1.50 | Duplicate and distribute orders and indexes of same for attorney review (.5); revise omnibus response status charts and distribute same for review (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2004 | Tiffany J Wood | 5.50 | Review docket re objection to Massachusetts Department of Environmental Protection and distribute same for attorney review (.5); retrieve various adversary pleadings and distribute same for attorney review (1.5); review docket re status of motions and update motion status chart re same (1.0); review critical dates and incorporate same into case administration extranet site (2.0); create task list for administrative extranet site and follow up with R. Lopera re same (.5). |
| 10/11/2004 | Jane B Mackie | 0.50 | Review docket re case management order and appointment of counsel and retrieve information re same for attorney review. |
| 10/12/2004 | Rhonda Lopera | 2.50 | Review and analyze docket re hearing transcripts (1.0); telephone conference with court reporter re same (.5); review docket re filed relief from stay and hearing re same (.8); respond to creditor inquiries (.2). |
| 10/12/2004 | Tiffany J Wood | 5.00 | Retrieve scheduling order re omnibus hearing dates and follow up with R. Lopera re same (.5); review docket and retrieve pleadings re formation of equity committee (1.0); review proposed orders re omnibus objections and revise same (1.0); retrieve order to expand preliminary injunction and distribute same for attorney review (.5); update and modify administrative extranet site (1.0); retrieve docket and adversary dockets and distribute same to R. Lopera (.5); conduct teleconference with K. Yee re scheduling of omnibus hearings (.5). |
| 10/12/2004 | Jane B Mackie | 0.50 | Duplicate and distribute updated omnibus objection status charts for attorney review. |
| 10/12/2004 | Shirley A Pope | 0.30 | Locate, review and analyze documents for attorney use. |
| 10/13/2004 | Rhonda Lopera | 5.50 | Retrieve signed orders for attorney review (.5); update task list re critical dates website (.7); interoffice conference re same (.3); review and revise hearing binder index (.5); review and analyze ZAI pleadings re ZAI hearing (1.5); interoffice conference re same (.5); review docket re appellate briefs (.5); review pleadings re incorporation into central file (1.0). |
| 10/13/2004 | Tiffany J Wood | 5.00 | Review docket and retrieve pleadings re ZAI litigation and prepare binder of same for attorney review (3.0); review docket re certificate of no objection and send same to client (.5); retrieve and duplicate appellate briefs re Gerard and distribute same to J. Nacca (1.0); review docket re objection deadlines and follow up with R. Lopera re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings (.5); review, analyze and collate documents for inclusion in main file (.5). |
| 10/14/2004 | Rhonda Lopera | 4.00 | Review docket re hearing transcripts (.7); interoffice conference re same (.3); review case precedent dockets re asbestos bankruptcy cases (1.5); review adversary dockets re critical dates (.5); prepare and distribute critical dates and task list (1.0). |
| 10/14/2004 | Tiffany J Wood | 4.00 | Review docket re filed order and follow up with J. Baer re same (1.0); prepare index re ZAI briefs and distribute same for attorney review (1.0); review docket re transcript and follow up with S. Blatnick re same (.5); review docket re retention application and order and distribute same to S. Blatnick (.5); review docket re fee applications of Blackstone and distribute same to S. Blatnick (.5); duplicate and distribute hearing transcripts (.5). |
| 10/14/2004 | Jane B Mackie | 0.30 | Follow up re order binder updates. |
| 10/14/2004 | Shirley A Pope | 1.80 | Review newly filed pleadings. |
| 10/15/2004 | Rhonda Lopera | 2.50 | Review and analyze docket re hearing transcripts (1.0); review and analyze pleadings re exclusivity extension (.5); review docket re critical dates (.7); review docket re signed orders (.3). |
| 10/15/2004 | Tiffany J Wood | 4.50 | Review newly filed pleadings and update central files re same (1.0); review and analyze correspondence and enter same into electronic filing database (1.0); review docket re hearing transcripts and prepare same for attorney review (2.0); review docket re order extending filing period and distribute same for attorney review (.5). |
| 10/15/2004 | Shirley A Pope | 2.00 | Review newly filed pleadings. |
| 10/16/2004 | Rhonda Lopera | 4.00 | Review docket re hearing transcripts (1.2); update and revise index re same (.8); update and revise W.R. Grace website re task list (1.2); search docket re filed certificate of no objection (.8). |
| 10/17/2004 | Sorah Kim | 4.50 | Review, catalog and organize pleadings for Concordance Litigation Support Systems. |
| 10/18/2004 | Rhonda Lopera | 3.00 | Review and revise orders re 10-25-04 hearing (1.0); interoffice conference re same (.5); review docket re claim objections (.7); prepare same for attorney review (.5); update order binder (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2004 | Tiffany J Wood | 4.50 | Conduct teleconference with Baker Donnellson re billing for Grace (.5); retrieve interim compensation procedures and fee applications for precedent (1.0); review docket re various pleadings and distribute same to J. Baer (1.0); review attorney notes and update claims status charts re same (1.0); conduct teleconferences with affected parties re continuation of hearing and follow up with R. Schulman re same (1.0). |
| 10/18/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for concordance Litigation Support Systems. |
| 10/19/2004 | Rhonda Lopera | 3.00 | Review docket re professional contact information (.7); update contact list re same (.3); review and analyze docket re hearing transcripts (1.0); review docket re filed professional affidavits (.5); update task list (.5). |
| 10/19/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/19/2004 | Shirley A Pope | 0.50 | Review newly filed pleadings. |
| 10/20/2004 | Rhonda Lopera | 2.50 | Review and analyze docket re critical dates (.7); update and revise critical dates and task list (.8); export and distribute same (.5); update and revise orders re 10-25-04 hearing (.5). |
| 10/20/2004 | Tiffany J Wood | 2.50 | Review docket re Peters Smith order and distribute same for attorney review (.5); review docket re status of motions and update motion status chart re same (1.5); review newly filed pleadings and update central files re same (.5). |
| 10/20/2004 | Samuel Blatnick | 0.30 | Review and revise motion status chart. |
| 10/21/2004 | Rhonda Lopera | 4.00 | Review hearing agenda re 10-25-04 hearing (1.0); prepare pleadings re same (1.0); revise hearing binder index (.5); revise orders re 10-25-04 hearing (.5); prepare and revise exhibits re 10-25-04 hearing (1.0). |
| 10/21/2004 | Tiffany J Wood | 4.50 | Review and revise orders re omnibus objections (1.5); review newly filed pleadings and update central files re same (.5); review docket re retention order and distribute same for attorney review (.5); retrieve pleadings re omnibus hearing and prepare binder of same (2.0). |
| 10/21/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/22/2004 | Rhonda Lopera | 3.00 | Review and analyze docket re hearing transcripts (1.5); prepare same for attorney review (.7); review docket re objections filed for 10-25-04 hearing (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2004 | Tiffany J Wood | 5.00 | Review proposed orders and exhibits and send same to D. Carickhoff for filing (.5); review docket re retention applications and distribute same for attorney review (1.0); review docket re various pleadings and distribute same for attorney review (1.0); conduct teleconference with S. Herrschaft re various proofs of claim and follow up with R. Schulman re same (1.0); review disclosure affidavit and supplements re Potash Corporation and follow up with R. Schulman re same (1.5). |
| 10/22/2004 | Shirley A Pope | 1.00 | Review newly filed pleadings. |
| 10/23/2004 | Rhonda Lopera | 3.50 | Revise orders and exhibits re 10-25-04 hearing (1.5); update and revise hearing binder (1.0); prepare task list re same (1.0). |
| 10/24/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/25/2004 | Rhonda Lopera | 2.00 | Review hearing agenda re 10-25-04 (.7); interoffice conference re same (.3); review order re omnibus hearing dates for 2005 and incorporate same into critical dates (1.0). |
| 10/25/2004 | Tiffany J Wood | 5.00 | Review retention applications and prepare memorandum re duties of notice and claims agents for attorney review (2.0); review hearing transcripts and update electronic filing database re same (1.0); review docket re various pleadings and distribute same for attorney review (.8); conduct teleconference with S. Herrschaft re proofs of claim filed by City of Acton (.2); review docket re settlement agreement and distribute same to R. Schulman for review (.5); review adversary dockets re status of motions (.5). |
| 10/25/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/25/2004 | Shirley A Pope | 1.00 | Review newly filed pleadings. |
| 10/26/2004 | Tracy J McCollom | 0.50 | Update precedent on extranet website. |
| 10/26/2004 | Tiffany J Wood | 7.00 | Review hearing transcripts and update electronic filing database re same (2.0); interoffice conference re status of bar date notice service (.8); review newly filed pleadings and update central files re same (1.2); review and analyze new correspondence and update central files re same (1.5); retrieve various proofs of claim and distribute same for attorney review (1.0); retrieve response by Massachusetts DEP and distribute same for attorney review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/26/2004 | Samuel Blatnick | 0.70 | Meet with J. Baer re items that need to be completed after October Omnibus hearing. |
| 10/27/2004 | Tiffany J Wood | 4.50 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.5); review attorney notes from omnibus hearing and update critical dates chart re same (1.0); review working files from J. Baer and incorporate same into central files (.8); conduct teleconference with S. Herrschaft re proofs of claim needed (.2); review central files re confidentiality agreements and distribute same for attorney review (1.0). |
| 10/28/2004 | Rhonda Lopera | 3.00 | Review docket and adversary dockets re critical dates and task list (1.5); export same into Excel spreadsheet for team review (.5); review and analyze pleadings re incorporation into central files (.5); update order binder (.5). |
| 10/28/2004 | Janet S Baer | 0.30 | Review current case motion status chart and draft hearing agenda. |
| 10/28/2004 | Tiffany J Wood | 2.50 | Review docket re order restricting stock trading and follow up with J. Baer re same (1.0); review attorney notes and revise motion status chart re same (.8); conduct teleconference with claimant re status of case (.2); review newly filed pleadings and update central files re same (.5). |
| 10/28/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/28/2004 | Shirley A Pope | 0.80 | Review newly filed pleadings. |
| 10/29/2004 | Rhonda Lopera | 7.00 | Review docket re tax motion/order and deadlines re same (1.2); review and analyze same (.5); arrange logistics re voice mail box re creditor calls (.5); review pleadings re central file (.8); review docket re hearing transcripts (.7); update and revise critical dates and task list (.8); retrieve claims for attorney review (.5); review index re claims status (.5); telephone conference with BMC re same (.3); update and distribute same (.2); review and analyze retention applications re claims agents (1.0). |
| 10/29/2004 | Janet S Baer | 1.00 | Review and organize various case materials re all pending open matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2004 | Tiffany J Wood | 5.50 | Review proposed alternative dispute resolution procedures and revise chart re same (2.8); conduct teleconference with S. Herrschaft re proofs of claim needed (.2); review proofs of claim and prepare same for attorney review (.5); review and revise critical dates chart (.5); review adversary docket re motion to approve payment of holdbacks and distribute same for attorney review (.5); review docket re NOL motion and distribute same for attorney review (.5); review central files and prepare same for transfer to off-site storage facility (.5). |
| 10/29/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 10/29/2004 | Samuel Blatnick | 0.50 | Review motion status chart. |
| | Total hours: | 210.90 | |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Jonathan Friedland | 2.40 | Office conference with J. Baer, L. Sinanyan, B. Spiegel re workplan (.3); emails and voicemails from/to bankruptcy associates re drafting questions on CMO and estimation motions (1.1); review and comment on motions (1.0). |
| 10/1/2004 | Bennett L Spiegel | 1.30 | Review draft CMO motion (.4); prepare comments (.2); review draft estimation motion (.4); prepare comments (.3). |
| 10/1/2004 | Jacqueline H Sloan | 3.20 | Telephone conference with J. Friedland re revisions to memorandum in support of estimation of claims (.3); revise asbestos trust agreement in light of comments from client and in light of revisions to plan (2.9). |
| 10/1/2004 | Andrew R Running | 0.80 | Review trust distribution draft and estimation memos in connection with drafting estimation brief. |
| 10/1/2004 | Michelle H Browdy | 1.70 | Edit revised version of PI-SE TDP. |
| 10/2/2004 | Bennett L Spiegel | 0.30 | Conference with J. Friedland re draft CMO and estimation motions and impart written comments. |
| 10/2/2004 | Jacqueline H Sloan | 3.80 | Revise estimation and bar date motion and combine motion and memorandum of points and authorities in support thereof into one document (2.9); further review asbestos trust agreement (.9). |
| 10/2/2004 | Ryan B Bennett | 10.50 | Draft, edit and revise case management motion and exhibits, including telephone conferences and emails with J. Friedland re same. |
| 10/2/2004 | Elli Leibenstein | 1.50 | Analyze TDP issues (.5); analyze litigation facilities costs (1.0). |
| 10/2/2004 | Jonathan Friedland | 3.50 | Review and comment on CMO motion. |
| 10/2/2004 | Michelle H Browdy | 0.60 | Calls re TDP edits and follow up. |
| 10/3/2004 | Jonathan Friedland | 3.60 | Revise TDP per telephone conference with E. Leibenstein and M. Browdy (1.6); review and comment on estimation motion (2.0). |
| 10/3/2004 | Bennett L Spiegel | 1.70 | Review revised draft PI-SE TDP including M. Browdy comments re same (1.0); compare to prior draft (.2); review J. Friedland mark-up of CMO motions (.5). |
| 10/3/2004 | Jacqueline H Sloan | 5.80 | Telephone conference with J. Friedland re revisions to estimation and bar date motion (.9); analyze estimation and bar date motion and revise request for relief therein (2.0); analyze prior discussion of estimation issue in 2002 CMO pleadings (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2004 | Ryan B Bennett | 5.80 | Draft, edit and revise case management motion and exhibits. |
| 10/3/2004 | Elli Leibenstein | 0.50 | Analyze TDP issues. |
| 10/3/2004 | Samuel Blatnick | 2.70 | Draft, revise and modify disclosure statement. |
| 10/4/2004 | Bennett L Spiegel | 4.50 | Telephone conference with E. Leibenstein, A. Running and J. Friedland re estimation issues (1.0); telephone conference with D. Siegel and A. Running re PI-AO estimation issues (.5); telephone conference with A. Running and E. Leibenstein re same (.2); review J. Sloan revised draft asbestos trust agreement and R. Finke email with comments on same (.5); prepare comments and proposed revisions (.5); telephone conference with J. Sloan re same (.2); review further revised TDP and redline (.5); compare to M. Browdy and B. Spiegel comments on prior drafts (.4); prepare comments and proposed revisions (.7). |
| 10/4/2004 | Jacqueline H Sloan | 12.50 | Telephone conference with B. Spiegel re revisions to estimation and bar date motion (.2); further revise structure of estimation and bar date motion (.6); revise and draft estimation and bar date motion in light of comments and discussion with J. Friedland (7.3); revise estimation and bar date motion, focusing on modification of structure and relief requested and specific steps in estimation process (3.0); telephone conference with B. Spiegel re revision to WRG asbestos trust agreement (.5); revise same in light of comments from B. Spiegel and R. Finke (.9). |
| 10/4/2004 | Ryan B Bennett | 10.80 | Draft, edit and revise case management motion and litigation protocols, including emails with J. Friedland re same. |
| 10/4/2004 | Lori Sinanyan | 0.60 | Telephone conference with J. Friedland re plan and estimation Order (.4); follow-up with B. Spiegel and J. Friedland re same (.2). |
| 10/4/2004 | Samuel Blatnick | 5.30 | Research for and draft personal injury questionnaire and instructions. |
| 10/4/2004 | Elli Leibenstein | 6.00 | Telephone conference with T. Florence re expenses (.5); telephone conference with D. Siegel re estimate and prepare for same (1.0); telephone conference with P. Zilly re estimates and prepare for same (1.0); analyze Grace plan (1.0); review date re estimates (2.5). |
| 10/4/2004 | Jonathan Friedland | 0.50 | Telephone conference with R. Bennett re CMO motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2004 | Andrew R Running | 4.70 | Internal Kirkland telephone conference with B. Spiegel, E. Leibenstein and J. Friedland re estimation issues (1.1); telephone conferences with B. Spiegel and D. Siegel re same (.6); confer with E. Leibenstein re estimation motion issues (.5); review draft plan documents in connection with revising estimation and case management order motions (2.5). |
| 10/5/2004 | Jonathan Friedland | 12.00 | Comment on CMO motion (4.5); revise estimation motion (7.5). |
| 10/5/2004 | Bennett L Spiegel | 1.20 | Telephone conferences and emails with A. Running, D. Siegel, T. Freedman and E. Leibenstein re estimation issues (.8); message to E. Leibenstein in follow up (.2); review J. Sloan revised asbestos trust agreement as per 10/4 telephone conference (.2). |
| 10/5/2004 | Jacqueline H Sloan | 6.10 | Draft summary of issues remaining to complete estimation and bar date motion (.5); revise estimation and bar date motion (5.6). |
| 10/5/2004 | Ryan B Bennett | 8.60 | Draft, edit and revise case management motion and exhibits, including conferences with J. Friedland re same (7.5); telephone conference with client, J. Friedland and E. Leibenstein re trust distribution procedures (1.1). |
| 10/5/2004 | Samuel Blatnick | 4.70 | Research and draft asbestos PI proof of claim instructions (1.0); research for and draft asbestos personal injury questionnaire (2.7); research for and draft inserts for asbestos PI-SE TDP (1.0). |
| 10/5/2004 | Elli Leibenstein | 7.50 | Conference call with client re TDP and prepare for same (1.0); review data re cost of processing (1.5); analyze liability claims and conferences with D. Siegal and P. Zilly re same (3.0); review OCF reports (2.0). |
| 10/5/2004 | Andrew R Running | 2.50 | Telephone conference with B. Spiegel and D. Siegel re estimation issues (.5); telephone conference with R. Finke, J. Hughes, J. Friedland and E. Leibenstein re estimation and trust distribution procedure issues (1.0); internal Kirkland conferences with E. Leibenstein and J. Friedland re same (.7); review and respond to internal e-mails re estimation issues (.3). |
| 10/6/2004 | Jonathan Friedland | 13.00 | Draft and review estimation/CMO/TDPs. |
| 10/6/2004 | Janet S Baer | 1.30 | Review draft PI Questionnaire (.5); review draft estimation motion (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2004 | Bennett L Spiegel | 3.00 | Review revised draft estimation motion (.7); prepare comments and proposed revisions (.6); forward to J. Friedland (.2); telephone conference with J. Friedland re same (.3); telephone conference with E. Leibenstein estimation issues (.3); telephone conference with J. Friedland re preparation of PI-SE TDP (.7); review further revised asbestos trust agreement from J. Sloan (.2). |
| 10/6/2004 | Jacqueline H Sloan | 7.00 | Revise estimation and bar date motion, incorporating most recent comments from J. Friedland and discussions with B. Spiegel (3.6); review comments from M. Shelnitz re asbestos trust agreement revisions (.5); analyze same and compare to current plan draft (.4); revise WRG asbestos trust agreement in light of comments from J. Finke and generate new redline for distribution with comments (.5); office conference with B. Spiegel to discuss revisions to asbestos trust agreement proposed by M. Shelnitz (.5); revise asbestos trust agreement in light of comments from M. Shelnitz and B. Spiegel (1.0); draft e-mail summary to M. Shelnitz explaining revisions and rationale behind each (.5). |
| 10/6/2004 | Ryan B Bennett | 7.10 | Draft, edit and revise motion for case management order (5.5); conferences with J. Friedland re same (1.6). |
| 10/6/2004 | Tracy J McCollom | 1.90 | Cite check estimation motion. |
| 10/6/2004 | Elli Leibenstein | 3.00 | Analyze TDP and valuing disputed claims. |
| 10/6/2004 | Andrew R Running | 1.60 | Telephone conference with A. Brackman and E. Leibenstein re trust distribution criteria (.3); review and comment on draft personal injury questionnaire (.4); review latest draft of estimation and case management documents (.9). |
| 10/7/2004 | Jonathan Friedland | 2.00 | Telephone conference re estimation motion with K&E team (1.0); telephone conference with J. Sloan and B. Spiegel re comments to estimation motion (1.0). |
| 10/7/2004 | Janet S Baer | 3.60 | Confer re comments to PI questionnaire (.3); participate in call re comments to estimation motion and issues re same (2.0); review draft CMO re asbestos PI claims (.8); attend to matters re ADR procedures and Gateway objections and how they relate to the CMO and estimation motions (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2004 | Bennett L Spiegel | 2.80 | Telephone conference with J. Baer, T. Freedman, A. Running, J. Friedland, and J. Sloan re draft estimation motion (1.5); review J. Sloan revised draft estimation motion (.8); review J. Friedland October 6, 2004 revised draft estimation motion for 10/17/04 conference call (.3); compare mark-up of prior draft (.2). |
| 10/7/2004 | Jacqueline H Sloan | 10.20 | Telephone conference with B. Spiegel, J. Friedland, A. Running, and J. Baer re estimation motion (1.9); telephone conference with B. Spiegel, J. Friedland, D. Siegel, J. Hughes, R. Finke, and Blackstone re revisions to plan, trust agreement and estimation motion (2.2); telephone conference with B. Spiegel and J. Friedland re revisions to estimation motion (1.9); revise estimation motion in light of comments from J. Baer, B. Spiegel and J. Friedland (4.2). |
| 10/7/2004 | Ryan B Bennett | 7.30 | Draft, edit and revise motion for case management order and related exhibits, including conferences with A. Running and J. Friedland. |
| 10/7/2004 | Samuel Blatnick | 5.00 | Draft asbestos PI proof of claim, instructions and notice. |
| 10/7/2004 | Andrew R Running | 4.70 | Review latest draft of estimation motion (.9); participate in internal Kirkland conference with B. Spiegel, J. Friedland, J. Baer and others re estimation motion and other plan documents (1.5); revise draft case management order brief (2.1); confer with R. Bennett re further revisions to the case management order brief (.2). |
| 10/7/2004 | Jon C Nuckles | 3.00 | Begin drafting PI-AO TDP (1.9); telephone conference with B. Spiegel and office and telephone conference with J. Friedland re TDP and plan issues (1.1). |
| 10/8/2004 | Janet S Baer | 2.30 | Confer with R. Bennett and other professionals re comments to CMO motion (1.0); participate in call re EPA on Wauconda site, claim and way to proceed (1.0); confer re status of EPA consent decree (.3). |
| 10/8/2004 | Bennett L Spiegel | 1.60 | Review revised PI-SE TDP in preparation for telephone conference with J. Friedland and J. Hughes (.8); telephone conference with J. Friedland and J. Hughes re further revisions to same (.8). |
| 10/8/2004 | Ryan B Bennett | 6.50 | Draft, edit, revise and distribute current version of case management motion and exhibits. |
| 10/8/2004 | Andrew R Running | 1.80 | Review latest drafts of case management order motion, estimation motion and other plan documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2004 | Jon C Nuckles | 7.40 | Telephone conference with J. Friedland, J. Hughes and B. Spiegel re PI-SE TDP (1.1); draft PI-AO TDP and PD-TDP (6.3). |
| 10/9/2004 | Janet S Baer | 4.20 | Review revised estimation motion (.8); review revised CMO motion (.8); attend to matters re same (.3); confer with R. Bennett re comments to CMO motion (.3); review asbestos PI-SE distributing procedures (.3); review asbestos PD distribution procedures (.3); review WRG asbestos trust agreement (.5); review asbestos PI-AO distribution procedures (.3); review draft Q&A for employees (.3); review draft asbestos PI claim form and instructions (.3). |
| 10/10/2004 | Ryan B Bennett | 0.30 | Telephone conference with J. Baer re revised case management motion. |
| 10/10/2004 | Samuel Blatnick | 2.50 | Draft PI questionnaire, notice, proof of claim and instructions. |
| 10/10/2004 | Elli Leibenstein | 1.50 | Analyze PI claim issues (1.0); telephone conference with P. Zilly re same (.5). |
| 10/11/2004 | Janet S Baer | 5.40 | Confer with Grace and Blackstone representatives re estimation motion and case management motion (1.4); confer re issues on bar date, asbestos PI election and claim/vote issues (1.0); numerous conferences re bar date and PI questionnaire issues (1.5); review memo re time-line re same and related plan process and confer re same (1.0); further confer re revising claim form, questionnaire and notice (.5). |
| 10/11/2004 | Bennett L Spiegel | 1.90 | Telephone conference with M. Browdy, J. Friedland, J. Nuckles, and D. Bernick re estimation proceeding, tactical sequence and voting issues with attention to S-E class (1.0); telephone conference and emails with J. Friedland, J. Baer, M. Browdy, A. Running re revisions to estimation motion and related timeline (.4); conference call with L. Sinanyan re report on telephonic conference with client re plan changes and response to GUC requests re plan changes (.3); review further revised draft asbestos trust agreement; email further changes to J. Sloan (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2004 | Jacqueline H Sloan | 3.80 | Further revise trust agreement to incorporate comments from J. Baer and J. Nuckles (.3); telephone conference with B. Spiegel re suggested revisions to trust agreement from J. Baer and J. Nuckles (.6); revise trust agreement in light of comments from J. Baer and forward to B. Spiegel for discussion (.2); revise trust agreement in light of additional comment from B. Spiegel and forward to J. Friedland for distribution (.3); revise trust agreement in light of comments from J. Nuckles, R. Finke and revisions to plan (1.5); review comments on estimation motion from R. Finke, revise motion per same and forward same to A. Running (.7); telephone conference with J. Baer re further revisions to trust agreement (.2). |
| 10/11/2004 | Ryan B Bennett | 4.80 | Draft, edit and revise case management motion and exhibits, including implementing comment received from company and others re same (4.5); telephone conferences and emails with A. Running re same (.3). |
| 10/11/2004 | Samuel Blatnick | 4.00 | Draft and modify asbestos PI prepetition bar date materials, notices, proofs of claim, and questionnaire. |
| 10/11/2004 | Michelle H Browdy | 10.30 | Work on edits to PI-SE TDP, CMO and estimation motions and participate in meetings and calls on same. |
| 10/11/2004 | Andrew R Running | 8.90 | Participate in telephone conference with D. Siegel, R. Finke, J. Hughes, B. Siegel, J. Friedland, M. Browdy and other client and Kirkland attorneys to discuss clients' comments on the draft estimation motion, draft case management order motion and other draft plan documents (2.5); meeting with D. Bernick and M. Browdy to discuss revisions to the draft estimation motion (.5); revise the draft estimation motion (3.1); revise the draft case management order motion (1.8); confer with E. Leibenstein re estimation issues (.2); review recently disclosed Owens-Corning expert reports on certain issues (.8). |
| 10/11/2004 | Jon C Nuckles | 13.70 | Office conference with J. Friedland and M. Browdy re TDPs and related issues (1.2); telephone and office conferences with various attorneys re voting, estimation motion and related matters (3.6); office conference with J. Friedland re TDP changes and definitions (1.7); revise PI-SE TDP, PI-AO TDP and PD TDP (7.2). |
| 10/11/2004 | Elli Leibenstein | 2.50 | Analyze pleadings for plan. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2004 | Janet S Baer | 12.10 | Review/revise asbestos PI proof of claim, bar date notice, questionnaire and notice re questionnaire (1.5); review draft time line re same (.3); confer with various parties re status of CMO and estimation (.5); revise PI bar date notice, PI bar date form, PI questionnaire notice, PI questionnaire, bar date instructions and estimation motion and confer re changes to all documents / strategy (9.8). |
| 10/12/2004 | Bennett L Spiegel | 0.80 | Review and mark up draft CMO motion. |
| 10/12/2004 | Jacqueline H Sloan | 7.20 | Telephone conference with J. Baer re revisions to estimation motion and analyze same (.5); revise estimation motion in light of same (1.0); participate in telephone conference with B. Spiegel, J. Baer and J. Friedland re estimation motion, trust agreement and estimation procedures order (1.0); telephone conference with M. Browdy re further revisions to estimation motion (.5); make further and final revisions to estimation motion and distribute for review and comments (3.2); follow up telephone conference with J. Baer re questions on proposed revisions to estimation motion (.2); review and analyze proposed additional revisions to asbestos trust agreement (.2); draft e-mail correspondence to D. Siegel re revisions to trust agreement (.2); analyze same and make revisions (.3); telephone conference with B. Spiegel re revisions to trust agreement relating to permitted investments (.1). |
| 10/12/2004 | Ryan B Bennett | 12.40 | Continue drafting, editing and revising case management motion and exhibits, including conferences with A. Running, M. Browdy and J. Friedland re same. |
| 10/12/2004 | Samuel Blatnick | 12.50 | Draft estimation motion and exhibits. |
| 10/12/2004 | Elli Leibenstein | 4.00 | Review and analyze pleadings re plan (2.5); factual research re claims (1.0); telephone conference with T. Florence, R. Tarola and D. Siegel re claims (.5). |
| 10/12/2004 | Andrew R Running | 9.50 | Revise draft memorandum in support of estimation motion (5.9); revise draft memorandum in support of case management order motion (2.5); internal Kirkland conferences with M. Browdy, J. Friedland, R. Bennett and B. Spiegel re same (.8); telephone conversation with R. Finke re case management order motion (.3). |
| 10/12/2004 | Jon C Nuckles | 11.70 | Office conference with M. Browdy re comments to all TDPs (.3); office conference with J. Friedland re TDPs (.3); revise all TDPs (9.6); revise glossary (1.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/2004 | Janet S Baer | 5.50 | Attend to matters re estimation motion and bar date related exhibits (.5); confer with clients re comments to current versions of estimation motion, CMO and related exhibits, including bar date exhibits (1.0); respond to inquiries on case issues for estimation and CMO (.5); review latest draft of estimation motion and exhibits, confer and provide comments to same (3.0); review and provide comments re draft estimation order (.5). |
| 10/13/2004 | Jacqueline H Sloan | 12.80 | Draft estimation procedures order (2.7); revise estimation motion in light of order and further comments from litigation team (2.5); distribute same to client and K&E team (.3); revise estimation order in light of comments from J. Baer, M. Browdy, R. Finke and A. Running (1.6); review exhibits to estimation motion and make revisions to same (1.5); telephone conference with J. Baer re revisions to estimation motion and estimation procedures order (.6); telephone conference with B. Spiegel re revisions to trust agreement (.3); review and make further revisions to trust agreement (1.3); participate in telephone conference with D. Siegel, B. Spiegel, J. Friedland, M. Browdy, J. Baer, A. Running, and R. Finke re revisions to estimation motion and trust agreement (1.3); telephone conference with B. Spiegel re revisions to asbestos trust agreement and conceptual analysis behind funding of PI-AO Account (.3); revise trust agreement accordingly (.4). |
| 10/13/2004 | Ryan B Bennett | 4.30 | Draft, edit and revise case management motion and exhibits, including telephone conferences and emails with M. Browdy re same (3.5); telephone conferences and emails with B. Spiegel re same (.8). |
| 10/13/2004 | Samuel Blatnick | 8.50 | Draft estimation motion exhibits. |
| 10/13/2004 | Michelle H Browdy | 7.20 | Edit latest revisions of TDPs, estimation and CMO motions and exhibits, plus cover letter to court and meetings/calls on same. |
| 10/13/2004 | Elli Leibenstein | 5.00 | Review and revise pleadings re CMO and estimation. |
| 10/13/2004 | Andrew R Running | 4.10 | Review latest draft of case management order motion and make additional revisions (1.8); review latest draft of estimation motion and make additional revisions (2.3). |
| 10/13/2004 | Tiffany J Wood | 1.50 | Review estimation motion re citations and footnotes. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2004 | Janet S Baer | 1.80 | Review and revise current draft of new CMO motion (.8); review revised estimation motion and order and confer re comments to same (1.0). |
| 10/14/2004 | Jacqueline H Sloan | 4.60 | Telephone conference with S. Blatnick re revisions to estimation motion exhibits (.4); review revisions to estimation motion (.3); analyze and revise exhibits to accompany estimation motion (1.2); revise estimation motion (1.1); finalize revisions to estimation motion and order (.8); revise asbestos trust agreement (.8). |
| 10/14/2004 | Ryan B Bennett | 2.80 | Edit and finalize case management motion and materials for filing. |
| 10/14/2004 | Samuel Blatnick | 5.00 | Draft estimation motion. |
| 10/14/2004 | Elli Leibenstein | 1.00 | Analyze plan issues and settlement discussions. |
| 10/14/2004 | Rhonda Lopera | 1.70 | Review and analyze estimation motion re citations (1.5); interoffice conference re same (.2). |
| 10/15/2004 | Elli Leibenstein | 1.00 | Analyze settlement. |
| 10/19/2004 | Elli Leibenstein | 1.00 | Analyze claims issues. |
| | Total hours: | 435.10 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2004 | Samuel Blatnick | 1.00 | Research concerning effects of assuming a sublease and rejecting the related lease and draft email reply. |
| 10/20/2004 | Samuel Blatnick | 0.70 | Review quarterly asset reports and submit for filing. |
| 10/29/2004 | Janet S Baer | 0.40 | Attend to matters re Canadian status report (.2); review and revise report (.2). |
| | Total hours: | 2.10 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Janet S Baer | 1.50 | Confer with D. Siegel re 2019 matter, results of Scotts hearing and Scotts adversary complaint issue (.4); confer with J. Wisler re Scotts (.3); confer with D. Bernick re same (.2); confer with J. Sakalo re 2019 matter (.3); confer re Scotts service and injunction (.3). |
| 10/1/2004 | Tyler D Mace | 3.50 | Research and review of various issues re grand jury inquiries. |
| 10/1/2004 | Laurence A Urgenson | 0.80 | Telephone conferences and review of materials re grand jury inquiries. |
| 10/3/2004 | Samuel Blatnick | 1.00 | Modify and revise orders drafted pursuant to Judge Fitzgerald's instructions from 9/27 hearing. |
| 10/4/2004 | Tyler D Mace | 3.00 | Discussion with local counsel re witness subpoenas and review various materials re grand jury subpoenas. |
| 10/4/2004 | Samuel Blatnick | 2.70 | (ERISA) Draft confidentiality agreement for materials being produced to the Evans plaintiffs. |
| 10/4/2004 | Mark E Grummer | 0.20 | Exchange emails with L. Duff re Third Circuit case law research issue re status of debtor joint-and-several liability. |
| 10/4/2004 | Laurence A Urgenson | 0.50 | Office conference with T. Mace re status of grand jury matter (.2); review related case correspondence (.3). |
| 10/5/2004 | Janet S Baer | 1.40 | Confer with W. Sparks re ZAI trial and coupon issues (.3); review numerous draft orders re matters from September omnibus hearing (.5); confer re Honeywell order issues (.3); attend to matters re ERISA matter (.3). |
| 10/5/2004 | Tyler D Mace | 3.40 | Research and review of various materials re grand jury subpoenas. |
| 10/5/2004 | Samuel Blatnick | 1.20 | Research whether a motion seeking injunctive relief must be filed in an adversary proceeding. |
| 10/5/2004 | Mark E Grummer | 0.20 | Perform legal research re status of National Gypsum case rulings on debtor joint-and-several liability in Third Circuit and elsewhere. |
| 10/5/2004 | Laurence A Urgenson | 1.00 | Review case correspondence (.4); conference with T. Mace re case status and strategy (.3); telephone conference with R. Senftleben and T. Mace re same (.3). |
| 10/5/2004 | John C O'Quinn | 0.30 | Review argument scheduling information for the 9th Circuit for C. Landau. |
| 10/6/2004 | Amy M Balkema | 7.50 | Prepare personnel documents for production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2004 | Janet S Baer | 2.50 | Review materials in preparation for hearing on 2019 order controversy and participate in hearing re same (2.0); attend to matters re stock trading restriction motion and order (.5). |
| 10/6/2004 | Tyler D Mace | 6.80 | Review various materials re grand jury subpoenas. |
| 10/6/2004 | Laurence A Urgenson | 0.50 | Telephone conference with R. Senftleben re case status and strategy (.2); office conference with T. Mace re status of document collection (.2); telephone message to K. McLean re status (.1). |
| 10/7/2004 | Amy M Balkema | 3.00 | Prepare personnel documents for production. |
| 10/7/2004 | Janet S Baer | 1.10 | Attend to numerous matters and participate in numerous calls re Scotts' motion and agreement (.8); confer with D. Siegel (twice) re Scotts (.3). |
| 10/7/2004 | Tyler D Mace | 3.40 | Review personnel files for production under subpoena (2.0); telephone conference with L. Urgenson and local counsel re grand jury representation (.4); revise cover letter for production (.3); coordinate bates labeling and copying of production (.5); correspondence with client re case status (.2). |
| 10/7/2004 | Samuel Blatnick | 0.40 | Discuss open issue re Scotts adversary complaint with Scotts counsel. |
| 10/7/2004 | Mark E Grummer | 1.40 | Review emails re Wauconda site issues (.2); telephone conference with R. Oslan re RCRA and TSCA (.2); conferences with associates re research project (.2); conference with J. Stiegman re background of matter and research issues (.3); telephone voice messages to L. Urgenson and T. Hardy re project (.2); legal research re RCRA and TSCA relevant provisions (.3). |
| 10/7/2004 | Laurence A Urgenson | 0.50 | Telephone conference with T. Mace re status (.2); telephone message to AUSA McLean re document production (.1); telephone conference re representation issues (.2). |
| 10/8/2004 | Amy M Balkema | 3.50 | Organize case files. |
| 10/8/2004 | Jane D Stiegman | 0.80 | Attend telephone conference with M. Grummer and R. Oslan re project (.3); review initial materials supplied by M. Grummer (.5). |
| 10/8/2004 | Tyler D Mace | 2.20 | Discussion with local counsel re interview of potential witnesses (.2); teleconference with L. Urgenson re investigation (.3); review materials sent by counsel in Massachusetts (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2004 | Mark E Grummer | 2.40 | Review Corinth site settlement proposal with Intex (.4); review project to evaluate and object to environmental proofs of claim and prepare email to team re same (.5); review RCRA and TSCA issues and prepare outline of research issues re same (1.5). |
| 10/8/2004 | Laurence A Urgenson | 0.30 | Telephone conference with R. Senftleben re status (.2); review email status report from T. Mace (.1). |
| 10/9/2004 | Jane D Stiegman | 4.50 | Research relevant RCRA and TSCA provisions. |
| 10/9/2004 | Mark E Grummer | 0.30 | Exchange emails re RCRA/TSCA research project. |
| 10/10/2004 | Jane D Stiegman | 5.50 | Draft memorandum re RCRA and TSCA issues (3.2); revise per comments by M. Grummer and redistribute (2.0); attend telephone conference with M. Grummer (.3). |
| 10/10/2004 | Mark E Grummer | 1.00 | Review first draft of outline of legal research re RCRA/TSCA issues (.7); telephone conference with J. Stiegman re same (.3). |
| 10/11/2004 | Jane D Stiegman | 2.70 | Revise memorandum and distribute. |
| 10/11/2004 | Mark E Grummer | 3.00 | Review and revise outline of RCRA and TSCA matters and prepare email summarizing same. |
| 10/11/2004 | Laurence A Urgenson | 0.50 | Office conference with T. Mace re status (.2); telephone conference with D. Kuchinsky re status (.2); conference with T. Mace re memorandum and case status (.1). |
| 10/12/2004 | Janet S Baer | 0.70 | Confer with counsel for Scotts re injunction issues (.3); confer with creditor committee counsel re KWELMBS settlement proceeds issues (.4). |
| 10/12/2004 | Tyler D Mace | 2.50 | Conferences re Libby investigation. |
| 10/12/2004 | Mark E Grummer | 2.30 | Organize materials re RCRA/TSCA provisions (.3); review responses to Grace objections to proofs of claim at three sites (1.6); K&E office conferences re same (.4). |
| 10/13/2004 | Janet S Baer | 1.50 | Attend Wauconda EPA/PRP meeting. |
| 10/13/2004 | Laurence A Urgenson | 1.30 | Telephone conferences re Libby investigation. |
| 10/14/2004 | Toni L Wallace | 0.30 | (ERISA) Revise invoice re ERISA litigation. |
| 10/14/2004 | Janet S Baer | 0.50 | Confer re order issues on Scotts and potential new injunction motion. |
| 10/14/2004 | Samuel Blatnick | 3.50 | Draft response to Scotts motion to stay Rand action. |
| 10/14/2004 | Laurence A Urgenson | 0.50 | Telephone conference with M. Browdy re status (.2); telephone conference with J. Baer re status (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2004 | Janet S Baer | 3.10 | Attend to matters re Honeywell order and amended order (.3); review and revise letter re Scotts order in Rand action (1.5); review Scotts' motion re Gandy matter (1.0); (ERISA) revise draft order and correspondence and related materials re ERISA litigation order (.3). |
| 10/15/2004 | Laurence A Urgenson | 0.50 | Telephone conferences re Libby investigation. |
| 10/17/2004 | Janet S Baer | 1.00 | Review materials for ZAI hearing. |
| 10/18/2004 | Janet S Baer | 9.50 | Attend preparation session for and ZAI science hearing. |
| 10/18/2004 | Tyler D Mace | 1.00 | Conference call with L. Urgenson and client re Libby investigation. |
| 10/18/2004 | Laurence A Urgenson | 0.50 | Telephone conferences re Libby investigation. |
| 10/19/2004 | Janet S Baer | 2.40 | Review draft response re newest Scotts' motion (.5); confer with Scotts' counsel re same (.3); review supplemental D. Slaughter motion and stay (.3); confer with S. Birnbaum and D. Siegel re Scotts' issues (.5); follow up with T. Cobb re same (.2); review draft confidentiality agreement re ERISA action (.4); review memo re Pearson claim strategy (.2). |
| 10/19/2004 | Tyler D Mace | 2.00 | Conferences re Libby investigation. |
| 10/19/2004 | Laurence A Urgenson | 0.50 | Conferences re Libby investigation. |
| 10/20/2004 | Janet S Baer | 2.90 | Confer re status of Acton response, Scotts response, Evans order, confidentiality agreement and Slaughter revised motion (.3); attend to matters re same (.3); review/revise response on Scotts' Gandy motion (.5); review correspondence from insurer re Scotts insurance complaints (.3); confer re revisions to Scotts/Gandy response (.3); confer with numerous parties re Acton issue and response (.5); review revised Gandy response (.4); review summary re Slaughter's amended stay motion (.3). |
| 10/20/2004 | Samuel Blatnick | 2.70 | (ERISA) review proposed Evans order to reflect comments from Evans counsel and draft e-mail response (1.2); review MVC memorandum opinion and expand response in support of Scotts' motion to stay the Gandy action (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2004 | Janet S Baer | 1.40 | Further review of Scotts/Gandy response (.3); prepare transmittal to clients and Delaware counsel re: same (.3); final revisions to Scotts' response re Gandy and follow up with clients and Scotts' counsel re same (.8). |
| 10/21/2004 | Tyler D Mace | 1.00 | Conference calls and meetings re Libby investigation. |
| 10/21/2004 | Laurence A Urgenson | 0.50 | Telephone conferences and meetings re Libby investigation. |
| 10/25/2004 | Janet S Baer | 1.30 | Confer with representatives of Scotts re status, Gandy motion, plan, declaratory judgment action and related matters (1.0); review new motion from Libby plaintiffs (.3). |
| 10/25/2004 | Tyler D Mace | 2.00 | Telephone conferences re Libby investigation (1.0); research re same (1.0). |
| 10/25/2004 | Laurence A Urgenson | 1.50 | Conferences re Libby investigation. |
| 10/26/2004 | Janet S Baer | 0.30 | Confer with J. Hughes re issues on non-Grace discovery. |
| 10/26/2004 | Tyler D Mace | 3.50 | Review materials and confer re Libby investigation. |
| 10/26/2004 | Mark E Grummer | 1.70 | Legal research re Libby matters. |
| 10/26/2004 | Laurence A Urgenson | 2.50 | Conferences re Libby investigation. |
| 10/27/2004 | Tyler D Mace | 3.00 | Conferences re Libby investigation. |
| 10/27/2004 | Samuel Blatnick | 1.30 | Draft certification of counsel and proposed order staying certain actions against the Scotts company. |
| 10/27/2004 | Mark E Grummer | 3.60 | K&E office conference re Libby matter status (.1); telephone conference re same (.2); review status of projects re environmental proofs of claim (.3); perform legal research re and confer re Libby (3.0). |
| 10/27/2004 | Laurence A Urgenson | 3.00 | Conferences re Libby investigation. |
| 10/28/2004 | Janet S Baer | 0.50 | Review 3rd circuit opinion re Libby/Gerard appeal and confer with client re same. |
| 10/28/2004 | Tyler D Mace | 2.50 | Conferences and review of materials re Libby investigation. |
| 10/28/2004 | Samuel Blatnick | 7.00 | Research on laws governing trading in securities of a chapter 11 debtor by committees and others (5.0); draft memo re same (2.0). |
| 10/28/2004 | Laurence A Urgenson | 2.00 | Conferences and review of materials re Libby investigation. |
| 10/29/2004 | Tyler D Mace | 3.70 | Conferences and review of materials re Libby investigation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2004 | Samuel Blatnick | 0.70 | Draft certification of counsel and proposed order staying certain actions against Scotts. |
| 10/29/2004 | Mark E Grummer | 1.70 | K&E office conferences re Libby issues (.2); legal research re same (1.5). |
| 10/30/2004 | Tyler D Mace | 1.50 | Attend to matters re Libby investigation. |
| | Total hours: | 159.90 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2004 | Janet S Baer | 0.40 | Review all pending matters for October omnibus hearing and confer with W. Sparks re same. |
| 10/21/2004 | Janet S Baer | 0.30 | Review amended hearing agenda for October omnibus hearing and attend to issues re same. |
| 10/22/2004 | Janet S Baer | 4.30 | Attend to various issues re matters set for hearing at October omnibus hearing (.5); confer with D. Bernick re plan motion and objection to same (.3); confer with T. Maynes re issues re NOL motion and anticipated issues re same (.4); review pleadings re same (.7); review materials needed for omnibus hearing (.4); review all pleadings and prepare outline re same for hearing (2.0). |
| 10/25/2004 | Janet S Baer | 4.00 | Review materials in preparation for October omnibus hearing and confer with Delaware counsel re same (1.5); conduct October omnibus hearing and confer with clients and counsel re same and outcome of same (2.5). |
| 10/25/2004 | Todd F Maynes, P.C. | 2.00 | Attend omnibus hearing re trading restrictions. |
| 10/26/2004 | Janet S Baer | 1.20 | Follow up re various matters from October omnibus hearing (.5); review draft agenda and comment re same for November omnibus hearing (.4); confer re drafting various orders re result of hearing (.3). |
| 10/27/2004 | Janet S Baer | 1.00 | Revise draft order re Slaughter matter and prepare transmittal re same (.4); review revised ADR order and transmittal re same (.3); review draft order re hearing dates (.3). |
| | Total hours: | 13.20 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2004 | Janet S Baer | 1.00 | Review 13th quarterly application and August interim application. |
| 10/4/2004 | Janet S Baer | 1.50 | Review August fee application. |
| 10/5/2004 | Toni L Wallace | 8.20 | Revise August monthly fee application and exhibits to same. |
| 10/6/2004 | Toni L Wallace | 3.00 | Draft invoice re ERISA work (2.5); revise Exhibit B to monthly fee application (.5). |
| 10/14/2004 | Toni L Wallace | 2.00 | Review and revise fee detail in preparation for completion of monthly fee application. |
| 10/26/2004 | Samuel Blatnick | 4.00 | Review and revise preliminary time records for September. |
| 10/28/2004 | Toni L Wallace | 4.00 | Draft September monthly fee application and exhibits to same (3.5); review and revise fee detail for same (.5). |
| 10/28/2004 | Tiffany J Wood | 2.00 | Review fee application re correct time entry procedure and follow up with S. Blatnick re same. |
| 10/29/2004 | Toni L Wallace | 1.50 | Revise exhibits to monthly fee application. |
| | Total hours: | 27.20 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Rhonda Lopera | 2.50 | Review and analyze case precedent re plan and disclosure statement (1.5); prepare index of same for attorney review (1.0). |
| 10/1/2004 | Janet S Baer | 4.40 | Confer with plan team re numerous issues for plan and disclosure statement (.8); confer with D. Bernick re plan status (.2); confer with S. Blatnick re issues for disclosure statement (1.0); confer with T. Maynes re tax issues for plan and disclosure statement (.3); confer with S. Baena re plan and disclosure statement (.3); confer with several parties re stock trading issues for plan and disclosure statement (.5); prepare correspondence on 1123(a) issues re plan (.3); review and revise next draft of disclosure statement and confer on numerous issues re same (1.0). |
| 10/1/2004 | Bennett L Spiegel | 9.20 | Conference with L. Sinanyan re preparation of plan revisions (1.0); telephone conference with P. Zilly and D. Blechman re preparation of disclosure statement (.7); conference with L. Sinanyan re B. Spiegel mark-up of revised draft plan (.2); telephone conferences, emails and conferences with team re plan preparation and revisions (3.3); detailed conference with L. Sinanyan re finalized preparation of plan revisions (3.5); conference with J. Baer, J. Friedland, and L. Sinanyan re timing and logistics of documents for 10/14 filing as part of plan process (.5). |
| 10/1/2004 | Ryan B Bennett | 7.40 | Draft, edit and revise confirmation procedures motion and related exhibits. |
| 10/1/2004 | Lori Sinanyan | 11.10 | Confer with B. Spiegel re plan and plan comments (1.2); work on draft of plan including revisions per Wednesday's client call (9.4); conference with J. Baer, B. Spiegel and J. Friedland re filing of plan documents (.5). |
| 10/1/2004 | Samuel Blatnick | 9.50 | Research for, draft and modify disclosure statement (8.5); review plan (1.0). |
| 10/1/2004 | David M Bernick, P.C. | 1.00 | Conduct telephone conference with D. Siegel and J. Baer re plan. |
| 10/1/2004 | Theodore L Freedman | 1.50 | Review of plan documents. |
| 10/2/2004 | Janet S Baer | 2.50 | Review and revise newest version of the disclosure statement and attend to matters re same. |
| 10/2/2004 | Samuel Blatnick | 3.20 | Draft, modify and revise disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2004 | Jonathan Friedland | 1.20 | Review and comment on plan. |
| 10/3/2004 | Samuel Blatnick | 2.50 | Revise and modify asbestos trust PI-SE distribution procedures. |
| 10/4/2004 | Jonathan Friedland | 13.00 | Draft DS executive summary (11.3); telephone conference with J. Hughes and E. Leibenstein re grid settlements (.5); telephone conference with E. Leibenstein, A. Running, and B. Spiegel re same (.5); telephone conference with B. Spiegel re executive summary (.3); review and comment on plan (.3); telephone conference with L. Sinanyan re plan (.1). |
| 10/4/2004 | Rhonda Lopera | 2.50 | Review and analyze critical dates and task list re filing of plan and disclosure statement (2.0); interoffice conference re same (.5). |
| 10/4/2004 | Janet S Baer | 8.00 | Prepare correspondence re plan process check-list (.3); prepare correspondence re Canadian inserts for disclosure statement (.3); review most recent version of draft disclosure statement (1.0); confer with tax counsel and Grace representatives re stock trading restrictions re plan and related issues (.8); review revised chapter 11 plan (1.5); follow up re various plan issues (1.0); confer with creditor committee representatives re plan (.5); review Sealed Air & Fresenius agreements re plan objections (.8); participate in conference re tax issues for plan and financial projections (.8); review plan and revise to reflect Sealed Air and Fresenius agreements (1.0). |
| 10/4/2004 | Bennett L Spiegel | 2.90 | Review J. Friedland draft Executive Summary of plan for disclosure statement (1.2); telephone conference with J. Friedland re comments on same (.4); telephone conference with L. Sinanyan and J. Friedland re revisions to draft plan (.2); review R. Finke email re same (.1); telephone conference with D. Siegel and A. Running re estimation issues and disclosure statement (.5); follow-up telephone conference with J. Friedland re same (.2); telephone conference with J. Friedland re status of 10/14 deliverables (.3). |
| 10/4/2004 | Lori Sinanyan | 7.10 | Review defined terms for glossary and comment on same (.2); telephone conference with D. Boll re insurance provisions (.4); review UNR case re insurance implications (.4); work on draft of plan including reviewing precedent plans and other background materials (6.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2004 | Tracy J McCollom | 5.50 | Prepare archived document orders for attorney review (4.2); distribute case timelines (.5); retrieve plan precedent from court dockets (.8). |
| 10/5/2004 | Jonathan Friedland | 3.30 | Telephone conference with L. Sinanyan re plan comments (.3); draft executive summary insert (1.0); telephone conference with R. Finke, J. Hughes, A. Running, E. Leibenstein, and R. Bennett re PI-SE TDP (1.0); work on task list (1.0). |
| 10/5/2004 | Rhonda Lopera | 1.50 | Prepare case precedent re Extranet website (1.0); prepare pleadings for attorney review re plan (.5). |
| 10/5/2004 | Janet S Baer | 4.50 | Participate in call with Grace personnel re status of plan and disclosure statement and related issues (1.3); revise and reorganize disclosure statement (.5); confer re status of disclosure statement and revisions to same (.4); confer with G. Becker re status of plan and related issues (.3); attend to numerous inquiries re ZAI claims, estimation, bar date and related plan issues (.5); revise plan to include Fresenius and Sealed Air requirements (1.5). |
| 10/5/2004 | Bennett L Spiegel | 10.80 | Telephone conference with J. Friedland, L. Sinanyan and L. Esayian re plan insurance issues (.8); telephone conference with J. Friedland and L. Sinanyan re preparation of plan and disclosure statement (.3); telephone conference with L. Sinanyan re same (.1); set up meeting with T. Freedman re insurance issues (.1); review R. Finke and J. McFarland comments re plan (2.9); conference with L. Sinanyan re same (.5); review draft updated task list and schedules (.3); telephone conference with J. Friedland re same (.2); review J. Friedland revised draft Executive Summary for disclosure statement (.3); prepare comments and proposed revisions (.3); telephone conference with J. Friedland re same (.2); review redline of confirmation procedure motion and exhibits and prepare mark-up (2.0); transmit to R. Bennett (.2); review clean copy of same (2.0); prepare mark-up to same and transmit to R. Bennett (.6). |
| 10/5/2004 | Ryan B Bennett | 3.40 | Review and comment plan (.6); prepare filing task list, including review of exhibits and other deliverables and conferences with J. Friedland re same (2.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/5/2004 | Lori Sinanyan | 7.90 | Work on draft plan, including incorporating comments from client into the draft plan (4.2); conference with B. Spiegel re comments of the client to the draft plan (1.6); schedule and participate in telephone conference with B. Spiegel, T. Freedman and L. Esayian re insurance provisions of the plan (.9); telephone conference with J. Friedland re plan comments (.3); telephone conference with D. Blechman re plan comments (.8); telephone conference with R. Finke re draft of the plan to the Board (.1). |
| 10/5/2004 | Ryan B Bennett | 5.80 | Draft, edit and revise confirmation procedures motion and exhibits, including telephone conferences and emails with B. Spiegel re same. |
| 10/5/2004 | Tracy J McCollom | 0.90 | Update extranet website precedent. |
| 10/5/2004 | Samuel Blatnick | 3.00 | Draft disclosure statement. |
| 10/5/2004 | Carter W Emerson, P.C. | 0.50 | Review new plan documents. |
| 10/5/2004 | Theodore L Freedman | 1.50 | Conference call on plan issues. |
| 10/6/2004 | Janet S Baer | 5.40 | Continue revising plan to reflect Sealed Air settlement agreement (1.5); confer re status of disclosure statement and inserts re various issues (.5); review and revise Canadian insert to disclosure statement (.3); final review of revised disclosure statement and prepare transmittal to client re same (1.5); revise plan inserts and prepare transmittals re same (.8); review revised plan (.5); confer re securities issues in disclosure statement (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2004 | Bennett L Spiegel | 9.30 | Confer with D. Siegel, J. Friedland, and P. Zilly re funding of asbestos trust (.3); telephone conference with A. Krieger and L. Sinanyan re A. Krieger questions and comments on draft plan (1.3); review further revised asbestos trust agreement per J. Sloan and J. Sloan draft email re client comments (.2); follow-up with J. Sloan re same (.1); review further comments from client re trust agreement (.5); conference with J. Sloan re preparation of revisions to accommodate same (.3); review draft email to client re plan comments (.1); conference with L. Sinanyan re same (.1); review J. Baer emails re plan comments (.3); quick review of revised plan from L. Sinanyan (.5); conference with L. Sinanyan re further comments on same for transmittal for client Board review (1.0); telephone conference and emails with R. Bennett and J. Friedland re PI-SE plan treatment election (.5); attention to plan drafting and related documents (2.6); telephone conference with T. Freedman and L. Sinanyan re T. Freedman's proposed plan revisions (1.5). |
| 10/6/2004 | Ryan B Bennett | 10.80 | Draft, edit and revise confirmation procedures motion and exhibits, including conferences and emails with J. Friedland re same. |
| 10/6/2004 | Lori Sinanyan | 12.30 | Review and incorporate comments to the plan from the client and Blackstone (6.7); email draft plan to client for Board package (.1); follow-up email and telephone conference with T. Maynes, J. Baer, and J. Friedland re comments to the plan (.4); conference with B. Spiegel re same (.7); telephone conference with R. Finke re timing of distribution of plan documents (.1); telephone conference with T. Freedman and B. Spiegel re plan comments (1.6); telephone conference with A. Krieger re plan (1.3); email to client re comments on plan (.4); begin review of disclosure statement and comment on same (.8); review miscellaneous emails (.2). |
| 10/6/2004 | Tiffany J Wood | 1.00 | Review docket re filing dates and docket numbers and prepare chart of same for J. Sloan. |
| 10/6/2004 | Samuel Blatnick | 5.00 | Draft and revise disclosure statement. |
| 10/6/2004 | Carter W Emerson, P.C. | 1.00 | Calls and voicemail with client benefits lawyer re window period (.5); with J. Baer and J. Friedland re DS securities aspects (.5). |
| 10/6/2004 | Theodore L Freedman | 1.50 | Review plan and settlement documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2004 | Jonathan Friedland | 15.00 | Telephone conference re plan, etc. comments with K&E Internal Team, Client and Blackstone (2.4); follow up telephone conference with B. Spiegel re 524(g) issues (.5); work on plan documents, including glossary, TDPs and motions (12.1). |
| 10/7/2004 | Rhonda Lopera | 1.50 | Review and revise critical dates and task list re pre and post-filing of plan (1.0); retrieve pleadings for attorney review (.5). |
| 10/7/2004 | Janet S Baer | 1.30 | Review correspondence re plan documentation status and coordination of comments re same (.5); review draft confirmation procedures motion (.8). |
| 10/7/2004 | Bennett L Spiegel | 9.80 | Telephone conference with client representatives, Blackstone, K&E team re comments on plan documents (2.4); follow-up telephone conference with J. Friedland re same (.5); attention to plan revisions and related documents (3.2); telephone conference with L. Sinanyan re her telephone conference with counsel for Equity Committee re comments on draft plan (.2); telephone conference with J. Friedland re preparation of confirmation procedures motion (.3); conference with L. Sinanyan and J. Friedland re 524(g) issues in light of telephone conference with client (.7); follow-up telephone conference with J. Friedland and J. Nuckles re same (.3); conference with L. Sinanyan re preparation of plan revisions (.7); telephone conference with J. Sloan and J. Friedland re proposed revisions to same (1.5). |
| 10/7/2004 | Ryan B Bennett | 12.80 | Draft, edit and revise confirmation procedures motion, ballots and notices (11.9); attend to other plan development issues, including emails with J. Friedland and B. Spiegel (.9). |
| 10/7/2004 | Lori Sinanyan | 10.00 | Telephone conference with G. Becker, counsel to Equity Committee, re comments to plan (.2); follow-up with B. Spiegel re same (.1); review and revise plan (6.1); telephone conference with client, B. Spiegel, J. Friedland, S. Blatnick and D. Blechman re plan and plan documents (2.4); telephone conference with B. Spiegel and T. Freedman re 524(g) requirements (.5); follow-up conference with B. Spiegel (.7). |
| 10/7/2004 | Tracy J McCollom | 8.70 | Review plan related documents and create consolidated glossary of defined terms (3.1); review plan related documents for defined terms to include in glossary (5.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2004 | Tiffany J Wood | 3.50 | Review disclosure statement re defined terms and prepare list of same for glossary. |
| 10/7/2004 | Jon C Nuckles | 6.40 | Review and comment upon documents circulated on October 6, including asbestos trust agreement and PI-SE TDP (4.4); office conference with J. Friedland re work plan through October 14 (.5); telephone conference with client re plan and disclosure statement (1.5). |
| 10/7/2004 | Samuel Blatnick | 2.70 | Prepare for and attend conference call with internal K&E plan team and Grace representatives to discuss plan, disclosure statement and related documents. |
| 10/7/2004 | Theodore L Freedman | 3.50 | Conference with client re plan (2.0); further conference with K&E team (1.5). |
| 10/8/2004 | Jonathan Friedland | 8.00 | Attention to motion and TDP distributions (comment, revise, telephone conferences re same). |
| 10/8/2004 | Janet S Baer | 4.40 | Confer re tail coverage issues re plan (.3); follow up with J. Posner re same (.3); review correspondence re board meeting issues for plan (.3); confer re numerous issues for plan and disclosure statement and issues re same (.5); review revised plan (3.0). |
| 10/8/2004 | Bennett L Spiegel | 1.50 | Telephone conference with J. Freedman and J. Baer re plan and insurance issues (.3); telephone conference with L. Sinanyan including telephone conference with L. Sinanyan and D. Siegel re plan revisions and 524(g) issues (1.2). |
| 10/8/2004 | Jacqueline H Sloan | 0.30 | Revise trust agreement. |
| 10/8/2004 | Ryan B Bennett | 4.40 | Draft, edit and revise confirmation procedures motion and exhibits, including conferences with J. Friedland re same (3.3); attend to issues re distribution of plan-related documents to client (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2004 | Lori Sinanyan | 10.60 | Review and comment on disclosure statement (3.5); conference with J. Baer re same (.4); telephone conference with E. Filon re tax comments to plan and disclosure statement (.4); telephone conference with J. Friedland re timing of document distribution (.2); review and work on draft plan and email to Committees and client for review (3.6); telephone conference with J. Nowak re warrants and 8-K disclosures (.1); telephone conference with J. Posner, J. Hughes and M. Shelnitz re insurance provisions of plan (1.0); review ADR order for incorporation into the plan (.4); telephone conference with A. Krieger re comments to the plan (.4); telephone conference with D. Siegel and B. Spiegel re comments to plan and structure of Debtors' Payment (.5); follow-up with B. Spiegel re same (.1). |
| 10/8/2004 | Tracy J McCollom | 8.70 | Review plan of reorganization for defined terms (1.1); review plan documents and revise glossary (5.8); prepare document distribution for attorney review (1.8). |
| 10/8/2004 | Tiffany J Wood | 1.50 | Review trust distribution procedures re defined terms and prepare list of same for glossary. |
| 10/8/2004 | Samuel Blatnick | 10.00 | Draft and modify disclosure statement. |
| 10/8/2004 | David M Bernick, P.C. | 5.00 | Conduct Property Damage meeting and follow-up. |
| 10/8/2004 | Theodore L Freedman | 3.00 | Meet with P. Zilly and review various legal issues on plan. |
| 10/9/2004 | Janet S Baer | 4.10 | Confer with L. Sinanyan re comments to Grace plan (1.0); review revised solicitation and confirmation motion (.5); review revised disclosure statement and E. Filon's tax comments (2.0); review materials in preparation for board meeting on plan and disclosure statement approval (.3); review Blackstone inserts for disclosure statement (.3). |
| 10/9/2004 | Bennett L Spiegel | 5.30 | Attention to plan and related deliverables for filing on 10/14/04. |
| 10/9/2004 | Jacqueline H Sloan | 0.90 | Further revise estimation motion. |
| 10/9/2004 | Lori Sinanyan | 4.50 | Work on further revisions to the plan. |
| 10/9/2004 | Samuel Blatnick | 4.50 | Draft and modify disclosure statement. |
| 10/9/2004 | Michelle H Browdy | 1.80 | Start editing plan-related documents. |
| 10/10/2004 | Jonathan Friedland | 7.00 | Mark up plan and PI-SE TDP and create glossary. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2004 | Bennett L Spiegel | 7.60 | Attention to plan and related deliverables for filing on 10/14/04. |
| 10/10/2004 | Ryan B Bennett | 3.70 | Draft and prepare confirmation and solicitation notices (2.9); review and revise confirmation procedures motion and exhibits re same (.8). |
| 10/10/2004 | Lori Sinanyan | 12.80 | Review and revise the plan (4.1); telephone conferences with J. Friedland re plan and TDP, including intersection of provisions, and glossary (.6); telephone conference with J. Baer re comments to the plan (.9); conference with B. Spiegel re plan comments (.8); review and comment on disclosure statement (6.4). |
| 10/10/2004 | Samuel Blatnick | 4.00 | Draft disclosure statement. |
| 10/10/2004 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with D. Siegel re plan status. |
| 10/10/2004 | Michelle H Browdy | 3.50 | Continue editing plan-related documents in preparation for 10/11 conference call. |
| 10/11/2004 | Jonathan Friedland | 19.30 | Review and respond to) numerous emails and voicemails re various plan document issues (2.4); telephone conference with Client and various K&E attorneys re plan, motions, and TDPs (2.8); telephone conference with B. Spiegel for follow up (.1); review and comment on plan, draft glossary, and TDPs and conduct numerous office conferences with M. Browdy and others re same (14.0). |
| 10/11/2004 | Janet S Baer | 6.00 | Confer with Grace and Blackstone representatives re comments to all plan related documents (1.4); participate in Grace Board call to get approval of the chapter 11 plan filing (1.5); confer with various professionals re comments to plan and disclosure statement (1.0); confer with P. Zilly re disclosure statement issues (.3); confer with J. Sloan re comments to asbestos trust agreement (.3); confer with R. Tarola and D. Siegel re financial disclosure issues (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2004 | Bennett L Spiegel | 9.30 | Conference with L. Sinanyan re preparation of plan revisions (1.5); attend telephonic Board Meeting of Company re approval of plan for filing with the Court (1.3); telephone conference with J. Friedland re work flow following client conference call and discussion re plan and estimation issues (.3); review J. Nuckles comments re trust agreement (.3); J. Sloan email re same (.2); telephone conference with J. Sloan re further revisions to trust agreement including J. Baer, J. Nuckles and B. Spiegel comments (.3); telephone conference with J. Friedland re status of preparation of October 14, 2004 deliverables re plan in preparation for client conference call re same (.2); conference call with client team, K&E team and Blackstone re comments on draft plan motions, TDP (2.7); follow-up telephone conference with J. Friedland re same (.3); attention to 10/14/04 deliverables and related drafts and emails (1.7); telephone conference and emails with J. Friedland re plan changes (.5). |
| 10/11/2004 | Jacqueline H Sloan | 1.40 | Participate in telephone conference with D. Siegel, J. Hughes, J. Friedland, J. Baer, A. Running, M. Browdy, and B. Spiegel re revisions to plan and estimation motion. |
| 10/11/2004 | Ryan B Bennett | 8.90 | Review, edit and revise confirmation procedures motion and exhibits to reflect revised strategy re solicitation (4.8); conferences and telephone conferences with J. Nuckles, J. Friedland and company re confirmation objections and plan development (3.6); correspondence re same (.5). |
| 10/11/2004 | Lori Sinanyan | 16.70 | Participate on Board telephone conference (1.3); follow-up conference with B. Spiegel re plan comments (.2); review and revise plan (9.8); review and respond to miscellaneous emails re the plan (.2); telephone conference with J. Baer re defined terms and glossary (.2); telephone conference with A. Krieger, Creditors' Committee Counsel, re plan comments (1.0); confer with B. Spiegel re plan (1.5); review disclosure statement draft from S. Blatnick (.7); review and revise glossary (1.8). |
| 10/11/2004 | Tracy J McCollom | 2.40 | Respond to docket precedent request (.6); revise glossary (1.8). |
| 10/11/2004 | Jon C Nuckles | 1.50 | Telephone conference with client and other K&E attorneys re plan-related documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2004 | Samuel Blatnick | 12.70 | Draft and modify disclosure statement (6.7); conference call re all plan documents (2.5); draft glossary to plan documents (1.5); research methods for allowing and estimating equity interests in chapter 11 plans (2.0). |
| 10/11/2004 | Carter W Emerson, P.C. | 2.00 | Calls and e-mail with J. Baer and clients re reserve and disclosure. |
| 10/11/2004 | Theodore L Freedman | 2.50 | Review plan and draft CMO pleadings. |
| 10/12/2004 | Jonathan Friedland | 16.50 | Work on plan documents. |
| 10/12/2004 | Rhonda Lopera | 5.50 | Review and proofread drafts re plan and disclosure statement (3.0); interoffice conference re same (.5); review and retrieve case precedent (2.0). |
| 10/12/2004 | Janet S Baer | 2.60 | Participate in call with clients re status of all matters for plan filing (.8); confer with Blackstone re financial information (.3); confer with various counsel re status of plan documents (.5); confer with Delaware counsel re plan filings (.3); revise chart re plan filings (.3); confer re disclosure statement hearing issues (.4). |
| 10/12/2004 | Bennett L Spiegel | 13.00 | Prepare emails in follow up of issues raised on client conference call and re plan treatment of equity (1.5); review revised confirmation procedures motion and prepare mark-up (.3); telephone conference with R. Bennett re same (.2); review disclosure statement revisions (3.5); attention to other 10/14 deliverables (3.7); telephone conference with client management and Blackstone re plan revisions (1.1); telephone conference with L. Sinanyan re same (.3); conference with L. Sinanyan re insurance issues (.3); telephone conference with L. Sinanyan and J. Posner, M. Shelnitz and J. Hughes re plan and insurance issues (.4); review J. McFarland and J. Friedland mark-ups of plan (.7); conference call with K&E team re logistics for filing 10/14 deliverables with Bankruptcy Court (1.0). |
| 10/12/2004 | Ryan B Bennett | 6.70 | Revise, edit and distribute plan filing checklist (1.6); emails to D. Carickhoff re filing logistics and timing issues (.9); multiple plan development and filing logistics conferences with J. Friedland and J. Nuckles (1.7); review, edit and revise confirmation procedures motion and exhibits, including telephone conference with B. Spiegel re same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2004 | Lori Sinanyan | 16.70 | Telephone conference with K&E plan team re status of documents and distribution of same for Thursday filing (1.0); telephone conference with B. Spiegel, M. Shelnitz, J. Posner and J. Hughes re insurance provisions of the plan (.7); review insurance related provisions in preparation for telephone conference (.6); review and respond to miscellaneous emails, including comments to the plan and disclosure statement and responses to same (1.3); telephone conference with D. Siegel re plan comments and structure (.2); conference with B. Spiegel re plan comments and warrants (1.0); work on plan revisions (9.8); review and revise glossary (1.1); conference with J. Friedland re same (.5); telephone conference with E. Liebenstein and B. Spiegel re tax issues (.3); follow-up telephone conference with G. Gallagher and P. Shenoy re tax issues (.2). |
| 10/12/2004 | Tracy J McCollom | 8.70 | Review and revise draft of Judge letter re plan documents (1.2); review and revise plan related documents (4.0); attend office conference with J. Friedland re plan filing administration (.6); assist attorneys with plan filing supporting research (2.9). |
| 10/12/2004 | Tiffany J Wood | 5.00 | Review disclosure statement re defined terms and prepare list detailing same (3.0); review attorney notes and revisions to various plan documents (2.0). |
| 10/12/2004 | Jon C Nuckles | 0.80 | Telephone conference with K&E attorneys to discuss plan-related filings and issues of coordination between various pleadings. |
| 10/12/2004 | Samuel Blatnick | 4.00 | Draft disclosure statement. |
| 10/12/2004 | Michelle H Browdy | 10.90 | Edit latest versions of TDPs, estimation and CMO motions, meetings and calls on same (8.7); coordinate re Questionnaires (2.2). |
| 10/13/2004 | Jonathan Friedland | 17.00 | Continue to work on plan documents. |
| 10/13/2004 | Rhonda Lopera | 7.50 | Review plan and disclosure statement re citations and footnotes (1.0); review and update plan related documents (2.5); research case precedent (1.0); update Extranet site (1.0); review and proofread plan and disclosure statement (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2004 | Janet S Baer | 3.50 | Confer with numerous counsel re status of plan, disclosure statement and disclosure statement exhibit book (.5); confer with clients re comments to current versions of plan, disclosure statement and exhibits to same (1.0); coordinate various review and filing issues (.5); respond to inquiries on case issues for disclosure statement and plan (.5); review draft press release and provide comments re same (.4); review draft plan and provide comments re same (.6). |
| 10/13/2004 | Bennett L Spiegel | 15.00 | Attention to revisions to 10/4/04 deliverable plan documents (10.0); review revised plan and begin review of revised glossary (1.5); prepare revisions (1.5); telephone conference with K&E team, client, and Blackstone re comments on and changes to 10/14/04 plan documents and related motions to be filed (2.0). |
| 10/13/2004 | Ryan B Bennett | 15.80 | Draft, edit and revise inserts for plan and disclosure statement, including multiple conferences with J. Friedland, J. Nuckles and Client re same (5.9); telephone conferences with K&E team and Grace re plan development strategy and document revisions (1.2); draft, edit and revise confirmation procedures motion and exhibits, including emails and telephone conferences with BMC, B. Spiegel and client re same (5.9); prepare materials related to Exhibit Book and contents (2.8). |
| 10/13/2004 | Lori Sinanyan | 15.80 | Review and revise plan per collective comments (3.2); discuss plan comments with B. Spiegel (.6); review and respond to miscellaneous emails (.3); review and revise disclosure statement (9.5); telephone conference with client, Blackstone and all at K&E on plan team for tomorrow's filing (2.0); telephone conference with D. Blechman re figures for disclosure statement (.2). |
| 10/13/2004 | Tracy J McCollom | 7.00 | Participate in team telephone conference with client re plan documents revisions (2.0); create outstanding issue task list (1.8); review and revise plan related documents (2.5); monitor global revisions re same (.7). |
| 10/13/2004 | Tiffany J Wood | 5.50 | Review plan documents re defined terms and prepare list detailing same (3.0); review attorney notes and revisions to various plan documents (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2004 | Jon C Nuckles | 16.20 | Telephone conference with client, Blackstone and K&E attorneys re documents to be filed on 10/14 (1.1); revise TDPs and glossary, including conferring with and reviewing comments from various parties re same (9.3); review and provide comments upon other documents to be filed on 10/14 (5.8). |
| 10/13/2004 | Samuel Blatnick | 5.40 | Prepare for and team conference call to discuss plan documents (2.2); review and revise disclosure statement (3.2). |
| 10/13/2004 | Carter W Emerson, P.C. | 3.00 | Calls with M. Shelnitz, L. Urgenson, board counsel, regular SEC counsel and others re ability to trade (2.0); e-mails re warrant term sheet (1.0). |
| 10/13/2004 | Theodore L Freedman | 1.50 | Review plan documents and conference with P. Zilly re same. |
| 10/14/2004 | Jonathan Friedland | 13.00 | Work on plan documents. |
| 10/14/2004 | Janet S Baer | 12.70 | Review and further revise disclosure statement (2.0); attend to issues re additional potential disclosures (.5); revise certain glossary terms and related items for plan (.5); review revised language re mutual releases and confer re same (.4); confer with clients re comments and issues on disclosure statement (1.5); review revised press release and provide comments re same (.5); confer re coordination of filings for plan, disclosure statement and related pleadings (.3); review draft financial information for the disclosure statement (1.5); attend to matters re financial information and press release (.5); review draft liquidation analysis and confer re same (1.0); confer with client and attend to matters re extension of time re plan and consent and plan discussions (4.0). |
| 10/14/2004 | Bennett L Spiegel | 6.80 | Attention to finalization of plan, plan glossary, disclosure statement (3.8); telephone conference with client re same (2.0); conference with L. Sinanyan re same (1.0). |
| 10/14/2004 | Ryan B Bennett | 9.50 | Prepare, edit and finalize plan, motions, exhibits and related materials for filing, including multiple emails and telephone conferences with Pachulski re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2004 | Lori Sinanyan | 10.10 | Work on revisions to draft plan and disclosure statement for filing (7.7); telephone conference with client, B. Spiegel, J. Baer, J. Friedland, and whole plan Documents team in preparation for today's filing of the plan and plan Documents (1.4); telephone conference with G. Becker, counsel to Equity Committee (.2); telephone conference with A. Krieger, counsel to Creditors' Committee re comments to plan Documents (.8). |
| 10/14/2004 | Tracy J McCollom | 3.90 | Respond to court docket and Judge opinion search requests (1.5); prepare plan documents for attorney review (2.4). |
| 10/14/2004 | Jon C Nuckles | 8.60 | Finalize TDPs for filing including distributions for final comments (2.6); revise glossary for plan documents, including incorporating changes from various documents and ensuring consistent use throughout documents (3.6); review and provide comments on pleadings to be filed on October 14 (2.1); office conference with J. Baer and other re client meeting with plaintiff's counsel and resulting deferral of filings (.3). |
| 10/14/2004 | Samuel Blatnick | 5.00 | Draft disclosure statement. |
| 10/14/2004 | Michelle H Browdy | 2.10 | Follow up on final issues for 10/14 filing of plan documents. |
| 10/14/2004 | Carter W Emerson, P.C. | 0.30 | Calls and voicemail with M. Shelnitz and G. Nowak re plan issues |
| 10/15/2004 | Rhonda Lopera | 2.00 | Review and analyze archived document orders per attorney request (1.0); prepare index re same (.5); review critical dates re filing of plan (.5). |
| 10/15/2004 | Janet S Baer | 1.20 | Attend to matters re plan/disclosure statement status (.6); confer re creditor committee reaction re plan delay (.3); confer with V. Finkelstein re lease guaranty issues for plan and prepare transmittal re same (.3). |
| 10/15/2004 | Lori Sinanyan | 1.80 | Finalize comments and edits to disclosure statement and email to B. Spiegel for hold. |
| 10/17/2004 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with D. Siegel re plan negotiations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2004 | Bennett L Spiegel | 0.70 | Telephone conference with J. Friedland re his telephone conference with counsel for pre-petition lender re plan (.2); joint message to D. Siegel; review emails re plan follow-up (.2); telephone conference with D. Siegel and J. Friedland re report on 10/14/04 plan negotiations and meeting set for 10/28/04 in Atlanta (.2); exchange telephone conferences with J. Friedland and J. Nuckles re 1124 issues (.1). |
| 10/18/2004 | Jon C Nuckles | 1.60 | Office conference with J. Friedland re default interest issue and legal research re same (.7); review correspondence and documents relating to plan and disclosure statement (.9). |
| 10/19/2004 | Jonathan Friedland | 2.00 | Attention to JP Morgan issue. |
| 10/19/2004 | Janet S Baer | 0.80 | Confer re status, timing and alternative as a result of negotiations (.5); confer with counsel for Fresenius re status (.3). |
| 10/19/2004 | Bennett L Spiegel | 0.60 | Telephone conference with J. Friedland and J. Nuckles re plan issues and GUC treatment (.3); telephone conference with J. Baer re follow up re plan negotiation (.2); telephone conference with J. Friedland re follow up on plan documents pending negotiations (.1). |
| 10/19/2004 | Ryan B Bennett | 2.20 | Review and compile current documents for distribution to equity committee, including conferences and emails with J. Friedland re same. |
| 10/19/2004 | Tracy J McCollom | 2.20 | Prepare binder of plan documents for attorney review. |
| 10/19/2004 | Andrea L Johnson | 1.10 | Office conference with J. Friedland re plan (.1); office conference with R. Bennett re same (1.0). |
| 10/19/2004 | Jon C Nuckles | 3.00 | Review disclosure statement and exhibits re best interests analysis and provide comments thereon (.8); office conference with J. Friedland re default interest question and legal research re same (1.9); telephone conference with B. Spiegel re interest (.3). |
| 10/19/2004 | Theodore L Freedman | 1.00 | Conference with D. Siegal re plan negotiations. |
| 10/20/2004 | Janet S Baer | 1.30 | Confer with DE Shaw representative re status, issues and potential for confidentiality issues (.3); several conferences re status of plan negotiations and prepare memo re same (1.0). |
| 10/20/2004 | Tracy J McCollom | 3.20 | Mark documents as confidential for distribution (.7); prepare binders of plan documents for attorney review (1.8); prepare document distribution to committees (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2004 | Theodore L Freedman | 1.00 | Conference call re plan status (.6); conference call with D. Siegal re same (.4). |
| 10/21/2004 | Rhonda Lopera | 1.50 | Review bankruptcy precedent cases re asbestos plan and disclosure statement. |
| 10/21/2004 | Janet S Baer | 3.20 | Review Elliott International objection to Debtors' request to extend plan filing deadline (.3); confer with numerous parties' re same (.5); review Grace's third quarter earnings report re plan and NOL motion implications (.5); several conferences re Elliott objection, status of plan negotiations and strategy re same (.5); respond to client inquiries re 524(g) issues and plan structure (.3); attend to matters re the printing issues on the plan (.5); coordination of hearing on plan timing (.3); review RR Donnelly application and order re scope of retention issue for plan (.3). |
| 10/21/2004 | Bennett L Spiegel | 0.20 | Review Elliot objections to exclusivity extension (.1); exchange email re set 10/22/04 follow-up call of J. Baer, J. Friedland and T. Freedman (.1). |
| 10/21/2004 | Ryan B Bennett | 0.30 | Correspondence with committee counsel re plan materials and other related issues. |
| 10/21/2004 | Tracy J McCollom | 2.10 | Prepare binders of plan documents for attorney review. |
| 10/21/2004 | Andrea L Johnson | 2.40 | Consult with J. Nuckles re plan (.1); review asbestos bankruptcy library (2.3) |
| 10/21/2004 | Theodore L Freedman | 1.00 | Conference call with D. Siegal re settlement discussions. |
| 10/22/2004 | Jonathan Friedland | 1.50 | Office conference with A. Johnson re Grace overview (.5); telephone conference with J. Baer and B. Spiegel re overall status/update/workplan (.7); telephone conference with T. Freedman and D. Siegel re same (.3). |
| 10/22/2004 | Janet S Baer | 1.30 | Confer with T. Freedman re status of plan negotiations (.3); confer with B. Spiegel, J. Friedland and T. Freedman re status of plan negotiations and impact on current draft plan and related documents (.5); confer with D. Siegel re same (.5). |
| 10/22/2004 | Bennett L Spiegel | 1.40 | Telephone conferences with J. Baer, J. Friedland, D. Siegel, and T. Freedman re status of plan negotiations (1.0); review follow-up emails from D. Siegel re same (.4). |
| 10/22/2004 | Andrea L Johnson | 4.50 | Review asbestos bankruptcy library (4.0); prepare for and attend office conference with J. Friedland re plan (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2004 | Theodore L Freedman | 2.00 | Conference calls with Clients re plan status. |
| 10/23/2004 | Andrea L Johnson | 1.00 | Review asbestos bankruptcy library re plan. |
| 10/25/2004 | Jonathan Friedland | 4.50 | Monitor hearing telephone conference re motion to extend deadline to file plan (.5); review and revise disclosure statement (4.0). |
| 10/25/2004 | Janet S Baer | 0.50 | Review materials from client re proposed chapter 11 plan, negotiations status and related matters. |
| 10/25/2004 | Bennett L Spiegel | 0.90 | Review Grace Third Quarter earning release (.2); telephone conference with J. Friedland re follow up after hearing on motion to extend deadline for plan filing (.1); attend telephonic hearing re extension of time to file plan until 11/15/04 (.6). |
| 10/25/2004 | Elli Leibenstein | 0.50 | Telephone conference with P. Zilly re plan. |
| 10/25/2004 | Andrea L Johnson | 3.00 | Review asbestos bankruptcy library (.9); review plan and disclosure statement (1.0); research re disclosure statement (.5); draft and revise memorandum re same (.6). |
| 10/25/2004 | Theodore L Freedman | 1.50 | Review term sheet re plan settlement. |
| 10/26/2004 | Jonathan Friedland | 0.50 | Office conference with A. Johnson re disclosure statement. |
| 10/26/2004 | Janet S Baer | 1.00 | Review draft information on potential warrant (.3); confer with K. Kinsella re status and potential notice issues (.4); confer with plan team re plan status (.3). |
| 10/26/2004 | Bennett L Spiegel | 0.20 | Telephone conference with J. Friedland and J. Baer re status of plan negotiations, revisions to nonconsensual plan and timing and logistics re possible consensual plan. |
| 10/26/2004 | Andrea L Johnson | 1.30 | Revise memorandum re disclosure statement (.2); review disclosure statement (.4); prepare for and attend office conference with J. Friedland re same (.7). |
| 10/26/2004 | Theodore L Freedman | 1.00 | Review term sheet re plan settlement. |
| 10/27/2004 | Jonathan Friedland | 2.00 | Review and revise disclosure statement. |
| 10/27/2004 | Janet S Baer | 0.50 | Confer with D. Siegel re status of plan negotiations and DE Shaw issues (.3); confer with plan team re status (.2). |
| 10/27/2004 | Bennett L Spiegel | 0.10 | Telephone conference with J. Baer re update re plan negotiations. |
| 10/28/2004 | Jonathan Friedland | 3.00 | Review and revise disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2004 | Rhonda Lopera | 1.50 | Research re current asbestos case precedent (1.0); interoffice conference re same (.5). |
| 10/28/2004 | Tracy J McCollom | 0.60 | Research recent asbestos case filings for case precedent. |
| 10/28/2004 | Andrea L Johnson | 3.00 | Attend office conference with J. Friedland re disclosure statement (.5); research disclosure statement, research and review precedent for disclosure statements and revise disclosure statement (2.5). |
| 10/29/2004 | Bennett L Spiegel | 0.10 | Telephone conference with J. Friedland re report on status of review of non-consensual plan documents and his telephone conference with R. Finke re same. |
| | Total hours: | 809.80 | |

## **Matter 38 – Employment Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2004 | Janet S Baer | 0.30 | Confer with M. Hendrickson re Protiviti and coordinate call re same. |
| 10/20/2004 | Samuel Blatnick | 0.70 | Review and revise motion of Deloitte to offer tax services. |
| 10/26/2004 | Janet S Baer | 0.60 | Confer re potential acquisition and hiring of investment banker (.3); confer with M. Shelnitz re same (.3). |
| | Total hours: | 1.60 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2004 | Gregory W Gallagher | 0.30 | Conference with T. Maynes re need for stock restrictions. |
| 10/1/2004 | Todd F Maynes, P.C. | 2.50 | Telephone calls re transfer restrictions (2.0); preparation of emails re same (.5). |
| 10/3/2004 | Todd F Maynes, P.C. | 2.00 | Revisions to plan documents. |
| 10/4/2004 | Pratibha J Shenoy | 3.00 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction. |
| 10/4/2004 | Gregory W Gallagher | 4.50 | Review disclosure statement and plan (1.7); telephone conference with T. Maynes, J. Baer and E. Filon re transfer restrictions (.6); draft motion and order re same (2.2). |
| 10/4/2004 | Todd F Maynes, P.C. | 5.00 | Revisions to plan documents (2.0); preparation of trading motions (3.0). |
| 10/5/2004 | Pratibha J Shenoy | 3.50 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction. |
| 10/5/2004 | Gregory W Gallagher | 5.30 | Draft and revise motion and order for equity trading restrictions. |
| 10/5/2004 | Todd F Maynes, P.C. | 2.50 | Telephone calls re motions (1.0); revisions to plan documents (1.5). |
| 10/6/2004 | Pratibha J Shenoy | 1.50 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction. |
| 10/6/2004 | Samuel Blatnick | 3.20 | Review motion and order to limit certain transfer of equity interests (.7); draft motion for leave from scheduling order to have equity restrictive motion heard in November (2.5). |
| 10/6/2004 | Gregory W Gallagher | 2.50 | Draft and revise trading order and motion (1.7); telephone conference with E. Filon and C. Finke re same (.8). |
| 10/6/2004 | Todd F Maynes, P.C. | 3.00 | Telephone calls re plan documents (1.5); revisions to plan documents (1.5). |
| 10/7/2004 | Pratibha J Shenoy | 4.00 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction. |
| 10/7/2004 | Janet S Baer | 0.80 | Review motion, order and motion to shorten time re limiting equity trading to preserve NOL's and confer re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2004 | Gregory W Gallagher | 1.40 | Draft affidavit for trading order (.4); revise motion and order (1.0). |
| 10/7/2004 | Todd F Maynes, P.C. | 1.00 | Review of plan documents. |
| 10/8/2004 | Pratibha J Shenoy | 7.10 | Revise tax section of bankruptcy disclosure statement per client comments and per discussions of same with G. Gallagher, S. Blatnick and J. Baer (7.0); forward same to client and bankruptcy team (.1). |
| 10/8/2004 | Janet S Baer | 0.80 | Revise motion re tax/NOL preservation issue (.5); attend to matters re same (.3). |
| 10/8/2004 | Gregory W Gallagher | 2.20 | Review and revise motion and order (1.2); telephone conference with C. Finke and E. Filon re same (.3); draft exhibits to order (.7). |
| 10/11/2004 | Pratibha J Shenoy | 7.00 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction (5.5); review and revise tax section of bankruptcy disclosure statement per client comments and per discussions of same with G. Gallagher and S. Blatnick (1.5). |
| 10/11/2004 | Janet S Baer | 1.00 | Review and further revise motion, order and affidavit re NOL tax trading matter. |
| 10/11/2004 | Gregory W Gallagher | 1.60 | Review and revise motion and order re trading restrictions. |
| 10/12/2004 | Pratibha J Shenoy | 2.50 | Per discussion with G. Gallagher, research L. Sinanyan question re taxation of "qualified settlement trusts" (2.0); telephone calls with G. Gallagher re same (.5). |
| 10/12/2004 | Janet S Baer | 0.80 | Participate in conference with clients re Equity trading motion issues (.5); further confer re same (.3). |
| 10/12/2004 | Gregory W Gallagher | 1.80 | Review and revise NOL order and motion (.7); telephone conference with working group re same (.6); research re tax treatment of trust (.5) |
| 10/12/2004 | Todd F Maynes, P.C. | 1.00 | Conference calls re trading restriction motion. |
| 10/13/2004 | Pratibha J Shenoy | 3.50 | Continue researching L. Sinanyan question re taxation of "qualified settlement trusts" (3.0); telephone calls with G. Gallagher and L. Sinanyan re same (.5). |
| 10/13/2004 | Gregory W Gallagher | 2.40 | Revise motion and order (1.6); research re qualified settlement funds (.5); telephone conference with E. Filon re same (.3). |
| 10/13/2004 | Todd F Maynes, P.C. | 2.50 | Preparation of amendments to asbestos trust agreement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2004 | Pratibha J Shenoy | 4.00 | Discuss final version of tax section of bankruptcy disclosure statement with T. Maynes (.3); conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction (3.7). |
| 10/14/2004 | Janet S Baer | 0.40 | Final review/revisions to NOL trading motion and confer re same. |
| 10/14/2004 | Gregory W Gallagher | 1.40 | Review and revise NOL order and related documents. |
| 10/14/2004 | Todd F Maynes, P.C. | 5.50 | Telephone calls re motions and revisions to same (4.5); preparation for bankruptcy filings (1.0). |
| 10/15/2004 | Janet S Baer | 0.50 | Confer with Grace tax counsel and Blackstone re tax trading motion and effect re plan status. |
| 10/15/2004 | Gregory W Gallagher | 1.10 | Telephone conference with E. Filon and T. Maynes re NOL motion (.4); review and revise same (.7). |
| 10/15/2004 | Todd F Maynes, P.C. | 3.00 | Preparation of stock trading restrictions and telephone calls re same. |
| 10/16/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to stock trading motions. |
| 10/18/2004 | Gregory W Gallagher | 0.70 | Review and revise NOL order and motion. |
| 10/18/2004 | Todd F Maynes, P.C. | 1.50 | Revisions to stock trading motions. |
| 10/19/2004 | Pratibha J Shenoy | 2.50 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction. |
| 10/19/2004 | Janet S Baer | 2.00 | Confer re tax NOL motion and procedure for filing same (.3); review draft motion, order and affidavit (.5); revise motion to shorten time on NOL motion (.5); confer with Delaware counsel re same (.3); further review and revise motion re shortened time for hearing on NOL motion (.4). |
| 10/19/2004 | Gregory W Gallagher | 2.40 | Review and revise NOL motion, order, notices and affidavits (2.0); telephone conference with E. Filon and T. Maynes re same (.4). |
| 10/19/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to stock trading motion and telephone calls and meetings re same. |
| 10/20/2004 | Pratibha J Shenoy | 1.50 | Conduct research and prepare outline for protest of IRS disallowance of deductions for Remedium transaction. |
| 10/20/2004 | Janet S Baer | 1.60 | Attend to matters re tax NOL motion (.5); review new comments re same (.3); coordinate finalization and filing of NOL motion and follow up re same (.8). |
| 10/20/2004 | Gregory W Gallagher | 0.80 | Review and revise NOL order and motion. |
| 10/20/2004 | Todd F Maynes, P.C. | 2.00 | Final preparation of stock trading motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2004 | Pratibha J Shenoy | 8.00 | Prepare new outline for protest of IRS disallowance of deductions for Remedium transaction based on new ruling by District Court of Maryland in related litigation (7.5); discuss same with T. Maynes (.5). |
| 10/21/2004 | Janet S Baer | 0.30 | Confer re tax motion and preparation for Monday's hearing on same. |
| 10/21/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re stock trading motion and next steps. |
| 10/22/2004 | Pratibha J Shenoy | 7.00 | Complete new outline for protest of IRS disallowance of deductions for Remedium transaction based on new ruling by District Court of Maryland in related litigation and forward to T. Maynes (6.5); discuss same with T. Maynes (.5). |
| 10/22/2004 | Todd F Maynes, P.C. | 1.50 | Preparation of materials for Monday omnibus hearing. |
| 10/25/2004 | Pratibha J Shenoy | 7.30 | Per comments of N. Keller and T. Maynes, revise new outline for protest of IRS disallowance of deductions for Remedium transaction, and forward to T. Maynes (6.0); discuss same with T. Maynes (.5); discuss same with C. Finke at client (.3); finalize and send outline to C. Finke (.5). |
| 10/25/2004 | Gregory W Gallagher | 1.50 | Participate in Bankruptcy Court hearing approving NOL order (1.2); prepare for same (.3). |
| 10/26/2004 | Gregory W Gallagher | 0.30 | Review publication of trading restriction notices. |
| 10/26/2004 | Todd F Maynes, P.C. | 4.00 | Telephone conferences with equity investors re trading restrictions (3.0); emails to and re same (1.0). |
| 10/27/2004 | Janet S Baer | 1.90 | Review and finalize notice re tax NOL order and hearing (.8); attend to matters re notice on tax NOL order and related matters (.5); coordinate notice and publication (.4); review correspondence re trading waivers (.2). |
| 10/27/2004 | Gregory W Gallagher | 0.50 | Review notice procedures and prepare filing for publication. |
| 10/27/2004 | Todd F Maynes, P.C. | 2.30 | Telephone calls re waiver of restrictions in response to Ardsley request; emails re same; review of option rules on 382 ownership changes. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2004 | Janet S Baer | 2.90 | Review correspondence from client re issues on stock trading and NOL procedures (.3); confer re research on trading restrictions re equity committee (.3); review memo re equity trading issues (.3); confer with Grace representatives re same and other issues re NOL trading restrictions (1.5); follow up on service of NOL order (.2); follow up on equity trading issues and confer with G. Becker re same (.3). |
| 10/28/2004 | Todd F Maynes, P.C. | 6.00 | Telephone calls re trading motion issues (4.0); preparation of materials re potential waiver of restrictions (1.0); telephone calls with shareholder groups re restrictions (1.0). |
| 10/29/2004 | Janet S Baer | 0.30 | Attend to matters re tax NOL issue. |
| 10/29/2004 | Todd F Maynes, P.C. | 5.00 | Telephone conversations re trading order (3.0); review of closing agreement (1.0); preparation of guidelines re trading order (.7); telephone calls with Equity Committee (.3). |
| 10/29/2004 | Samuel Blatnick | 4.70 | Research restrictions on committee member trading securities in a debtor and draft memo re findings. |
|  | Total hours: | 168.10 |  |

### Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2004 | Janet S Baer | 1.50 | Travel to Pittsburgh for ZAI hearings (billed at half-time). |
| 10/18/2004 | Janet S Baer | 2.50 | Travel from Pittsburgh back to Chicago after Science trial (weather delays)(billed at half-time). |
| 10/24/2004 | Janet S Baer | 2.30 | Travel to Delaware for October omnibus hearing (billed at half-time). |
| 10/25/2004 | Janet S Baer | 2.30 | Travel from Wilmington, DE back to Chicago after October omnibus hearing (billed at half-time). |
| | Total hours: | 8.60 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2004 | Pratibha J Shenoy | 1.50 | Review comments to draft closing and settlement agreements forwarded by government attorney (.5); prepare mark-up of same (.5) and discuss with N. Keller and T. Maynes (.5). |
| 10/5/2004 | Pratibha J Shenoy | 1.00 | Review comments to draft closing and settlement agreements forwarded by government attorney (.5); prepare mark-up of same (.5). |
| 10/12/2004 | Pratibha J Shenoy | 2.00 | Telephone calls with D. Parker at IRS re status of draft closing and settlement agreements (.8); prepare e-mail correspondence re same (.2); review precedent from client re director and officer liability for use in revising closing and settlement agreements (.8); discuss same with N. Keller (.2). |
| 10/14/2004 | Pratibha J Shenoy | 0.20 | Meeting with T. Maynes and N. Keller to discuss settlement status and next steps. |
| 10/21/2004 | Todd F Maynes, P.C. | 1.50 | Review of Black & Decker case and telephone calls and emails re same. |
| 10/25/2004 | Todd F Maynes, P.C. | 3.00 | Revisions and preparation of Remedium outline. |
| 10/29/2004 | Pratibha J Shenoy | 5.00 | Telephone calls with D. Parker at IRS re additional comments of IRS Staff to draft closing and settlement agreements (.5); prepare e-mail correspondence to client with analysis of comments (.5); discuss comments with N. Keller and T. Maynes (.3); prepare new drafts of closing agreements incorporating changes, along with redlines of same against previous drafts, and forward same to D. Parker (3.7). |
| | Total hours: | 14.20 | |

# EXHIBIT B

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
|---|---|
| Fax Charge | $34.00 |
| Travel Expense | $446.44 |
| Airfare | $1,221.12 |
| Transportation to/from airport | $781.19 |
| Travel Meals | $107.65 |
| **Total** | **$2,590.40** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2004 | 58.40 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 9/26/2004 | 61.60 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 9/27/2004 | 64.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 9/27/2004 | 56.05 | Crown Coach - Transportation to/from airport, Samuel Blatnick |
| 9/27/2004 | 65.80 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 9/28/2004 | 65.78 | Janet Baer, To/From Airport, Chicago,IL, 09/28/04 (Hearing) |
| 9/28/2004 | 68.88 | Janet Baer, To/From Airport, Chicago,IL, 09/28/04 (Hearing) |
| 9/30/2004 | 50.00 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 10/1/2004 | 50.00 | Lori Sinanyan, Travel Meal, Chicago, IL, 10/01/04 (Meeting) |
| 10/4/2004 | 139.08 | Janet Baer, To/From Airport, Chicago,IL, 10/04/04 (Hearing) |
| 10/4/2004 | 50.00 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 10/17/2004 | 183.54 | Janet Baer, Hotel, Pittsburgh, PA, 10/17/04, (Hearing) |
| 10/17/2004 | 916.93 | Janet Baer, Airfare, Pittsburgh, PA, 10/17/04 to 10/18/04, (Hearing) |
| 10/17/2004 | 61.60 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 10/17/2004 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 10/17/04 (Hearing) |
| 10/18/2004 | 34.00 | Janet Baer, Fax, Pittsburgh, PA, 10/18/04, (Hearing) |
| 10/18/2004 | 40.00 | Janet Baer, To/From Airport, Pittsburgh, PA, 10/18/04, (Hearing) |
| 10/24/2004 | 262.90 | Janet Baer, Hotel, Pittsburgh, PA, 10/24/04, (Hearing) |
| 10/24/2004 | 304.19 | Janet Baer, Airfare, Pittsburgh, PA, 10/24/04 to 10/25/04, (Hearing) |
| 10/24/2004 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 10/24/04 (Hearing) |
| 10/25/2004 | 28.65 | Janet Baer, Travel Meal, Pittsburgh, PA, 10/25/04 (Hearing) |
| 10/25/2004 | 9.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 10/25/04 (Hearing) |
| Total: | 2,590.40 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,906.91 |
| Fax Charge | $100.61 |
| Standard Copies | $4,834.65 |
| Binding | $8.75 |
| Tabs/Indexes/Dividers | $36.40 |
| Color Copies | $3.00 |
| Scanned Images | $504.75 |
| Postage | $170.51 |
| Overnight Delivery | $406.25 |
| Outside Messenger Services | $913.47 |
| Local Transportation | $93.72 |
| Outside Copy/Binding Services | $3,744.19 |
| Working Meals/K&E Only | $375.40 |
| Working Meals/K&E and Others | $1,127.40 |
| Information Broker Doc/Svcs | $4,662.00 |
| Library Document Procurement | $50.00 |
| Computer Database Research | $9,277.56 |
| Overtime Transportation | $1,191.92 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $1,546.00 |
| Secretarial Overtime | $2,079.71 |
| Word Processing Overtime | $1,977.80 |
| Overtime Meals - Legal Assistant | $77.73 |
| **Total** | **$36,112.73** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2004 | 0.72 | Telephone call to:  PINEPLAINS,NY 518-398-6058 |
| 8/14/2004 | 782.08 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 7/15/04 to 8/14/04 |
| 8/25/2004 | 25.00 | Library Document Procurement - 2004 Bankr. Lexis 81; In re Asbestos Claims, 2003 BR Lexis 429. |
| 8/31/2004 | 3.36 | Telephone call to:  CHICAGO,IL 312-932-0630 |
| 8/31/2004 | 1.44 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 8/31/2004 | 7.44 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 8/31/2004 | 6.00 | Telephone call to:  CHICAGO,IL 312-932-0630 |
| 8/31/2004 | 89.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 8/31/2004 | 191.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/1/2004 | 1.68 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 0.96 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 5.04 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 3.84 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 1.68 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 0.72 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 2.64 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 9/1/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/1/2004 | 12.18 | West Publishing-TP,Database Usage  9.04 |
| 9/1/2004 | 84.75 | West Publishing-TP,Database Usage  9.04 |
| 9/1/2004 | 20.22 | West Publishing-TP,Database Usage  9.04 |
| 9/2/2004 | 20.58 | West Publishing-TP,Database Usage  9.04 |
| 9/2/2004 | 7.05 | West Publishing-TP,Database Usage  9.04 |
| 9/2/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/2/2004 | 62.92 | West Publishing-TP,Database Usage  9.04 |
| 9/2/2004 | 8.85 | West Publishing-TP,Database Usage  9.04 |
| 9/2/2004 | 63.56 | West Publishing-TP,Database Usage  9.04 |
| 9/3/2004 | 0.96 | Telephone call to:  PINEPLAINS,NY 518-398-5758 |
| 9/3/2004 | 13.44 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 9/3/2004 | 17.23 | UPS Dlvry to:Theodore L. Freedman,PINE PLAINS,NY from:Ryan B Bennett |
| 9/3/2004 | 2.14 | West Publishing-TP,Database Usage  9.04 |
| 9/3/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2004 | 221.03 | West Publishing-TP,Database Usage  9.04 |
| 9/3/2004 | 72.26 | West Publishing-TP,Database Usage  9.04 |
| 9/4/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/5/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/6/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/7/2004 | 1.50 | Fax page charge to 660-0982 |
| 9/7/2004 | 28.63 | West Publishing-TP,Database Usage  9.04 |
| 9/7/2004 | 180.78 | West Publishing-TP,Database Usage  9.04 |
| 9/7/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/7/2004 | 21.14 | West Publishing-TP,Database Usage  9.04 |
| 9/8/2004 | 20.41 | West Publishing-TP,Database Usage  9.04 |
| 9/8/2004 | 13.04 | West Publishing-TP,Database Usage  9.04 |
| 9/8/2004 | 61.76 | West Publishing-TP,Database Usage  9.04 |
| 9/8/2004 | 208.33 | West Publishing-TP,Database Usage  9.04 |
| 9/9/2004 | 289.75 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/9/2004 | 61.04 | West Publishing-TP,Database Usage  9.04 |
| 9/9/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/9/2004 | 46.28 | West Publishing-TP,Database Usage  9.04 |
| 9/9/2004 | 88.32 | West Publishing-TP,Database Usage  9.04 |
| 9/10/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/11/2004 | 38.78 | Ryan Bennett, Cellular Service, Sprint, 8-11-9-10 09/11/04, (Telephone Charges) |
| 9/11/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/12/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/13/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/13/2004 | 35.16 | West Publishing-TP,Database Usage  9.04 |
| 9/14/2004 | 6.41 | GENESYS CONFERENCING, INC. - Telephone, Conference call, R Schulman, 9/07/04 |
| 9/14/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/14/2004 | 37.15 | West Publishing-TP,Database Usage  9.04 |
| 9/15/2004 | 1.04 | Telephone call to:  BOCA RATON,FL 561-362-1302 |
| 9/15/2004 | 5.16 | Telephone call to:  BOCA RATON,FL 561-362-1302 |
| 9/15/2004 | 214.50 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/15/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/15/2004 | 44.54 | West Publishing-TP,Database Usage  9.04 |
| 9/16/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/16/2004 | 50.89 | West Publishing-TP,Database Usage  9.04 |
| 9/16/2004 | 87.79 | West Publishing-TP,Database Usage  9.04 |
| 9/16/2004 | 33.87 | West Publishing-TP,Database Usage  9.04 |
| 9/17/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/17/2004 | 24.68 | West Publishing-TP,Database Usage  9.04 |
| 9/17/2004 | 157.30 | West Publishing-TP,Database Usage  9.04 |
| 9/17/2004 | 200.36 | West Publishing-TP,Database Usage  9.04 |
| 9/18/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/19/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/20/2004 | 1,317.50 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, S Pope |
| 9/20/2004 | 87.05 | West Publishing-TP,Database Usage  9.04 |
| 9/20/2004 | 16.39 | West Publishing-TP,Database Usage  9.04 |
| 9/20/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/20/2004 | 10.21 | West Publishing-TP,Database Usage  9.04 |
| 9/20/2004 | 27.55 | West Publishing-TP,Database Usage  9.04 |
| 9/20/2004 | 147.41 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 4.14 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 2.22 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 56.15 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 129.12 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 13.76 | West Publishing-TP,Database Usage  9.04 |
| 9/21/2004 | 12.00 | Toni Wallace, Parking, Chicago, IL, 09/21/04, (Overtime Transportation) |
| 9/22/2004 | 385.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/22/2004 | 126.76 | West Publishing-TP,Database Usage  9.04 |
| 9/22/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/22/2004 | 174.03 | West Publishing-TP,Database Usage  9.04 |
| 9/22/2004 | 19.87 | West Publishing-TP,Database Usage  9.04 |
| 9/22/2004 | 12.00 | Janet Baer, Parking, Chicago,IL, 09/22/04, (Overtime Transportation) |
| 9/23/2004 | 1,229.50 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/23/2004 | 135.25 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/23/2004 | 119.76 | West Publishing-TP,Database Usage  9.04 |
| 9/23/2004 | 1.43 | West Publishing-TP,Database Usage  9.04 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/23/2004 | 1.59 | West Publishing-TP,Database Usage  9.04 |
| 9/23/2004 | 53.60 | West Publishing-TP,Database Usage  9.04 |
| 9/23/2004 | 31.46 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 25.00 | Library Document Procurement - CASES. |
| 9/24/2004 | 21.32 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 12.48 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 2.11 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 26.82 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 24.90 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 2.20 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 89.02 | West Publishing-TP,Database Usage  9.04 |
| 9/24/2004 | 11.13 | Mary A Gigliotti - Worked on printing out case law |
| 9/25/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/26/2004 | 21.10 | Ryan Bennett, Telephone New York, NY, 09/26/04 |
| 9/26/2004 | 16.24 | Ryan Bennett, Internet Access, New York, NY, 09/26/04, |
| 9/26/2004 | 17.57 | Ryan Bennett, Fax, New York, NY, 09/26/04, (Fax Charges) |
| 9/26/2004 | 9.13 | Ryan Bennett, Fax, New York, NY, 09/26/04 |
| 9/26/2004 | 26.52 | Vital Transportation - Local Transportation, Joyce A Lynch |
| 9/26/2004 | 35.86 | Ryan Bennett, Working Group Meal/K&E Only, New York, NY, 09/26/04 |
| 9/26/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/27/2004 | 2.11 | Ryan Bennett, Telephone New York, NY, 09/27/04 |
| 9/27/2004 | 16.24 | Ryan Bennett, Internet Access, New York, NY, 09/27/04, (Internet Access) |
| 9/27/2004 | 1.87 | Telephone call to:  NEW YORK,NY 212-930-7400 |
| 9/27/2004 | 46.43 | Telephone call to:  NEW YORK,NY 212-930-7400 |
| 9/27/2004 | 12.09 | Ryan Bennett, Fax, New York, NY, 09/27/04, (Fax Charges) |
| 9/27/2004 | 26.99 | Ryan Bennett, Working Group Meal/K&E Only, New York, NY, 09/27/04 |
| 9/27/2004 | 4.09 | West Publishing-TP,Database Usage  9.04 |
| 9/27/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/27/2004 | 43.54 | West Publishing-TP,Database Usage  9.04 |
| 9/28/2004 | 24.81 | Ryan Bennett, Working Group Meal/K&E Only, New York, NY, 09/28/04 |
| 9/28/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/28/2004 | 33.01 | West Publishing-TP,Database Usage  9.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 09/28/04, (Overtime Transportation) |
| 9/28/2004 | 24.10 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 09/28/04, (Overtime Meals) |
| 9/29/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/29/2004 | 68.56 | West Publishing-TP,Database Usage  9.04 |
| 9/29/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/29/2004 | 237.97 | West Publishing-TP,Database Usage  9.04 |
| 9/29/2004 | 28.85 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 09/29/04, (Overtime Meals), Dinner |
| 9/29/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 9/30/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-252-2900 |
| 9/30/2004 | 4.50 | Fax page charge to 846-9153 |
| 9/30/2004 | 27.67 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 33.53 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 28.32 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 35.10 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 32.77 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 23.38 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 30.16 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:M ZIMMER |
| 9/30/2004 | 1,137.75 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 9/30/2004 | 359.49 | LEXISNEXIS - Computer Database Research - LexisNexis Database Usage for September, 2004 |
| 9/30/2004 | 152.64 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar usage, September 2004 |
| 9/30/2004 | 0.26 | ACCURINT - Computer Database Research, TA(.25) Database Usage for September 2004 |
| 9/30/2004 | 1,356.45 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for September 2004 |
| 9/30/2004 | 0.65 | West Publishing-TP,Database Usage  9.04 |
| 9/30/2004 | 3.71 | West Publishing-TP,Database Usage  9.04 |
| 9/30/2004 | 32.27 | West Publishing-TP,Database Usage  9.04 |
| 9/30/2004 | 0.79 | West Publishing-TP,Database Usage  9.04 |
| 9/30/2004 | 129.20 | West Publishing-TP,Database Usage  9.04 |
| 9/30/2004 | 101.82 | Jonathan Friedland, cabfare, Chicago, IL, 09/30/04, (Overtime Transportation), Boston Coach |
| 9/30/2004 | 53.77 | Audrey P Johnson - secretarial overtime |
| 10/1/2004 | 0.62 | Telephone call to:  COLUMBUS,OH 614-464-6400 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2004 | 3.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/1/2004 | 2.49 | Telephone call to:  E CENTRAL,FL 561-362-1312 |
| 10/1/2004 | 2.08 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/1/2004 | 1.25 | Telephone call to:  PITTSBURGH,PA 412-288-3026 |
| 10/1/2004 | 92.36 | Jonathan Friedland, Cellular Service, T Mobile, 8/28/04-9/27/04, 10/01/04, (Telephone Charges) |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.20 | Standard Copies |
| 10/1/2004 | 7.20 | Standard Copies |
| 10/1/2004 | 9.40 | Standard Copies |
| 10/1/2004 | 0.80 | Standard Copies |
| 10/1/2004 | 0.30 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 7.80 | Standard Copies |
| 10/1/2004 | 12.10 | Standard Copies |
| 10/1/2004 | 2.10 | Standard Copies |
| 10/1/2004 | 2.50 | Standard Copies |
| 10/1/2004 | 0.20 | Standard Copies |
| 10/1/2004 | 0.60 | Standard Copies |
| 10/1/2004 | 0.90 | Standard Copies |
| 10/1/2004 | 1.20 | Standard Copies |
| 10/1/2004 | 1.80 | Standard Copies |
| 10/1/2004 | 2.40 | Standard Copies |
| 10/1/2004 | 2.70 | Standard Copies |
| 10/1/2004 | 2.70 | Standard Copies |
| 10/1/2004 | 2.40 | Standard Copies |
| 10/1/2004 | 1.80 | Standard Copies |
| 10/1/2004 | 1.20 | Standard Copies |
| 10/1/2004 | 0.60 | Standard Copies |
| 10/1/2004 | 7.20 | Standard Copies |
| 10/1/2004 | 0.60 | Standard Copies |
| 10/1/2004 | 3.30 | Standard Copies |
| 10/1/2004 | 1.80 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 1.30 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 7.20 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 0.10 | Standard Copies |
| 10/1/2004 | 10.20 | Standard Copies |
| 10/1/2004 | 10.30 | Standard Copies |
| 10/1/2004 | 0.20 | Standard Copies |
| 10/1/2004 | 6.00 | Standard Copies |
| 10/1/2004 | 66.60 | Standard Copies |
| 10/1/2004 | 4.40 | Tabs/Indexes/Dividers |
| 10/1/2004 | 0.30 | Scanned Images |
| 10/1/2004 | 0.15 | Scanned Images |
| 10/1/2004 | 15.08 | Fed Exp from:JESSE AGUILAR,CHICAGO,IL to:DEB MORT |
| 10/1/2004 | 53.68 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:MARGOT AYERS |
| 10/1/2004 | 12.00 | Ryan Bennett, cabfare, Chicago, IL, 10/01/04, (Overtime Transportation) |
| 10/1/2004 | 32.87 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/01/04, (Overtime Meals) |
| 10/1/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/01/04, (Overtime Meals) |
| 10/1/2004 | 106.65 | Hammett, B - On standby for revisions |
| 10/1/2004 | 53.33 | Cooper, K - Revisions |
| 10/1/2004 | 44.81 | Audrey P Johnson - secretarial overtime |
| 10/2/2004 | 0.50 | Standard Copies |
| 10/2/2004 | 0.30 | Standard Copies |
| 10/2/2004 | 8.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2004 | 7.40 | Standard Copies |
| 10/2/2004 | 11.90 | Standard Copies |
| 10/2/2004 | 7.80 | Standard Copies |
| 10/2/2004 | 10.30 | Standard Copies |
| 10/2/2004 | 10.20 | Standard Copies |
| 10/2/2004 | 0.90 | Standard Copies |
| 10/2/2004 | 7.40 | Standard Copies |
| 10/2/2004 | 1.50 | Standard Copies |
| 10/2/2004 | 0.30 | Standard Copies |
| 10/2/2004 | 1.70 | Standard Copies |
| 10/2/2004 | 1.10 | Standard Copies |
| 10/2/2004 | 0.40 | Standard Copies |
| 10/2/2004 | 0.30 | Standard Copies |
| 10/2/2004 | 1.50 | Standard Copies |
| 10/2/2004 | 1.70 | Standard Copies |
| 10/2/2004 | 7.30 | Standard Copies |
| 10/2/2004 | 3.60 | Standard Copies |
| 10/2/2004 | 3.15 | Scanned Images |
| 10/2/2004 | 62.96 | Comet Messenger Services to:  JONANTHAN FRIEDLAND |
| 10/2/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 10/02/04, (Overtime Transportation) |
| 10/2/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 10/02/04, (Overtime Transportation) |
| 10/2/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 10/02/04, (Overtime Transportation) |
| 10/2/2004 | 22.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/02/04, (Overtime Meals) |
| 10/2/2004 | 22.49 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/02/04, (Overtime Meals) |
| 10/2/2004 | 24.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/02/04, (Overtime Meals) |
| 10/2/2004 | 248.85 | Cooper, K - Revisions |
| 10/2/2004 | 159.98 | Engstrom, J - Revisions |
| 10/3/2004 | 2.60 | Standard Copies |
| 10/3/2004 | 2.60 | Standard Copies |
| 10/3/2004 | 3.10 | Standard Copies |
| 10/3/2004 | 3.50 | Standard Copies |
| 10/3/2004 | 3.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2004 | 4.20 | Standard Copies |
| 10/3/2004 | 10.70 | Standard Copies |
| 10/3/2004 | 0.20 | Standard Copies |
| 10/3/2004 | 0.30 | Standard Copies |
| 10/3/2004 | 0.20 | Standard Copies |
| 10/3/2004 | 0.30 | Standard Copies |
| 10/3/2004 | 94.50 | Comet Messenger Services to: KE-15848-0052 |
| 10/3/2004 | 189.00 | Comet Messenger Services to: KE-15848-0052 |
| 10/3/2004 | 59.29 | Comet Messenger Services to: KE-15848-0052 |
| 10/3/2004 | 12.00 | Samuel Blatnick, Parking, Chicago, IL, 10/03/04, (Overtime Transportation) |
| 10/3/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 10/03/04, (Overtime Transportation) |
| 10/3/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 10/03/04, (Overtime Transportation) |
| 10/3/2004 | 37.90 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/03/04, (Overtime Meals) |
| 10/3/2004 | 18.43 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/03/04, (Overtime Meals) |
| 10/3/2004 | 20.35 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/03/04, (Overtime Meals) |
| 10/3/2004 | 20.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/03/04, (Overtime Meals) |
| 10/3/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 10/3/2004 | 35.55 | McGrath, K - Revisions |
| 10/3/2004 | 188.21 | Jihad M Saleh - Revisions |
| 10/4/2004 | 1.04 | Telephone call to:  RICHMNDBCH,WA 206-542-3298 |
| 10/4/2004 | 2.40 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 10/4/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 10/4/2004 | 12.96 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 10/4/2004 | 4.80 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/4/2004 | 3.60 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 10/4/2004 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/4/2004 | 3.24 | Telephone call to:  MISSOULA,MT 406-721-0300 |
| 10/4/2004 | 1.25 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/4/2004 | 0.10 | Standard Copies |
| 10/4/2004 | 1.00 | Standard Copies |
| 10/4/2004 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2004 | 1.00 | Standard Copies |
| 10/4/2004 | 1.00 | Standard Copies |
| 10/4/2004 | 1.00 | Standard Copies |
| 10/4/2004 | 20.00 | Standard Copies |
| 10/4/2004 | 5.60 | Standard Copies |
| 10/4/2004 | 3.00 | Standard Copies |
| 10/4/2004 | 2.70 | Standard Copies |
| 10/4/2004 | 2.70 | Standard Copies |
| 10/4/2004 | 2.80 | Standard Copies |
| 10/4/2004 | 2.80 | Standard Copies |
| 10/4/2004 | 1.00 | Standard Copies |
| 10/4/2004 | 3.10 | Standard Copies |
| 10/4/2004 | 0.30 | Standard Copies |
| 10/4/2004 | 2.90 | Standard Copies |
| 10/4/2004 | 3.30 | Standard Copies |
| 10/4/2004 | 3.30 | Standard Copies |
| 10/4/2004 | 3.40 | Standard Copies |
| 10/4/2004 | 0.50 | Standard Copies |
| 10/4/2004 | 3.40 | Standard Copies |
| 10/4/2004 | 0.80 | Standard Copies |
| 10/4/2004 | 0.80 | Standard Copies |
| 10/4/2004 | 0.80 | Standard Copies |
| 10/4/2004 | 1.10 | Standard Copies |
| 10/4/2004 | 0.80 | Standard Copies |
| 10/4/2004 | 0.40 | Standard Copies |
| 10/4/2004 | 0.70 | Standard Copies |
| 10/4/2004 | 0.60 | Standard Copies |
| 10/4/2004 | 7.10 | Standard Copies |
| 10/4/2004 | 0.10 | Standard Copies |
| 10/4/2004 | 0.10 | Standard Copies |
| 10/4/2004 | 0.90 | Standard Copies |
| 10/4/2004 | 2.60 | Standard Copies |
| 10/4/2004 | 0.10 | Standard Copies |
| 10/4/2004 | 3.50 | Standard Copies |
| 10/4/2004 | 0.30 | Standard Copies |
| 10/4/2004 | 0.40 | Standard Copies |
| 10/4/2004 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2004 | 3.50 | Standard Copies |
| 10/4/2004 | 3.50 | Standard Copies |
| 10/4/2004 | 9.40 | Standard Copies |
| 10/4/2004 | 1.20 | Standard Copies |
| 10/4/2004 | 0.30 | Standard Copies |
| 10/4/2004 | 0.10 | Standard Copies |
| 10/4/2004 | 1.20 | Standard Copies |
| 10/4/2004 | 3.30 | Standard Copies |
| 10/4/2004 | 0.70 | Standard Copies |
| 10/4/2004 | 7.20 | Standard Copies |
| 10/4/2004 | 0.10 | Standard Copies |
| 10/4/2004 | 21.90 | Standard Copies |
| 10/4/2004 | 3.00 | Color Copies |
| 10/4/2004 | 15.45 | Scanned Images |
| 10/4/2004 | 1.20 | Scanned Images |
| 10/4/2004 | 0.45 | Scanned Images |
| 10/4/2004 | 0.60 | Scanned Images |
| 10/4/2004 | 1.20 | Scanned Images |
| 10/4/2004 | 14.10 | Scanned Images |
| 10/4/2004 | 1.80 | Scanned Images |
| 10/4/2004 | 0.75 | Scanned Images |
| 10/4/2004 | 0.45 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 1.80 | Scanned Images |
| 10/4/2004 | 0.90 | Scanned Images |
| 10/4/2004 | 5.55 | Scanned Images |
| 10/4/2004 | 31.95 | Scanned Images |
| 10/4/2004 | 0.30 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 5.55 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 4.20 | Scanned Images |
| 10/4/2004 | 0.30 | Scanned Images |
| 10/4/2004 | 1.65 | Scanned Images |
| 10/4/2004 | 1.35 | Scanned Images |
| 10/4/2004 | 20.70 | Scanned Images |
| 10/4/2004 | 3.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2004 | 0.30 | Scanned Images |
| 10/4/2004 | 0.30 | Scanned Images |
| 10/4/2004 | 1.95 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 4.50 | Scanned Images |
| 10/4/2004 | 2.70 | Scanned Images |
| 10/4/2004 | 0.75 | Scanned Images |
| 10/4/2004 | 0.30 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 0.45 | Scanned Images |
| 10/4/2004 | 1.80 | Scanned Images |
| 10/4/2004 | 0.75 | Scanned Images |
| 10/4/2004 | 0.75 | Scanned Images |
| 10/4/2004 | 11.40 | Scanned Images |
| 10/4/2004 | 0.90 | Scanned Images |
| 10/4/2004 | 2.85 | Scanned Images |
| 10/4/2004 | 0.60 | Scanned Images |
| 10/4/2004 | 5.85 | Scanned Images |
| 10/4/2004 | 1.35 | Scanned Images |
| 10/4/2004 | 2.55 | Scanned Images |
| 10/4/2004 | 9.15 | Scanned Images |
| 10/4/2004 | 6.30 | Scanned Images |
| 10/4/2004 | 0.45 | Scanned Images |
| 10/4/2004 | 0.45 | Scanned Images |
| 10/4/2004 | 2.40 | Scanned Images |
| 10/4/2004 | 2.55 | Scanned Images |
| 10/4/2004 | 2.40 | Scanned Images |
| 10/4/2004 | 1.50 | Scanned Images |
| 10/4/2004 | 9.30 | Scanned Images |
| 10/4/2004 | 1.80 | Scanned Images |
| 10/4/2004 | 3.00 | Scanned Images |
| 10/4/2004 | 4.35 | Scanned Images |
| 10/4/2004 | 2.40 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 18.00 | Scanned Images |
| 10/4/2004 | 0.15 | Scanned Images |
| 10/4/2004 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2004 | 14.85 | Scanned Images |
| 10/4/2004 | 0.30 | Scanned Images |
| 10/4/2004 | 1.05 | Scanned Images |
| 10/4/2004 | 0.45 | Scanned Images |
| 10/4/2004 | 6.71 | FEDEX - Postage FED EX SERVICE |
| 10/4/2004 | 62.96 | Comet Messenger Services to:  FRIEDLAND |
| 10/4/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/04/04, (Overtime Transportation) |
| 10/4/2004 | 23.75 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/04/04, (Overtime Meals) |
| 10/4/2004 | 177.75 | Hickman, S - Revisions; general secretarial |
| 10/4/2004 | 35.85 | Deanna M Elbaor - Revisions |
| 10/4/2004 | 80.66 | Audrey P Johnson - secretarial overtime |
| 10/5/2004 | 1.99 | Telephone call to:  E CENTRAL,FL 561-923-8311 |
| 10/5/2004 | 2.70 | Telephone call to:  GREENWICH,CT 203-862-7023 |
| 10/5/2004 | 1.87 | Telephone call to:  LA CITY,CA 323-660-2334 |
| 10/5/2004 | 2.29 | Telephone call to:  LA CITY,CA 323-660-2334 |
| 10/5/2004 | 18.29 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/5/2004 | 5.82 | Telephone call to:  NPA SUMMRY,MI 231-798-0218 |
| 10/5/2004 | 3.12 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/5/2004 | 2.91 | Telephone call to:  BETHESDA,MD 301-907-4712 |
| 10/5/2004 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/5/2004 | 0.50 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 10/5/2004 | 0.70 | Standard Copies |
| 10/5/2004 | 3.70 | Standard Copies |
| 10/5/2004 | 1.10 | Standard Copies |
| 10/5/2004 | 0.50 | Standard Copies |
| 10/5/2004 | 3.00 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 3.10 | Standard Copies |
| 10/5/2004 | 0.80 | Standard Copies |
| 10/5/2004 | 0.80 | Standard Copies |
| 10/5/2004 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 1.70 | Standard Copies |
| 10/5/2004 | 0.10 | Standard Copies |
| 10/5/2004 | 0.10 | Standard Copies |
| 10/5/2004 | 6.40 | Standard Copies |
| 10/5/2004 | 0.50 | Standard Copies |
| 10/5/2004 | 1.40 | Standard Copies |
| 10/5/2004 | 0.30 | Standard Copies |
| 10/5/2004 | 0.40 | Standard Copies |
| 10/5/2004 | 0.70 | Standard Copies |
| 10/5/2004 | 7.80 | Standard Copies |
| 10/5/2004 | 2.40 | Standard Copies |
| 10/5/2004 | 0.50 | Standard Copies |
| 10/5/2004 | 0.50 | Standard Copies |
| 10/5/2004 | 0.60 | Standard Copies |
| 10/5/2004 | 0.60 | Standard Copies |
| 10/5/2004 | 0.40 | Standard Copies |
| 10/5/2004 | 0.40 | Standard Copies |
| 10/5/2004 | 0.70 | Standard Copies |
| 10/5/2004 | 2.20 | Standard Copies |
| 10/5/2004 | 0.70 | Standard Copies |
| 10/5/2004 | 0.70 | Standard Copies |
| 10/5/2004 | 0.10 | Standard Copies |
| 10/5/2004 | 10.60 | Standard Copies |
| 10/5/2004 | 10.10 | Standard Copies |
| 10/5/2004 | 1.60 | Standard Copies |
| 10/5/2004 | 5.50 | Standard Copies |
| 10/5/2004 | 0.50 | Standard Copies |
| 10/5/2004 | 1.20 | Standard Copies |
| 10/5/2004 | 1.20 | Standard Copies |
| 10/5/2004 | 2.60 | Standard Copies |
| 10/5/2004 | 13.80 | Standard Copies |
| 10/5/2004 | 0.50 | Standard Copies |
| 10/5/2004 | 1.00 | Standard Copies |
| 10/5/2004 | 4.70 | Standard Copies |
| 10/5/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2004 | 0.10 | Standard Copies |
| 10/5/2004 | 0.20 | Standard Copies |
| 10/5/2004 | 0.20 | Standard Copies |
| 10/5/2004 | 0.40 | Standard Copies |
| 10/5/2004 | 0.20 | Standard Copies |
| 10/5/2004 | 2.90 | Standard Copies |
| 10/5/2004 | 1.30 | Standard Copies |
| 10/5/2004 | 7.80 | Standard Copies |
| 10/5/2004 | 0.10 | Standard Copies |
| 10/5/2004 | 0.10 | Standard Copies |
| 10/5/2004 | 11.70 | Standard Copies |
| 10/5/2004 | 0.60 | Standard Copies |
| 10/5/2004 | 0.30 | Standard Copies |
| 10/5/2004 | 0.20 | Standard Copies |
| 10/5/2004 | 0.40 | Standard Copies |
| 10/5/2004 | 2.00 | Standard Copies |
| 10/5/2004 | 0.70 | Standard Copies |
| 10/5/2004 | 3.50 | Standard Copies |
| 10/5/2004 | 6.80 | Standard Copies |
| 10/5/2004 | 4.10 | Standard Copies |
| 10/5/2004 | 4.80 | Scanned Images |
| 10/5/2004 | 0.75 | Scanned Images |
| 10/5/2004 | 0.30 | Scanned Images |
| 10/5/2004 | 4.65 | Scanned Images |
| 10/5/2004 | 3.60 | Scanned Images |
| 10/5/2004 | 3.30 | Scanned Images |
| 10/5/2004 | 0.15 | Scanned Images |
| 10/5/2004 | 0.15 | Standard Copies NY |
| 10/5/2004 | 36.41 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:MARGOT AYERS |
| 10/5/2004 | 36.41 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:MARGOT AYERS |
| 10/5/2004 | 41.56 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:MARGOT AYERS |
| 10/5/2004 | 36.41 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:MARGOT AYERS |
| 10/5/2004 | 24.04 | THE DIALOG CORPORATION - Computer Database Research, Dialog Database Usage September 2004 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2004 | 6.00 | Janet Baer, cabfare, Chicago, IL, 10/05/04, (Overtime Transportation) |
| 10/5/2004 | 15.75 | Toni Wallace, Parking, Chicago, IL, 10/05/04, (Overtime Transportation) |
| 10/5/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/05/04, (Overtime Transportation) |
| 10/5/2004 | 138.00 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 10/5/2004 | 28.37 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/05/04, (Overtime Meals) |
| 10/5/2004 | 23.49 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/05/04, (Overtime Meals) |
| 10/5/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 10/5/2004 | 35.85 | Deanna M Elbaor - Revisions to Disclosure Statemen |
| 10/5/2004 | 286.80 | Audrey P Johnson - secretarial overtime |
| 10/6/2004 | 0.50 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 10/6/2004 | 0.62 | Telephone call to:  RICHMNDBCH,WA 206-542-3298 |
| 10/6/2004 | 3.53 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/6/2004 | 0.62 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/6/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 10/6/2004 | 4.78 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 10/6/2004 | 1.68 | Telephone call to:  NEWYORKCTY,NY 212-806-5400 |
| 10/6/2004 | 2.49 | Telephone call to:  STATE OF,CT 860-240-2722 |
| 10/6/2004 | 17.76 | Telephone call to:  NEWYORKCTY,NY 212-570-1803 |
| 10/6/2004 | 5.28 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 10/6/2004 | 0.50 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 10/6/2004 | 135.40 | Standard Copies |
| 10/6/2004 | 128.10 | Standard Copies |
| 10/6/2004 | 1.20 | Standard Copies |
| 10/6/2004 | 0.10 | Standard Copies |
| 10/6/2004 | 2.10 | Standard Copies |
| 10/6/2004 | 52.30 | Standard Copies |
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 134.10 | Standard Copies |
| 10/6/2004 | 148.90 | Standard Copies |
| 10/6/2004 | 0.40 | Standard Copies |
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 0.10 | Standard Copies |
| 10/6/2004 | 0.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 0.40 | Standard Copies |
| 10/6/2004 | 1.20 | Standard Copies |
| 10/6/2004 | 3.50 | Standard Copies |
| 10/6/2004 | 0.60 | Standard Copies |
| 10/6/2004 | 0.60 | Standard Copies |
| 10/6/2004 | 2.30 | Standard Copies |
| 10/6/2004 | 1.30 | Standard Copies |
| 10/6/2004 | 0.60 | Standard Copies |
| 10/6/2004 | 0.90 | Standard Copies |
| 10/6/2004 | 40.20 | Standard Copies |
| 10/6/2004 | 0.60 | Standard Copies |
| 10/6/2004 | 3.50 | Standard Copies |
| 10/6/2004 | 0.80 | Standard Copies |
| 10/6/2004 | 1.30 | Standard Copies |
| 10/6/2004 | 7.80 | Standard Copies |
| 10/6/2004 | 12.10 | Standard Copies |
| 10/6/2004 | 12.10 | Standard Copies |
| 10/6/2004 | 3.50 | Standard Copies |
| 10/6/2004 | 22.30 | Standard Copies |
| 10/6/2004 | 22.90 | Standard Copies |
| 10/6/2004 | 22.60 | Standard Copies |
| 10/6/2004 | 12.10 | Standard Copies |
| 10/6/2004 | 2.60 | Standard Copies |
| 10/6/2004 | 23.00 | Standard Copies |
| 10/6/2004 | 0.10 | Standard Copies |
| 10/6/2004 | 0.90 | Standard Copies |
| 10/6/2004 | 0.10 | Standard Copies |
| 10/6/2004 | 0.10 | Standard Copies |
| 10/6/2004 | 6.90 | Standard Copies |
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 24.20 | Standard Copies |
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 1.10 | Standard Copies |
| 10/6/2004 | 0.90 | Standard Copies |
| 10/6/2004 | 0.30 | Standard Copies |
| 10/6/2004 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2004 | 3.10 | Standard Copies |
| 10/6/2004 | 0.10 | Standard Copies |
| 10/6/2004 | 0.40 | Standard Copies |
| 10/6/2004 | 1.20 | Standard Copies |
| 10/6/2004 | 0.40 | Standard Copies |
| 10/6/2004 | 1.20 | Standard Copies |
| 10/6/2004 | 7.80 | Standard Copies |
| 10/6/2004 | 12.10 | Standard Copies |
| 10/6/2004 | 3.20 | Standard Copies |
| 10/6/2004 | 7.80 | Standard Copies |
| 10/6/2004 | 8.30 | Standard Copies |
| 10/6/2004 | 22.80 | Standard Copies |
| 10/6/2004 | 4.30 | Standard Copies |
| 10/6/2004 | 2.80 | Standard Copies |
| 10/6/2004 | 4.20 | Standard Copies |
| 10/6/2004 | 0.40 | Standard Copies |
| 10/6/2004 | 12.10 | Standard Copies |
| 10/6/2004 | 0.20 | Standard Copies |
| 10/6/2004 | 10.50 | Standard Copies |
| 10/6/2004 | 103.50 | Standard Copies |
| 10/6/2004 | 7.00 | Binding |
| 10/6/2004 | 2.70 | Scanned Images |
| 10/6/2004 | 0.30 | Scanned Images |
| 10/6/2004 | 5.25 | Scanned Images |
| 10/6/2004 | 0.15 | Scanned Images |
| 10/6/2004 | 0.45 | Scanned Images |
| 10/6/2004 | 0.30 | Scanned Images |
| 10/6/2004 | 0.30 | Scanned Images |
| 10/6/2004 | 8.21 | Fed Exp to:D CARICKHOFF,WILMINGTON,DE from:MAILROOM |
| 10/6/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/06/04, (Overtime Transportation) |
| 10/6/2004 | 12.00 | Overtime Meals    Christine Vara |
| 10/6/2004 | 35.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/06/04, (Overtime Meals) |
| 10/6/2004 | 53.33 | Malayter, S - Revisions; print docs; general secretarial |
| 10/6/2004 | 50.21 | Sandra L Holstein - SECRETARY SUPPORT |
| 10/6/2004 | 107.55 | Audrey P Johnson - secretarial overtime |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 10/7/2004 | 0.83 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 10/7/2004 | 1.04 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 10/7/2004 | 0.83 | Telephone call to:  EASTERN,MI 248-433-3100 |
| 10/7/2004 | 5.04 | Telephone call to:  NEWYORKCTY,NY 212-799-8333 |
| 10/7/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/7/2004 | 1.25 | Telephone call to:  PHLADELPHA,PA 610-859-3090 |
| 10/7/2004 | 3.12 | Telephone call to:  COLUMBUS,OH 614-464-8322 |
| 10/7/2004 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/7/2004 | 1.87 | Telephone call to:  COLUMBUS,OH 614-464-8322 |
| 10/7/2004 | 2.16 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 10/7/2004 | 19.44 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 10/7/2004 | 6.50 | Standard Copies |
| 10/7/2004 | 0.50 | Standard Copies |
| 10/7/2004 | 3.20 | Standard Copies |
| 10/7/2004 | 0.30 | Standard Copies |
| 10/7/2004 | 3.20 | Standard Copies |
| 10/7/2004 | 4.60 | Standard Copies |
| 10/7/2004 | 3.00 | Standard Copies |
| 10/7/2004 | 2.80 | Standard Copies |
| 10/7/2004 | 2.80 | Standard Copies |
| 10/7/2004 | 7.80 | Standard Copies |
| 10/7/2004 | 3.40 | Standard Copies |
| 10/7/2004 | 3.40 | Standard Copies |
| 10/7/2004 | 7.80 | Standard Copies |
| 10/7/2004 | 2.80 | Standard Copies |
| 10/7/2004 | 0.30 | Standard Copies |
| 10/7/2004 | 0.30 | Standard Copies |
| 10/7/2004 | 0.20 | Standard Copies |
| 10/7/2004 | 0.10 | Standard Copies |
| 10/7/2004 | 0.30 | Standard Copies |
| 10/7/2004 | 0.20 | Standard Copies |
| 10/7/2004 | 0.10 | Standard Copies |
| 10/7/2004 | 0.10 | Standard Copies |
| 10/7/2004 | 0.20 | Standard Copies |
| 10/7/2004 | 0.20 | Standard Copies |
| 10/7/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2004 | 1.10 | Standard Copies |
| 10/7/2004 | 0.70 | Standard Copies |
| 10/7/2004 | 2.20 | Standard Copies |
| 10/7/2004 | 1.10 | Standard Copies |
| 10/7/2004 | 2.50 | Standard Copies |
| 10/7/2004 | 2.90 | Standard Copies |
| 10/7/2004 | 3.20 | Standard Copies |
| 10/7/2004 | 1.60 | Standard Copies |
| 10/7/2004 | 0.10 | Standard Copies |
| 10/7/2004 | 0.70 | Standard Copies |
| 10/7/2004 | 0.30 | Standard Copies |
| 10/7/2004 | 1.00 | Standard Copies |
| 10/7/2004 | 1.70 | Standard Copies |
| 10/7/2004 | 0.90 | Standard Copies |
| 10/7/2004 | 2.80 | Standard Copies |
| 10/7/2004 | 4.20 | Standard Copies |
| 10/7/2004 | 0.10 | Standard Copies |
| 10/7/2004 | 2.00 | Standard Copies |
| 10/7/2004 | 0.60 | Standard Copies |
| 10/7/2004 | 0.60 | Standard Copies |
| 10/7/2004 | 0.50 | Standard Copies |
| 10/7/2004 | 3.00 | Standard Copies |
| 10/7/2004 | 0.80 | Standard Copies |
| 10/7/2004 | 12.10 | Standard Copies |
| 10/7/2004 | 0.40 | Standard Copies |
| 10/7/2004 | 8.60 | Standard Copies |
| 10/7/2004 | 3.50 | Standard Copies |
| 10/7/2004 | 1.80 | Standard Copies |
| 10/7/2004 | 0.70 | Standard Copies |
| 10/7/2004 | 0.80 | Standard Copies |
| 10/7/2004 | 2.50 | Standard Copies |
| 10/7/2004 | 0.60 | Standard Copies |
| 10/7/2004 | 1.80 | Standard Copies |
| 10/7/2004 | 0.60 | Standard Copies |
| 10/7/2004 | 0.60 | Standard Copies |
| 10/7/2004 | 6.10 | Standard Copies |
| 10/7/2004 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2004 | 3.80 | Standard Copies |
| 10/7/2004 | 3.40 | Standard Copies |
| 10/7/2004 | 32.10 | Standard Copies |
| 10/7/2004 | 32.20 | Standard Copies |
| 10/7/2004 | 0.20 | Standard Copies |
| 10/7/2004 | 1.60 | Standard Copies |
| 10/7/2004 | 4.50 | Scanned Images |
| 10/7/2004 | 0.15 | Scanned Images |
| 10/7/2004 | 5.70 | Scanned Images |
| 10/7/2004 | 0.60 | Scanned Images |
| 10/7/2004 | 0.15 | Scanned Images |
| 10/7/2004 | 5.85 | Scanned Images |
| 10/7/2004 | 1.50 | Scanned Images |
| 10/7/2004 | 0.30 | Scanned Images |
| 10/7/2004 | 3.15 | Scanned Images |
| 10/7/2004 | 0.30 | Scanned Images |
| 10/7/2004 | 0.30 | Scanned Images |
| 10/7/2004 | 1.65 | Scanned Images |
| 10/7/2004 | 5.85 | Scanned Images |
| 10/7/2004 | 1.35 | Standard Copies NY |
| 10/7/2004 | 0.30 | Standard Copies NY |
| 10/7/2004 | 123.74 | Fed Exp to:KRIS A MCLEAN,MISSOULA,MT from:TYLER MACE |
| 10/7/2004 | 15.40 | Comet Messenger Services to:  MICHELLE BROWDY |
| 10/7/2004 | 32.40 | Comet Messenger Services to:  MICHELLE BROWDY |
| 10/7/2004 | 36.50 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 10/07/04, (Overtime Meals) |
| 10/7/2004 | 15.00 | Overtime Transportation, S. Blatnick, 8/31/04 |
| 10/7/2004 | 15.30 | Overtime Transportation, S. Blatnick, 7/13/04 |
| 10/7/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 10/07/04, (Overtime Transportation), cab to train |
| 10/7/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/07/04, (Overtime Transportation) |
| 10/7/2004 | 25.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 10/07/04, (Overtime Meals), Dinner |
| 10/7/2004 | 37.90 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/07/04, (Overtime Meals) |
| 10/7/2004 | 21.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/07/04, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2004 | 142.20 | Malayter, S - Revisions; print docs; initial input; messenger |
| 10/7/2004 | 62.21 | Hickman, S - Revisions; motion |
| 10/7/2004 | 35.85 | Deanna M Elbaor - Revisions |
| 10/7/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 10/8/2004 | 1.25 | Telephone call to:  NEWYORKCTY,NY 212-702-4398 |
| 10/8/2004 | 2.49 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 10/8/2004 | 5.52 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 10/8/2004 | 1.44 | Telephone call to:  NEWYORKCTY,NY 212-583-5000 |
| 10/8/2004 | 1.92 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/8/2004 | 8.64 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/8/2004 | 1.68 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/8/2004 | 0.62 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/8/2004 | 1.66 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 10/8/2004 | 7.90 | Standard Copies |
| 10/8/2004 | 8.00 | Standard Copies |
| 10/8/2004 | 3.70 | Standard Copies |
| 10/8/2004 | 0.40 | Standard Copies |
| 10/8/2004 | 0.80 | Standard Copies |
| 10/8/2004 | 2.10 | Standard Copies |
| 10/8/2004 | 8.00 | Standard Copies |
| 10/8/2004 | 8.00 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.90 | Standard Copies |
| 10/8/2004 | 0.20 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.30 | Standard Copies |
| 10/8/2004 | 0.20 | Standard Copies |
| 10/8/2004 | 7.80 | Standard Copies |
| 10/8/2004 | 3.00 | Standard Copies |
| 10/8/2004 | 12.10 | Standard Copies |
| 10/8/2004 | 22.80 | Standard Copies |
| 10/8/2004 | 4.10 | Standard Copies |
| 10/8/2004 | 4.20 | Standard Copies |
| 10/8/2004 | 2.80 | Standard Copies |
| 10/8/2004 | 3.10 | Standard Copies |
| 10/8/2004 | 0.80 | Standard Copies |
| 10/8/2004 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2004 | 3.40 | Standard Copies |
| 10/8/2004 | 1.30 | Standard Copies |
| 10/8/2004 | 13.20 | Standard Copies |
| 10/8/2004 | 11.30 | Standard Copies |
| 10/8/2004 | 10.60 | Standard Copies |
| 10/8/2004 | 10.20 | Standard Copies |
| 10/8/2004 | 24.00 | Standard Copies |
| 10/8/2004 | 1.80 | Standard Copies |
| 10/8/2004 | 6.50 | Standard Copies |
| 10/8/2004 | 7.80 | Standard Copies |
| 10/8/2004 | 2.10 | Standard Copies |
| 10/8/2004 | 2.10 | Standard Copies |
| 10/8/2004 | 3.00 | Standard Copies |
| 10/8/2004 | 10.70 | Standard Copies |
| 10/8/2004 | 6.00 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.40 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.20 | Standard Copies |
| 10/8/2004 | 0.20 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 0.40 | Standard Copies |
| 10/8/2004 | 0.10 | Standard Copies |
| 10/8/2004 | 2.50 | Standard Copies |
| 10/8/2004 | 2.30 | Standard Copies |
| 10/8/2004 | 3.50 | Standard Copies |
| 10/8/2004 | 0.20 | Standard Copies |
| 10/8/2004 | 2.30 | Standard Copies |
| 10/8/2004 | 0.30 | Standard Copies |
| 10/8/2004 | 7.90 | Standard Copies |
| 10/8/2004 | 0.70 | Standard Copies |
| 10/8/2004 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2004 | 0.60 | Standard Copies |
| 10/8/2004 | 0.60 | Standard Copies |
| 10/8/2004 | 2.30 | Standard Copies |
| 10/8/2004 | 2.30 | Standard Copies |
| 10/8/2004 | 1.80 | Standard Copies |
| 10/8/2004 | 1.20 | Standard Copies |
| 10/8/2004 | 1.00 | Standard Copies |
| 10/8/2004 | 1.00 | Standard Copies |
| 10/8/2004 | 7.90 | Standard Copies |
| 10/8/2004 | 15.80 | Standard Copies |
| 10/8/2004 | 3.40 | Standard Copies |
| 10/8/2004 | 1.10 | Standard Copies |
| 10/8/2004 | 11.85 | Scanned Images |
| 10/8/2004 | 39.53 | Comet Messenger Services to:  BAER |
| 10/8/2004 | 62.96 | Comet Messenger Services to:  FRIEDLAND |
| 10/8/2004 | 61.20 | Crown Coach - Local Transportation, Janet S Baer |
| 10/8/2004 | 1.33 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Billing Cycle, 7/1/04 to 9/30/04 Rachel Schulman |
| 10/8/2004 | 9.10 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Billing Cycle, 7/1/04 to 9/30/04 Rhonda Lopera |
| 10/8/2004 | 120.96 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Amber Cerveny |
| 10/8/2004 | 4.20 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Daryl Cain |
| 10/8/2004 | 9.24 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Lisa Rader |
| 10/8/2004 | 10.08 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Lisa Rader |
| 10/8/2004 | 0.70 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Kenneth J. Sturek |
| 10/8/2004 | 79.10 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Jennifer Ballinger |
| 10/8/2004 | 0.14 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Jennifer Ballinger |
| 10/8/2004 | 4.97 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Eric Wolff |
| 10/8/2004 | 10.64 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Christopher Landau |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2004 | 21.07 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Lori Sinanyan |
| 10/8/2004 | 7.70 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Lori Sinanyan |
| 10/8/2004 | 859.39 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Tracy McCollom |
| 10/8/2004 | 21.56 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Kimberly Love |
| 10/8/2004 | 13.58 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Kimberly Love |
| 10/8/2004 | 138.60 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Shirley Pope |
| 10/8/2004 | 9.59 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Shirley Pope |
| 10/8/2004 | 3.71 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 John O'Quinn |
| 10/8/2004 | 2.10 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 David Andrews |
| 10/8/2004 | 1.12 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Scott Walker |
| 10/8/2004 | 2.10 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 7/1/04 to 9/30/04 David Andrews |
| 10/8/2004 | 8.26 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 7/1/04 to 9/30/04 Scott Walker |
| 10/8/2004 | 2,261.70 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 7/1/04 to 9/30/04 Toni Wallace |
| 10/8/2004 | 25.55 | PACER SERVICE CENTER - Computer Database Research, Quarterly Database Usage 7/1/04 to 9/30/04 Jesse Aguilar |
| 10/8/2004 | 7.84 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/04 to 9/30/04 Shirley Pope |
| 10/8/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 10/08/04, (Overtime Transportation) |
| 10/8/2004 | 12.00 | Janet Baer, Parking, Chicago,IL, 10/08/04, (Overtime Transportation) |
| 10/8/2004 | 74.75 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 10/8/2004 | 12.00 | Overtime Meals    Christine Vara |
| 10/8/2004 | 35.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/08/04, (Overtime Meals) |
| 10/8/2004 | 17.78 | Sopczak, D - Revisions |
| 10/8/2004 | 17.78 | Cooper, K - Print docs; messenger distribution |
| 10/8/2004 | 170.28 | Audrey P Johnson - secretarial overtime |

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2004 | 0.72 | Telephone call to:  TEANECK,NJ 201-836-9330 |
| 10/9/2004 | 24.00 | Standard Copies |
| 10/9/2004 | 3.45 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 10/09/04, (Overtime Meals) |
| 10/9/2004 | 426.80 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH IN 12SW ON 10/8/04 W/D. BERNICK |
| 10/9/2004 | 171.60 | FESTIVE FOODS - Working Meals/K&E and Others CONTINENTAL BREAKFAST IN 12SW ON 10/8/04 W/D. BERNICK |
| 10/9/2004 | 12.00 | Samuel Blatnick, Parking, Chicago, IL, 10/09/04, (Overtime Transportation) |
| 10/9/2004 | 34.96 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/09/04, (Overtime Meals) |
| 10/10/2004 | 12.72 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 10/10/2004 | 3.12 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 10/10/2004 | 4.32 | Telephone call to:  HIGHLANDPK,IL 847-433-5142 |
| 10/10/2004 | 2.90 | Standard Copies |
| 10/10/2004 | 12.00 | Standard Copies |
| 10/10/2004 | 3.70 | Standard Copies |
| 10/10/2004 | 0.10 | Standard Copies |
| 10/10/2004 | 12.00 | Standard Copies |
| 10/10/2004 | 18.20 | Standard Copies |
| 10/10/2004 | 12.00 | Standard Copies |
| 10/10/2004 | 0.70 | Standard Copies |
| 10/10/2004 | 1.70 | Standard Copies |
| 10/10/2004 | 0.30 | Standard Copies |
| 10/10/2004 | 0.30 | Standard Copies |
| 10/10/2004 | 12.00 | Standard Copies |
| 10/10/2004 | 59.29 | Comet Messenger Services to:  JAN BAER |
| 10/10/2004 | 17.62 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 10/10/04, (Overtime Meals) |
| 10/10/2004 | 31.00 | Samuel Blatnick, cabfare, Chicago, IL, 10/10/04, (Overtime Transportation) |
| 10/10/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 10/10/04, (Overtime Transportation) |
| 10/10/2004 | 18.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 10/10/04, (Overtime Meals), Dinner |
| 10/10/2004 | 18.54 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/10/04, (Overtime Meals) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/10/04, (Overtime Meals) |
| 10/10/2004 | 8.89 | Slivka, C - Print docs; messenger distribution |
| 10/11/2004 | 0.75 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/11/2004 | 0.62 | Telephone call to:  MINEAPOLIS,MN 612-359-2003 |
| 10/11/2004 | 1.87 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/11/2004 | 9.20 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 13.40 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 3.40 | Standard Copies |
| 10/11/2004 | 8.00 | Standard Copies |
| 10/11/2004 | 2.10 | Standard Copies |
| 10/11/2004 | 0.60 | Standard Copies |
| 10/11/2004 | 2.60 | Standard Copies |
| 10/11/2004 | 0.30 | Standard Copies |
| 10/11/2004 | 1.70 | Standard Copies |
| 10/11/2004 | 0.80 | Standard Copies |
| 10/11/2004 | 1.60 | Standard Copies |
| 10/11/2004 | 0.50 | Standard Copies |
| 10/11/2004 | 1.00 | Standard Copies |
| 10/11/2004 | 8.00 | Standard Copies |
| 10/11/2004 | 3.70 | Standard Copies |
| 10/11/2004 | 1.80 | Standard Copies |
| 10/11/2004 | 0.50 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 12.80 | Standard Copies |
| 10/11/2004 | 3.90 | Standard Copies |
| 10/11/2004 | 4.10 | Standard Copies |
| 10/11/2004 | 4.10 | Standard Copies |
| 10/11/2004 | 4.00 | Standard Copies |
| 10/11/2004 | 4.70 | Standard Copies |
| 10/11/2004 | 3.70 | Standard Copies |
| 10/11/2004 | 3.30 | Standard Copies |
| 10/11/2004 | 0.20 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 4.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/11/2004 | 3.40 | Standard Copies |
| 10/11/2004 | 3.40 | Standard Copies |
| 10/11/2004 | 3.40 | Standard Copies |
| 10/11/2004 | 0.20 | Standard Copies |
| 10/11/2004 | 0.20 | Standard Copies |
| 10/11/2004 | 0.30 | Standard Copies |
| 10/11/2004 | 0.60 | Standard Copies |
| 10/11/2004 | 2.70 | Standard Copies |
| 10/11/2004 | 2.40 | Standard Copies |
| 10/11/2004 | 8.70 | Standard Copies |
| 10/11/2004 | 2.40 | Standard Copies |
| 10/11/2004 | 10.60 | Standard Copies |
| 10/11/2004 | 8.70 | Standard Copies |
| 10/11/2004 | 0.60 | Standard Copies |
| 10/11/2004 | 2.10 | Standard Copies |
| 10/11/2004 | 2.60 | Standard Copies |
| 10/11/2004 | 5.60 | Standard Copies |
| 10/11/2004 | 5.60 | Standard Copies |
| 10/11/2004 | 7.10 | Standard Copies |
| 10/11/2004 | 10.60 | Standard Copies |
| 10/11/2004 | 10.60 | Standard Copies |
| 10/11/2004 | 10.60 | Standard Copies |
| 10/11/2004 | 0.20 | Standard Copies |
| 10/11/2004 | 1.80 | Standard Copies |
| 10/11/2004 | 1.20 | Standard Copies |
| 10/11/2004 | 1.00 | Standard Copies |
| 10/11/2004 | 1.00 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 6.20 | Standard Copies |
| 10/11/2004 | 6.10 | Standard Copies |
| 10/11/2004 | 1.00 | Standard Copies |
| 10/11/2004 | 1.80 | Standard Copies |
| 10/11/2004 | 1.20 | Standard Copies |
| 10/11/2004 | 3.40 | Standard Copies |
| 10/11/2004 | 8.00 | Standard Copies |
| 10/11/2004 | 0.60 | Standard Copies |
| 10/11/2004 | 2.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/11/2004 | 2.60 | Standard Copies |
| 10/11/2004 | 3.50 | Standard Copies |
| 10/11/2004 | 0.60 | Standard Copies |
| 10/11/2004 | 12.80 | Standard Copies |
| 10/11/2004 | 1.30 | Standard Copies |
| 10/11/2004 | 1.30 | Standard Copies |
| 10/11/2004 | 0.50 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 0.50 | Standard Copies |
| 10/11/2004 | 3.30 | Standard Copies |
| 10/11/2004 | 2.60 | Standard Copies |
| 10/11/2004 | 0.10 | Standard Copies |
| 10/11/2004 | 4.20 | Standard Copies |
| 10/11/2004 | 0.60 | Scanned Images |
| 10/11/2004 | 7.35 | Scanned Images |
| 10/11/2004 | 0.15 | Scanned Images |
| 10/11/2004 | 5.55 | Scanned Images |
| 10/11/2004 | 13.05 | Scanned Images |
| 10/11/2004 | 2,156.92 | PARTNERS LEX SOLUTIO CORPORATION - Outside Copy/Binding Services |
| 10/11/2004 | 24.69 | Kelly Frazier, Working Group Meal/K&E Only, Los Angeles, CA, 10/11/04, (Overtime Meals) |
| 10/11/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/11/04, (Overtime Transportation) |
| 10/11/2004 | 74.75 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 10/11/2004 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 10/11/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/11/04, (Overtime Meals) |
| 10/11/2004 | 68.31 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/11/04, (Overtime Meals) |
| 10/11/2004 | 115.54 | Hickman, S - Revisions; Visio |
| 10/11/2004 | 62.21 | Malayter, S - Revisions |
| 10/11/2004 | 326.36 | Ericka F Suarez - SECRETARY SUPPORT |
| 10/12/2004 | 2.40 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/12/2004 | 0.96 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 10/12/2004 | 0.96 | Telephone call to:  NEWYORKCTY,NY 212-806-5400 |
| 10/12/2004 | 14.88 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/12/2004 | 2.08 | Telephone call to:  COLUMBIA,MD 410-531-4355 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/2004 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 10/12/2004 | 8.52 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/12/2004 | 6.03 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/12/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/12/2004 | 0.62 | Telephone call to:  DOWNTN LA,CA 213-447-6456 |
| 10/12/2004 | 2.70 | Telephone call to:  LA CITY,CA 323-660-2334 |
| 10/12/2004 | 0.83 | Fax phone charge to 213-680-8500 |
| 10/12/2004 | 7.50 | Fax page charge to 213-680-8500 |
| 10/12/2004 | 5.00 | Standard Copies |
| 10/12/2004 | 12.70 | Standard Copies |
| 10/12/2004 | 3.50 | Standard Copies |
| 10/12/2004 | 5.70 | Standard Copies |
| 10/12/2004 | 8.00 | Standard Copies |
| 10/12/2004 | 1.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 1.70 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 5.60 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 1.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/12/2004 | 0.70 | Standard Copies |
| 10/12/2004 | 0.80 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 5.00 | Standard Copies |
| 10/12/2004 | 5.00 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 6.30 | Standard Copies |
| 10/12/2004 | 8.10 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 6.30 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 4.40 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 3.40 | Standard Copies |
| 10/12/2004 | 2.10 | Standard Copies |
| 10/12/2004 | 3.30 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 1.70 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 5.30 | Standard Copies |
| 10/12/2004 | 0.90 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 1.50 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 0.30 | Standard Copies |
| 10/12/2004 | 3.50 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 1.70 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 3.60 | Standard Copies |
| 10/12/2004 | 3.10 | Standard Copies |
| 10/12/2004 | 0.90 | Standard Copies |
| 10/12/2004 | 0.80 | Standard Copies |
| 10/12/2004 | 2.80 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 4.90 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.10 | Standard Copies |
| 10/12/2004 | 0.90 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |
| 10/12/2004 | 1.70 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 1.50 | Standard Copies |
| 10/12/2004 | 1.20 | Standard Copies |
| 10/12/2004 | 0.20 | Standard Copies |
| 10/12/2004 | 5.70 | Standard Copies |
| 10/12/2004 | 3.60 | Standard Copies |
| 10/12/2004 | 2.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/12/2004 | 3.60 | Standard Copies |
| 10/12/2004 | 3.10 | Standard Copies |
| 10/12/2004 | 0.90 | Standard Copies |
| 10/12/2004 | 2.60 | Standard Copies |
| 10/12/2004 | 0.60 | Standard Copies |
| 10/12/2004 | 0.40 | Standard Copies |
| 10/12/2004 | 0.60 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 2.10 | Standard Copies |
| 10/12/2004 | 1.50 | Standard Copies |
| 10/12/2004 | 0.60 | Standard Copies |
| 10/12/2004 | 0.80 | Standard Copies |
| 10/12/2004 | 0.70 | Standard Copies |
| 10/12/2004 | 0.60 | Standard Copies |
| 10/12/2004 | 1.70 | Standard Copies |
| 10/12/2004 | 1.00 | Standard Copies |
| 10/12/2004 | 0.40 | Standard Copies |
| 10/12/2004 | 1.40 | Standard Copies |
| 10/12/2004 | 1.10 | Standard Copies |
| 10/12/2004 | 1.10 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 3.30 | Standard Copies |
| 10/12/2004 | 2.10 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 6.30 | Standard Copies |
| 10/12/2004 | 1.00 | Standard Copies |
| 10/12/2004 | 1.10 | Standard Copies |
| 10/12/2004 | 1.90 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.70 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 2.10 | Standard Copies |
| 10/12/2004 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2004 | 2.00 | Standard Copies |
| 10/12/2004 | 4.00 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 0.50 | Standard Copies |
| 10/12/2004 | 43.90 | Standard Copies |
| 10/12/2004 | 24.00 | Standard Copies |
| 10/12/2004 | 2.60 | Standard Copies |
| 10/12/2004 | 4.10 | Standard Copies |
| 10/12/2004 | 6.60 | Scanned Images |
| 10/12/2004 | 6.60 | Scanned Images |
| 10/12/2004 | 5.10 | Scanned Images |
| 10/12/2004 | 5.10 | Scanned Images |
| 10/12/2004 | 13.35 | Scanned Images |
| 10/12/2004 | 25.05 | Scanned Images |
| 10/12/2004 | 6.00 | Scanned Images |
| 10/12/2004 | 2.55 | Scanned Images |
| 10/12/2004 | 1.75 | Binding 09/21/04 |
| 10/12/2004 | 269.77 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, PO-A2266, J Mackie, 10/12/04 |
| 10/12/2004 | 22.56 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 10/12/04, (Overtime Meals) |
| 10/12/2004 | 15.00 | Working Meals/K&E and Others BEVERAGES-9/20/04 |
| 10/12/2004 | 8.00 | Working Meals/K&E and Others BEVERAGES-9/23/04 |
| 10/12/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/12/04, (Overtime Transportation) |
| 10/12/2004 | 15.75 | Clinton Boyd, Parking, Chicago, Illinois, 10/12/04, (Overtime Transportation), Overtime Parking |
| 10/12/2004 | 320.20 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/12/04, (Overtime Meals) |
| 10/12/2004 | 35.55 | Harris, L - PDF creation; general secretarial; email distribution |
| 10/12/2004 | 248.85 | Devine, P - Revisions; print docs; general secretarial; pleadings |
| 10/12/2004 | 8.89 | Gibertini, J - Revisions; Visio |
| 10/12/2004 | 71.10 | Hickman, S - Revisions; styles/format; PDF creation |
| 10/13/2004 | 2.64 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 10/13/2004 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 10/13/2004 | 1.45 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 10/13/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-661-7395 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2004 | 0.83 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 10/13/2004 | 2.29 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 10/13/2004 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/13/2004 | 4.99 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 10/13/2004 | 2.49 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/13/2004 | 3.12 | Telephone call to:  WASHINGTON,DC 202-275-0199 |
| 10/13/2004 | 1.04 | Telephone call to:  LA CITY,CA 323-660-2334 |
| 10/13/2004 | 0.75 | Fax page charge to 847-853-1089 |
| 10/13/2004 | 2.40 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 0.70 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 2.60 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 16.70 | Standard Copies |
| 10/13/2004 | 1.80 | Standard Copies |
| 10/13/2004 | 12.20 | Standard Copies |
| 10/13/2004 | 17.40 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 0.30 | Standard Copies |
| 10/13/2004 | 6.70 | Standard Copies |
| 10/13/2004 | 2.20 | Standard Copies |
| 10/13/2004 | 8.90 | Standard Copies |
| 10/13/2004 | 6.70 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 0.70 | Standard Copies |
| 10/13/2004 | 0.70 | Standard Copies |
| 10/13/2004 | 0.80 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 0.40 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 2.80 | Standard Copies |
| 10/13/2004 | 0.70 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2004 | 0.80 | Standard Copies |
| 10/13/2004 | 0.50 | Standard Copies |
| 10/13/2004 | 0.70 | Standard Copies |
| 10/13/2004 | 2.60 | Standard Copies |
| 10/13/2004 | 1.90 | Standard Copies |
| 10/13/2004 | 0.50 | Standard Copies |
| 10/13/2004 | 1.50 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 0.50 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 1.10 | Standard Copies |
| 10/13/2004 | 1.90 | Standard Copies |
| 10/13/2004 | 4.10 | Standard Copies |
| 10/13/2004 | 0.50 | Standard Copies |
| 10/13/2004 | 1.20 | Standard Copies |
| 10/13/2004 | 1.90 | Standard Copies |
| 10/13/2004 | 2.40 | Standard Copies |
| 10/13/2004 | 1.90 | Standard Copies |
| 10/13/2004 | 3.40 | Standard Copies |
| 10/13/2004 | 6.70 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 1.50 | Standard Copies |
| 10/13/2004 | 5.20 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 5.20 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 3.40 | Standard Copies |
| 10/13/2004 | 8.80 | Standard Copies |
| 10/13/2004 | 0.90 | Standard Copies |
| 10/13/2004 | 0.40 | Standard Copies |
| 10/13/2004 | 3.40 | Standard Copies |
| 10/13/2004 | 6.70 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 3.80 | Standard Copies |
| 10/13/2004 | 1.50 | Standard Copies |
| 10/13/2004 | 3.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 6.00 | Standard Copies |
| 10/13/2004 | 3.40 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 4.80 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 1.50 | Standard Copies |
| 10/13/2004 | 0.50 | Standard Copies |
| 10/13/2004 | 5.20 | Standard Copies |
| 10/13/2004 | 6.70 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 3.80 | Standard Copies |
| 10/13/2004 | 3.40 | Standard Copies |
| 10/13/2004 | 3.00 | Standard Copies |
| 10/13/2004 | 0.90 | Standard Copies |
| 10/13/2004 | 8.80 | Standard Copies |
| 10/13/2004 | 3.10 | Standard Copies |
| 10/13/2004 | 0.10 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 0.70 | Standard Copies |
| 10/13/2004 | 3.10 | Standard Copies |
| 10/13/2004 | 2.60 | Standard Copies |
| 10/13/2004 | 3.10 | Standard Copies |
| 10/13/2004 | 3.10 | Standard Copies |
| 10/13/2004 | 0.40 | Standard Copies |
| 10/13/2004 | 0.40 | Standard Copies |
| 10/13/2004 | 9.20 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 0.20 | Standard Copies |
| 10/13/2004 | 4.00 | Standard Copies |
| 10/13/2004 | 6.70 | Standard Copies |
| 10/13/2004 | 8.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2004 | 2.10 | Standard Copies |
| 10/13/2004 | 3.30 | Standard Copies |
| 10/13/2004 | 11.80 | Standard Copies |
| 10/13/2004 | 12.90 | Standard Copies |
| 10/13/2004 | 11.80 | Standard Copies |
| 10/13/2004 | 4.40 | Standard Copies |
| 10/13/2004 | 6.40 | Standard Copies |
| 10/13/2004 | 0.30 | Standard Copies |
| 10/13/2004 | 2.40 | Standard Copies |
| 10/13/2004 | 0.30 | Scanned Images |
| 10/13/2004 | 0.30 | Scanned Images |
| 10/13/2004 | 4.95 | Scanned Images |
| 10/13/2004 | 3.60 | Scanned Images |
| 10/13/2004 | 0.75 | Scanned Images |
| 10/13/2004 | 0.75 | Scanned Images |
| 10/13/2004 | 0.45 | Scanned Images |
| 10/13/2004 | 26.70 | Scanned Images |
| 10/13/2004 | 0.60 | Standard Copies NY |
| 10/13/2004 | 0.30 | Standard Copies NY |
| 10/13/2004 | 5.10 | Standard Copies NY |
| 10/13/2004 | 10.05 | Standard Copies NY |
| 10/13/2004 | 3.15 | Standard Copies NY |
| 10/13/2004 | 5.70 | Standard Copies NY |
| 10/13/2004 | 2.25 | Standard Copies NY |
| 10/13/2004 | 0.75 | Standard Copies NY |
| 10/13/2004 | 1.35 | Standard Copies NY |
| 10/13/2004 | 0.30 | Standard Copies NY |
| 10/13/2004 | 0.90 | Standard Copies NY |
| 10/13/2004 | 3.15 | Standard Copies NY |
| 10/13/2004 | 9.00 | Standard Copies NY |
| 10/13/2004 | 4.50 | Standard Copies NY |
| 10/13/2004 | 0.75 | Standard Copies NY |
| 10/13/2004 | 1.35 | Standard Copies NY |
| 10/13/2004 | 0.90 | Standard Copies NY |
| 10/13/2004 | 0.15 | Standard Copies NY |
| 10/13/2004 | 0.15 | Standard Copies NY |
| 10/13/2004 | 0.30 | Standard Copies NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2004 | 0.15 | Standard Copies NY |
| 10/13/2004 | 0.30 | Standard Copies NY |
| 10/13/2004 | 0.45 | Standard Copies NY |
| 10/13/2004 | 0.15 | Standard Copies NY |
| 10/13/2004 | 163.80 | Postage |
| 10/13/2004 | 10.02 | Fed Exp from:JESSE ASULAR,CHICAGO,IL to:CONNIE LOOMIS |
| 10/13/2004 | 44.50 | Comet Messenger Services to:  BAER RESIDENCE |
| 10/13/2004 | 15.00 | Samuel Blatnick, Working Group Meal/K&E Only, Chicago, IL, 10/13/04, (Overtime Meals) |
| 10/13/2004 | 61.17 | Kelly Frazier, Working Group Meal/K&E Only, Los Angeles, CA, 10/13/04, (Overtime Meals) |
| 10/13/2004 | 12.50 | Overtime Transportation, T. McCollom, 9/16/04 |
| 10/13/2004 | 15.50 | Overtime Transportation, S. Blatnick, 9/15/04 |
| 10/13/2004 | 14.50 | Overtime Transportation, S. Blatnick, 8/17/04 |
| 10/13/2004 | 6.00 | Janet Baer, cabfare, Chicago, IL, 10/13/04, (Overtime Transportation) |
| 10/13/2004 | 12.00 | Ryan Bennett, cabfare, Chicago, IL, 10/13/04, (Overtime Transportation) |
| 10/13/2004 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 10/13/2004 | 47.90 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/13/04, (Overtime Meals) |
| 10/13/2004 | 25.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 10/13/04, (Overtime Meals), Dinner |
| 10/13/2004 | 139.07 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 10/13/04, (Prepare for Filing) |
| 10/13/2004 | 23.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/13/04, (Overtime Meals) |
| 10/13/2004 | 71.10 | Sopczak, D - Revisions |
| 10/13/2004 | 79.99 | Harris, L - Revisions |
| 10/13/2004 | 35.55 | Malayter, S - Revisions to two pleadings |
| 10/13/2004 | 142.20 | Devine, P - Revisions; print docs; general secretarial; pleadings |
| 10/13/2004 | 44.44 | Malayter, S - Revisions |
| 10/13/2004 | 351.47 | Sandra L Holstein - SECRETARY SUPPORT |
| 10/13/2004 | 77.73 | Rhonda Lopera, Overtime Meal-Legal Assistant, Chicago, IL, 10/13/04, (Overtime Meals) |
| 10/14/2004 | 0.62 | Telephone call to:  EASTERN,MA 617-790-3000 |
| 10/14/2004 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-675-1111 |
| 10/14/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/14/2004 | 6.96 | Telephone call to:  NEWYORKCTY,NY 212-806-5400 |
| 10/14/2004 | 1.92 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2004 | 0.72 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/14/2004 | 3.74 | Telephone call to:  ALHAMBRA,CA 818-281-8192 |
| 10/14/2004 | 3.74 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 10/14/2004 | 2.29 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/14/2004 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/14/2004 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4194 |
| 10/14/2004 | 2.29 | Telephone call to:  NEWYORKCTY,NY 212-583-5012 |
| 10/14/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/14/2004 | 0.83 | Telephone call to:  PITTSBURGH,PA 412-288-3131 |
| 10/14/2004 | 1.66 | Telephone call to:  WASHINGTON,DC 202-879-5000 |
| 10/14/2004 | 0.83 | Telephone call to:  PITTSBURGH,PA 412-288-3122 |
| 10/14/2004 | 1.87 | Telephone call to:  PITTSBURGH,PA 412-288-3122 |
| 10/14/2004 | 0.83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/14/2004 | 1.45 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 10/14/2004 | 1.66 | Telephone call to:  EASTERN,MD 410-707-5059 |
| 10/14/2004 | 167.82 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Baer, 9/15/04 to 10/14/04 |
| 10/14/2004 | 1,132.08 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Blatnick, 10/06/04 |
| 10/14/2004 | 29.64 | GENESYS CONFERENCING, INC. - Telephone - 09/20/04 Conference call |
| 10/14/2004 | 15.00 | GENESYS CONFERENCING, INC. - Telephone - 10/05/04 Conference call |
| 10/14/2004 | 28.33 | GENESYS CONFERENCING, INC. - Telephone - 10/08/04 Conference call |
| 10/14/2004 | 17.88 | GENESYS CONFERENCING, INC. - Telephone - 10/12/04 Conference call |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 0.10 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |
| 10/14/2004 | 6.20 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 4.40 | Standard Copies |
| 10/14/2004 | 0.60 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 4.10 | Standard Copies |
| 10/14/2004 | 5.50 | Standard Copies |
| 10/14/2004 | 0.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/14/2004 | 1.40 | Standard Copies |
| 10/14/2004 | 12.90 | Standard Copies |
| 10/14/2004 | 1.00 | Standard Copies |
| 10/14/2004 | 1.60 | Standard Copies |
| 10/14/2004 | 0.80 | Standard Copies |
| 10/14/2004 | 0.50 | Standard Copies |
| 10/14/2004 | 3.50 | Standard Copies |
| 10/14/2004 | 3.50 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 6.80 | Standard Copies |
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 6.80 | Standard Copies |
| 10/14/2004 | 6.80 | Standard Copies |
| 10/14/2004 | 3.10 | Standard Copies |
| 10/14/2004 | 0.50 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 3.50 | Standard Copies |
| 10/14/2004 | 5.50 | Standard Copies |
| 10/14/2004 | 0.10 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |
| 10/14/2004 | 1.90 | Standard Copies |
| 10/14/2004 | 3.40 | Standard Copies |
| 10/14/2004 | 3.90 | Standard Copies |
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 6.80 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 2.00 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 0.10 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 5.50 | Standard Copies |
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 2.80 | Standard Copies |
| 10/14/2004 | 2.00 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 0.50 | Standard Copies |
| 10/14/2004 | 5.00 | Standard Copies |
| 10/14/2004 | 10.80 | Standard Copies |
| 10/14/2004 | 3.80 | Standard Copies |
| 10/14/2004 | 2.00 | Standard Copies |
| 10/14/2004 | 0.60 | Standard Copies |
| 10/14/2004 | 5.60 | Standard Copies |
| 10/14/2004 | 5.80 | Standard Copies |
| 10/14/2004 | 2.20 | Standard Copies |
| 10/14/2004 | 0.80 | Standard Copies |
| 10/14/2004 | 1.60 | Standard Copies |
| 10/14/2004 | 0.80 | Standard Copies |
| 10/14/2004 | 1.00 | Standard Copies |
| 10/14/2004 | 0.50 | Standard Copies |
| 10/14/2004 | 1.40 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 1.40 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 2.60 | Standard Copies |
| 10/14/2004 | 2.30 | Standard Copies |
| 10/14/2004 | 2.50 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 0.90 | Standard Copies |
| 10/14/2004 | 2.80 | Standard Copies |
| 10/14/2004 | 2.80 | Standard Copies |
| 10/14/2004 | 2.80 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 4.40 | Standard Copies |
| 10/14/2004 | 0.60 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 0.10 | Standard Copies |
| 10/14/2004 | 4.80 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 0.60 | Standard Copies |
| 10/14/2004 | 1.10 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |
| 10/14/2004 | 0.10 | Standard Copies |
| 10/14/2004 | 2.20 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 0.80 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 0.80 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |
| 10/14/2004 | 12.00 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 2.00 | Standard Copies |
| 10/14/2004 | 3.20 | Standard Copies |
| 10/14/2004 | 1.00 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 1.50 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 1.10 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 1.90 | Standard Copies |
| 10/14/2004 | 0.70 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 1.00 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 0.90 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2004 | 2.10 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 4.30 | Standard Copies |
| 10/14/2004 | 4.30 | Standard Copies |
| 10/14/2004 | 1.70 | Standard Copies |
| 10/14/2004 | 0.40 | Standard Copies |
| 10/14/2004 | 11.30 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 2.40 | Standard Copies |
| 10/14/2004 | 0.20 | Standard Copies |
| 10/14/2004 | 0.60 | Standard Copies |
| 10/14/2004 | 0.30 | Standard Copies |
| 10/14/2004 | 7.70 | Standard Copies |
| 10/14/2004 | 28.20 | Standard Copies |
| 10/14/2004 | 28.20 | Standard Copies |
| 10/14/2004 | 0.60 | Standard Copies |
| 10/14/2004 | 1.10 | Tabs/Indexes/Dividers |
| 10/14/2004 | 1.10 | Tabs/Indexes/Dividers |
| 10/14/2004 | 5.85 | Scanned Images |
| 10/14/2004 | 2.25 | Scanned Images |
| 10/14/2004 | 3.60 | Scanned Images |
| 10/14/2004 | 0.90 | Scanned Images |
| 10/14/2004 | 0.60 | Scanned Images |
| 10/14/2004 | 0.60 | Scanned Images |
| 10/14/2004 | 2.40 | Scanned Images |
| 10/14/2004 | 0.30 | Scanned Images |
| 10/14/2004 | 0.15 | Scanned Images |
| 10/14/2004 | 0.15 | Scanned Images |
| 10/14/2004 | 0.30 | Scanned Images |
| 10/14/2004 | 0.15 | Scanned Images |
| 10/14/2004 | 3.45 | Scanned Images |
| 10/14/2004 | 5.10 | Standard Copies NY |
| 10/14/2004 | 10.20 | Standard Copies NY |
| 10/14/2004 | 8.92 | Fed Exp from:JESSE AGULIAR,CHICAGO,IL to:CONNIE LOOMIS |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2004 | 106.75 | Jonathan Friedland, Working Group Meal/K&E Only, Chicago, IL, 10/14/04, (Prepare for Filing), teleconference with client during lunch period |
| 10/14/2004 | 13.30 | Overtime Transportation, T. McCollom, 9/15/04 |
| 10/14/2004 | 18.00 | Overtime Transportation, S. Blatnick, 9/22/04 |
| 10/14/2004 | 13.10 | Overtime Transportation, S. Blatnick, 9/22/04 |
| 10/14/2004 | 15.10 | Overtime Transportation, S. Blatnick, 9/24/04 |
| 10/14/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 10/14/04, (Overtime Transportation) |
| 10/14/2004 | 103.42 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 10/14/04, (Overtime Meals), Dinner |
| 10/14/2004 | 27.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 10/14/04, (Overtime Meals) |
| 10/14/2004 | 6.33 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/14/04, (Overtime Meals) |
| 10/14/2004 | 6.47 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/14/04, (Overtime Meals) |
| 10/14/2004 | 41.90 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/14/04, (Overtime Meals) |
| 10/14/2004 | 53.33 | Harris, L - Revisions; pleadings |
| 10/14/2004 | 100.42 | Sandra L Holstein - SECRETARY SUPPORT |
| 10/15/2004 | 0.62 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 10/15/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-828-2000 |
| 10/15/2004 | 7.69 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/15/2004 | 2.25 | Fax page charge to 614-719-4663 |
| 10/15/2004 | 2.25 | Fax page charge to 302-656-8920 |
| 10/15/2004 | 3.40 | Standard Copies |
| 10/15/2004 | 2.10 | Standard Copies |
| 10/15/2004 | 5.70 | Standard Copies |
| 10/15/2004 | 1.40 | Standard Copies |
| 10/15/2004 | 0.80 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 0.80 | Standard Copies |
| 10/15/2004 | 1.00 | Standard Copies |
| 10/15/2004 | 1.70 | Standard Copies |
| 10/15/2004 | 1.00 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 0.10 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 1.30 | Standard Copies |
| 10/15/2004 | 1.00 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 1.60 | Standard Copies |
| 10/15/2004 | 0.80 | Standard Copies |
| 10/15/2004 | 0.90 | Standard Copies |
| 10/15/2004 | 4.60 | Standard Copies |
| 10/15/2004 | 1.40 | Standard Copies |
| 10/15/2004 | 0.80 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 0.80 | Standard Copies |
| 10/15/2004 | 6.00 | Standard Copies |
| 10/15/2004 | 4.50 | Standard Copies |
| 10/15/2004 | 5.10 | Standard Copies |
| 10/15/2004 | 7.00 | Standard Copies |
| 10/15/2004 | 7.10 | Standard Copies |
| 10/15/2004 | 3.00 | Standard Copies |
| 10/15/2004 | 9.20 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 0.90 | Standard Copies |
| 10/15/2004 | 2.10 | Standard Copies |
| 10/15/2004 | 5.90 | Standard Copies |
| 10/15/2004 | 7.70 | Standard Copies |
| 10/15/2004 | 4.80 | Standard Copies |
| 10/15/2004 | 4.00 | Standard Copies |
| 10/15/2004 | 2.50 | Standard Copies |
| 10/15/2004 | 2.50 | Standard Copies |
| 10/15/2004 | 2.40 | Standard Copies |
| 10/15/2004 | 2.80 | Standard Copies |
| 10/15/2004 | 4.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2004 | 3.90 | Standard Copies |
| 10/15/2004 | 1.40 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.70 | Standard Copies |
| 10/15/2004 | 0.60 | Standard Copies |
| 10/15/2004 | 0.50 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.10 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.10 | Standard Copies |
| 10/15/2004 | 0.10 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.70 | Standard Copies |
| 10/15/2004 | 3.20 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.60 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 5.00 | Standard Copies |
| 10/15/2004 | 5.40 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 4.10 | Standard Copies |
| 10/15/2004 | 0.10 | Standard Copies |
| 10/15/2004 | 4.30 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 5.90 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 4.00 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 4.00 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 4.60 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 2.20 | Standard Copies |
| 10/15/2004 | 5.50 | Standard Copies |
| 10/15/2004 | 5.00 | Standard Copies |
| 10/15/2004 | 5.00 | Standard Copies |
| 10/15/2004 | 2.80 | Standard Copies |
| 10/15/2004 | 3.20 | Standard Copies |
| 10/15/2004 | 4.30 | Standard Copies |
| 10/15/2004 | 4.30 | Standard Copies |
| 10/15/2004 | 4.80 | Standard Copies |
| 10/15/2004 | 4.80 | Standard Copies |
| 10/15/2004 | 0.80 | Standard Copies |
| 10/15/2004 | 0.50 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.40 | Standard Copies |
| 10/15/2004 | 0.50 | Standard Copies |
| 10/15/2004 | 0.50 | Standard Copies |
| 10/15/2004 | 0.20 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 1.90 | Standard Copies |
| 10/15/2004 | 0.90 | Standard Copies |
| 10/15/2004 | 0.30 | Standard Copies |
| 10/15/2004 | 0.30 | Scanned Images |
| 10/15/2004 | 57.72 | MIDNITE EXPRESS - Outside Messenger Services - 10/13/04 Sofitel Hotel, Los Angeles, CA |
| 10/15/2004 | 31.00 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 10/13/04 Sofitel Hotel, West Hollywood, CA |
| 10/15/2004 | 473.25 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 10/18/2004 | 2.29 | Telephone call to:  CAMBRIDGE,MA 617-498-4399 |
| 10/18/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2004 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4185 |
| 10/18/2004 | 2.40 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 10/18/2004 | 2.49 | Fax phone charge to 412-553-5252 |
| 10/18/2004 | 29.25 | Fax page charge to 412-553-5252 |
| 10/18/2004 | 6.75 | Fax page charge to 412-553-5252 |
| 10/18/2004 | 2.25 | Fax page charge to 574-631-5872 |
| 10/18/2004 | 22.10 | Standard Copies |
| 10/18/2004 | 2.30 | Standard Copies |
| 10/18/2004 | 4.70 | Standard Copies |
| 10/19/2004 | 1.66 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 10/19/2004 | 2.70 | Telephone call to:  COLUMBUS,OH 614-464-8322 |
| 10/19/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/19/2004 | 1.04 | Telephone call to:  WILMINGTON,DE 302-575-7284 |
| 10/19/2004 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/19/2004 | 2.91 | Telephone call to:  NASHVILLE,TN 615-252-2397 |
| 10/19/2004 | 1.50 | Standard Copies |
| 10/19/2004 | 1.80 | Standard Copies |
| 10/19/2004 | 3.00 | Standard Copies |
| 10/19/2004 | 1.10 | Standard Copies |
| 10/19/2004 | 542.50 | Standard Copies |
| 10/19/2004 | 11.00 | Standard Copies |
| 10/19/2004 | 26.60 | Tabs/Indexes/Dividers |
| 10/19/2004 | 1.05 | Scanned Images |
| 10/20/2004 | 0.83 | Telephone call to:  SE PART,FL 954-590-3454 |
| 10/20/2004 | 1.25 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 10/20/2004 | 2.08 | Telephone call to:  WILMINGTON,DE 302-652-5340 |
| 10/20/2004 | 1.45 | Telephone call to:  SAN FRAN,CA 415-439-1414 |
| 10/20/2004 | 0.75 | Fax page charge to 215-829-0679 |
| 10/20/2004 | 0.60 | Standard Copies |
| 10/20/2004 | 0.40 | Standard Copies |
| 10/20/2004 | 0.80 | Standard Copies |
| 10/20/2004 | 206.50 | Standard Copies |
| 10/20/2004 | 2.40 | Scanned Images |
| 10/20/2004 | 0.30 | Scanned Images |
| 10/20/2004 | 0.30 | Scanned Images |
| 10/20/2004 | 0.30 | Scanned Images |
| 10/21/2004 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4170 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2004 | 0.75 | Telephone call to:  EASTERN,MD 443-803-5751 |
| 10/21/2004 | 3.24 | Telephone call to:  BALTIMORE,MD 410-354-8950 |
| 10/21/2004 | 0.59 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/21/2004 | 1.00 | Standard Copies |
| 10/21/2004 | 22.00 | Standard Copies |
| 10/21/2004 | 0.20 | Standard Copies |
| 10/21/2004 | 6.00 | Standard Copies |
| 10/21/2004 | 0.20 | Standard Copies |
| 10/21/2004 | 6.00 | Standard Copies |
| 10/21/2004 | 0.90 | Standard Copies |
| 10/21/2004 | 0.30 | Standard Copies |
| 10/21/2004 | 2.30 | Standard Copies |
| 10/21/2004 | 70.60 | Standard Copies |
| 10/21/2004 | 1.60 | Tabs/Indexes/Dividers |
| 10/21/2004 | 1.35 | Scanned Images |
| 10/21/2004 | 1.05 | Scanned Images |
| 10/21/2004 | 0.60 | Scanned Images |
| 10/21/2004 | 4.05 | Standard Copies NY |
| 10/21/2004 | 15.90 | Overtime Transportation, T. McCollom, 9/30/04 |
| 10/22/2004 | 6.65 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/22/2004 | 3.00 | Standard Copies |
| 10/22/2004 | 15.50 | Standard Copies |
| 10/22/2004 | 1.00 | Standard Copies |
| 10/22/2004 | 2.00 | Standard Copies |
| 10/22/2004 | 8.60 | Standard Copies |
| 10/22/2004 | 4.00 | Standard Copies |
| 10/22/2004 | 0.80 | Standard Copies |
| 10/22/2004 | 1.20 | Standard Copies |
| 10/22/2004 | 4.20 | Standard Copies |
| 10/22/2004 | 4.10 | Standard Copies |
| 10/22/2004 | 0.20 | Standard Copies |
| 10/22/2004 | 2.00 | Standard Copies |
| 10/22/2004 | 22.90 | Standard Copies |
| 10/22/2004 | 1.60 | Tabs/Indexes/Dividers |
| 10/22/2004 | 0.75 | Scanned Images |
| 10/22/2004 | 1.80 | Scanned Images |
| 10/22/2004 | 4.50 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2004 | 0.90 | Scanned Images |
| 10/22/2004 | 0.45 | Scanned Images |
| 10/22/2004 | 1.20 | Scanned Images |
| 10/22/2004 | 0.45 | Scanned Images |
| 10/22/2004 | 0.15 | Scanned Images |
| 10/22/2004 | 1.20 | Scanned Images |
| 10/22/2004 | 6.00 | Janet Baer, cabfare, Pittsburgh, PA, 10/22/04, (Hearing) |
| 10/22/2004 | 6.00 | Working Meals/K&E and Others BEVERAGES-10/8/04 |
| 10/22/2004 | 10.00 | Working Meals/K&E and Others BEVERAGES-10/8/04 |
| 10/22/2004 | 9.00 | Working Meals/K&E and Others BEVERAGES-10/14/04 |
| 10/22/2004 | 8.00 | Working Meals/K&E and Others BEVERAGES-10/14/04 |
| 10/22/2004 | 473.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH IN 12SW ON 10/14/04 W/D. BERNICK |
| 10/24/2004 | 62.96 | Comet Messenger Services to:  JONANTHAN FRIEDLAND |
| 10/24/2004 | 99.00 | PARCELS - Information Broker Doc/Svcs, W.R. Grace Transcript, 10/20/04 |
| 10/24/2004 | 26.66 | Rogers, D - Print docs; general secretarial; messenger distribution |
| 10/25/2004 | 11.96 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/25/2004 | 10.40 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 3.00 | Standard Copies |
| 10/25/2004 | 0.30 | Scanned Images |
| 10/25/2004 | 10.95 | Scanned Images |
| 10/25/2004 | 10.95 | Scanned Images |
| 10/25/2004 | 0.75 | Standard Copies NY |
| 10/25/2004 | 18.65 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 10/25/04, (Overtime Meals) |
| 10/25/2004 | 42.25 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/25/04, (Overtime Meals) |
| 10/26/2004 | 0.50 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 10/26/2004 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/26/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/26/2004 | 1.45 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/26/2004 | 2.29 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/26/2004 | 4.78 | Telephone call to:  WASHINGTON,DC 202-686-4111 |
| 10/26/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, IL, 10/26/04, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/26/04, (Overtime Meals) |
| 10/27/2004 | 0.50 | Telephone call to:  CHICAGO,IL 312-923-4103 |
| 10/27/2004 | 6.73 | Telephone call to:  CHICAGO,IL 312-923-4103 |
| 10/27/2004 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-806-5400 |
| 10/27/2004 | 0.83 | Telephone call to:  WILMINGTON,DE 302-656-5445 |
| 10/27/2004 | 6.60 | Overtime Transportation, T. Wood, 10/5/04 |
| 10/27/2004 | 13.50 | Overtime Transportation, S. Blatnick, 9/20/04 |
| 10/27/2004 | 12.70 | Overtime Transportation, T. McCollom, 10/12/04 |
| 10/27/2004 | 13.10 | Overtime Transportation, S. Blatnick, 10/12/04 |
| 10/27/2004 | 13.50 | Overtime Transportation, J. Mackie, 10/13/04 |
| 10/27/2004 | 13.30 | Overtime Transportation, S. Blatnick, 10/14/04 |
| 10/27/2004 | 15.30 | Overtime Transportation, S. Blatnick, 10/1/04 |
| 10/27/2004 | 13.40 | Overtime Transportation, S. Kim, 10/3/04 |
| 10/28/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-573-6491 |
| 10/28/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/28/2004 | 8.97 | Telephone call to:  EASTERN,MD 410-598-0204 |
| 10/28/2004 | 17.46 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/28/2004 | 0.60 | Standard Copies NY |
| 10/28/2004 | (36.41) | Overnight Delivery - Refund |
| 10/28/2004 | (36.41) | Overnight Delivery - Refund |
| 10/28/2004 | (41.56) | Overnight Delivery - Refund |
| 10/28/2004 | (41.56) | Overnight Delivery - Refund |
| 10/28/2004 | (36.41) | Overnight Delivery - Refund |
| 10/28/2004 | 6.70 | Overtime Transportation, T. Wood, 10/7/04 |
| 10/28/2004 | 14.10 | Overtime Transportation, S. Blatnick, 10/7/04 |
| 10/29/2004 | 0.50 | Telephone call to:  THREEFORKS,MT 406-285-5369 |
| 10/29/2004 | 1.04 | Telephone call to:  SE PART,FL 954-423-7934 |
| 10/29/2004 | 0.75 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/29/2004 | 3.74 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/29/2004 | 4.98 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/29/2004 | 4.73 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/29/2004 | 2.24 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/29/2004 | 0.50 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 10/29/2004 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/29/2004 | 0.75 | Fax page charge to 410-531-4545 |

| Date | Amount | Description |
|------|-------|-------------|
| 10/31/2004 | 39.00 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 10/22/04 Residence of B. Spiegel, Encino, CA |
| 10/31/2004 | 418.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| Total: | 36,112.73 | |