**EXHIBIT 2**

# Notice of Materially Insufficient Supporting Information [Custom] for WR Grace

**Total number of parties: 1743**
**Preferred Mode of Service:** US Mail (1st Class)

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | 1 PENN PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 10 HANOVER SQUARE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 100 WALL STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 104 CORPORATE PARK DRIVE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 110 PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1133 AVENUE OF AMERICAS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1150 LOMBARD STREET APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 130 JOHN STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1900 AVE OF THE STARS OFFICE BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BANK OF FRANKLIN COUNTY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BANK TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 1ST NATIONAL BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 2 NEW YORK PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 201 N. FRONT STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 211 MAIN STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 22 CORTLAND STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 245 PARK AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 280 PARK AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 3 HANOVER PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 310 W 43RD STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 330 MADISON AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 333 ONODAGA STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | 350 PARK AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 354401 ALBERTA LTD C O REDCLIFF REALTY M, 600-234 DONALD STREET, WINNIPEG, MB R3C 1M8CANADA | *VIA Deutsche Post* |
| 11594 | 3570 WEST LAKE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 437 MADISON AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVENUE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 4TH & BERRY CHINA BASIN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 55 WATER STREET, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 600 3RD AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | 880 THIRD AVENUE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | A M F HEADQUARTERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | A&S BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | A&S DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AAA DISTRIBUTING OFFICE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ABBEVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ABC ENTERTAINMENT CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ACME QUALITY PAINT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ACTORS FUND HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AG ONE LLC, C/O MARK W COY, BORING & COY PC, PO BOX 100, FOUNTAINTOWN, IN 46130 | |
| 11594 | AGILENT TECHNOLOGIES, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA 92614 | |
| 11594 | AHMANSON CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AIKEN BUILDERS SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AIR TERMINAL ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AKRON CASCADE TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AKRON CITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB L, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ALBANY CITY SCHOOL DISTRICT, ACADEMY PARK, ALBANY, NY 12207 | |
| 11594 | ALBANY MUNICIPAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ALBURY, RICKY M, PO BOX AB20480, MARSH HARBOUR, ABACO, BAHAMAS | *VIA Deutsche Post* |
| 11594 | ALDEREGATE METHODIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ALEXANDER S DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ALL SAINTS SCHOOL, 9294 STONEWALL ROAD, MANASSAS, VA 20110 | |
| 11594 | ALLAMAN, W L, 21045 QUILEUTE RD, APPLE VALLEY, CA 92308 | |
| 11594 | ALLEGHENY GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | ALLSTATE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ALTA BATES HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AMERICAN CAN CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AMERICAN DENTAL ASSOCIATION BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AMERICAN MEDICAL ASSOCIATION BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AMERICAN NATIONAL BANK & TRUST CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AMERICAN RIVER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AMERICAN TRANSPORTATION GROUP, AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES, ATTN JESUS PAGAN, 99 WOOD AVE S 9TH FL, ISELIN, NJ 08830 | |
| 11594 | AMERICAN UNITED LIFE BLDG. -ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ANAHEIM CONVENTION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ANDERSON MEMORIAL HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ANDERSON, ALICE DIANE, 519 EAST 4TH STREET, LIBBY, MT 59923 | |
| 11594 | ANDERSON, STEWART F, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ANDREW JERGENS COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | APARTMENTS FOR THE ELDERLY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | APT BUILDING COMPLEX, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | APV, D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 | |
| 11594 | AQUINAS SCHOOL, 13750 MARYS WAY, WOODBRIDGE, VA 22191 | |
| 11594 | ARDMOUR ARDWICK INDUSTRIAL CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARKANSAS BAPTIST MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARKANSAS CITY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARLINGTON HEIGHTS RACETRACK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARLINGTON HOSPITAL ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARLINGTON HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARLINGTON HOTEL JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARMSTRONG COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARNOLD & DOBSON SUPPLY COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARTS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARTS DEPARTMENT OF ECONNOMICS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ARTS POLISH LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART, 2409 RUSH CREEK PL, VALLEJO, CA 94591 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | ASHLAND CHEMICAL COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ASSIGNEE: AMERICAN HARDWARE CTR INC, PORTIA PARTNERS LLC, ONE SOUND SHORE DR, STE 100, GREENWICH, CT 06830 | |
| 11594 | AT&T BUILDING - COUNTRY CLUB TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ATHESIAN CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ATLANTA WEST HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ATLANTIC SHOPPING CENTRES LTD, 2000 BARRINGTON STREET, HALIFAX, NS B3J3K1CANADA | *VIA Deutsche Post* |
| 11594 | AUDY HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AUGUSTANA LUTHERAN HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | AVALON EAST SCHOOL BOARD, 215 WATER STREET, SUITE 601, ST JOHN S, NL A1C6C9CANADA | *VIA Deutsche Post* |
| 11594 | AVERY LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BALLARD-RICE PRESTRESS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAMBERGERS - LIVINGSTON MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAMBERGERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BANK OF AMERICA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BANK OF ASHEVILLE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BANK OF CALIFORNIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BANK OF OKLAHOMA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BANK OF TOKYO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BANKERS LIFE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAPTIST HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAPTIST HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAPTIST MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BARKER, LAWRENCE, 1606 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | BARKO JR, WALLACE, 1916 THIRD STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | BARNETT, MARK C, 116 DRUID ST, GREENVILLE, SC 29609-4802 | |
| 11594 | BATESVILLE SECURITY BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAY AREA RAPID TRANSIT ADM BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAY VIEW SAVINGS & LOAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAYSHORE COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BAYSHORE HOSPTIAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BEAR VALLEY SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BEATTY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | BEDNARCZYK, JOSEPH CHARLES, 22 JANELLE STREET, LEWISTON, ME 04240 | |
| 11594 | BEECH NUT COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELK DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELL CANADA, 100 WYNFORD DRIVE, TORONTO, ON M3C 1K4CANADA | *VIA Deutsche Post* |
| 11594 | BELL TELEPHONE ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELL TELEPHONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELL TELEPHONE COMPANY OF PENNSYLVANIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELLEVUE FURNITURE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BELMONT TELEPHONE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BENDER HYGIENIC LABORATORY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BENEFIT TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BEREA INDUSTRIAL PARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BERGDORF BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BERNARD, VIRGIE, 1122 SO ORANGE, LAFAYETTE, LA 70581 | |
| 11594 | BERRY & BERRY, C/O C RANDALL BUPP ESQ, PLASTIRAS & TERRIZZI, 24 PROFESSIONAL CENTER PKWY STE 150, SAN RAFAEL, CA 94903 | |
| 11594 | BETHESADA HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BIG STONE GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BIRKS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BISHOP DENNIS J O CONNELL HS, 6600 LITTLE FALLS ROAD, ARLINGTON, VA 22213 | |
| 11594 | BISHOP IRETON HS, 201 CAMBRIDGE ROAD, ALEXANDRIA, VA 22314 | |
| 11594 | BISHOP MOUNTAIN HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BLUE CROSS BLUE SHIELD BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BLUE CROSS BLUE SHIELD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BLUE CROSS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BOARD OF PUBLIC UTILITIES, 540 MINNESOTA AVENUE, KANSAS CITY, KS 66101 | |
| 11594 | BONITZ INSULATING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BOTTS JR, ANGUS B, 1905 SHELDON RD, GREENSBORO, NC 27405 | |
| 11594 | BOWERY SAVINGS BANK BUILDING 327, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BOWERY SAVINGS BANK BUILDING 6, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | BOWERY SAVINGS BANK BUILDING 9, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BRADY BOARDMAN CONNECTOR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BRANCH, SUE, 1226 WASHINGTON ST NE, MINNEAPOLIS, MN 55413 | |
| 11594 | BRIDGETON HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BRISTOL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BAKERVIEW APTS, 1040 HOWIE AVENUE, COQUITLAM, BC V3J1T7CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BERKELEY MANOR, 2150 PANDORA STREET, VANCOUVER, BC V5L 1N5CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BRAEMAR GARDENS, 1000 BRUNETTE AVENUE, COQUITLAM, BC V3K1E3CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BRAEMAR GARDENS, 985 ADAIR AVENUE, COQUITLAM, BC V3K 3V3CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BRAEMAR GARDENS, 995 ADAIR AVENUE, COQUITLAM, BC V3K 3V3CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, CHERYL MANOR, 210 2ND ST E, NORTH VANCOUVER, BC V7L 1C5CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, DAYLIN MANOR, 515 9TH STREET, NEW WESTMINSTER, BC V3M 3W6CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, GARY MANOR, 2225 8TH AVE W, VANCOUVER, BC V6K 2A6CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, HAMPTON APTS, 540 ROCHESTER AVENUE, COQUITLAM, BC V3K2V1CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, KINGSLEY MANOR, 2121 FRANKLIN STREET, VANCOUVER, BC V5L 1R7CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, REGENCY COURT, 10520 132ND STREET, SURREY, BC V3T3V6CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, REGENCY SQUARE, 13325 105TH AVENUE, SURREY, BC V3T 1Z2CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, SHELLEY COURT, 230 2ND ST E, NORTH VANCOUVER, BC V7L 1C5CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, SILVER MANOR, 6420 SILVER AVENUE, BURNABY, BC V5H2Y5CANADA | *VIA Deutsche Post* |
| 11594 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, VILLA MONACO, 33263 BOURQUIN CRES E, ABBOTSFORD, BC V2S 1Y3CANADA | *VIA Deutsche Post* |
| 11594 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW1 3700 WILLINGDON AVENUE, BURNABY, BC V5G3H2CANADA | *VIA Deutsche Post* |
| 11594 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW14 3700 WILLINGDON AVENUE, BURNABY, BC V5G3H2CANADA | *VIA Deutsche Post* |
| 11594 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW3 3700 WILLINGDON AVENUE, BURNABY, BC V5G3H2CANADA | *VIA Deutsche Post* |
| 11594 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW5 3700 WILLINGDON AVENUE, BURNABY, BC V5G3H2CANADA | *VIA Deutsche Post* |
| 11594 | BRITTAIN HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BRITTS STORE - MIRACLE MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BRONFAM BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BROOKDALE SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BROOKSHIRE MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | BUETOWS OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BUFFALO MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BUILDERS WHOLESALE INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BULLOCH MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BURKS, WILLIE B, 141 JENKINS DR, SAVANNAH, GA 31405 | |
| 11594 | BURNSIDE HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | BYARS MACHINE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | C.B. ASKINS CONSTRUCTION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | C.L. CANNON & SONS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | C.L. DUFFIE PAINTING INC., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CABRINI HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CADDO PARISH SCHOOL BOARD, 1961 MIDWAY, SHREVEPORT, LA 71130 | |
| 11594 | CAGLE OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CALCASIEU PARISH SCHOOL BOARD, 1721 KIRKMAN STREET, LAKE CHARLES, LA 70601 | |
| 11594 | CALDOR DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CALGARY BOARD OF EDUCATION, 6304 LARKSPUR WAY SW, CALGARY, AB T3E 5P7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ACADIA ELEMENTARY 9603-5TH STREET SE, CALGARY, AB T2J1K4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, AE CROSS 3445 37TH STREET SW, CALGARY, AB T3E3C2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ALEX FERGUSON-1704 26TH STREET SW, CALGARY, AB T3C1K5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ALTADORE ELEMENTARY 4506 16TH STREET SW, CALGARY, AB T2T4H9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BALMORAL JUNIOR HIGH 220 16TH AVENUE NW, CALGARY, AB T2M0H4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BANFF TRAIL-3232 COCHRANE ROAD NW, CALGARY, AB T2M4J3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW, CALGARY, AB T2V2C4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BELFAST ELEMENTARY 1229 17A STREET NE, CALGARY, AB T2E4V4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BRANTON JUNIOR HIGH 2103 20TH STREET NW, CALGARY, AB T2M3WCANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BRIAR HILL ELEMENTARY 1233 21ST STREET NW, CALGARY, AB T2N2L8CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, BRIDGELAND ELEMENTAY 414 11A STREET NE, CALGARY, AB T2E4P3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW, CALGARY, AB T2K3J5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, CAPITAL HILL ELEMENTARY 2210 18TH STREET NW, CALGARY, AB T2M3T4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, CHINOOK PARK ELEMENTARY 1312-75TH AVE SW, CALGARY, AB T2V0S6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, CLINTON FORD 5003 20TH STREET SW, CALGARY, AB T2T5A5CANADA | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | CALGARY BOARD OF EDUCATION, COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW, CALGARY, AB T2K3H6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW, CALGARY, AB T2K3H6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, COLONEL MACLEOD SCHOOL 1610 6TH STREET NE, CALGARY, AB T2E3Y9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW, CALGARY, AB T2K3G5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, CRESCENT HEIGHTS HIGH 1019 1ST STREET SW, CALGARY, AB T2M2S2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, DR OAKLEY SCHOOL 3904 20TH STREET SW, CALGARY, AB T2G4Z9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW, CALGARY, AB T2S2N3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW, CALGARY, AB T3C1A5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW, CALGARY, AB T2V3K7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW, CALGARY, AB T3A1A7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE, CALGARY, AB T2H0Y1CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE, CALGARY, AB T2A1M8CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, GEORGE P. VANIER 509-32 AVENUE NE, CALGARY, AB T2E2H3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW, CALGARY, AB T3E4W3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, GLENBROOK ELEMENTARY 4725 33RD AVENUE SW, CALGARY, AB T3E3V1CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW, CALGARY, AB T3E3Z8CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW, CALGARY, AB T3E4G4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE, CALGARY, AB T2E5S7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, HAYSBORO ELEMENTARY 1123 87TH AVENUE SW, CALGARY, AB T2V0W2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, HENRY WISE WOOD HIGH 910-75TH AVE SW, CALGARY, AB T2V0S6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW, CALGARY, AB T2K0M5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, JAMES FOWLER HIGH 4004-4TH ST. NW, CALGARY, AB T2K1A1CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, KILLARNEY ELEMENTARY 3008 33RD STREET SW, CALGARY, AB T3E2T8CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, KING EDWARD ELEMENTARY 1720-30TH AVE SW, CALGARY, AB T2T1P5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, KINGSLAND ELEMENTARY 7430 5TH STREET SW, CALGARY, AB T2V1B1CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, KNOB HILL ELEMENTARY 2036 20TH AVENUE SW, CALGARY, AB T2T0M2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, LANGEVIN ELEMENTARY-107 6A STREET NE, CALGARY, AB T2E0B7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE, CALGARY, AB T2J0Z4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW, CALGARY, AB T3E1L2CANADA | *VIA Deutsche Post* |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | CALGARY BOARD OF EDUCATION, MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S, CALGARY, AB T3C1P4CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW, CALGARY, AB T2V1X3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW, CALGARY, AB T2T3T3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE, CALGARY, AB T2J2Y6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, NORTH HAVEN-4922 NORTH HAVEN DRIVE NW, CALGARY, AB T2K2K2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW, CALGARY, AB T2C0G8CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, PARKDALE ELEMENTARY-728 32ND STREET NW, CALGARY, AB T2N2V9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, QUEEN ELIZABETH HIGH-512 18TH STREET NW, CALGARY, AB T2N2G5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW, CALGARY, AB T2S0S2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW, CALGARY, AB T2M0G3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW, CALGARY, AB T2K1N6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, ROSSCARROCK ELEMENTARY-1406 4TH STREET SW, CALGARY, AB T3C1W7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, RT ALDERMAN-725 MAPLETON DRIVE SE, CALGARY, AB T2J1S1CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW, CALGARY, AB T2L0X2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW, CALGARY, AB T3E1C2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SIR JOHN A MACDONALD-6600 4TH STREET NW, CALGARY, AB T2K1C2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SIR WILFRED LAURIER-819 32ND STREET SE, CALGARY, AB T2A0Y9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW, CALGARY, AB T2L2L6CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW, CALGARY, AB T2W0R7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SUNALTA ELEMENTARY-536 SONORA AVENUE SW, CALGARY, AB T3C2J9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, SUNNYSIDE COMMUNITY-211 7TH STREET NW, CALGARY, AB T2N1S2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, THOMAS B RILEY-3915-69TH STREET NW, CALGARY, AB T3B2J9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW, CALGARY, AB T2K3B9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, VARSITY ACRES-4255 40TH STREET NW, CALGARY, AB T3A0H7CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, VINCENT MASSEY JUNION HIGH-939 45TH ST SW, CALGARY, AB T3C2B9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, VISCOUNT BENNETT-2519 RICHMOND ROAD SW, CALGARY, AB T3E4M2CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, WESTERN CANADA HIGH-641 17TH AVENUE SW, CALGARY, AB T2S0B5CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW, CALGARY, AB T3C2T3CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, WILDWOOD ELEMENTARY-120 45TH STREET SW, CALGARY, AB T3C2B3CANADA | *VIA Deutsche Post* |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | CALGARY BOARD OF EDUCATION, WILLIAM ABERHART-3009 MORLEY TRAIL NW, CALGARY, AB T2M4G9CANADA | *VIA Deutsche Post* |
| 11594 | CALGARY BOARD OF EDUCATION, WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW, CALGARY, AB T2V1L2CANADA | *VIA Deutsche Post* |
| 11594 | CALIFORNIA MART LLC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CALVARY BAPTIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAMELOT CLUB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAMERON OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CANADIAN IMPERIAL BANK OF COMMERCE, PO BOX 80, 215 WATER STREET, ST JOHN S, NL A1C6C9CANADA | *VIA Deutsche Post* |
| 11594 | CANCER MEMORIAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CANDLER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAPITAL ONE, ATTN: PAM M SCHARNHORST, PO BOX 85015, RICHMOND, VA 23285-5015 | |
| 11594 | CAPITAL STREET APARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAPTAIN COOK HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CARLETON UNIVERSITY, 1125 COLONEL BY DRIVE, OTTAWA, ON K1S5B6CANADA | *VIA Deutsche Post* |
| 11594 | CARLTON DEVELOPMENT CORP, 95 25 QUEENS BLVD SUITE, REGO PARK, NY 11374 | |
| 11594 | CARNEGIE MUSEUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAROL, GRAHAM A, 823 F MEADOWLAND DRIVE, NAPLES COLLIER, FL 34108 | |
| 11594 | CAROLINA COUNTRY CLUB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAROLINA DRYWALL INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAROLINA MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAROTEX INDUSTRIAL SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CARR, EVELYN MARIE, 1681 HIGHWAY 2 SOUTH, LIBBY, MT 59923 | |
| 11594 | CARSON PIELE SCOTT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CARTER COUNTY HOSPITAL - ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CASCADES CRAB HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CASCADES INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CATERPILLAR TRACTOR CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CATHOLIC DIOCESE OF LITTLE ROCK, 2500 N TYLER, LITTLE ROCK, AR 72202 | |
| 11594 | CATHOLIC DIOCESE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CATHOLIC HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAUSEWAY BUILDING #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAUSEWAY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CAUWELS, SCOTT, 1915 SIXTH STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | CAYUGA CO. OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | CBS BROADCASTING INC. DBA KDKA-TV, ONE GATEWAY CENTER, PITTSBURGH, PA 15222 | |
| 11594 | CEMEX INC, 13228 N CENTRAL AVE, TAMPA, FL 33612 | |
| 11594 | CENTENNIAL GARDENS FKA CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CENTERCREST HOME-NURSING FACILITIES ADDI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CENTRAL CONCRETE & PLASTER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CENTRAL ROOFING & SUPPLY COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CENTRAL WAREHOUSE COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CENTRE MGR MARCOUX INC, 1885 CHEMIN DE LA CANARDIERE, QUEBEC, QC G1J2E5CANADA | *VIA Deutsche Post* |
| 11594 | CENTURY CENTER BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CENTURY CITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHANCELLOR DAY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHAPIN LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHARITY SCHOOL OF NURSING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHARLES MEREDITH HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHARLESTON AREA MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHARLESTON NATIONAL BANK PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHARLOTTE PUBLIC LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHASE, ADAM STEPHEN, 723 E 48TH ST, SAVANNAH, GA 31405-2450 | |
| 11594 | CHATEAU LEMOYNE HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHERRY HILL PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHICAGO HISTORICAL SOCIETY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHILDREN S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHILDREN'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHILDRENS HOME OF PITTSBURGH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHILTON PUB. HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CHRISTENSEN, DWIGHT, 681 SUMMER STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | CIFELLI, ALBERT S, 15 HUTCHINSON ST, LOWELL, MA 01851 | |
| 11594 | CINCINNATI BELL TELEPHONE COMPANY, 201 E FOURTH ST, CINCINNATI, OH 45202 | |
| 11594 | CISEWSKI, CAROLINE, 1332 - 1334 MADISON STREET, MINNEAPOLIS, MN 55413 | |
| 11594 | CITIZEN'S NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CITIZENS GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CITY AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | CITY COMPLEX, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CITY LINE TOWERS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CITY NATIONAL BANK NKA KEY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CITY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CITY OF EDMONTON, CENTURY PLACE-9803 102A AVENUE, EDMONTON, AB T5J3A3CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF EDMONTON, CLARKE STADIUM, 11000 STADIUM ROAD, EDMONTON, AB T5H 4E2CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF EDMONTON, DAVIES TRANSIT-5710 86 STREET, EDMONTON, AB T6E2X3CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF EDMONTON, ERD #13 FIRE STATION, 4035 119 STREET, EDMONTON, AB T6J 1X5CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF EDMONTON, PRINCE OF WALES ARMOURY, 10440 108 AVE NW, EDMONTON, AB T5H 3Z9CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF PHILADELPHIA, CITY HALL, PHILADELPHIA, PA 19102 | |
| 11594 | CITY OF PHOENIX, 251 WEST WASHINGTON STREET 8TH FLOOR, PHOENIX, AZ 85003 | |
| 11594 | CITY OF RICHMOND, MINORU ARENA 7551 MINORU GATE, RICHMOND, BC V6Y1R8CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF RICHMOND, OLD CITY HALL 6911 NO. 3 ROAD, RICHMOND, BC V6Y2C1CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF TUCSON, 255 WEST ALAMEDA, TUCSON, AZ 85701 | |
| 11594 | CITY OF VANCOUVER, CAMBIE YARD 301 WEST 1ST AVENUE, VANCOUVER, BC V5Y1A6CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, CENTRAL LIBRARY 750 BURRARD STREET, VANCOUVER, BC V6Z2V6CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA, VANCOUVER, BC V6A1L3CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, CITY HALL 453 WEST 12TH AVENUE, VANCOUVER, BC V5Y1V4CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, COMMERCIAL BUILDING 1420 HOWE STREET, VANCOUVER, BC V6Z1R8CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE, VANCOUVER, BC V6J3H7CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, CONTINENTAL HOTEL, 1390 GRANVILLE STREET, VANCOUVER, BC V0R 2H0CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, FORMER FLETCHER LUMBER 1615 MAIN STREET, VANCOUVER, BC V6A2W6CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, FRASER ACADEMY 2294 WEST 10TH AVENUE, VANCOUVER, BC V6K2H8CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, KERRISDALE LIBRARY 2112 WEST 42ND AVENUE, VANCOUVER, BC V6M2B6CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, MARITIME MUSEUM 1905 OGDEN AVENUE, VANCOUVER, BC V6J1A3CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, PARKADE, 700 GEORGIA STREET, VANCOUVER, BC CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST, VANCOUVER, BC V6J3J9CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, PUBLIC SAFETY BUILDING 312-324 MAIN STREET, VANCOUVER, BC V6A2T2CANADA | *VIA Deutsche Post* |
| 11594 | CITY OF VANCOUVER, QE AND PLAYHOUSE THEATRES, 649-695 CAMBIE ST, VANCOUVER, BC V6B 2P1CANADA | *VIA Deutsche Post* |
| 11594 | CIVIC CENTER AUDITORIUM, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CIVIC CTR BRD CHAMBERS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CLARA MAASS MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CLEMONS, JOHN D, 2268 FARM TO MARKET ROAD, LIBBY, MT 59923 | |
| 11594 | CNA BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COACH LAMP APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | COBBLE HILL NURSING HOME FNA CONGRESS NU, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COCA COLA ENTERPRISES INC, 308 NORTH ST. ANDREWS STREET, DOTHAN, AL 36301 | |
| 11594 | COCA COLA ENTERPRISES INC, GOODLAND SALES CENTER 719 WEST HIGHWAY 24, GOODLAND, KS 80918 | |
| 11594 | COCA COLA ENTERPRISES INC, LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD, DOWNEY, CA 90241 | |
| 11594 | COCA COLA ENTERPRISES INC, MIDLAND COOLER 303 TEXAS AVENUE, MIDLAND, TX 79701 | |
| 11594 | COCA COLA ENTERPRISES INC, NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE, NILES, IL 60714 | |
| 11594 | COCA COLA ENTERPRISES INC, SALES CENTER 120 EAST JONES STREET, SANTA MARIA, CA 93454 | |
| 11594 | COLEMAN HOUSING AUTHORITY, 605 WEST SECOND STREET, COLEMAN, TX 76834 | |
| 11594 | COLLOSEUM MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COLOM, WILBUR, 200 6TH STREET NORTH SUITE 102, COLUMBUS, MS 39703 | |
| 11594 | COLORADO NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COLORADO STATE BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COLTON CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COLUMBIA GAS OF OHIO INC, 200 CIVIC CENTER DR 8TH FL, COLUMBUS, OH 43215 | |
| 11594 | COLUMBIA MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COLUMBIA MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COLUMBIA PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COMMERCE STATE BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COMMISSIONERS OF PUBLIC WORKS, PO BOX B, CHARLESTON, SC 29402 | |
| 11594 | COMMUNITY CENTER CONGREGATION BETH ISRAE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COMMUNITY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COMPUTER OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COMPUTER TASK GROUP INC, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA 92614 | |
| 11594 | CONCORD HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONCORD HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONECTIV POWER DELIVERY, REVENUE MANAGEMENT, 5 COLLINS DRIVE #2076, CARNEYS POINT, NJ 08069 | |
| 11594 | CONNECTICUT HISTORICAL SOCIETY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONSEILLERS IMMOBILIERS GWL INC, 2001 UNIVERSITY STREET, MONTREAL, QC H3A2A6CANADA | *VIA Deutsche Post* |
| 11594 | CONSUMERS POWER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONTINENTAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONTINENTAL FLORIDA PARTNERS LTD, C/O 2255 GLADES ROAD SUITE 223A, BOCA RATON, FL 33431 | |
| 11594 | CONTINENTAL GEORGIA PARTNERS LTD, C/O 2255 GLADES ROAD SUITE 223A, BOCA RATON, FL 33431 | |
| 11594 | CONTINENTAL SEATTLE PARTNERS LTD, C/O 2255 GLADES ROAD SUITE 223A, BOCA RATON, FL 33431 | |
| 11594 | CONTINENTAL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | CONTRA COSTA TIMES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONVENTION CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONVENTION HALL CITY OF SHREVEPORT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CONVENTION HALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COOPER THEATER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CORNELL ARMS APARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CORPORATE PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CORPUS CHRISTI SCHOOL, 3301 GLEN CARLYN ROAD, FALLS CHURCH, VA 22041 | |
| 11594 | CORRY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COSMAT CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COTTAGES JR VILLAGE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | COUNTY OF FRESNO CALIFORNIA, 2281 TULARE STREET THIRD FLOOR, FRESNO, CA 93721 | |
| 11594 | COUNTY OF ORANGE, INDIVIDUALLY AND ON, 1009 GREEN AVENUE, ORANGE, TX 77630 | |
| 11594 | COVIL INSULATION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CRAIG, JAMES, 2101 5TH STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | CRIPPLED CHILDREN'S HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CROCKER PLAZA COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CROCKER-CITIZENS PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CROMER & SULLIVAN CONSTRUCTION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CROSBY, ANNIE, 624 ECHO CAVE LN, CHARLOTTE, NC 28217 | |
| 11594 | CROWN PROFESSIONAL LLC, 3662 KATELLA AVE, LOS ALAMITOS, CA 90720 | |
| 11594 | CSAA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CUBA MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CULTURAL BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | CUMMINGS, BRENDA FAYE, 1802 ROBINSON RD #256, GRAND PRAIRIE, TX 75051 | |
| 11594 | CUYAHOGA FALLS GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | D.H. HOLMES COMPANY LTD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | D.L.P.S.T. OFFICE CON. BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DALE SPICER HOSPITAL JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DARKS, TYRONE P, ID #239667, PO BOX 97, MCALESTER, OK 74502 | |
| 11594 | DARKS, TYRONE PETER, #239667 TYRONE PETER DARKS, PO BOX 97, MCALESTER, OK 74502 | |
| 11594 | DART DRUG, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DAUGHTER OF ST. PAUL BOOK STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DAUSTAR, BRAD, 508 20TH AVENUE NE, MINNEAPOLIS, MN 55418 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | DAVIS HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DAVIS, DR JOHN ROBERT, 815 CHILDS STREET, CORINTH, MS 38834 | |
| 11594 | DAWSON HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DAY SQUARE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DAYCARE CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DEACONESS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DEACONESS HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DEGRAFF MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DEL MONTE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DENVER SQUARE ANACONDA BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DEPAUW, MARK, 1338 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | DES MOINES SAVINGS & LOAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DESERT REGIONAL MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DETROIT NORTHERN INSURANCE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DEVELOPMENT CENTER FOR MENTALLY RETARDED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DIAMOND SHAMROCK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DOCTOR'S BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DODGE COUNTY HOSPITAL JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DOLESE BROTHERS MAIN OFFICE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DOMBROSKI, THOMAS F, 1209 CAMPBELL, DETROIT, MI 48209 | |
| 11594 | DOUGLAS HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DRAYMORE MANUFACTURING CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DUANE ARNOLD ENERGY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DUFF MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DUFFIE PAINT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DUGGAN HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DUKE POWER CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DULETH ARENA AND AUDITORIUM, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | DUN & BRADSTREET, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 | |
| 11594 | DUTCHESS COUNTY YMCA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | E H COON COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EALING SCHOOL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EARL K. LONG CHARITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EAST ASIAN STUDIES BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTERN PARKWAY LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTMAN KODAK BUILDING #211, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTMAN KODAK BUILDING #213, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTMAN KODAK BUILDING #317, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTMAN KODAK BUILDING #69, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTMAN KODAK BUILDING #82, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTMAN KODAK BUILDING #9, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EASTSIDE FINANCIAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EBENEZER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EDEN MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EDEN PARK HHC FNA EDEN PARK NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EDEN PARK NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EDMONTON PUBLIC SCHOOLS, ADMINISTRATION BUILDING 10010 107A AVENUE, EDMONTON, AB T5J1J2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, ALLENDALE - 6415 106 STREET, EDMONTON, AB T6H2V5CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, ARGYLL SCHOOL - 8540 69 AVENUE, EDMONTON, AB T6E0R6CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, AVALON SCHOOL - 5425 114 STREET, EDMONTON, AB T6H3M1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, AVONMORE SCHOOL 7340 78TH STREET, EDMONTON, AB T6C2N1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, BELGRAVIA SCHOOL 11605 74TH AVENUE, EDMONTON, AB T6G0G1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, BELLEVUE SCHOOL 11515 71 STREET, EDMONTON, AB T5B1W1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, BENNETT CENTER 9703 94TH STREET, EDMONTON, AB T5B1W1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, BONNIE DOON SCHOOL 8205 90TH AVENUE, EDMONTON, AB T6C1N8CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, BRITANNIA SCHOOL 16018 104TH AVENUE, EDMONTON, AB T5P0S3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, CRESTWOOD SCHOOL 9735 144TH STREET, EDMONTON, AB T5N2T3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, DELTON SCHOOL 12126 89TH STREET, EDMONTON, AB T5B3W4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, DELWOOD SCHOOL 7315 DELWOOD ROAD, EDMONTON, AB T5C3A9CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, DONNAN SCHOOL 7803 87TH STREET, EDMONTON, AB T6C3G6CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, DS MACKENZIE 4020 106TH STREET, EDMONTON, AB T6J1A6CANADA | *VIA Deutsche Post* |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | EDMONTON PUBLIC SCHOOLS, EASTGLEN SCHOOL 11430 68TH STREET, EDMONTON, AB T5B1P1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, ELLERSLIE SCHOOL 521 66 STREET, EDMONTON, AB T5B2S9CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, FOREST HEIGHTS SCHOOL 10304 81 STREET, EDMONTON, AB T6A3X4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, GARNEAU SCHOOL 10925 87 AVENUE, EDMONTON, AB T6G0X4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, GLENORA SCHOOL 13520 102 AVENUE, EDMONTON, AB T5N0N7CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, HA GARY SCHOOL 12140 103 STREET, EDMONTON, AB T5G2J9CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, HARDISTY SCHOOL, EDMONTON, AB T6A2M3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, HARRY AINLAY SCHOOL 4350 111 STREET, EDMONTON, AB T6J1E8CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, HIGHLANDS SCHOOL 11509 62 STREET, EDMONTON, AB T6W4C2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, JA FIFE SCHOOL 15004 76 STREET, EDMONTON, AB T6C1C2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, JASPER PLACE SCHOOL 8950 163 STREET, EDMONTON, AB T5R2P2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, KING EDWARD SCHOOL 8530 101 STREET, EDMONTON, AB T6E3Z5CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, LAUDERDALE SCHOOL 10610 129 AVENUE, EDMONTON, AB T5E4V6CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, LONDONDERRY SCHOOL 7104 144 AVENUE, EDMONTON, AB T5C2R4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, LY CAIRNS SCHOOL 10510 45 AVENUE, EDMONTON, AB T6H0A1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MCKERNAN SCHOOL 11330 76 AVENEUE, EDMONTON, AB T6G0K1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MCNALLY SCHOOL 8440 105 AVENUE, EDMONTON, AB T6A1B6CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MCQUEEN SCHOOL 14425 MCQUEEN ROAD, EDMONTON, AB T5N3L3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, ME LAZERTE SCHOOL 6804 144 AVENUE, EDMONTON, AB T5C3C7CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MILL CREEK SCHOOL 9750 74 AVENUE, EDMONTON, AB T6E1E8CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MONTROSE SCHOOL 11931 62 STREET, EDMONTON, AB T5W4C7CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MOUNT PLEASANT SCHOOL 10541 60A AVENUE, EDMONTON, AB T6H1K4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, MOUNT ROYAL SCHOOL 11303 55 STREET, EDMONTON, AB T5W3P6CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, NEWTON SCHOOL 5523 122 AVENUE, EDMONTON, AB T5W1S3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, NORTH EDMONTON SCHOOL 6920 128 AVENUE, EDMONTON, AB T5C1S7CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, PARKALLEN SCHOOL 6703 112 STREET, EDMONTON, AB T6H3J9CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, PARKVIEW SCHOOL 14313 92 STREET, EDMONTON, AB T5R3B3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, PRINCE CHARLES SCHOOL 12323 127 STREET, EDMONTON, AB T5L0Z9CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, PRINCE RUPERT SCHOOL 11515 113 AVENUE, EDMONTON, AB T5G0J3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, PRINCETON SCHOOL 7720 130 AVENUE, EDMONTON, AB T5C1Y2CANADA | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | EDMONTON PUBLIC SCHOOLS, QUEEN ALEXANDRA SCHOOL 7730 106 STREET, EDMONTON, AB T6G0X4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, QUEEN ELIZABETH SCHOOL 9425 132 AVENUE, EDMONTON, AB T5E0Y4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, RITCHIE SCHOOL 9750 74 AVENUE, EDMONTON, AB T6J1T4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, ROSS SHEPPARD SCHOOL 13546 111 AVENUE, EDMONTON, AB T5M2P2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, RUTHERFORD SCHOOL 8620 91 STREET, EDMONTON, AB T6C3N2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, SHERBROOKE SCHOOL 12245 131 STREET, EDMONTON, AB T5L1M8CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, SPRUCE AVENUE SCHOOL 11424 102 STREET, EDMONTON, AB T5G2E7CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, STEELE HEIGHTS SCHOOL 14607 59 STREET, EDMONTON, AB T5A1Y3CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, STRATHCONA SCHOOL 10450 72 AVENUE, EDMONTON, AB T6E0Z6CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, STRATHEARN SCHOOL 8728 93 AVENUE, EDMONTON, AB T6C1T8CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, VICTORIA SCHOOL 10210 108 AVENUE, EDMONTON, AB T5H1A8CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WELLINGTON SCHOOL 13160 127 STREET, EDMONTON, AB T5L1B2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WESTLAWN SCHOOL 9250 165 STREET, EDMONTON, AB T5L1B2CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WESTMINISTER SCHOOL 13712 104 AVENUE, EDMONTON, AB T5N0W4CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WESTROOK SCHOOL 11915-40 AVENUE, EDMONTON, AB T6J0S1CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WINTERBURN SCHOOL 9527 WINTERBURN ROAD, EDMONTON, AB T0E2N0CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WOODCROFT SCHOOL 13750 WOODCROFT AVENUE, EDMONTON, AB T5T5X9CANADA | *VIA Deutsche Post* |
| 11594 | EDMONTON PUBLIC SCHOOLS, WP WAGNER SCHOOL 6310 WAGNER ROAD, EDMONTON, AB T6E4N5CANADA | *VIA Deutsche Post* |
| 11594 | EL CAMINO HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ELIZABETH GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ELKS COUNTRY CLUB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ELKTON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ELLETSON, RODNEY, 500 TAYLOR ROAD, LIBBY, MT 59923 | |
| 11594 | ELLIOTT HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ELM PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EMBARCADERO BART, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EMPLOYER S MUTUAL JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EMPLOYERS MUTUAL INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ENGLISH DEPARTMENT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EPIPHANY SCHOOL, 114 EAST EDMONDSON STREET, CULPEPER, VA 22701 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | EPISCOPAL CHURCH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EPISCOPAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EQUITABLE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EQUITABLE LIFE INSURANCE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ESSO BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EUGENE MINI HALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EXECUTIVE CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EXECUTIVE HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EXECUTIVE PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EXXON RESEARCH & ENGINEERING -BLDG. FP 1, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | EXXON RESEARCH & ENGINEERING-TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | F F THOMPSON CONTINUING CARE CENTER INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FACULTY CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FACULTY OF EDUCATION BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FAIRMAIL LEASEHOLD INC, 1800 SHEPPARD AVE E, STE330 P.O BOX 330, WILLOWDALE, ON M2J5A7CANADA | *VIA Deutsche Post* |
| 11594 | FAIRVIEW HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FAIRVIEW PARK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FAIRVIEW SHOPPING MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FARIAS / FARIAS, 8406 EL GATO RD, LAREDO, TX 78045 | |
| 11594 | FARM BUREAU INSURANCE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FAR-MAR COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FARRELL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FEDELITY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FEDERATED DEPARTMENT STORES INC, 170 O'FARRELL STREET, SAN FRANCISCO, CA 94102 | |
| 11594 | FEDERATED DEPARTMENT STORES INC, C/O CARL R GOLDBERG, 170 OFARRELL ST, SAN FRANCISCO, CA 94102 | |
| 11594 | FENESTRA INC DOOR PRODUCTS DIV, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FERRIER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIDELITY BANK & TRUST CO., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIEBIGER, DAVID & GAIL, 1316 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | FINEBERG, JORDAN, 825 19TH AVE NE, MINNEAPOLIS, MN 55418 | |
| 11594 | FIRST BAPTIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | FIRST CHRISTIAN CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST CITIZENS BANK TRUST COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST MEMPHIS PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST NATIONAL BANK - NKA AMSOUTH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST NATIONAL BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST NATIONAL BANK JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST UNION BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FIRST UNITED METHODIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FISHERMAN`S WHARF PARKING GARAGE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FLAT TOP NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FLATBUSH FEDERAL SAVINGS & LOAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOLGER BUILDING #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOLLOW-UP SERVICES BUILDING 6, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FORD CITY BANK ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FORD MANHATTAN BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOREST GREEN MANAGEMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FORLAND, JEAN, 1515 FOURTH STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | FORT SMITH CONVENTION CTR & CIVIC AUDITO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOSS, ALDEN L, 10 BRIARWOOD, FARGO, ND 58072 | |
| 11594 | FOSS, PATRICIA, 636 22ND AVENUE NE, MINNEAPOLIS, MN 55413 | |
| 11594 | FOUNDERS PAVILION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOUNDERS PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOUNTAIN HILL NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOUR EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOX CHAPEL COUNTRY CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FOXRIDGE OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | FRANK DAWSON ADAMS HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FRANK ULMER LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FRANKLIN COUNTY TRUST BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FRASER HEALTH AUTHORITY, BURNABY HOSPITAL-3935 KINCAID STREET, BURNABY, BC V5G2X6CANADA | *VIA Deutsche Post* |
| 11594 | FRASER HEALTH AUTHORITY, FELLBURN CARE CENTRE-6050 E. HASTINGS ST, BURNABY, BC V5B1R6CANADA | *VIA Deutsche Post* |
| 11594 | FRASER HEALTH AUTHORITY, MSA HOSPITAL-2179 MCCALLUM ROAD, ABBOTSFORD, BC V2S3M1CANADA | *VIA Deutsche Post* |
| 11594 | FRASER HEALTH AUTHORITY, RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST, MAPLE RIDGE, BC V2X7G5CANADA | *VIA Deutsche Post* |
| 11594 | FRASER HEALTH AUTHORITY, SURREY HOSPITAL-13750 96TH AVENUE, SURREY, BC V3V1Z2CANADA | *VIA Deutsche Post* |
| 11594 | FREINDSHIP MANOR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FRESENIUS USA INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL 60606-5096 | |
| 11594 | FRESNO BEE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FRIENDLY HOMES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FROELICH W C FROELICH INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | FULLER, STEVEN, 1212 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | FULTON COUNTY HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GA FARM BUREAU BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES, C/O JOSEPH LUBERTAZZI JR ESQ, MCCARTER & ENGLISH LLP, FOUR GATEWAY CENTER, 100 MULBERRY ST, NEWARK, NJ 07102 | |
| 11594 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES, C/O JOSEPH LUBERTAZZI JR ESQ, MCCARTER & ENGLISH LLP, FOUR GATEWAY CENTER, 100 MULBERRY ST, NEWARK, NJ 07102 | |
| 11594 | GAFFER DEPT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GALLAGHER, LARRY, 1417 FIFTH STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | GANT SHIRT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GARDEN STATE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GARDNER HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GARFIELD WESTON POOL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GARRISON, CHARLENE M, 12 1 2 GARRISON RD PO BOX 424, TROY, MT 59935 | |
| 11594 | GATEWAY BUILDING #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GATEWAY MALL SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GATEWAY PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GEAUGA COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GENERAL ELECTRIC COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GENERAL ELECTRIC PLANT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | GENERAL MOTORS BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GENERAL MOTORS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GENERAL TELEPHONE & ELECTRIC DATA CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GENESIS HEALTHCARE MERCY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GETTY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GILA COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GIMBELS DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GLEN OAK COUNTRY CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GLIDDEN COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GOLDADE, LYNN A, W11281 BILKEY RD, LODI, WI 53555 | |
| 11594 | GOOD SAMARITAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GRACE LUTHERAN CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GRACELAND HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GRAFCOR PAKAGING INC, 121 LOOMIS ST, ROCKFORD, IL 61101 | |
| 11594 | GRANADA TERRACE CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 | |
| 11594 | GRANT VILLAGE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GRANZIANO BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GRAY, KEVIN L, 57951 CASTRO ST, PLAQUEMINE, LA 70764 | |
| 11594 | GRAY, KEVIN L, 57951 CASTRO ST, PLAQUEMINE, LA 70764-4305 | |
| 11594 | GREAT PLAINS INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GREAT WEST LIFE INSURACE BUILDING, GREAT WEST LIFE INSURANCE BUILDING, WINNIPEG, MB R3C1B9CANADA | *VIA Deutsche Post* |
| 11594 | GREAT WEST LIFE, 199 BAY STREET, TORONTO, ON M5L1E2CANADA | *VIA Deutsche Post* |
| 11594 | GREATER BALTIMORE MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GREENVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GRUNERT KILLIAN, JULIA M, 398 FRAVOR RD, MEXICO, NY 13114 | |
| 11594 | GRUNERT, CHARLES L, P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST, ADAMS, NY 13605 | |
| 11594 | GTE OPERATIONS SUPPORT INC, C/O CRAIG A SLATER ESQ, HARTER SECREST & EMERY LLP, 12 FOUNTAIN PLAZA STE 400, BUFFALO, NY 14202-2293 | |
| 11594 | GUARANTEE MUTUAL LIFE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | GUBBIN, JULIE, 1508 MADISON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | H. CARR COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 100 MAIN ST W, HAMILTON, ON L8N3L1CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 105 HIGH STREET, HAMILTON, ON L8T3Z4CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 1150 MAIN STREET WEST, HAMILTON, ON L8S1C2CANADA | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 1284 MAIN STREET EAST, HAMILTON, ON L8K1B2CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 130 YORK BLVD, HAMILTON, ON L8R1Y5CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 139 PARKDALE AVENUE NORTH, HAMILTON, ON L8H5X3CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 145 MAGNOLIA DRIVE, HAMILTON, ON L9C5P4CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 145 RAINBOW DRIVE, HAMILTON, ON L8K4G1CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 222 ROBINSON STREET, HAMILTON, ON L8P1ZPCANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 25 HIGH STREET, HAMILTON, ON L8T3Z4CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 25 HUMMINGBIRD LANE, HAMILTON, ON L9A4B1CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 30 LAURIER AVENUE, HAMILTON, ON L9C3R9CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 306 WOODWORTH DRIVE, ANCASTER, ON L9G2N1CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 310 GOVERNOR S ROAD, DUNDAS, ON L9H5P8CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 374 JERSEYVILLE ROAD WEST, HAMILTON, ON L9G2K8CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 50 SECOND DRIVE, HAMILTON, ON L8K3W7CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 60 ROLSTON DRIVE, HAMILTON, ON L9C3X7CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 6025 WHITE CHURCH AND NEBO ROAD, MOUNT HOPE, ON L0R1W0CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 625 HARVEST ROAD, GREENSVILLE, ON L9H5K8CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 70 BOBOLINK ROAD, HAMILTON, ON L9A2P5CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 700 MAIN STREET WEST, HAMILTON, ON L8S1A5CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 75 PALMER ROAD, HAMILTON, ON L8T3G1CANADA | *VIA Deutsche Post* |
| 11594 | HAMILTON DISTRICT SCHOOL BOARD, 9149 AIRPORT ROAD, MOUNT HOPE, ON L0R1W0CANADA | *VIA Deutsche Post* |
| 11594 | HAMPTON PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARFORD MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARPER TRUST, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARRAH'S RESORT HOTEL COMPLEX, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARRIS TRUST BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARRIS, MICHAEL, PO BOX 483, GILMANTON, NH 03237 | |
| 11594 | HARRIS, TOBI CHRISTINE, 1530 CALIFORNIA STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | HARRY C LEVY GARDERS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARTFORD INSURANCE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HARVARD PUBLIC HEALTH HARV VANGUARD MED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA 70788 | |
| 11594 | HASTINS NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HAVERHILL YMCA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HEALTH CARE CORPORATION OF ST.JOHN'S, 154 LEMARCHANT ROAD, ST JOHN S, NL A1B5B8CANADA | *VIA Deutsche Post* |
| 11594 | HEALTH CARE CORPORATION OF ST.JOHN'S, 154 LEMARCHANT ROAD, ST JOHN S, NL A1C5B8CANADA | *VIA Deutsche Post* |
| 11594 | HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HEARTHSIDE RESIDENTIAL CORP, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUTHNER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST, 31ST FLR, LOS ANGELES, CA 90071 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | HEMPSTEAD BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HENRY CLAY BRICK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HERNANDEZ, PEDRO, PO BOX 8267, PONCE, PR 00732-8267 | |
| 11594 | HILLSIDE SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | . |
| 11594 | HILTON HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HINTZ ROAD PARTNERSHIP, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLIDAY INN, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLLINGSWORTH, JR, TIM E, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLLY SUGAR BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLMES DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLMES, LONNIE, 9416 BURNSIDE, CHICAGO, IL 60619 | |
| 11594 | HOLY CROSS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY, 700 SUNKEN ROAD, FREDERICKSBURG, VA 22401 | |
| 11594 | HOLY FAMILY VILLA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOLY MARTYRS SCHOOL, 915 S WAKEFIELD STREET, ARLINGTON, VA 22204 | |
| 11594 | HOLY SPIRIT SCHOOL, 8800 BRADDOCK ROAD, ANNANDALE, VA 22003 | |
| 11594 | HOME FOR THE AGED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOME INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOMESTEAD HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOMESTEAD LAUNDRY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOMOT HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOSPITAL CORP. OF AMERICA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOSPITAL IN CARROLL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOUSE FOR THE ELDERLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOUSING FOR ELDERLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOWARD JOHNSON'S, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HOWLAND HOOK TERMINAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HUDSON S BAY COMPANY ZELLERS, 1735 WEST ARTHUR STREET, THUNDERBAY, ON P7E5S2CANADA | *VIA Deutsche Post* |
| 11594 | HUDSON'S BAY COMPANY, 100 ANDERSON ROAD SOUTH EAST, CALGARY, AB T2J3V1CANADA | *VIA Deutsche Post* |
| 11594 | HUDSON'S BAY COMPANY, 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17, OTTAWA, ON K2B8C1CANADA | *VIA Deutsche Post* |
| 11594 | HUDSON'S BAY COMPANY, 100 BAYSHORE DRIVE, OTTAWA, ON K2B8C1CANADA | *VIA Deutsche Post* |
| 11594 | HUDSON'S BAY COMPANY, 32900 SOUTH FRASER WAY, ABOTSFORD, BC V2C5A1CANADA | *VIA Deutsche Post* |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | HUDSON'S BAY COMPANY, 3625 SHAGANAPPI TRAIL NORTH WEST, CALGARY, AB T3A0E6CANADA | *VIA Deutsche Post* |
| 11594 | HUGESSEN HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HUNT FOODS OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HUNTINGTON BEACH MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HUNTON & WILLIAMS, C/O BENJAMIN C ACKERLY ESQ, RIVERFRONT PLAZA EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA 23219-4074 | |
| 11594 | HUNTS POINT INDUSTRIAL PARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | HYATT CORPORATION ETC, 200 W. MADISON, CHICAGO, IL 60606 | |
| 11594 | HYATT EQUITIES, HYATT REGENCY-655 BURRARD STREET, VANCOUVER, BC V6C2R7CANADA | *VIA Deutsche Post* |
| 11594 | HYATT HOTELS CORPORATION ETC, 200 W. MADISON, CHICAGO, IL 60606 | |
| 11594 | HYATT HOTELS CORPORATION ETC, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | I B M, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | I C I OF AMERICA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IBM BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IBM OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IBM OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ILLINOIS MASONIC HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IMMANUEL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IMPERIAL OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IMPERIAL OIL LTD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INDEPENDENCE SANITARIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INDIANA BELL TELEPHONE ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INDIANA NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INGERSOL RAND CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INGRAHAM HOSPITAL LANSING HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INSTITUTE OF AIR & SPACE LAW BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INTERNATIONAL HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | INVESTMENT TOWER JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IOVINO, JOSEPH LOUIS, 5501 SNOWSHOE MINE RD, LIBBY, MT 59923 | |
| 11594 | IPSCO INC, ERW MILL BLDG, 6735 75TH STREET, EDMONTON, AB T6E 0T3CANADA | *VIA Deutsche Post* |
| 11594 | IPSCO INC, ROLLING MILL BLDG-PO BOX 1670, REGINA, SK S4P3V7CANADA | *VIA Deutsche Post* |
| 11594 | IRON MOUNTAIN RECORDS MANAGEMENT, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | IVERSON TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | IVERSON TOWERS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | J B THOMAS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | J.E. GRAMBLING BUILDING SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | J.T. ROBERTSON - SOUTHERN COATING & CHEM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JACKSON STORAGE WAREHOUSE JACKSON MOVING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JAMES ADMINISTRATION BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JAMESTOWN MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JAMESTOWN MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JEFFERSON GOLF CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JEFFERSON PARISH SCHOOL BOARD, 501 MANHATTAN BOULEVARD, HARVEY, LA 70058 | |
| 11594 | JENNY EDMUNDSON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JENSEN SALSRER LAE ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JEWISH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JEWISH STUDIES BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOB, MORAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN F K HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN F KENNEDY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN HANCOCK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN HANCOCK CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN HANCOCK INSURANCE COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN HANCOCK TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN J. RILEY & SONS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHN MUIR HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOHNSON JR, BURRELL, PO BOX 4500 MICHAEL UNIT, TENNESSEE COLONY, TX 75886 | |
| 11594 | JOHNSON, KEITH, 2314 QUINCY STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | JONK, TRISTA, 1813 JACKSON STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | JORDAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | JOSEPH MAGNIN STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KAISER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KAISER HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KATZ, ALLEN R, 9158 PELICAN AVE, FOUNTAIN VALLEY, CA 92708 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | KAUFMAN S DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KELLER MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KELLOGG CITIZENS BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KELLY, JOSEPH, 418 INDIANHEAD ROAD, LIBBY, MT 59923 | |
| 11594 | KERR, EDWARD B, 1308 EVANGELINE, DEARBORN HEIGHTS, MI 48127 | |
| 11594 | KEY FOOD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KEYSTONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KINGS DAUGHTER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KINGS DAVID HOTEL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KINGS MOUNTAIN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KIRN MEMORIAL LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KLEINE DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KLEINHANS MUSIC HALL MANAGEMENT INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KLINGMAN, ROBERT RAY, 4539 DRY CREEK RD, NAPA, CA 94558 | |
| 11594 | KONG CHOW BENEVOLENT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | KONICA BUSINESS TECHNOLOGIES, TRACY HYSLER, 500 DAY HILL RD, WINDSOR, CT 06095 | |
| 11594 | KOURI, MARTIN, 1138 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | KOURI, NAMIE, 1138 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | KOURI, THOMAS, 2000 FOURTH STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | KOVENSKY, WAYNE, 1407 ADAMS STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | KUELBS, LEO, 33 SOUTH SIXTH STREET, SUITE 4100, MINNEAPOLIS, MN 55402 | |
| 11594 | KUHA, ELLA, 2106 4TH STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | KVAPIL, CELIA JANE, 182 FARM TO MARKET ROAD, LIBBY, MT 59923 | |
| 11594 | L&ET CO. INC., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | L. ROY OWEN PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LABATT BREWING COMPANY LIMITED, 435 RIDOUT STREET, LONDON, ON N6A2P6CANADA | *VIA Deutsche Post* |
| 11594 | LABATT BREWING COMPANY LIMITED, 451 RIDOUT STREET, LONDON, ON N6A2P6CANADA | *VIA Deutsche Post* |
| 11594 | LABORER S 310 UNION OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LACROSSE LUTHERAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LADY OF GOOD HOPE CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LADY OF LOURDES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LAFAYETTE MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LAFOURCHE PARISH SCHOOL BOARD, 805 EAST 7TH STREET, THIBODAUX, LA 70301 | |
| 11594 | LAKE ISLE COUNTRY CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (If different) |
|---------|----------------------------------|----------------------------|
| 11594 | LAKE REGION HEALTHCARE CORPORATION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LAKESIDE MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LAMB YOUNG JONES OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LANDMARK HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LANDRY, JOHN, 20276 SPOONBILL CT, ROGERS, MN 55374 | |
| 11594 | LARGO PROPERTIES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LASALLE HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LASALLE KOCH DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LASALLE PARISH SCHOOL BOARD, 3012 NORTH 1ST STREET, JENA, LA 71342 | |
| 11594 | LAWRENCE LAMAR RICE WEST MELBOURNE, 49 PARKHILL BOULEVARD, WEST MELBOURNE, FL 32904 | |
| 11594 | LEACOCK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LEES, TIMOTHY, 1518 MADISON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | LEHIGH TILE/MARBLE WAREHOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LEONARD`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LEVER BROTHERS COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LIBERTY MUTUAL INSURANCE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LIBERTY SUPERMARKET, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LIMA MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LINCOLN BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LINCOLN INCOME LIFE INS. CO. - OFFICE TO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LINCOLN LANES BOWLING ALLEY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LINDA HALL LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LINDA N HASTEN INC, 33430 BOWIE ST, WHITE CASTLE, LA 70788 | |
| 11594 | LINTON HALL SCHOOL, 9535 LINTON HALL ROAD, BRISTOW, VA 20136 | |
| 11594 | LITTLE SISTERS OF THE POOR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LOCAL NO 274 GENERAL OFFICE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LONDON LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LONG DISTANCE SWITCHING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LONG ISLAND JEWISH HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LONG ISLAND TRUST COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LONG ISLAND TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LONG TERM NURSING FACILITY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | LOS ANGELES CONV CTR FKA CONV CTR BLDG, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LOUIS GALIE CENTRAL NATURAL BANK JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LOUISIANA NATIONAL BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | LUTHERAN SOUTH HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | M T BANKS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MACDONALD ENGINEERING BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MACDONALD HARRINGTON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MACDONALD-STEWART LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MACEY DEPARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MACEY'S INDIAN SPRINGS SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MACK TRUCK OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MAINTENANCE SHOPS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MAJELLA, GERALD, 3807 N GLEBE ROAD, ARLINGTON, VA 22207 | |
| 11594 | MAJOR LEAGHE SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MANDALAY APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MANOR OAK #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MANUFACTURER HANOVER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARGARET PARDEE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARICOPA COUNTY ARIZONA, 222 NORTH CENTRAL SUITE 1110, PHOENIX, AZ 85004 | |
| 11594 | MARIN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARINE MIDLAND BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARINE MIDLAND OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARINE RESEARCH BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARQUETTE NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARRIOTT HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARTEN BROWN INC, 1191 2ND AVE STE 2200, SEATTLE, WA 98101 | |
| 11594 | MARTHA WASHINGTON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARTIN PAINT & SUPPLY COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARTIN TOWERS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARTIN, JOSEPH, 26383 HWY 22 NORTH, ENOREE, SC 29335 | |
| 11594 | MARTIN, PHILIP, 1610 MADISON STREET NE, MINNEAPOLIS, MN 55413 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | MARTIN, SHARON, 1134 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | MARTINEZ, HENRY, J., | |
| 11594 | MARTLET HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARY BLACK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARY WASHINGTON HOSPITAL SELF CARE UNIT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MARYLAND CASUALTY CO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MASA ELECTRONICS RESEARCH, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MASONIC BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MATTHEWS ELECTIC SUPPLY CO, C/O SIROTE & PERMUTT PC, ATTN COLLECTION DEPT, PO BOX 55727, BIRMINGHAM, AL 35255-5727 | |
| 11594 | MAUT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MAY DEPARTMENT STORE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MAY'S HELP HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MAYES, ROGER L, 14 GINGHAM CT, MAULDIN, SC 29662 | |
| 11594 | MC MASTER UNIVERSITY, 1280 MAIN STREET WEST, HAMILTON, ON L8S4M3CANADA | *VIA Deutsche Post* |
| 11594 | MCCONNEL ENGINEERING BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCCONNEL HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCCONNEL WINTER STADIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCCORMICK PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCCRORY SUMMWALT CONSTRUCTION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCGRAW-HILL PUBLISHING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCINTYRE CO., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCINTYRE MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCKENZIE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCLAREN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCLEISTER & GOLDMAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MCLENNAN LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEADVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDI CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICAL APTS BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICAL CENTER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICAL DENTAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICAL OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICAL PARK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICAL RESEARCH CTR NKA CA INST OF MED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDI-CENTER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDICINE ETHICS & LAW BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEDINA GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEMORIAL HOSPITAL ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEMORIAL UNITED METHODIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MEMPHIS AIRPORT TERMINAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MENTAL HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCEDES BENZ, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCEDES BENZ, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCHANDISE MART PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCHANT S BANK MIDTOWN BRANCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCHANT S MIDTOWN BANK DIV OF VALLEY NA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCHANT S MIDTOWN BANK DIV VALLEY NAT B, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCHANT'S NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCHANTS NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERCY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERIDIAN BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MERITCARE SOUTH UNIVERSITY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | METAL LITHO INTERNATIONAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | METCALF PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | METHODIST CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | METHODIST CHURCH FIRST UNITED METHODIST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | METHODIST HOSPITAL ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (If different) |
|---------|----------------------------------|----------------------------|
| 11594 | METHODIST HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | METHODIST HOSPITAL, MARIAN C GRICE, 1265 UNION AVE, MEMPHIS, TN 38104 | |
| 11594 | METHODIST TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MGM GRAND HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MIAMI CONVENTION CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MICRO WAREHOUSE, 1720 OAK ST, LAKEWOOD, NJ 08701 | |
| 11594 | MID CONTINENT BLDG, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MIDICENTERS OF AMERICA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MIDLAND HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MILE HIGH MEDICAL ARTS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MINNESOTA CHURCH CENTER FNA MINNESOTA PR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MISKOWIEK, MICHAEL, 1432 FIFTH STREET NE #3, MINNEAPOLIS, MN 55413 | |
| 11594 | MISNIAKIEWCZ,PAWEL, 21 ORCHARD STREET, CHICOPEE, MA 01012 | |
| 11594 | MOLECULAR DIELECTRIC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOLSON HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOLSON STADIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MONTEFOIRE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MONTGOMERY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MONTGOMERY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MONTGOMERY WARD RANDHURST SHOPPING CENTE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MONUMENTAL OFFICE BLDG VENETIAN MON COMP, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MORGUARD INVESTMENTS LIMITED, 201-32900 SOUTH FRASER WAY, ABBOTSFORD, BC V2S5A1CANADA | *VIA Deutsche Post* |
| 11594 | MORGUARD INVESTMENTS LIMITED, 25 PEEL CENTRE DRIVE, BRAMPTON, ON L6T3R5CANADA | *VIA Deutsche Post* |
| 11594 | MORGUARD INVESTMENTS LIMITED, 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD, VICTORIA, BC V8Z3L6CANADA | *VIA Deutsche Post* |
| 11594 | MORGUARD INVESTMENTS LIMITED, 350 SPARKS STREET, OTTAWA, ON K1A7S8CANADA | *VIA Deutsche Post* |
| 11594 | MORGUARD INVESTMENTS LIMITED, 444 ST MARY AVENUE, WINNIPEG, MB R3C3T1CANADA | *VIA Deutsche Post* |
| 11594 | MORGUARD INVESTMENTS LIMITED, 55 CITY CENTRE DRIVE, MISSISSAUGA, ON L5B1M3CANADA | *VIA Deutsche Post* |
| 11594 | MORGUARD REAL ESTATE INVESTMENT TRUST, 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN, VANCOUVER, BC V6C1T2CANADA | *VIA Deutsche Post* |
| 11594 | MOUNDSVILLE HOUSING AUTHORITY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SAINT MARY S NURSES HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #1, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #10, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | MOUNT SINAI HOSPITAL #11, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #12, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #13, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #14, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #15, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #16, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #17, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #18, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #19, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #2, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #20, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #21, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #22, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #23, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #24, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #25, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #26, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #27, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #28, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #29, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #3, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #30, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #31, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #32, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #33, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #34, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #35, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #36, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #37, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #38, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | MOUNT SINAI HOSPITAL #39, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #4, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #40, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #5, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #6, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #7, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #8, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNT SINAI HOSPITAL #9, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNTAIN BELL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNTAIN CITY HOSPITAL ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MOUNTAIN STATES TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MT SINAI HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MT. CARMEL MERCY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MT. DIABLO HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MUSKOGEE REGIONAL MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | MYRTLE BEACH LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | N&J 1 LP, 984 MONUMENT ST STE 110, PACIFIC PALISADES, CA 90272 | |
| 11594 | NAMAZI, NAZANIN, 29726 FELTON DR, LAGUNA NIGUEL, CA 92677 | |
| 11594 | NASSAU COLISEUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATATORIUM Y M C A, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATIONAL BANK OF COMMERCE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATIONAL CITY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATIONAL DISTILLERS CHEMICAL COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATIONAL GYPSUM COMPANY, 2001 REXFORD RD, CHARLOTTE, NC 28211 | |
| 11594 | NATIONAL NEWARK & ESSEX BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NATURAL DISTILLERS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NAUGATUCK VALLEY MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NCNB BUILDING JOB J 5028, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NCR DISTRIBUTION CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEBRASKA SAVINGS & LOAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | NEW BRITAIN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW BRITAIN HERALD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW ENGLAND MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW GREASE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW HANOVER MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW MELLREY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW MUNICIPAL BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW YONKERS PUBLIC LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW YORK TELEPHONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEW YORK TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NEWSPAPER BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NINE STORY OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NISSLEY BOTTLED GAS COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NOB HILL APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORDSTROM, ROBERT, 690 LOWRY AVENUE NE, MINNEAPOLIS, MN 55418 | |
| 11594 | NORFOLK CIRCUIT COURT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORFOLK CITY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORFOLK PUBLIC HEALTH BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTH ARKANSAS REGIONAL MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTH COUNTY OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTH HAMPTON NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTH HILLS PASSAVANT HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTH PACIFIC PLAZA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTHEAST UTILITIES-CONN. LIGHT & POWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTHWEST COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTHWESTERN BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTHWESTERN DISTRICT HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTHWESTERN NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NORTHWESTERN POWER EQUIPMENT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | NOTRE DAME ACADEMY, 35321 NOTRE DAME LANE, MIDDLEBURG, VA 20117 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | NUGENT IMPORT MOTORS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | O&Y ENTERPRISE, 112 KENT STREET - PLACE DE VILLE TOWER C, OTTAWA, ON K1A2B3CANADA | *VIA Deutsche Post* |
| 11594 | O'HARA APARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OAK RIDGE TEXTILES, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OAKWOOD HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OBECO BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OBERLIN AIR TRAFFIC CONTROL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OFFICE DEPOT INC, ROBBIE SMITH ACCS, 2200 OLD GERMANTOWN RD, DELRAY BEACH, FL 33445 | |
| 11594 | OFFICE FAC FOR BROAD ST ASSOC C O F MARC, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OFFICE SERVICE CTR UNITED FUEL GAS CO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OFFICE TEAM, DIV OF ROBERT HALF INTERNATIONAL, ATTN MICHELE CABRAL, 5720 STONERIDGE DR STE 3, PLEASANTON, CA 94588-2700 | |
| 11594 | OFFICE TOWER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OHIO BELL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OLD PURCHASING WAREHOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OLIAN NURSING HOME, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OMAHA CITY AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OMOND MEMORIAL UNITED CHURCH, 319 MCKENZIE AVENUE, NORTH BAY, ON P1B7E3CANADA | *VIA Deutsche Post* |
| 11594 | ONE ALLEGHENY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ONE EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ONE SHELL SQUARE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ONEIDA CO. OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OREGON AUTO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ORLANDO UTILITIES COMMISSION, 500 SOUTH ORANGE AVE, ORLANDO, FL 32801 | |
| 11594 | OSTLUND, CHYLEEN, 1412 MONROE STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | OTTERBEIN COLLEGE, ONE OTTERBEIN COLLEGE, WESTERVILLE, OH 43081 | |
| 11594 | OTTO MASS CHEMISTRY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OUR LADY OF GOOD COUNSEL SCHOOL, 8601 WOLFTRAP ROAD, VIENNA, VA 22182 | |
| 11594 | OUR LADY OF LOURDES CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | OUR LADY QUEEN OF PEACE, 2700 S 19TH STREET, ARLINGTON, VA 22204 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | OXFORD PROPERTIES GROUP, 2000-10025-102A AVENUE, EDMONTON, AB T5J2Z2CANADA | *VIA Deutsche Post* |
| 11594 | PACIFIC GAS & ELECTRIC BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PACIFIC HEIGHTS APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PAKIRTZIS, ZAHARIAS, 7201 36TH AVENUE N APT 118, CRYSTAL, MN 55427 | |
| 11594 | PALAZZO, RAPHEAL J, C/O DONOVAN CORRECTIONAL FAC, FAC 17-131-U, 480 ALTA RD, SAN DIEGO, CA 92119 | |
| 11594 | PALOS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PARK CENTER MOTEL SHERATON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PARK RIDGE NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PATCH, GARY, 33 SOUTH SIXTH STREET SUITE 4100, MINNEAPOLIS, MN 55402 | |
| 11594 | PAUL VI HIGH SCHOOL, 10675 LEE HIGHWAY, FAIRFAX, VA 22030 | |
| 11594 | PAVILLION CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PEE DEE BUILDERS SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PENN MUTUAL LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PEOPLE S NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PEOPLES PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PERFORMING ARTS CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PERMANENT SAVINGS & LOAN BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PETERSON HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PHELPS APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PHILADELPHIA ELECTRIC COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PIEDMONT TRUST BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PIERRE LACLEDE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PILGRIM CONGREGATIONAL CHURCH UCC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PILOT LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PITTSBURGH NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PLANTERS BANK & TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PLATINUM CAPITAL INVESTMENTS INC, 1608 MIDWEST CLUB PKWY, OAK BROOK, IL 60523 | |
| 11594 | PLATINUM CAPITAL INVESTMENTS INC, 1608 MIDWEST CLUB PKWY, OAK BROOK, IL 60523 | |
| 11594 | PLAUCHE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PLAZA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PORT OF SEATTLE, 17600 PACIFIC HIGHWAY, SEATAC, WA 98188 | |
| 11594 | PORT OF SEATTLE, 17600 PACIFIC HIGHWAY, SEATTLE, WA 98188 | |
| 11594 | PORTLAND AIRPORT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | POTOMAC PLAZA APT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | POWER HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRATT WHITNEY JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRESBYTERIAN CHURCH OF JAMESBURG, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRESBYTERIAN CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRESBYTERIAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRESBYTERIAN VILLAGE CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRESIDENTIAL PLAZA APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PRINCETON BOOTH CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 | |
| 11594 | PRINCETON PLAZA CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 | |
| 11594 | PRITCHETT, WILLIAM, 1558 KNOLL CIRCLE DR, SANTA BARBARA, CA 93103 | |
| 11594 | PROCTO INC, 420 W. ROWLAND STREET, COVINA, CA 91723 | |
| 11594 | PROVIDENCE HEALTH CARE, HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET, VANCOUVER, BC V5P3L6CANADA | *VIA Deutsche Post* |
| 11594 | PROVIDENCE HEALTH CARE, MT ST JOSEPH 3080 PRINCE EDWARD STREET, VANCOUVER, BC V5T3N4CANADA | *VIA Deutsche Post* |
| 11594 | PROVIDENCE HEALTH CARE, ST PAUL'S HOSPITAL 1081 BURRARD STREET, VANCOUVER, BC V6Z1Y6CANADA | *VIA Deutsche Post* |
| 11594 | PROVIDENCE HEALTH CARE, ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE, VANCOUVER, BC V5Z2K4CANADA | *VIA Deutsche Post* |
| 11594 | PROVIDENCE HEALTH CARE, YOUVILLE RESIDENCE 4950 HEATHER STREET, VANCOUVER, BC V5Z3L9CANADA | *VIA Deutsche Post* |
| 11594 | PROVIDENCE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PROVIDENT LIFE ACCIDENT INSURANCE COMPAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PSYCHIATRY DEPARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PUBLIC LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PUBLIC SAFETY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PULLINGER, BERNARD, 100 WASHINGTON COMMONS DR APT 342, EVANS, GA 30809 | |
| 11594 | PULP & PAPER RESEARCH CENTRE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | PURVIS HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | QUANTAS OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | QUONSET HUT ANDERSON COMPLEX, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | R H GARVEY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | R MACEY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | R&G PAINT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | R.H. MACY DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (If different) |
|---|---|---|
| 11594 | R.I. TRUST NATIONAL BANK BLDG., C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | R.U. WILSON BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RABINOVITCH HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RADIOLOGY BUILDING MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RALEIGH SAVINGS & LOAN, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RAMADA DEVELOPMENT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RAMADA INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RAMSEY CONST CO, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 | |
| 11594 | RANDSTAD NORTH AMERICA, ATTN: KERRI GOBER, 2015 SOUTHPARK PLACE, ATLANTA, GA 30339 | |
| 11594 | RARITAN RIVER CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REDPATH HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REDPATH LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REDPATH MUSEUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REGENCY 2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REGENCY SOUTHLAKE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 1111 FRANKLIN STREET, OAKLAND, CA 94607 | |
| 11594 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REHABILITATION & DIAGNOSTIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RENEWAL SHOPPING MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | REZAI, MAHTAB, 1539 4TH STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | RHODE ISLAND HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RICHLAND COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RIEWOLDT, JOHN HOWARD, 10553 HIGHWAY 37, LIBBY, MT 59923 | |
| 11594 | RIGELTON JR, MACK, | |
| 11594 | RIGELTON REV, D M, PO BOX 5742, NEW ORLEANS, LA 70157-0432 | |
| 11594 | RINGLING MUSEUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RISDAL, EDDIE CHARLES, PO BOX 316 ISP 802094, FORT MADISON, IA 52627 | |
| 11594 | RIVAS, MARIA L, PO BOX 658, LA BLANCA, TX 78558 | |
| 11594 | RIVER DRIVE CONSTRUCTION, 95 25 QUEENS BLVD SUITE 724, REGO PARK, NY 11374 | |
| 11594 | RIVERGATE MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RIVERSIDE PRESBYTERIAN CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RIVERSIDE REGIONAL MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROANOKE CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | ROBBINS TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROBINSON AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROCHESTER MEMORIAL ART GALLERY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROCHESTER NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROGERSVILLE HOSPITAL LEARNING RESOURCE C, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROPER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROSEDALE UNITED CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROSENSTOCK HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROTUNDA A AIRPORT TERMINAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ROYAL VICTORIA COLLEGE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUBURY APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUDEN BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUDEN JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUDEN MANAGEMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUSSIAN HILL TWIN TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUSSINIK, JOHN, 429 20TH AVENUE NE, MINNEAPOLIS, MN 55418 | |
| 11594 | RUTLEDGE TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | RUTSMAN, THOMAS W, 3827 THOMAS AVE S, MINNEAPOLIS, MN 55410-1233 | |
| 11594 | SACRED HEART HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SACRED HEART SCHOOL, 1713 AMHERST STREET, WINCHESTER, VA 22601 | |
| 11594 | SACTO CONV. CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAFEWAY STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAGINAW CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAINT CLARES HOSPITAL BOONTON CAMPUS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAINT THOMAS MORE CATHEDRAL SCHOOL, 105 NORTH THOMAS STREET, ARLINGTON, VA 22203 | |
| 11594 | SALEM CENTRAL SCHOOL DISTRICT, 41 EAST BROADWAY, SALEM, NY 12865 | |
| 11594 | SALEM HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SALINAS VALLEY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SALVATION ARMY CHAPEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAMONTE, LAEL EDWARD, 99-902 MOANALUA RD, AIEA, HI 96701 | |
| 11594 | SAN ANTONIO OFFICE BUILDING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | SAN DIEGO GAS & ELECTRIC CO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAN DIEGO SPACE AND SCIENCE FOUNDATION, PO BOX 33303, SAN DIEGO, CA 92163 | |
| 11594 | SAN JOAQUIN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SAN LEANDRO MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SANDERS ROOFING CO INC, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA 92614 | |
| 11594 | SANTA ROSA HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SANTA TERESA HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SANTA TERESA MEDICAL OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SASKATCHEWAN POWER CORPORATION, SASK POWER CORPORATION 2025 VICTORIA AVENUE, REGINA, SK S4P0S1CANADA | *VIA Deutsche Post* |
| 11594 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA, LEGISLATIVE BLDG 2901 ALBERT STREET, REGINA, SK S4P3V7CANADA | *VIA Deutsche Post* |
| 11594 | SAUDER LYGRISSE G M C BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCHACK, GAIL, 1210 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | SCHAEFER, WILLIAM, 1435 ADAMS STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | SCHOBER S RESTAURANT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, CEDAR DRIVE ELEMENTARY, 3150 CEDAR DR, PORT COQUITLAM, BC V3B 3C3CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, CENTENNIAL SECONDARY SCHOOL, 570 POIRIER ST, COQUITLAM, BC V3J 6A8CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, COMO LAKE MIDDLE SCH, 1121 KING ALBERT AVE, COQUITLAM, BC V3J 1X8CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, GLEN ELEMENTARY, 3064 GLEN DR, COQUITLAM, BC V3B 2P9CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, IRVINE ELEMENTARY, 3862 WELLINGTON ST, PORT COQUITLAM, BC V3B 3Z4CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, LINCOLN ELEMENTARY, 1019 FERNWOOD AVE, PORT COQUITLAM, BC V3B 5A8CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, MAPLE CREEK MIDDLE, 3700 HASTINGS ST, PORT COQUITLAM, BC V3B 5K7CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, MINNEKHADA MIDDLE, 1390 LAURIER AVE, PORT COQUITLAM, BC V3B 2B8CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, MONTGOMERY MIDDLE, 1900 EDGEWOOD AVE, COQUITLAM, BC V3K 2Y1CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, MOODY ELEMENTARY, 2717 ST JOHNS ST, PORT MOODY, BC V3H 2B8CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, MOUNTAIN VIEW ELEMENTARY, 740 SMITH AVE, COQUITLAM, BC V3J 4E7CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, PITT RIVER MIDDLE, 2070 TYNER ST, PORT COQUITLAM, BC V3C 2Z1CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, PORT MOODY SECONDARY, 300 ALBERT ST, PORT MOODY, BC V3H 2M5CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, TERRY FOX FEA, 3550 WELLINGTON ST, PORT COQUITLAM, BC V3B 3Y5CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 43 COQUITLAM, VISCOUNT ELEMENTARY SCHOOL, 3280 FLINT ST, PORT COQUITLAM, BC V3B 4J2CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, BAYVIEW ELEMENTARY, 140 VIEW STREET, NANAIMO, BC V9R 4N6CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, CHASE RIVER ELEMENTARY, 1503 CRANBERRY AVENUE, NANAIMO, BC V9R 6R7CANADA | *VIA Deutsche Post* |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, CILAIRE ELEMENTARY SCHOOL, 25 CILAIRE DRIVE, NANAIMO, BC V9S 3C9CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, JOHN BARSBY SECONDARY, 550 SEVENTH ST, NANAIMO, BC V9R 3Z2CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, LADYSMITH SECONDARY SCHOOL, 710 SIXTH STREET, LADYSMITH, BC V9G 1K7CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4, NANAIMO, NC V9R5X9CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, NANAIMO SENIOR SECONDARY, 355 WAKESIAH AVENUE, NANAIMO, BC V9R 3K5CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, PRINCESS ANNE ELEMENTARY, 1951 ESTEVAN RD, NANAIMO, BC V9S 3Y9CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, RUTHERFORD ELEMENTARY, 5840 HAMMOND BAY ROAD, NANAIMO, BC V9T 5M6CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, SEAVIEW ELEMENTARY, 7000 SCHOOL ROAD, LANTZVILLE, BC V0R 2H0CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, WOODBANK ELEMENTARY, RR#4 MORLAND ROAD, NANAIMO, BC V9X 1K6CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, WOODLANDS SECONDARY, 1270 STRATHMORE STREET, NANAIMO, BC V9S 2L9CANADA | *VIA Deutsche Post* |
| 11594 | SCHOOL OF ENVIRONMENT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCHUYLER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCOPE BUILDING JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCOTT COUNTY FAMILY Y, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCOTT PAPER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCOTT TOWER HOUSING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCOTTISH RIGHTS CAD. TEMPLE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SCOTTSDALE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEAGRAM BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEARS & GRANT BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEARS & REBUCK WESTLAND SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEARS ROEBUCK GATEWAY SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEARS ROEBUCK MORRISTOWN MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEARS ROEBUCK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SECURITY BENEFIT LIFE INSURANCE CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SECURITY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SECURITY PACIFIC BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SECURITY PACIFIC BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SECURTY NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SELLERS, CARLA, 1732 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E, 101 ASH STREET, SUITE 1200, SAN DIEGO, CA 92101 | |
| 11594 | SENECA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SENIOR CITIZENS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEQUOIA HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SERVICE FILTRATION CORPORATION, 2900 MACARTHUR BLVD, NORTHBROOK, IL 60062-2005 | |
| 11594 | SEVERANCE MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEVERANCE OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SEYMOUR, JEAN, 1812 5 STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | SFI OF DELAWARE LLC, 225 W OLNEY RD, NORFOLK, VA 23510 | |
| 11594 | SHADYSIDE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHAKER HEIGHTS POLICE STATION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHAMOKIN HIGH RISE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHELBY COUNTY HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHELL CANADA INC, 3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH, OAKVILLE, ON L6J5C7CANADA | *VIA Deutsche Post* |
| 11594 | SHELL CANADA PRODUCTS, SHELLBURN LABORATORY BLD 201 KENSINGTON AVE, BURNABY, BC V5B4B2CANADA | *VIA Deutsche Post* |
| 11594 | SHELL CANADA PRODUCTS, SHELLBURN MAINT BLDG 201 KENSINGTON AVE, BURNABY, BC V5B4B2CANADA | *VIA Deutsche Post* |
| 11594 | SHELL CANADA PRODUCTS, SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON, BURNABY, BC V5B4B2CANADA | *VIA Deutsche Post* |
| 11594 | SHELL CANADA PRODUCTS, SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV, BURNABY, BC V5B4B2CANADA | *VIA Deutsche Post* |
| 11594 | SHELTER BRAINARD OFFICE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHENANDOAH BAPTIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHENANGO HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHERATON HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHERATON NORTH MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHERIDAN COLLEGE C WING, 1430 TRAFALGAR ROAD, OAKVILLE, ON L6H2L1CANADA | *VIA Deutsche Post* |
| 11594 | SHERIDAN COLLEGE, 1430 TRAFALGAR ROAD, OAKVILLE, ON, L6H2L1CANADA | *VIA Deutsche Post* |
| 11594 | SHERMAN BUILDING TWIN TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SHERWIN WILLIAMS PAINT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SIGNAL LANDMARK, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUTHNER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST, 31ST FLR, LOS ANGELES, CA 90071 | |
| 11594 | SILVER SANDS HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SIMMONS BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SIMMONS FIRST NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SIOUX VALLEY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | SIR ARTHUR CURRIE GYMNASIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SISTERS OF MERCY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SKARIE, RONALD ALAN, 7623 W RYAN RD, FRANKLIN, WI 53132 | |
| 11594 | SMITH PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SMITH, JOHN, 33 SOUTH SIXTH STREET, SUITE 4100, MINNEAPOLIS, MN 55402 | |
| 11594 | SOMERVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUCEK, ALBERT JON, 1715 FIFTH STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | SOUTH CAROLINA NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTH PARK SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHERN LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHERN ONTARIO PROPERTIES, 1243 ISLINGTON AVENUE, TORONTO, ON M8X1Y9CANADA | *VIA Deutsche Post* |
| 11594 | SOUTHERN PACIFIC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHERN WESLEYAN UNIVERSITY ETAL, 907 WESLEYAN DRIVE, CENTRAL, SC 29630 | |
| 11594 | SOUTHHAMPTON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHWESTERN BELL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SOUTHWICK SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SPANISH PAVILLION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SPAULDING BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SPEEDWAY SUPERAMERICA LLC, CREDIT CARD CTR, PO BOX 1590, SPRINGFIELD, OH 45501-1590 | |
| 11594 | SPEIDEL, TIMOTHY JON, 1724 JEFFERSON STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | SPENCER, BARBARA A, 2498 HIGHWAY 2 SOUTH, LIBBY, MT 59923 | |
| 11594 | SPRINGFIELD NEWS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST AGNES SCHOOL, 2024 NORTH RANDOLPH STREET, ARLINGTON, VA 22207 | |
| 11594 | ST AMBROSE CHURCH, 3827 WOODBURN ROAD, ANNANDALE, VA 22003 | |
| 11594 | ST ANN SCHOOL, 980 N FREDERICK STREET, ARLINGTON, VA 22205 | |
| 11594 | ST BERNADETTES SCHOOL, 7602 OLD KEENE MILL ROAD, SPRINGFIELD, VA 22152 | |
| 11594 | ST CHARLES BORROMEO CHURCH, 3299 NORTH FAIRFAX DRIVE, ARLINGTON, VA 22201 | |
| 11594 | ST CHARLES HOSPITAL & REHABILITATION CEN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST COLETTA, 3130 LEE HIGHWAY, ARLINGTON, VA 22201 | |
| 11594 | ST FRANCIS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST FRANCIS OF ASSISI SCHOOL, 18825 FULLER HEIGHTS ROAD, TRIANGLE, VA 22172 | |
| 11594 | ST GABRIEL SCHOOL, 4319 SANO STREET, ALEXANDRIA, VA 22312 | |
| 11594 | ST JAMES SCHOOL, WEST BROAD & SPRING STREET, FALLS CHURCH, VA 22046 | |
| 11594 | ST JOES HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | ST JOHN BOSCO SCHOOL, 315 N MAIN STREET, WOODSTOCK, VA 22664 | |
| 11594 | ST JOHN EVANGELIST SCHOOL, 111 KING STREET, WARRENTON, VA 20186 | |
| 11594 | ST JOHN S NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST JOHN SCHOOL, 6422 LINWAY TERRACE, MC LEAN, VA 22101 | |
| 11594 | ST JOHN'S EVANGELICAL LUTHERAN CHURCH, 610 BROADWAY STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | ST JOSEPH PARISH, 750 PEACHTREE STREET, HERNDON, VA 20170 | |
| 11594 | ST JOSEPH SCHOOL, 750 PEACHTREE STREET, HERNDON, VA 20170 | |
| 11594 | ST JOSEPH'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST LEO SCHOOL, 3704 OLD LEE HIGHWAY, FAIRFAX, VA 22030 | |
| 11594 | ST LOUIS SCHOOL, 2907 POPKINS LANE, ALEXANDRIA, VA 22306 | |
| 11594 | ST LUKE ELEMENTARY, 7005 GEORGETOWN PIKE, MC LEAN, VA 22101 | |
| 11594 | ST LUKE S METHODIST HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST MARKS CATHOLIC CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST MARTIN PARISH SCHOOL BOARD, 305 WASHINGTON STREET, SAINT MARTINVILLE, LA 70582 | |
| 11594 | ST MARY S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST MARY S JR HIGH SCHOOL F K A ST MARY S, 310 SOUTH ROYAL STREET, ALEXANDRIA, VA 22314 | |
| 11594 | ST MARY SCHOOL, 400 GREEN STREET, ALEXANDRIA, VA 22314 | |
| 11594 | ST MICHAEL SCHOOL, 7401 ST MICHAELS LANE, ANNANDALE, VA 22003 | |
| 11594 | ST PAUL S CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST PHILIP SCHOOL, 7500 SAINT PHILIPS COURT, FALLS CHURCH, VA 22042 | |
| 11594 | ST RITA SCHOOL, 3801 RUSSELL ROAD, ALEXANDRIA, VA 22305 | |
| 11594 | ST THERESA S CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST THOMAS EPISCOPAL CHURCH INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST THOMAS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST VINCENT S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. ANTHONY'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. CANICE'S CATHOLIC CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. FRANCIS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. JOHN'S HOME FOR THE AGED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. JOSEPH HILL INFIRMARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. JOSEPH HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. JOSEPH'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. LUKE'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | ST. LUKE'S HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. MARY'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. MARY'S MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. RITA'S PARISH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. THOMAS EPISCOPAL CHURCH INC., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. VINCENT'S HOSPITAL - ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ST. VINCENT'S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STADIUM IN STORM LAKE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STANDARD OIL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STATE OF ARIZONA, 100 NORTH 15TH AVENUE, 4TH FLOOR, PHOENIX, AZ 85007 | |
| 11594 | STATE OF ARKANSAS, 323 CENTER STREET, SUITE 200, LITTLE ROCK, AR 72201 | |
| 11594 | STATE OF CALIFORNIA DEPT OF GENERAL SERV, 707 THIRD STREET 6TH FLOOR, WEST SACRAMENTO, CA 95605 | |
| 11594 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK, GERALD GLASSMAN - 165 CAPITOL AVE. RM 275, HARTFORD, CT 06106 | |
| 11594 | STATE OF DELAWARE DIVISION OF FACILITIES, 540 S DUPONT HWY SUITE 1, DOVER, DE 19901 | |
| 11594 | STATE OF KANSAS, 900 SW JACKSON ROOM 653, TOPEKA, KS 66612 | |
| 11594 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, P.O. BOX 3175 - 1431 JOHNSON LANE, EUGENE, OR 97403 | |
| 11594 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, PO BOX 3175, EUGENE, OR 97403 | |
| 11594 | STELLA-MARG BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STERNS DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STEVEN J WOLFE IRREVOCABLE TRUST, 1604 VISTA DEL MAR ST., LOS ANGELES, CA 90028 | |
| 11594 | STEWART BIOLOGY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STEWART PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STEWART, FANETTE L, 621 EAST 40TH AVE, SPOKANE, WA 99203 | |
| 11594 | STEWART, FANETTE LLOYS, 621 EAST 40TH AVE., SPOKANE, WA 99203 | |
| 11594 | STOCKTON CITY LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STRATHCONA ANATOMY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | STRATHCONA MUSIC BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SUNBURY HI-RISE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SUNSET BOWL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SUPERIOR SQUARE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SUPPLEE MEMORIAL CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SUTTER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | SUTTER PLACE OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SUTTON PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | SYDLOSKI, DELORES, 1431 4 STREET NE, MINNEAPOLIS, MN 55413 | |
| 11594 | SZYKULSKI, CLEMENS, 2407 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | TAFT, ELIZABETH, 1718 JEFFERSON STREET NE, MINNEAPOLIS, MN 55418 | |
| 11594 | TARZANA MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TATERBORO OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TECHNICAL HIGH SCHOOL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TELEPHONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TELUS COMMUNICATIONS, GRANDE PRAIRIE TOLL BLDG-10103 99 AVE., GRANDE PRAIRIE, AB T8V0S1CANADA | *VIA Deutsche Post* |
| 11594 | TELUS COMMUNICATIONS, LEN WERRY BLDG - 622 1ST SW, CALGARY, AB T2P1M6CANADA | *VIA Deutsche Post* |
| 11594 | TELUS COMMUNICATIONS, TELUS PLAZA SOUTH TOWER-10020 100 ST. NW, EDMONTON, AB T5J0N5CANADA | *VIA Deutsche Post* |
| 11594 | TELUS COMMUNICATIONS, WILLIAM FARREL BLDG - 768 SEYMOUR ST, VANCOUVER, BC V6B3K9CANADA | *VIA Deutsche Post* |
| 11594 | TEMPLE ADATH YESRAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TEMPLE ISRAEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TEMPLE SINAI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TENNESE DEPARTMENT OF FINANCE ADMINISTR, 312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG 22ND F, NASHVILLE, TN 37243 | |
| 11594 | TENNISON, KATHLEEN ANN, 2830 JUNEAU DRIVE, MISSOULA, MT 59804 | |
| 11594 | TERESA OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS, PO BOX 12548, AUSTIN, TX 78711-2548 | |
| 11594 | THE 800 BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE BURLINGTON NORTHERN AMD SANTAFE RAIL, C/O EMR INC. WAKARUSA DRIVE SUITE A, LAWRENCE, KS 66049 | |
| 11594 | THE CALIFORNIA STATE UNIVERSITY, 401 GOLDEN SHORE, LONG BEACH, CA 90802 | |
| 11594 | THE CLEVELAND MUSEUM OF ART, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE FRANKLIN LIFE INSURANCE CO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE GREATER FORT WAYNE CHAMBER OF COMMER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE HOMESTEAD COTTEGES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE HOMESTEAD SPA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAIN PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO ALMEDA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO ANNAPOLIS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO BARTON CREEK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | THE MAY DEPARTMENT STORE CO BEL AIR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO BELMONT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO BOSTON DT 2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO BOSTON DT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO BURLINGTON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO CHESTERFIELD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO CHESTNUT HIL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO CLACKAMAS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO CLOVERLEAF, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO COLLIN CREEK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO COLUMBIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO CORONADO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO CROSSROADS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO EUGENE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO FAIR OAKS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO FR COLLINS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO GLENBROOK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO GLENDALE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO GREENSPOINT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO GREENWOOD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO HIGHLAND MAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO HOUSTON DT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO HULEN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO INGRAM PARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO IRVING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO LAKE FOREST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO LANDMKARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO LORAIN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO MERIDEN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO MERRILLVILLE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | THE MAY DEPARTMENT STORE CO METRO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO MID RIVERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO MONTCLAIR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO MONTGOMERY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO NATICK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO NEW YORK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO NORTH SHORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO NORTHLAND, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO NORTHWEST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO NYA WH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO PEORIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO PORTLAND DT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO SILVER SPRIN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO SOUTH SHORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO SOUTHTOWN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO SPRINGFIELD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO ST LOUIS DT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO ST LOUIS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO TOWSON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO TYSONS CORNE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO WARWICK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO WILSHIRE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO WOODFIELD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO WORCESTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPARTMENT STORE CO. - LLOYD CEN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO BATTLEFIELD MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO CHESTERFIELD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO CRESTWOOD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO MILITARY CIRCLE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | THE MAY DEPT STORE CO ST CLAIR SQUARE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO UNIVERSITY PARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO VIRGINIA BEACH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO WASHINGTON SQUARE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE MAY DEPT STORE CO WEST COUNTY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29706 | |
| 11594 | THE OLD LINE LIFE INSURANCE, C/O ROBERT E PIERCE, 2437 S LOTUS AVE, FRESNO, CA 93706 | |
| 11594 | THE PRINCETON CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE RECORD, 225 FAIRWAY ROAD SOUTH, KITCHENER, N2G4E5UNITED KINGDOM | *VIA Deutsche Post* |
| 11594 | THE REGENT WALL STREET HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE SHERWIN WILLIAMS COMPANY, ATTN: JOHN M YARO, 101 PROSPECT AVE NW, CLEVELAND, OH 44115 | |
| 11594 | THE TOLEDO EDISON COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THE WESTERLY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THERMO COUSTICS LIMITED, 2750 HIGHWAY #11 NORTH, NORTH BAY, ON P1B8G3CANADA | *VIA Deutsche Post* |
| 11594 | THIRD PRESBYTERIAN CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THOMSON HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THOMSON, EVA A, 259 REMPS RD (PO BOX 1343), LIBBY, MT 59923 | |
| 11594 | THORNAPPLE MANOR F N A BARRY COUNTY MEDI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | THREE EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TIME EQUITIES INC, 55 FIFTH AVENUE 15TH FLOOR, NEW YORK, NY 10003 | |
| 11594 | TIPOLD, H, 1147 PLANTERS RD, LAWRENCEVILLE, VA 23868 | |
| 11594 | TITUSVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TOLEDO EDISON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TONAWANDA POLICE JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TONKO REALTY ADVISORS LTD, 72 TELUS PLAZA 10025 JASPER AVENUE, EDMONTON, AB T5J2B8CANADA | *VIA Deutsche Post* |
| 11594 | TOPANGA PLAZA SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TORONOT DISTRICT SCHOOL BOARD, 401 ALLIANCE AVENUE, TORONTO, ON M6N2J1CANADA | *VIA Deutsche Post* |
| 11594 | TORONTO DISTRICT SCHOOL BOARD, 50 HADRIAN DRIVE, TORONTO, ON M9W1V4CANADA | *VIA Deutsche Post* |
| 11594 | TORRANCE MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TORRENCE STATE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TOWER APARTMENT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD L, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | TRANSAMERICA LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRANSAMERICA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TREFFERT, BRIAN, 33 SOUTH SIXTH STREET SUITE 4100, MINNEAPOLIS, MN 55402 | |
| 11594 | TRENTON CITY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRENTY ATHLETIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRI CITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRINITY BAPTIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRINITY METHODIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TRUMBALL COUNTY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TULSA CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TWO ALLEGHENY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | TWO EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | U.M.K.C. HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | U.S. NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UIHLEIN MERCY CENTER - SISTERS OF MERCY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K, 701 NORTH 7TH STREET STE 532, KANSAS CITY, KS 66101 | |
| 11594 | UNIFIRST CORP, 68 JONSPIN RD, WILMINGTON, MA 01887 | |
| 11594 | UNION BANK & TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNION BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNION BANK JOB NKA NATIONS BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNION CENTRAL LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNION HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNION MUTUAL LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNIONTOWN NEWSPAPER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNITED BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNITED CALIFORNIA BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNITED WAY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNITY HOUSE-ADMINISTRATION BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNIVERSITY CENTRE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNIVERSITY INN MOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | UNIVERSITY OF GUELPH, 488 GORDON STREET, GUELPH, ON N1G2W1CANADA | *VIA Deutsche Post* |

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | UNIVERSITY OF SASKATCHEWAN, ARTS BUILDING 9 CAMPUS DR., SASKATOON, SK S7N5A5CANADA | *VIA Deutsche Post* |
| 11594 | UNIVERSITY OF SASKATCHEWAN, HEALTH SCIENCE 107 WIGGINS ROAD, SASKATOON, SK S7N5E5CANADA | *VIA Deutsche Post* |
| 11594 | UNIVERSITY OF SASKATCHEWAN, LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES, SASKATOON, SK S7N0X3CANADA | *VIA Deutsche Post* |
| 11594 | UNIVERSITY OF SASKATCHEWAN, PHYSICS BUILDING 116 SCIENCE PLACE, SASKATOON, SK S7N5E2CANADA | *VIA Deutsche Post* |
| 11594 | UNIVERSITY OF TORONTO, 215 HURON STREET, TORONTO, ON M5S1A1CANADA | *VIA Deutsche Post* |
| 11594 | UNIVERSITY OF WESTERN ONTARIO, 31151 RICHMOND STREET, LONDON, ON N6A4B8CANADA | *VIA Deutsche Post* |
| 11594 | USX ENGINEERS AND CONSULTANTS INC, 4000 TECHNICAL DR, ATTN GARY R STADELMAN, MONROEVILLE, PA 15146 | |
| 11594 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX 77041 | |
| 11594 | VALLCO PARK OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VALLEY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VAN RYSULK, PAUL, 1927 UNIVERSITY AVENUE NE, MINNEAPOLIS, MN 55418 | |
| 11594 | VAN SMITH BUILDING MATERIAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VANADOU, JAMES G, | |
| 11594 | VANADOU, JAMES G, | |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS, VANCOUVER, BC V5K2A5CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, DOUGLAS PARK CC 801 WEST 22ND AVENUE, VANCOUVER, BC V5Z1Z8CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, HASTINGS CC 3096 EAST HASTINGS STREET, VANCOUVER, BC V5K2A3CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, KERRISDALE CC 5851 WEST BOULEVARD, VANCOUVER, BC V6M3W9CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, KILLARNEY CC 6260 KILLARNEY STREET, VANCOUVER, BC V5S2X7CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, MARPOLE OAK CC 990 WEST 59TH AVENUE, VANCOUVER, BC V6P1X9CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, MT PLEASANT CC 3161 ONTARIO STREET, VANCOUVER, BC V5T2Z1CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, RENFREW CC 2929 EAST 22ND AVENUE, VANCOUVER, BC V5M2Y3CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, RILEY PARK POOL & CC 50 EAST 30TH AVENUE, VANCOUVER, BC V5V2T9CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, RUPERT PARK PITCH & PUTT EAST 1ST AVENUE, VANCOUVER, BC V5M1C1CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, STANLEY PARK PAVILION REST. PIPE LINE ROAD, VANCOUVER, BC V6A4C8CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, SUNSET CC 404 EAST 51ST AVENUE, VANCOUVER, BC V5X1C7CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, TROUT LAKE CC 3350 VICTORIA DRIVE, VANCOUVER, BC V5N4M4CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER BOARD OF PARKS AND RECREATION, WEST END CC 870 DENMAN STREET, VANCOUVER, BC V6G2L8CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER COASTAL HEALTH AUTHORITY, LIONS GATE HOSPITAL 231 EAST 15TH ST., NORTH VANCOUVER, BC V7L2L7CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER COASTAL HEALTH AUTHORITY, POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE, POWELL RIVER, BC V8A4S3CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER COASTAL HEALTH AUTHORITY, UBC DETWILLER PAVILION 2255 WESBROOK MALL, VANCOUVER, BC V6T2A1CANADA | *VIA Deutsche Post* |
| 11594 | VANCOUVER COASTAL HEALTH AUTHORITY, VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE., VANCOUVER, BC V5Z1M9CANADA | *VIA Deutsche Post* |
| 11594 | VANDERWOOD, RANDY, 1337 ADAMS STREET NE, MINNEAPOLIS, MN 55413 | |

WR Grace

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---------|----------------------------------|----------------------------|
| 11594 | VERIZON COMMUNICATIONS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VERMILLION LIBRARY JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VIACOM INC, 11 STANWIX STREET, PITTSBURGH, PA 15222 | |
| 11594 | VICKSBURG MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VILLA ST CHARLES, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VILLAGE FAIR SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | VINSON & ELKINS LLP, ATTN: LYDIA PROTOPAPAS, 2300 FIRST CITY TOWER, 1001 FANNIN, HOUSTON, TX 77002-6760 | |
| 11594 | VIRGINIA DEPT OF MENT OF MENTAL HEALTH, 1220 BANK STREET 7TH FLOOR PO BOX 1797, RICHMOND, VA 23218 | |
| 11594 | VIRGINIA DEPT OF MENTAL HEALTH, 1220 BANK STREET PO BOX 1797, RICHMOND, VA 23218 | |
| 11594 | VOLOVSEK, ANTON F, RT 2 BOX 200 # 42, KAMIAH, ID 83536 | |
| 11594 | W G N, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | W.F. HINCHEY CONT., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WACHOVIA BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WACHOVIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WARREN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WASHINGTON COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WASHINGTON COURTE CONDOMINIUM ASSOCIATIO, 9500 WASHINGTON BUILDING 1, NILES, IL 60648 | |
| 11594 | WASHINGTON GAS & LIGHT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WASHINGTON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WASHINGTON TRUST BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WAUKEGAN LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WAYNESBORO HOSPITAL ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WEBBER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WEGMAN STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WELCH, DENNIS ALBERT, 172 ST REGIS ROAD PO BOX 396, TROY, MT 59935 | |
| 11594 | WELCH, ROBERT JAMES, 155 ST REGIS HAUL RD, TROY, MT 59935 | |
| 11594 | WELLINGTON NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WELLS FARGO BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WELLS FARGO BUILDING FKA 550 CALIFORNIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WELLS FARGO BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WELLS FARGO OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | WESLEY HOSPITAL ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WEST FARM BUREAU LIFE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WEST GROUP, THOMAS J LALLIER, FOLEY & MANSFIELD PLLP, 1108 NICOLLET MALL #200, MINNEAPOLIS, MN 55403 | |
| 11594 | WEST JERSEY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WESTERN UNION CENTRALIZED BUREAU #3, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WESTIN HARBOUR CASTLE KESSINGER HUNTER, 1 HARBOUR SQUARE, TORONTO, ON M5J1A6CANADA | *VIA Deutsche Post* |
| 11594 | WESTMORELAND HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WESTPORT OFFICE BLDG, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WHITE MOTORS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WHITE PIGMENT CORP., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WHITE PLAINS CITY LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WICHITA MUNICIPAL AIRPORT, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WIEBOLDTS STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WILDLIFE BUILDING-NEAR VPA COLISEUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WILLIAM OSLER HEALTH CENTRE, 101 HUMBER COLLEGE BOULEVARD, ETOBICOKE, ON M9V1R8CANADA | *VIA Deutsche Post* |
| 11594 | WILLIAMS CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WILLIAMSBURG COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WILLIS-KNIGHT HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WILLOW TREE APTS, 1802 ROBINSON RD, GRAND PRAIRIE, TX 75051-3895 | |
| 11594 | WILSON HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WILSON MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WOLFE, STEVEN J, 1604 VISTA DEL MAR ST., LOS ANGELES, CA 90028 | |
| 11594 | WOLVERINE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WOMEN S CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WOOD COUNTY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WOODCOCK PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WOODMAN TOWER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WORCESTER CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WORLEY, WILLIAM, 1720 SIXTH STREET NE, MINNEAPOLIS, MN 55413 | |

**Exhibit 2 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Svc (if different) |
|---|---|---|
| 11594 | WYANDOTTE GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | WYTHE COUNTY COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | Y M C A AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | Y.M.C.A, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | YANKTON HIGH SCHOOL HISTORIC DIST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | YICK REALTY INVESTMENT, 1340 GRANT AVE #1, SAN FRANCISCO, CA 94133 | |
| 11594 | YMCA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | YORK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | YORK UNIVERSITY, 4700 KEELE STREET, TORONTO, ON M3J 1P3CANADA | *VIA Deutsche Post* |
| 11594 | YORKMINSTER BAPTIST CHURCH, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | YWCA OF THE HARTFORD REGION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |
| 11594 | ZOO JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC 29924 | |

Subtotal for this group:  1743