# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | **Hearing Date: Not Applicable** |
| | ) | **Responses Due: February 7, 2005** |

**NOTICE OF INTENT TO OBJECT TO CLAIMS ON THE BASIS OF MATERIALLY INSUFFICIENT SUPPORTING INFORMATION AND OPPORTUNITY TO SUPPLEMENT CLAIMS**

**PLEASE TAKE NOTICE** that on April 2, 2001, each of the Debtors in the above-captioned chapter 11 cases filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code commencing their respective chapter 11 cases in the United States Bankruptcy Court for the District of Delaware.

**PLEASE TAKE FURTHER NOTICE** that by an order dated April 25, 2002, the Court set March 31, 2003 as the last date for filing proofs of claim for all prepetition claims relating to

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

asbestos property damage, non-asbestos claims (including all governmental claims) and medical monitoring claims (the "Bar Date"). A bar date has yet to be set for asbestos personal injury claims and claims related to Zonolite Attic Insulation.

PLEASE TAKE FURTHER NOTICE that the Debtors are in the process of reviewing all claims filed, and, during this review process, the Debtors have discovered, among other things, that certain proofs of claim were filed with (a) no supporting documentation submitted to validate the claim; (b) materially insufficient supporting documentation to validate the claim; and/or (c) the claimant failing to answer one or more specific questions that require answers necessary to support the claim (collectively, "Materially Insufficient Supporting Information").

PLEASE TAKE FURTHER NOTICE that on July 19, 2004, the Court entered an Order [Docket No. 6009] (the "Order"), attached hereto as <u>Exhibit A</u>, pursuant to which the Debtors, prior to asserting any objection to a claim on the basis of Materially Insufficient Supporting Information, must serve written notice by first-class United States mail of the Debtors' intent to object to the respective claim on the basis of Materially Insufficient Supporting Information upon: (a) any claimant as to whom such objection is to be asserted; (b) counsel for such claimant, if counsel is identified on the underlying proof of claim; (c) counsel for the Asbestos Property Damage Committee; and (d) counsel for the Official Committee of Unsecured Creditors.

PLEASE TAKE FURTHER NOTICE that the Debtors' claims consultant, Bankruptcy Management Corporation ("BMC"), will, in lieu of serving each claimant with all Exhibits, serve a customized Notice summarizing the claim detail exactly as reflected on <u>Exhibit B</u>, attached hereto, upon those claimants that have filed claims that are affected by the Notice (with a copy of <u>Exhibit A</u>). A sample of the customized Notice is attached hereto as <u>Exhibit C</u>. In addition,

2

BMC will serve upon the attorney of any claimant listed on Exhibit B a copy of the Notice with a customized Exhibit B listing only that attorney's clients. Any party may obtain a copy of the Notice with all Exhibits by requesting the same from BMC at (888) 909-0100 or by going to the BMC website at www.bmccorp.net/wrgrace.

**PLEASE TAKE FURTHER NOTICE** that claimants have sixty (60) days (the "Response Period") from the date of this Notice in which to provide any supplemental or additional information supporting the respective claims. Such information must be sent to the following addresses:

> **By Mail:**
> Rust Consulting, Inc.
> Claims Processing Agent
> Re: W.R. Grace and Co. (Supplemental Information)
> P.O. Box 162
> Faribault, Minnesota 55021-1620
>
> **By Courier:**
> Rust Consulting, Inc.
> Claims Processing Agent
> Re: W.R. Grace and Co. (Supplemental Information)
> 201 South Lyndale Avenue
> Faribault, Minnesota 55021
>
> -and-
>
> Kirkland & Ellis LLP
> Attn: Joseph S. Nacca
> 200 E. Randolph Drive
> Chicago, Illinois 60601

**PLEASE TAKE FURTHER NOTICE** that each claimant who provides any supplemental or additional information supporting his/her/its respective claim must include with that information:

(a)    a caption setting forth the names of the Debtors and the case number;

3

(b)    the name of the claimant, the original claim number of the claim for which the claimant is providing supplemental information, claimant's federal taxpayer ID, and a description of the basis for the amount of the claim;

(c)    the name, address, telephone number, and fax number of the person(s) (which may be the claimant or the claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the claim and who possesses authority to reconcile, settle, or otherwise resolve the claim on behalf of the claimant;

(d)    for holders of asbestos property damage claims: (i) to the extent that it was not included with the proof of claim previously filed with the Claims Agent, accurate and truthful responses to all questions in Parts 3 and 4 of the W.R. Grace & Co. Asbestos Property Damage Proof of Claim Form; and (ii) to the extent that it was not included with the proof of claim previously filed with the Claims Agent, any supporting documentation, as required by questions 16, 17, 18, 22, 23, 36, 37, 38, 39, 42, and 43 of the W.R. Grace & Co. Asbestos Property Damage Proof of Claim Form, upon which claimant will rely to support the basis for and amounts asserted in the proof of claim;

(e)    for holders of claims other than asbestos property damage claims, any supporting documentation upon which the party will rely to support the basis for and amounts asserted in the proof of claim.

4

**PLEASE TAKE FURTHER NOTICE** that, following the Response Period, the

Debtors may assert any applicable objections to your claims (or those of your client), including,

but not limited to, objections on the basis of Materially Insufficient Supporting Information.

Dated: December 6, 2004

**W. R. GRACE & CO., et al.**

KIRKLAND & ELLIS LLP
Janet S. Baer
James W. Kapp III
Rachel R. Schulman
200 East Randolph Drive
Chicago, Illinois 60601-6636
Telephone:  (312) 861-2000
Facsimile:    (312) 861-2200

and

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB P.C.

Laura Davis Jones (DE I.D. No. 2436)
David W. Carickhoff, Jr. (DE I.D. No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400


Counsel for the Debtors and
Debtors in Possession

# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

*Presented at hearing 7/9/04*

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Re: Docket No. 4853 & 3/22/04 Agenda
Item No. 6

### ORDER GRANTING LIMITED WAIVER OF DEL.BANKR.LR 3007-1 FOR THE PURPOSE OF STREAMLINING OBJECTIONS TO CERTAIN CLAIMS FILED PURSUANT TO THE BAR DATE ORDER

This matter coming before the Court on the Motion of Debtors For Limited Waiver of

Del.Bankr.LR 3007-1 for the Purpose of Streamlining Objections to Claims (the "Motion") filed

by the above-captioned debtors and debtors in possession (collectively, "Debtors"); the Court

having reviewed and considered the Motion; the Court finding that (i) the Court has jurisdiction

over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

28 U.S.C. § 157(b)(2); (iii) the relief requested therein is in the best interest of the Debtors and their estates; and (iv) no further notice or hearing on the Motion being required;  and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein:

      1.     IT IS HEREBY ORDERED THAT:

      a.     Pursuant to Del.Bankr.LR1001-1(c), the provisions of Local Rule 3007-1 are hereby waived to allow the Debtors to file omnibus objections (the "Gateway Omnibus Objections") asserting any and all Gateway Objections (as herein defined) against all Claims[2], regardless of the aggregate number of such Claims subject to the Gateway Objections.

      b.     The Gateway Objections shall consist of the following: (i) Claims with substantially incomplete Proof of Claim Forms; (ii) Claims that contain materially insufficient supporting information; (iii) Claims that fail to include any product identification information; (iv) Claims that are barred by applicable statutes of limitation or repose; (e) Claims that are barred by laches; and (v) Claims that are barred by prior settlements.

      c.     Pursuant to Del.Bankr.LR1001-1(c), the provisions of Local Rule 3007-1 that limit (to 150) the number of claims that properly may be subject to a substantive omnibus claims objection are hereby waived with respect to the Gateway Omnibus Objections.

      d.     Pursuant to Local Rule 1001-1(c), the provisions of Local Rule 3007-1 that require a debtor to assert all substantive objections to a particular Claim in a single substantive objection are hereby waived with respect to the Gateway Omnibus Objections.

[2] Capitalized terms not defined in this Order have the meaning given in the Motion.

2

Accordingly, (i) the Debtors may file Gateway Omnibus Objections asserting all Gateway Objections to a particular claim without asserting or waiving any other substantive objections (that are not Gateway Objections) to such claim; and (ii) the Debtors may file one subsequent substantive objection to each of the Claims for which a Gateway Omnibus Objection was filed.

   e. Notwithstanding the foregoing, prior to the assertion of any Gateway Objection to an Asbestos Property Damage Proof of Claim, based on materially insufficient supporting information, the Debtors shall serve on any Claimant as to whom such objection is to be asserted, written notice by first-class United States mail of the Debtors intent to object to the respective Claim on the basis of materially insufficient supporting information. A copy of this Notice shall also be served on counsel for the Asbestos Property Damage Committee and counsel for the Claimant, if identified in the respective Proof of Claim form. Each Claimant shall have sixty (60) days (the "Response Period") from the date of such notice in which to provide any supplemental or additional information supporting their respective Claim, and the Debtors shall not assert any Gateway Objections to any such Claim until the last Response Period has ended. Following the last Response Period, the Debtors may assert any applicable Gateway Objections to the Asbestos Property Damage Proof of Claims.

   f. Notwithstanding the foregoing, prior to the assertion of any Gateway Objection to a Non-Asbestos Proof of Claim or Asbestos Medical Monitoring Proof of Claim, based on materially insufficient supporting information, the Debtors shall serve on any Claimant as to whom such objection is to be asserted, written notice by first-class United States mail of the Debtors intent to object to the respective Claim on the basis of materially insufficient supporting information. A copy of such notice shall also be served on the Official Committee of

3

Unsecured Creditors and counsel for the Claimant, if identified in the respective Proof of Claim form. Each Claimant shall have sixty (60) days from the date of such notice in which to provide any supplemental or additional information supporting their respective Claim, and the Debtors shall not assert a Gateway Objection with respect to any such Claim until sixty (60) days following the date of such notice. Thereafter, the Debtors may assert any applicable Gateway Objections to the respective Non-Asbestos Proof of Claims or Asbestos Medical Monitoring Proof of Claims.

g.      The Debtors shall cause a copy of this Order to be mailed by first class mail, postage prepaid, to counsel for any Claimant against whom the Debtors anticipate filing a Gateway Omnibus Objection. If any such Claimant's counsel is not known, then the Debtors shall cause a copy of this Order to be mailed by first class mail, postage prepaid, to the respective Claimant.

h.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Wilmington, Delaware

Dated: __7/19__, 2004      _____

UNITED STATES BANKRUPTCY JUDGE

4

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**ROBERT E ASPERGER**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10656 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## WILLIAM B BUTLER

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | BARKER, LAWRENCE<br>1608 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11331 | 3/31/2003 |
| 2 | BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11332 | 3/31/2003 |
| 3 | BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11333 | 3/31/2003 |
| 4 | CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11264 | 3/31/2003 |
| 5 | CHASE, ADAM STEPHEN<br>723 E 48TH ST<br><br><br><br>SAVANNAH, GA 31405-2450 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11334 | 3/31/2003 |
| 6 | CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11336 | 3/31/2003 |
| 7 | CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11335 | 3/31/2003 |
| 8 | CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11337 | 3/31/2003 |
| 9 | DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11338 | 3/31/2003 |
| 10 | DEPAUW, MARK<br>1338 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11339 | 3/31/2003 |
| 11 | FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11340 | 3/31/2003 |
| 12 | FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11341 | 3/31/2003 |
| 13 | FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11342 | 3/31/2003 |
| 14 | FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11343 | 3/31/2003 |
| 15 | FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11344 | 3/31/2003 |
| 16 | GALLAGHER, LARRY<br>1417 FIFTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11345 | 3/31/2003 |
| 17 | GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11346 | 3/31/2003 |
| 18 | HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11347 | 3/31/2003 |
| 19 | JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11349 | 3/31/2003 |
| 20 | JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11350 | 3/31/2003 |
| 21 | KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11351 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**WILLIAM B BUTLER**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 22 | KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11352 | 3/31/2003 |
| 23 | KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11353 | 3/31/2003 |
| 24 | KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11354 | 3/31/2003 |
| 25 | KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11355 | 3/31/2003 |
| 26 | KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11356 | 3/31/2003 |
| 27 | LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS, MN 55374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11357 | 3/31/2003 |
| 28 | LEES, TIMOTHY<br>1518 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11358 | 3/31/2003 |
| 29 | MARTIN, PHILIP<br>1610 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11360 | 3/31/2003 |
| 30 | MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11361 | 3/31/2003 |
| 31 | MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11362 | 3/31/2003 |
| 32 | NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11363 | 3/31/2003 |
| 33 | OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11364 | 3/31/2003 |
| 34 | PAKIRTZIS, ZAHARIAS<br>7201 36TH AVENUE N APT 118<br>CRYSTAL, MN 55427 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11365 | 3/31/2003 |
| 35 | PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11366 | 3/31/2003 |
| 36 | REZAI, MAHTAB<br>1539 4TH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11367 | 3/31/2003 |
| 37 | RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11368 | 3/31/2003 |
| 38 | SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11369 | 3/31/2003 |
| 39 | SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11370 | 3/31/2003 |
| 40 | SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11371 | 3/31/2003 |
| 41 | SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11372 | 3/31/2003 |
| 42 | SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11373 | 3/31/2003 |
| 43 | SOUCEK, ALBERT JON<br>1715 FIFTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11374 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## WILLIAM B BUTLER

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 44 | SPEIDEL, TIMOTHY JON<br>1724 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11375 | 3/31/2003 |
| 45 | ST JOHN'S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11378 | 3/31/2003 |
| 46 | SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11376 | 3/31/2003 |
| 47 | SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11377 | 3/31/2003 |
| 48 | TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11380 | 3/31/2003 |
| 49 | TREFFERT, BRIAN<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11379 | 3/31/2003 |
| 50 | VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11381 | 3/31/2003 |
| 51 | VANDERWOOD, RANDY<br>1337 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11382 | 3/31/2003 |
| 52 | WORLEY, WILLIAM<br>1720 SIXTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11383 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**GREGORY A CADE**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | COLOM, WILBUR<br>200 6TH STREET NORTH SUITE 102<br>COLUMBUS, MS 39703 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11304 | 3/31/2003 |

### In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL J CARROLL

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | STATE OF KANSAS<br>900 SW JACKSON ROOM 653<br>TOPEKA, KS 66612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5565 | 3/24/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## RICHARD H CHASEN

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01139 W.R. GRACE & CO. | 11275 | 3/31/2003 |
| 2 | COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. | 11270 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**MARVIN E CLEMENTS JR**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | TENNESSE DEPARTMENT OF FINANCE ADMINISTR 312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG 22ND F NASHVILLE, TN 37243 | 01-01140 W.R. GRACE & CO.-CONN. | 12792 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**EDWARD B COTTINGHAM JR**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR 72202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3515 | 3/18/2003 |
| 2 | FOSS, ALDEN L<br>10 BRIARWOOD<br>FARGO, ND 58072 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3185 | 3/10/2003 |
| 3 | PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9647 | 3/28/2003 |
| 4 | PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9645 | 3/28/2003 |
| 5 | PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATTLE, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9646 | 3/28/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**MARTIN DIES**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ 85003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5654 | 3/24/2003 |
| 2 | CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5648 | 3/24/2003 |
| 3 | COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX 76834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5658 | 3/24/2003 |
| 4 | COUNTY OF ORANGE<br>INDIVIDUALLY AND ON<br>1009 GREEN AVENUE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12700 | 3/31/2003 |
| 5 | MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6070 | 3/25/2003 |
| 6 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12692 | 3/31/2003 |
| 7 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12693 | 3/31/2003 |
| 8 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12695 | 3/31/2003 |
| 9 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12715 | 3/31/2003 |
| 10 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12686 | 3/31/2003 |
| 11 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12702 | 3/31/2003 |
| 12 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12711 | 3/31/2003 |
| 13 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12712 | 3/31/2003 |
| 14 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12714 | 3/31/2003 |
| 15 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12717 | 3/31/2003 |
| 16 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12726 | 3/31/2003 |
| 17 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12729 | 3/31/2003 |
| 18 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12713 | 3/31/2003 |
| 19 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5684 | 3/24/2003 |
| 20 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5664 | 3/24/2003 |
| 21 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5665 | 3/24/2003 |
| 22 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5662 | 3/24/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**STUART B DROWOS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9656 | 3/28/2003 |
| 2 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9655 | 3/28/2003 |
| 3 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9653 | 3/28/2003 |
| 4 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9652 | 3/28/2003 |
| 5 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9651 | 3/28/2003 |
| 6 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 SOUTH DUPONT HIGHWAY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9654 | 3/28/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**PHILLIP K FIFE**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE<br>LOS ALAMITOS, CA 90720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6077 | 3/26/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**CARL R GOLDBERG**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA 94102 | 01-01139<br>W.R. GRACE & CO. | 10559 | 3/28/2003 |
| 2 | FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA 94102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10557 | 3/28/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### JACK A GRANT

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8174 | 3/28/2003 |
| 2 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8167 | 3/28/2003 |
| 3 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8165 | 3/28/2003 |
| 4 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8169 | 3/28/2003 |
| 5 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8179 | 3/28/2003 |
| 6 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8183 | 3/28/2003 |
| 7 | LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8021 | 3/28/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**JON L HERBERLING**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER, FL 34108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9649 | 3/28/2003 |

**In re: W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DEBORAH J ISRAEL

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | ALL SAINTS SCHOOL<br>9294 STONEWALL ROAD<br>MANASSAS, VA 20110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7014 | 3/27/2003 |
| 2 | AQUINAS SCHOOL<br>13750 MARYS WAY<br>WOODBRIDGE, VA 22191 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7015 | 3/27/2003 |
| 3 | BISHOP DENNIS J O CONNELL HS<br>6600 LITTLE FALLS ROAD<br>ARLINGTON, VA 22213 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7016 | 3/27/2003 |
| 4 | BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA 22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7017 | 3/27/2003 |
| 5 | CORPUS CHRISTI SCHOOL<br>3301 GLEN CARLYN ROAD<br>FALLS CHURCH, VA 22041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7010 | 3/27/2003 |
| 6 | EPIPHANY SCHOOL<br>114 EAST EDMONDSON STREET<br>CULPEPER, VA 22701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6979 | 3/27/2003 |
| 7 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY<br>700 SUNKEN ROAD<br>FREDERICKSBURG, VA 22401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7012 | 3/27/2003 |
| 8 | HOLY MARTYRS SCHOOL<br>915 S WAKEFIELD STREET<br>ARLINGTON, VA 22204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7013 | 3/27/2003 |
| 9 | HOLY SPIRIT SCHOOL<br>8800 BRADDOCK ROAD<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7003 | 3/27/2003 |
| 10 | LINTON HALL SCHOOL<br>9535 LINTON HALL ROAD<br>BRISTOW, VA 20136 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7004 | 3/27/2003 |
| 11 | MAJELLA, GERALD<br>3807 N GLEBE ROAD<br>ARLINGTON, VA 22207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7011 | 3/27/2003 |
| 12 | NOTRE DAME ACADEMY<br>35321 NOTRE DAME LANE<br>MIDDLEBURG, VA 20117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7005 | 3/27/2003 |
| 13 | OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA 22182 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7006 | 3/27/2003 |
| 14 | OUR LADY QUEEN OF PEACE<br>2700 S 19TH STREET<br>ARLINGTON, VA 22204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7007 | 3/27/2003 |
| 15 | PAUL VI HIGH SCHOOL<br>10675 LEE HIGHWAY<br>FAIRFAX, VA 22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7008 | 3/27/2003 |
| 16 | SACRED HEART SCHOOL<br>1713 AMHERST STREET<br>WINCHESTER, VA 22601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7009 | 3/27/2003 |
| 17 | SAINT THOMAS MORE CATHEDRAL SCHOOL<br>105 NORTH THOMAS STREET<br>ARLINGTON, VA 22203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6997 | 3/27/2003 |
| 18 | ST AGNES SCHOOL<br>2024 NORTH RANDOLPH STREET<br>ARLINGTON, VA 22207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6998 | 3/27/2003 |
| 19 | ST AMBROSE CHURCH<br>3827 WOODBURN ROAD<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6980 | 3/27/2003 |
| 20 | ST ANN SCHOOL<br>980 N FREDERICK STREET<br>ARLINGTON, VA 22205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6999 | 3/27/2003 |
| 21 | ST BERNADETTES SCHOOL<br>7602 OLD KEENE MILL ROAD<br>SPRINGFIELD, VA 22152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7000 | 3/27/2003 |
| 22 | ST CHARLES BORROMEO CHURCH<br>3299 NORTH FAIRFAX DRIVE<br>ARLINGTON, VA 22201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6981 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DEBORAH J ISRAEL**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 23 | ST COLETTA<br>3130 LEE HIGHWAY<br>ARLINGTON, VA 22201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7001 | 3/27/2003 |
| 24 | ST FRANCIS OF ASSISI SCHOOL<br>18825 FULLER HEIGHTS ROAD<br>TRIANGLE, VA 22172 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7002 | 3/27/2003 |
| 25 | ST GABRIEL SCHOOL<br>4319 SANO STREET<br>ALEXANDRIA, VA 22312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6982 | 3/27/2003 |
| 26 | ST JAMES SCHOOL<br>WEST BROAD & SPRING STREET<br>FALLS CHURCH, VA 22046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6989 | 3/27/2003 |
| 27 | ST JOHN BOSCO SCHOOL<br>315 N MAIN STREET<br>WOODSTOCK, VA 22664 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6983 | 3/27/2003 |
| 28 | ST JOHN EVANGELIST SCHOOL<br>111 KING STREET<br>WARRENTON, VA 20186 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6984 | 3/27/2003 |
| 29 | ST JOHN SCHOOL<br>6422 LINWAY TERRACE<br>MC LEAN, VA 22101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6990 | 3/27/2003 |
| 30 | ST JOSEPH PARISH<br>750 PEACHTREE STREET<br>HERNDON, VA 20170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6985 | 3/27/2003 |
| 31 | ST JOSEPH SCHOOL<br>750 PEACHTREE STREET<br>HERNDON, VA 20170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6986 | 3/27/2003 |
| 32 | ST LEO SCHOOL<br>3704 OLD LEE HIGHWAY<br>FAIRFAX, VA 22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6991 | 3/27/2003 |
| 33 | ST LOUIS SCHOOL<br>2907 POPKINS LANE<br>ALEXANDRIA, VA 22306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6992 | 3/27/2003 |
| 34 | ST LUKE ELEMENTARY<br>7005 GEORGETOWN PIKE<br>MC LEAN, VA 22101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6993 | 3/27/2003 |
| 35 | ST MARY S JR HIGH SCHOOL F K A ST MARY S<br>310 SOUTH ROYAL STREET<br>ALEXANDRIA, VA 22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6987 | 3/27/2003 |
| 36 | ST MARY SCHOOL<br>400 GREEN STREET<br>ALEXANDRIA, VA 22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6994 | 3/27/2003 |
| 37 | ST MICHAEL SCHOOL<br>7401 ST MICHAELS LANE<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6995 | 3/27/2003 |
| 38 | ST PHILIP SCHOOL<br>7500 SAINT PHILIPS COURT<br>FALLS CHURCH, VA 22042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6988 | 3/27/2003 |
| 39 | ST RITA SCHOOL<br>3801 RUSSELL ROAD<br>ALEXANDRIA, VA 22305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6996 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**LINDA D KELLEY**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11300 | 3/31/2003 |
| 2 | VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11299 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**PETER LEE**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | THE BURLINGTON NORTHERN AMD SANTAFE RAIL C/O EMR INC. WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8250 | 3/28/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**TOM LEWIS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13912 | 3/31/2003 |
| 2 | CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5563 | 3/24/2003 |
| 3 | CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4710 | 3/21/2003 |
| 4 | ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5561 | 3/24/2003 |
| 5 | GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5564 | 3/24/2003 |
| 6 | KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9668 | 3/28/2003 |
| 7 | KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6093 | 3/26/2003 |
| 8 | RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9665 | 3/28/2003 |
| 9 | SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9661 | 3/28/2003 |
| 10 | WELCH, DENNIS ALBERT<br>172 ST REGIS ROAD PO BOX 396<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6090 | 3/26/2003 |
| 11 | WELCH, ROBERT JAMES<br>155 ST REGIS HAUL RD<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6091 | 3/26/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### ROBERT C MCCALL

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN STREET<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8032 | 3/28/2003 |
| 2 | LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8027 | 3/28/2003 |
| 3 | LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8028 | 3/28/2003 |
| 4 | ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8024 | 3/28/2003 |
| 5 | ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8031 | 3/28/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**ALLAN M MCGARVEY**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | TENNISON, KATHLEEN ANN<br>2830 JUNEAU DRIVE<br>MISSOULA, MT 59804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5566 | 3/24/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### PATRICIA A OCONNOR

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | WASHINGTON COURTE CONDOMINIUM ASSOCIATIO 9500 WASHINGTON BUILDING 1 NILES, IL 60648 | 01-01140 W.R. GRACE & CO.-CONN. | 11307 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**WILLIAM W ODOM JR**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH, MS  38834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10579 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**RAUL OLANMENDI SMITH**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | SEMPRA ENERGY | 01-01140 | 11308 | 3/31/2003 |
| | SAN DIEGO GAS&ELECTRIC, E | W.R. GRACE & CO.-CONN. | | |
| | 101 ASH STREET, SUITE 1200 | | | |
| | SAN DIEGO, CA 92101 | | | |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**PATRICK ONEILL**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1 CITY OF PHILADELPHIA<br>CITY HALL<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11314 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**FRANK R SAIA**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | MISNIAKIEWCZ,PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, MA 01012 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15304 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SCHWARTZMAN**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1 TIME EQUITIES INC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK, NY 10003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12670 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | 1ST NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11520 | 3/31/2003 |
| 2 | 1ST NATIONAL BANK OF FRANKLIN COUNTY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11514 | 3/31/2003 |
| 3 | 1ST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 10533 | 3/31/2003 |
| 4 | 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11603 | 3/31/2003 |
| 5 | 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB R3C 1M8 | 01-01140 W.R. GRACE & CO.-CONN. | 11620 | 3/31/2003 |
| 6 | A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11602 | 3/31/2003 |
| 7 | A&S DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11601 | 3/31/2003 |
| 8 | AMERICAN CAN CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11519 | 3/31/2003 |
| 9 | AMERICAN NATIONAL BANK & TRUST CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11570 | 3/31/2003 |
| 10 | AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 10540 | 3/31/2003 |
| 11 | ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 9911 | 3/31/2003 |
| 12 | ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 9914 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 13 | APARTMENTS FOR THE ELDERLY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11569 | 3/31/2003 |
| 14 | ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11508 | 3/31/2003 |
| 15 | ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11568 | 3/31/2003 |
| 16 | ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11567 | 3/31/2003 |
| 17 | ATLANTA WEST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11548 | 3/31/2003 |
| 18 | ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS B3J3K1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12490 | 3/31/2003 |
| 19 | AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL A1C6C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12492 | 3/31/2003 |
| 20 | BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10537 | 3/31/2003 |
| 21 | BANK OF ASHEVILLE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11590 | 3/31/2003 |
| 22 | BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10535 | 3/31/2003 |
| 23 | BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11503 | 3/31/2003 |
| 24 | BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11600 | 3/31/2003 |
| 25 | BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON M3C 1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12397 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 26 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11589 | 3/31/2003 |
| 27 | BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10523 | 3/31/2003 |
| 28 | BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10538 | 3/31/2003 |
| 29 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BAKERVIEW APTS<br>1040 HOWIE AVENUE<br>COQUITLAM, BC V3J1T7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11637 | 3/31/2003 |
| 30 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BERKELEY MANOR<br>2150 PANDORA STREET<br>VANCOUVER, BC V5L 1N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11643 | 3/31/2003 |
| 31 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>1000 BRUNETTE AVENUE<br>COQUITLAM, BC V3K1E3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11639 | 3/31/2003 |
| 32 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>985 ADAIR AVENUE<br>COQUITLAM, BC V3K 3V3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11641 | 3/31/2003 |
| 33 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>995 ADAIR AVENUE<br>COQUITLAM, BC V3K 3V3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11640 | 3/31/2003 |
| 34 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11633 | 3/31/2003 |
| 35 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>CHERYL MANOR<br>210 2ND ST E<br>NORTH VANCOUVER, BC V7L 1C5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11646 | 3/31/2003 |
| 36 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC V3M 3W6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11647 | 3/31/2003 |
| 37 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>GARY MANOR<br>2225 8TH AVE W<br>VANCOUVER, BC V6K 2A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11644 | 3/31/2003 |
| 38 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>HAMPTON APTS<br>540 ROCHESTER AVENUE<br>COQUITLAM, BC V3K2V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11638 | 3/31/2003 |
| 39 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>KINGSLEY MANOR<br>2121 FRANKLIN STREET<br>VANCOUVER, BC V5L 1R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11642 | 3/31/2003 |
| 40 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY COURT<br>10520 132ND STREET<br>SURREY, BC V3T3V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11634 | 3/31/2003 |
| 41 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY SQUARE<br>13325 105TH AVENUE<br>SURREY, BC V3T 1Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11635 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 42 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 | 01-01140 W.R. GRACE & CO.-CONN. | 11645 | 3/31/2003 |
| 43 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 | 01-01140 W.R. GRACE & CO.-CONN. | 11648 | 3/31/2003 |
| 44 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 | 01-01140 W.R. GRACE & CO.-CONN. | 11636 | 3/31/2003 |
| 45 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 | 01-01140 W.R. GRACE & CO.-CONN. | 12505 | 3/31/2003 |
| 46 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 | 01-01140 W.R. GRACE & CO.-CONN. | 12355 | 3/31/2003 |
| 47 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 | 01-01140 W.R. GRACE & CO.-CONN. | 12507 | 3/31/2003 |
| 48 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 | 01-01140 W.R. GRACE & CO.-CONN. | 12506 | 3/31/2003 |
| 49 | BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. | 10536 | 3/31/2003 |
| 50 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. | 12133 | 3/31/2003 |
| 51 | CALGARY BOARD OF EDUCATION 6304 LARKSPUR WAY SW CALGARY, AB  T3E 5P7 | 01-01140 W.R. GRACE & CO.-CONN. | 12459 | 3/31/2003 |
| 52 | CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 | 01-01140 W.R. GRACE & CO.-CONN. | 12567 | 3/31/2003 |
| 53 | CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 | 01-01140 W.R. GRACE & CO.-CONN. | 12566 | 3/31/2003 |
| 54 | CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 | 01-01140 W.R. GRACE & CO.-CONN. | 12568 | 3/31/2003 |
| 55 | CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 | 01-01140 W.R. GRACE & CO.-CONN. | 14885 | 3/31/2003 |
| 56 | CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVENUE NW CALGARY, AB  T2M0H4 | 01-01140 W.R. GRACE & CO.-CONN. | 12570 | 3/31/2003 |
| 57 | CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 | 01-01140 W.R. GRACE & CO.-CONN. | 12571 | 3/31/2003 |
| 58 | CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 | 01-01140 W.R. GRACE & CO.-CONN. | 12572 | 3/31/2003 |
| 59 | CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 | 01-01140 W.R. GRACE & CO.-CONN. | 12408 | 3/31/2003 |
| 60 | CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W | 01-01140 W.R. GRACE & CO.-CONN. | 12409 | 3/31/2003 |
| 61 | CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 | 01-01140 W.R. GRACE & CO.-CONN. | 12410 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 62 | CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 | 01-01140 W.R. GRACE & CO.-CONN. | 12411 | 3/31/2003 |
| 63 | CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 | 01-01140 W.R. GRACE & CO.-CONN. | 12412 | 3/31/2003 |
| 64 | CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 | 01-01140 W.R. GRACE & CO.-CONN. | 12413 | 3/31/2003 |
| 65 | CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 | 01-01140 W.R. GRACE & CO.-CONN. | 12414 | 3/31/2003 |
| 66 | CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 | 01-01140 W.R. GRACE & CO.-CONN. | 12573 | 3/31/2003 |
| 67 | CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 | 01-01140 W.R. GRACE & CO.-CONN. | 12574 | 3/31/2003 |
| 68 | CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 | 01-01140 W.R. GRACE & CO.-CONN. | 12348 | 3/31/2003 |
| 69 | CALGARY BOARD OF EDUCATION COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB  T2E3Y9 | 01-01140 W.R. GRACE & CO.-CONN. | 12349 | 3/31/2003 |
| 70 | CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 | 01-01140 W.R. GRACE & CO.-CONN. | 12350 | 3/31/2003 |
| 71 | CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 | 01-01140 W.R. GRACE & CO.-CONN. | 12351 | 3/31/2003 |
| 72 | CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 | 01-01140 W.R. GRACE & CO.-CONN. | 12352 | 3/31/2003 |
| 73 | CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  T2S2N3 | 01-01140 W.R. GRACE & CO.-CONN. | 12353 | 3/31/2003 |
| 74 | CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 | 01-01140 W.R. GRACE & CO.-CONN. | 12354 | 3/31/2003 |
| 75 | CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 | 01-01140 W.R. GRACE & CO.-CONN. | 12356 | 3/31/2003 |
| 76 | CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB  T3A1A7 | 01-01140 W.R. GRACE & CO.-CONN. | 12358 | 3/31/2003 |
| 77 | CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 | 01-01140 W.R. GRACE & CO.-CONN. | 12357 | 3/31/2003 |
| 78 | CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 | 01-01140 W.R. GRACE & CO.-CONN. | 12359 | 3/31/2003 |
| 79 | CALGARY BOARD OF EDUCATION GEORGE P. VANIER 509-32 AVENUE NE CALGARY, AB  T2E2H3 | 01-01140 W.R. GRACE & CO.-CONN. | 12360 | 3/31/2003 |
| 80 | CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB  T3E4W3 | 01-01140 W.R. GRACE & CO.-CONN. | 12361 | 3/31/2003 |
| 81 | CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  T3E3V1 | 01-01140 W.R. GRACE & CO.-CONN. | 12362 | 3/31/2003 |
| 82 | CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 | 01-01140 W.R. GRACE & CO.-CONN. | 12363 | 3/31/2003 |
| 83 | CALGARY BOARD OF EDUCATION GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW CALGARY, AB  T3E4G4 | 01-01140 W.R. GRACE & CO.-CONN. | 12449 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 84 | CALGARY BOARD OF EDUCATION<br>GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE<br>CALGARY, AB  T2E5S7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12450 | 3/31/2003 |
| 85 | CALGARY BOARD OF EDUCATION<br>HAYSBORO ELEMENTARY 1123 87TH AVENUE SW<br>CALGARY, AB  T2V0W2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12451 | 3/31/2003 |
| 86 | CALGARY BOARD OF EDUCATION<br>HENRY WISE WOOD HIGH 910-75TH AVE SW<br>CALGARY, AB  T2V0S6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12452 | 3/31/2003 |
| 87 | CALGARY BOARD OF EDUCATION<br>HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW<br>CALGARY, AB  T2K0M5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12453 | 3/31/2003 |
| 88 | CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12454 | 3/31/2003 |
| 89 | CALGARY BOARD OF EDUCATION<br>KILLARNEY ELEMENTARY 3008 33RD STREET SW<br>CALGARY, AB  T3E2T8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12455 | 3/31/2003 |
| 90 | CALGARY BOARD OF EDUCATION<br>KING EDWARD ELEMENTARY 1720-30TH AVE SW<br>CALGARY, AB  T2T1P5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12456 | 3/31/2003 |
| 91 | CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH STREET SW<br>CALGARY, AB  T2V1B1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12457 | 3/31/2003 |
| 92 | CALGARY BOARD OF EDUCATION<br>KNOB HILL ELEMENTARY 2036 20TH AVENUE SW<br>CALGARY, AB  T2T0M2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12458 | 3/31/2003 |
| 93 | CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB  T2E0B7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12460 | 3/31/2003 |
| 94 | CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12461 | 3/31/2003 |
| 95 | CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12462 | 3/31/2003 |
| 96 | CALGARY BOARD OF EDUCATION<br>MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S<br>CALGARY, AB  T3C1P4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12463 | 3/31/2003 |
| 97 | CALGARY BOARD OF EDUCATION<br>MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW<br>CALGARY, AB  T2V1X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12464 | 3/31/2003 |
| 98 | CALGARY BOARD OF EDUCATION<br>MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW<br>CALGARY, AB  T2T3T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12565 | 3/31/2003 |
| 99 | CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12586 | 3/31/2003 |
| 100 | CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12587 | 3/31/2003 |
| 101 | CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12588 | 3/31/2003 |
| 102 | CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB  T2N2V9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12590 | 3/31/2003 |
| 103 | CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12591 | 3/31/2003 |
| 104 | CALGARY BOARD OF EDUCATION<br>RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW<br>CALGARY, AB  T2S0S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12592 | 3/31/2003 |
| 105 | CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12593 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 106 | CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12594 | 3/31/2003 |
| 107 | CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB  T3C1W7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12291 | 3/31/2003 |
| 108 | CALGARY BOARD OF EDUCATION<br>RT ALDERMAN-725 MAPLETON DRIVE SE<br>CALGARY, AB  T2J1S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12292 | 3/31/2003 |
| 109 | CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB  T2L0X2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12330 | 3/31/2003 |
| 110 | CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB  T3E1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12331 | 3/31/2003 |
| 111 | CALGARY BOARD OF EDUCATION<br>SIR JOHN A MACDONALD-6600 4TH STREET NW<br>CALGARY, AB  T2K1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12332 | 3/31/2003 |
| 112 | CALGARY BOARD OF EDUCATION<br>SIR WILFRED LAURIER-819 32ND STREET SE<br>CALGARY, AB  T2A0Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12333 | 3/31/2003 |
| 113 | CALGARY BOARD OF EDUCATION<br>SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW<br>CALGARY, AB  T2L2L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12334 | 3/31/2003 |
| 114 | CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB  T2W0R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12293 | 3/31/2003 |
| 115 | CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB  T3C2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12294 | 3/31/2003 |
| 116 | CALGARY BOARD OF EDUCATION<br>SUNNYSIDE COMMUNITY-211 7TH STREET NW<br>CALGARY, AB  T2N1S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12585 | 3/31/2003 |
| 117 | CALGARY BOARD OF EDUCATION<br>THOMAS B RILEY-3915-69TH STREET NW<br>CALGARY, AB  T3B2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12435 | 3/31/2003 |
| 118 | CALGARY BOARD OF EDUCATION<br>THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW<br>CALGARY, AB  T2K3B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12436 | 3/31/2003 |
| 119 | CALGARY BOARD OF EDUCATION<br>VARSITY ACRES-4255 40TH STREET NW<br>CALGARY, AB  T3A0H7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12437 | 3/31/2003 |
| 120 | CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNION HIGH-939 45TH ST SW<br>CALGARY, AB  T3C2B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12438 | 3/31/2003 |
| 121 | CALGARY BOARD OF EDUCATION<br>VISCOUNT BENNETT-2519 RICHMOND ROAD SW<br>CALGARY, AB  T3E4M2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12439 | 3/31/2003 |
| 122 | CALGARY BOARD OF EDUCATION<br>WESTERN CANADA HIGH-641 17TH AVENUE SW<br>CALGARY, AB  T2S0B5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12440 | 3/31/2003 |
| 123 | CALGARY BOARD OF EDUCATION<br>WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW<br>CALGARY, AB  T3C2T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12441 | 3/31/2003 |
| 124 | CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY-120 45TH STREET SW<br>CALGARY, AB  T3C2B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12442 | 3/31/2003 |
| 125 | CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART-3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12443 | 3/31/2003 |
| 126 | CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12444 | 3/31/2003 |
| 127 | CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11522 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 128 | CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12536 | 3/31/2003 |
| 129 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12419 | 3/31/2003 |
| 130 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12395 | 3/31/2003 |
| 131 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12415 | 3/31/2003 |
| 132 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12416 | 3/31/2003 |
| 133 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12418 | 3/31/2003 |
| 134 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12420 | 3/31/2003 |
| 135 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12434 | 3/31/2003 |
| 136 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12417 | 3/31/2003 |
| 137 | CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11588 | 3/31/2003 |
| 138 | CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11555 | 3/31/2003 |
| 139 | CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10519 | 3/31/2003 |
| 140 | CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11553 | 3/31/2003 |
| 141 | CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10520 | 3/31/2003 |
| 142 | CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11549 | 3/31/2003 |
| 143 | CITIZEN'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10529 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 144 | CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11540 | 3/31/2003 |
| 145 | CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12489 | 3/31/2003 |
| 146 | CITY OF EDMONTON<br>CLARKE STADIUM<br>11000 STADIUM ROAD<br>EDMONTON, AB  T5H 4E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12400 | 3/31/2003 |
| 147 | CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12401 | 3/31/2003 |
| 148 | CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB  T6J 1X5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12385 | 3/31/2003 |
| 149 | CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12387 | 3/31/2003 |
| 150 | CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12513 | 3/31/2003 |
| 151 | CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12512 | 3/31/2003 |
| 152 | CITY OF VANCOUVER<br>CAMBIE YARD 301 WEST 1ST AVENUE<br>VANCOUVER, BC  V5Y1A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12336 | 3/31/2003 |
| 153 | CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC  V6Z2V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12338 | 3/31/2003 |
| 154 | CITY OF VANCOUVER<br>CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA<br>VANCOUVER, BC  V6A1L3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12339 | 3/31/2003 |
| 155 | CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12340 | 3/31/2003 |
| 156 | CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1420 HOWE STREET<br>VANCOUVER, BC  V6Z1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12335 | 3/31/2003 |
| 157 | CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE<br>VANCOUVER, BC  V6J3H7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12337 | 3/31/2003 |
| 158 | CITY OF VANCOUVER<br>CONTINENTAL HOTEL<br>1390 GRANVILLE STREET<br>VANCOUVER, BC  V0R 2H0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12341 | 3/31/2003 |
| 159 | CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12342 | 3/31/2003 |
| 160 | CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12584 | 3/31/2003 |
| 161 | CITY OF VANCOUVER<br>KERRISDALE LIBRARY 2112 WEST 42ND AVENUE<br>VANCOUVER, BC  V6M2B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12344 | 3/31/2003 |
| 162 | CITY OF VANCOUVER<br>MARITIME MUSEUM 1905 OGDEN AVENUE<br>VANCOUVER, BC  V6J1A3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12345 | 3/31/2003 |
| 163 | CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC | 01-01140<br>W.R. GRACE & CO.-CONN. | 12346 | 3/31/2003 |

### In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 164 | CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12347 | 3/31/2003 |
| 165 | CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12475 | 3/31/2003 |
| 166 | CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12476 | 3/31/2003 |
| 167 | CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10525 | 3/31/2003 |
| 168 | CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11530 | 3/31/2003 |
| 169 | COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12370 | 3/31/2003 |
| 170 | COCA COLA ENTERPRISES INC<br>GOODLAND SALES CENTER 719 WEST HIGHWAY 24<br>GOODLAND, KS  80918 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12382 | 3/31/2003 |
| 171 | COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12383 | 3/31/2003 |
| 172 | COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12372 | 3/31/2003 |
| 173 | COCA COLA ENTERPRISES INC<br>NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE<br>NILES, IL  60714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12384 | 3/31/2003 |
| 174 | COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA  93454 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12321 | 3/31/2003 |
| 175 | COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11587 | 3/31/2003 |
| 176 | CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10510 | 3/31/2003 |
| 177 | CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12533 | 3/31/2003 |
| 178 | CONSUMERS POWER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11505 | 3/31/2003 |
| 179 | CONVENTION HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11563 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 180 | COSMAT CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11541 | 3/31/2003 |
| 181 | COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11542 | 3/31/2003 |
| 182 | CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11506 | 3/31/2003 |
| 183 | DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11543 | 3/31/2003 |
| 184 | DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10524 | 3/31/2003 |
| 185 | DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11534 | 3/31/2003 |
| 186 | DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11550 | 3/31/2003 |
| 187 | DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11586 | 3/31/2003 |
| 188 | DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11585 | 3/31/2003 |
| 189 | DULETH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10527 | 3/31/2003 |
| 190 | EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12538 | 3/31/2003 |
| 191 | EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB  T6H2V5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12388 | 3/31/2003 |
| 192 | EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12389 | 3/31/2003 |
| 193 | EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12390 | 3/31/2003 |