In re: **W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 194 | EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 78TH STREET<br>EDMONTON, AB  T6C2N1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12391 | 3/31/2003 |
| 195 | EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB  T6G0G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12398 | 3/31/2003 |
| 196 | EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12392 | 3/31/2003 |
| 197 | EDMONTON PUBLIC SCHOOLS<br>BENNETT CENTER 9703 94TH STREET<br>EDMONTON, AB  T5B1W1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12393 | 3/31/2003 |
| 198 | EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVENUE<br>EDMONTON, AB  T6C1N8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12394 | 3/31/2003 |
| 199 | EDMONTON PUBLIC SCHOOLS<br>BRITANNIA SCHOOL 16018 104TH AVENUE<br>EDMONTON, AB  T5P0S3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12375 | 3/31/2003 |
| 200 | EDMONTON PUBLIC SCHOOLS<br>CRESTWOOD SCHOOL 9735 144TH STREET<br>EDMONTON, AB  T5N2T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12376 | 3/31/2003 |
| 201 | EDMONTON PUBLIC SCHOOLS<br>DELTON SCHOOL 12126 89TH STREET<br>EDMONTON, AB  T5B3W4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12377 | 3/31/2003 |
| 202 | EDMONTON PUBLIC SCHOOLS<br>DELWOOD SCHOOL 7315 DELWOOD ROAD<br>EDMONTON, AB  T5C3A9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12378 | 3/31/2003 |
| 203 | EDMONTON PUBLIC SCHOOLS<br>DONNAN SCHOOL 7803 87TH STREET<br>EDMONTON, AB  T6C3G6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12379 | 3/31/2003 |
| 204 | EDMONTON PUBLIC SCHOOLS<br>DS MACKENZIE 4020 106TH STREET<br>EDMONTON, AB  T6J1A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12556 | 3/31/2003 |
| 205 | EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH STREET<br>EDMONTON, AB  T5B1P1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12557 | 3/31/2003 |
| 206 | EDMONTON PUBLIC SCHOOLS<br>ELLERSLIE SCHOOL 521 66 STREET<br>EDMONTON, AB  T5B2S9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12558 | 3/31/2003 |
| 207 | EDMONTON PUBLIC SCHOOLS<br>FOREST HEIGHTS SCHOOL 10304 81 STREET<br>EDMONTON, AB  T6A3X4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12559 | 3/31/2003 |
| 208 | EDMONTON PUBLIC SCHOOLS<br>GARNEAU SCHOOL 10925 87 AVENUE<br>EDMONTON, AB  T6G0X4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12560 | 3/31/2003 |
| 209 | EDMONTON PUBLIC SCHOOLS<br>GLENORA SCHOOL 13520 102 AVENUE<br>EDMONTON, AB  T5N0N7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12561 | 3/31/2003 |
| 210 | EDMONTON PUBLIC SCHOOLS<br>HA GARY SCHOOL 12140 103 STREET<br>EDMONTON, AB  T5G2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12562 | 3/31/2003 |
| 211 | EDMONTON PUBLIC SCHOOLS<br>HARDISTY SCHOOL<br>EDMONTON, AB  T6A2M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12563 | 3/31/2003 |
| 212 | EDMONTON PUBLIC SCHOOLS<br>HARRY AINLAY SCHOOL 4350 111 STREET<br>EDMONTON, AB  T6J1E8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12564 | 3/31/2003 |
| 213 | EDMONTON PUBLIC SCHOOLS<br>HIGHLANDS SCHOOL 11509 62 STREET<br>EDMONTON, AB  T6W4C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12575 | 3/31/2003 |
| 214 | EDMONTON PUBLIC SCHOOLS<br>JA FIFE SCHOOL 15004 76 STREET<br>EDMONTON, AB  T6C1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12576 | 3/31/2003 |
| 215 | EDMONTON PUBLIC SCHOOLS<br>JASPER PLACE SCHOOL 8950 163 STREET<br>EDMONTON, AB  T5R2P2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12577 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 216 | EDMONTON PUBLIC SCHOOLS<br>KING EDWARD SCHOOL 8530 101 STREET<br>EDMONTON, AB  T6E3Z5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12580 | 3/31/2003 |
| 217 | EDMONTON PUBLIC SCHOOLS<br>LAUDERDALE SCHOOL 10610 129 AVENUE<br>EDMONTON, AB  T5E4V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12579 | 3/31/2003 |
| 218 | EDMONTON PUBLIC SCHOOLS<br>LONDONDERRY SCHOOL 7104 144 AVENUE<br>EDMONTON, AB  T5C2R4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12581 | 3/31/2003 |
| 219 | EDMONTON PUBLIC SCHOOLS<br>LY CAIRNS SCHOOL 10510 45 AVENUE<br>EDMONTON, AB  T6H0A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12578 | 3/31/2003 |
| 220 | EDMONTON PUBLIC SCHOOLS<br>MCKERNAN SCHOOL 11330 76 AVENEUE<br>EDMONTON, AB  T6G0K1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12582 | 3/31/2003 |
| 221 | EDMONTON PUBLIC SCHOOLS<br>MCNALLY SCHOOL 8440 105 AVENUE<br>EDMONTON, AB  T6A1B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12583 | 3/31/2003 |
| 222 | EDMONTON PUBLIC SCHOOLS<br>MCQUEEN SCHOOL 14425 MCQUEEN ROAD<br>EDMONTON, AB  T5N3L3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12485 | 3/31/2003 |
| 223 | EDMONTON PUBLIC SCHOOLS<br>ME LAZERTE SCHOOL 6804 144 AVENUE<br>EDMONTON, AB  T5C3C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12486 | 3/31/2003 |
| 224 | EDMONTON PUBLIC SCHOOLS<br>MILL CREEK SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6E1E8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12487 | 3/31/2003 |
| 225 | EDMONTON PUBLIC SCHOOLS<br>MONTROSE SCHOOL 11931 62 STREET<br>EDMONTON, AB  T5W4C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12488 | 3/31/2003 |
| 226 | EDMONTON PUBLIC SCHOOLS<br>MOUNT PLEASANT SCHOOL 10541 60A AVENUE<br>EDMONTON, AB  T6H1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12543 | 3/31/2003 |
| 227 | EDMONTON PUBLIC SCHOOLS<br>MOUNT ROYAL SCHOOL 11303 55 STREET<br>EDMONTON, AB  T5W3P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12540 | 3/31/2003 |
| 228 | EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12541 | 3/31/2003 |
| 229 | EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12542 | 3/31/2003 |
| 230 | EDMONTON PUBLIC SCHOOLS<br>PARKALLEN SCHOOL 6703 112 STREET<br>EDMONTON, AB  T6H3J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12539 | 3/31/2003 |
| 231 | EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12537 | 3/31/2003 |
| 232 | EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB  T5L0Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12495 | 3/31/2003 |
| 233 | EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12496 | 3/31/2003 |
| 234 | EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12497 | 3/31/2003 |
| 235 | EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB  T6G0X4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12498 | 3/31/2003 |
| 236 | EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12499 | 3/31/2003 |
| 237 | EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12500 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 238 | EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12501 | 3/31/2003 |
| 239 | EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12502 | 3/31/2003 |
| 240 | EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131 STREET<br>EDMONTON, AB  T5L1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12503 | 3/31/2003 |
| 241 | EDMONTON PUBLIC SCHOOLS<br>SPRUCE AVENUE SCHOOL 11424 102 STREET<br>EDMONTON, AB  T5G2E7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12504 | 3/31/2003 |
| 242 | EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12545 | 3/31/2003 |
| 243 | EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72 AVENUE<br>EDMONTON, AB  T6E0Z6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12546 | 3/31/2003 |
| 244 | EDMONTON PUBLIC SCHOOLS<br>STRATHEARN SCHOOL 8728 93 AVENUE<br>EDMONTON, AB  T6C1T8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12547 | 3/31/2003 |
| 245 | EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108 AVENUE<br>EDMONTON, AB  T5H1A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12548 | 3/31/2003 |
| 246 | EDMONTON PUBLIC SCHOOLS<br>WELLINGTON SCHOOL 13160 127 STREET<br>EDMONTON, AB  T5L1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12549 | 3/31/2003 |
| 247 | EDMONTON PUBLIC SCHOOLS<br>WESTLAWN SCHOOL 9250 165 STREET<br>EDMONTON, AB  T5L1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12551 | 3/31/2003 |
| 248 | EDMONTON PUBLIC SCHOOLS<br>WESTMINSTER SCHOOL 13712 104 AVENUE<br>EDMONTON, AB  T5N0W4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12552 | 3/31/2003 |
| 249 | EDMONTON PUBLIC SCHOOLS<br>WESTROOK SCHOOL 11915-40 AVENUE<br>EDMONTON, AB  T6J0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12550 | 3/31/2003 |
| 250 | EDMONTON PUBLIC SCHOOLS<br>WINTERBURN SCHOOL 9527 WINTERBURN ROAD<br>EDMONTON, AB  T0E2N0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12553 | 3/31/2003 |
| 251 | EDMONTON PUBLIC SCHOOLS<br>WOODCROFT SCHOOL 13750 WOODCROFT AVENUE<br>EDMONTON, AB  T5T5X9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12554 | 3/31/2003 |
| 252 | EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB  T6E4N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12535 | 3/31/2003 |
| 253 | ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11584 | 3/31/2003 |
| 254 | ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11579 | 3/31/2003 |
| 255 | EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11544 | 3/31/2003 |
| 256 | EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11324 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 257 | EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11605 | 3/31/2003 |
| 258 | FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12396 | 3/31/2003 |
| 259 | FAIRVIEW SHOPPING MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11513 | 3/31/2003 |
| 260 | FARM BUREAU INSURANCE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10518 | 3/31/2003 |
| 261 | FENESTRA INC DOOR PRODUCTS DIV<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11560 | 3/31/2003 |
| 262 | FIRST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10517 | 3/31/2003 |
| 263 | FIRST NATIONAL BANK JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11551 | 3/31/2003 |
| 264 | FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10534 | 3/31/2003 |
| 265 | FIRST UNION BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11565 | 3/31/2003 |
| 266 | FLAT TOP NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11566 | 3/31/2003 |
| 267 | FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11599 | 3/31/2003 |
| 268 | FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10516 | 3/31/2003 |
| 269 | FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12297 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 270 | FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12299 | 3/31/2003 |
| 271 | FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12301 | 3/31/2003 |
| 272 | FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12298 | 3/31/2003 |
| 273 | FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12296 | 3/31/2003 |
| 274 | GA FARM BUREAU BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11552 | 3/31/2003 |
| 275 | GAFFER DEPT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11546 | 3/31/2003 |
| 276 | GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11531 | 3/31/2003 |
| 277 | GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11598 | 3/31/2003 |
| 278 | GENERAL TELEPHONE & ELECTRIC DATA CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11559 | 3/31/2003 |
| 279 | GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12524 | 3/31/2003 |
| 280 | GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12534 | 3/31/2003 |
| 281 | H. CARR COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10530 | 3/31/2003 |
| 282 | HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11323 | 3/31/2003 |
| 283 | HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11670 | 3/31/2003 |
| 284 | HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11680 | 3/31/2003 |
| 285 | HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11669 | 3/31/2003 |
| 286 | HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13950 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 287 | HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11682 | 3/31/2003 |
| 288 | HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11677 | 3/31/2003 |
| 289 | HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11681 | 3/31/2003 |
| 290 | HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11672 | 3/31/2003 |
| 291 | HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP | 01-01140<br>W.R. GRACE & CO.-CONN. | 11679 | 3/31/2003 |
| 292 | HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11322 | 3/31/2003 |
| 293 | HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11678 | 3/31/2003 |
| 294 | HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON  L9C3R9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11667 | 3/31/2003 |
| 295 | HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11673 | 3/31/2003 |
| 296 | HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11675 | 3/31/2003 |
| 297 | HAMILTON DISTRICT SCHOOL BOARD<br>374 JERSEYVILLE ROAD WEST<br>HAMILTON, ON  L9G2K8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11664 | 3/31/2003 |
| 298 | HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11671 | 3/31/2003 |
| 299 | HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11684 | 3/31/2003 |
| 300 | HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11666 | 3/31/2003 |
| 301 | HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11674 | 3/31/2003 |
| 302 | HAMILTON DISTRICT SCHOOL BOARD<br>70 BOBOLINK ROAD<br>HAMILTON, ON  L9A2P5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11668 | 3/31/2003 |
| 303 | HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11683 | 3/31/2003 |
| 304 | HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11665 | 3/31/2003 |
| 305 | HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11676 | 3/31/2003 |
| 306 | HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11512 | 3/31/2003 |
| 307 | HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10509 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 308 | HARRY C LEVY GARDERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11572 | 3/31/2003 |
| 309 | HEALTH CARE CORPORATION OF ST.JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1B5B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12493 | 3/31/2003 |
| 310 | HEALTH CARE CORPORATION OF ST.JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1C5B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12494 | 3/31/2003 |
| 311 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11612 | 3/31/2003 |
| 312 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11606 | 3/31/2003 |
| 313 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11607 | 3/31/2003 |
| 314 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11608 | 3/31/2003 |
| 315 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11609 | 3/31/2003 |
| 316 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11611 | 3/31/2003 |
| 317 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11613 | 3/31/2003 |
| 318 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11614 | 3/31/2003 |
| 319 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11615 | 3/31/2003 |
| 320 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11616 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 321 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11617 | 3/31/2003 |
| 322 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11610 | 3/31/2003 |
| 323 | HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11523 | 3/31/2003 |
| 324 | HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10521 | 3/31/2003 |
| 325 | HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11618 | 3/31/2003 |
| 326 | HUDSON'S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12528 | 3/31/2003 |
| 327 | HUDSON'S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12531 | 3/31/2003 |
| 328 | HUDSON'S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12530 | 3/31/2003 |
| 329 | HUDSON'S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12527 | 3/31/2003 |
| 330 | HUDSON'S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12526 | 3/31/2003 |
| 331 | HUDSON'S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12532 | 3/31/2003 |
| 332 | HYATT CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9908 | 3/31/2003 |
| 333 | HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12514 | 3/31/2003 |
| 334 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9916 | 3/31/2003 |
| 335 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9900 | 3/31/2003 |
| 336 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9901 | 3/31/2003 |
| 337 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9902 | 3/31/2003 |
| 338 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9904 | 3/31/2003 |
| 339 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9905 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 340 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9899 | 3/31/2003 |
| 341 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9907 | 3/31/2003 |
| 342 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9903 | 3/31/2003 |
| 343 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9917 | 3/31/2003 |
| 344 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9918 | 3/31/2003 |
| 345 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9919 | 3/31/2003 |
| 346 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9920 | 3/31/2003 |
| 347 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9921 | 3/31/2003 |
| 348 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9922 | 3/31/2003 |
| 349 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9923 | 3/31/2003 |
| 350 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9906 | 3/31/2003 |
| 351 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9898 | 3/31/2003 |
| 352 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9894 | 3/31/2003 |
| 353 | HYATT HOTELS CORPORATION ETC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9915 | 3/31/2003 |
| 354 | IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11532 | 3/31/2003 |
| 355 | IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11537 | 3/31/2003 |
| 356 | IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11525 | 3/31/2003 |
| 357 | INDIANA NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10539 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 358 | INGERSOL RAND CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11578 | 3/31/2003 |
| 359 | IPSCO INC<br>ERW MILL BLDG<br>6735 75TH STREET<br>EDMONTON, AB  T6E 0T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12510 | 3/31/2003 |
| 360 | IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK  S4P3V7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12511 | 3/31/2003 |
| 361 | IVERSON TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11545 | 3/31/2003 |
| 362 | JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10515 | 3/31/2003 |
| 363 | JOHN HANCOCK INSURANCE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10522 | 3/31/2003 |
| 364 | KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11554 | 3/31/2003 |
| 365 | KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11558 | 3/31/2003 |
| 366 | KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11597 | 3/31/2003 |
| 367 | LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12431 | 3/31/2003 |
| 368 | LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12432 | 3/31/2003 |
| 369 | LABORER S 310 UNION OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11591 | 3/31/2003 |
| 370 | LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11577 | 3/31/2003 |
| 371 | LOUISIANA NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11526 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 372 | MACEY'S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10514 | 3/31/2003 |
| 373 | MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11604 | 3/31/2003 |
| 374 | MASA ELECTRONICS RESEARCH<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11511 | 3/31/2003 |
| 375 | MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON L8S4M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12368 | 3/31/2003 |
| 376 | MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11535 | 3/31/2003 |
| 377 | MEMORIAL HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11507 | 3/31/2003 |
| 378 | MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11576 | 3/31/2003 |
| 379 | MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11533 | 3/31/2003 |
| 380 | MERCHANT'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10513 | 3/31/2003 |
| 381 | METAL LITHO INTERNATIONAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11575 | 3/31/2003 |
| 382 | MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11557 | 3/31/2003 |
| 383 | MONTGOMERY WARD RANDHURST SHOPPING CENTE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11556 | 3/31/2003 |
| 384 | MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC V2S5A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12430 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 385 | MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12428 | 3/31/2003 |
| 386 | MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12367 | 3/31/2003 |
| 387 | MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12429 | 3/31/2003 |
| 388 | MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12366 | 3/31/2003 |
| 389 | MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12427 | 3/31/2003 |
| 390 | MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC  V6C1T2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12425 | 3/31/2003 |
| 391 | MOUNT SINAI HOSPITAL #10<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12595 | 3/31/2003 |
| 392 | MOUNT SINAI HOSPITAL #11<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12596 | 3/31/2003 |
| 393 | MOUNT SINAI HOSPITAL #12<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12597 | 3/31/2003 |
| 394 | MOUNT SINAI HOSPITAL #13<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12598 | 3/31/2003 |
| 395 | MOUNT SINAI HOSPITAL #15<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12601 | 3/31/2003 |
| 396 | MOUNT SINAI HOSPITAL #16<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12600 | 3/31/2003 |
| 397 | MOUNT SINAI HOSPITAL #17<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12602 | 3/31/2003 |
| 398 | MOUNT SINAI HOSPITAL #19<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12603 | 3/31/2003 |
| 399 | MOUNT SINAI HOSPITAL #2<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10541 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 400 | MOUNT SINAI HOSPITAL #20<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12604 | 3/31/2003 |
| 401 | MOUNT SINAI HOSPITAL #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10542 | 3/31/2003 |
| 402 | MOUNT SINAI HOSPITAL #4<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10543 | 3/31/2003 |
| 403 | MOUNT SINAI HOSPITAL #5<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10544 | 3/31/2003 |
| 404 | MOUNT SINAI HOSPITAL #6<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10545 | 3/31/2003 |
| 405 | MOUNT SINAI HOSPITAL #7<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10546 | 3/31/2003 |
| 406 | MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12635 | 3/31/2003 |
| 407 | MOUNT SINAI HOSPITAL #9<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12636 | 3/31/2003 |
| 408 | MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11536 | 3/31/2003 |
| 409 | NATIONAL DISTILLERS CHEMICAL COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11571 | 3/31/2003 |
| 410 | NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11562 | 3/31/2003 |
| 411 | NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11564 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 412 | NCR DISTRIBUTION CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11561 | 3/31/2003 |
| 413 | NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11595 | 3/31/2003 |
| 414 | NEWSPAPER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11510 | 3/31/2003 |
| 415 | NORTHWESTERN BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11583 | 3/31/2003 |
| 416 | NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11529 | 3/31/2003 |
| 417 | O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12365 | 3/31/2003 |
| 418 | OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11582 | 3/31/2003 |
| 419 | OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11527 | 3/31/2003 |
| 420 | OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11538 | 3/31/2003 |
| 421 | OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11596 | 3/31/2003 |
| 422 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12423 | 3/31/2003 |
| 423 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12421 | 3/31/2003 |
| 424 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12422 | 3/31/2003 |
| 425 | PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10528 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 426 | PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11547 | 3/31/2003 |
| 427 | PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC  V5P3L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12519 | 3/31/2003 |
| 428 | PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC  V5T3N4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12520 | 3/31/2003 |
| 429 | PROVIDENCE HEALTH CARE<br>ST PAUL'S HOSPITAL 1081 BURRARD STREET<br>VANCOUVER, BC  V6Z1Y6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12522 | 3/31/2003 |
| 430 | PROVIDENCE HEALTH CARE<br>ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE<br>VANCOUVER, BC  V5Z2K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12521 | 3/31/2003 |
| 431 | PROVIDENCE HEALTH CARE<br>YOUVILLE RESIDENCE 4950 HEATHER STREET<br>VANCOUVER, BC  V5Z3L9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12523 | 3/31/2003 |
| 432 | R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10532 | 3/31/2003 |
| 433 | RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11581 | 3/31/2003 |
| 434 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12164 | 3/31/2003 |
| 435 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12016 | 3/31/2003 |
| 436 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12026 | 3/31/2003 |
| 437 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12027 | 3/31/2003 |
| 438 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12195 | 3/31/2003 |
| 439 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12161 | 3/31/2003 |
| 440 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12163 | 3/31/2003 |
| 441 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12015 | 3/31/2003 |
| 442 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12194 | 3/31/2003 |
| 443 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10589 | 3/31/2003 |
| 444 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12028 | 3/31/2003 |
| 445 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12162 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 446 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12022 | 3/31/2003 |
| 447 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12029 | 3/31/2003 |
| 448 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12158 | 3/31/2003 |
| 449 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12021 | 3/31/2003 |
| 450 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12019 | 3/31/2003 |
| 451 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12018 | 3/31/2003 |
| 452 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12017 | 3/31/2003 |
| 453 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12156 | 3/31/2003 |
| 454 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12159 | 3/31/2003 |
| 455 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12197 | 3/31/2003 |
| 456 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12023 | 3/31/2003 |
| 457 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12024 | 3/31/2003 |
| 458 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12196 | 3/31/2003 |
| 459 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12025 | 3/31/2003 |
| 460 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12198 | 3/31/2003 |
| 461 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12020 | 3/31/2003 |
| 462 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12160 | 3/31/2003 |
| 463 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12157 | 3/31/2003 |
| 464 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12178 | 3/31/2003 |
| 465 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12171 | 3/31/2003 |
| 466 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12185 | 3/31/2003 |
| 467 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12184 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 468 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12183 | 3/31/2003 |
| 469 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12182 | 3/31/2003 |
| 470 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12181 | 3/31/2003 |
| 471 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12187 | 3/31/2003 |
| 472 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12179 | 3/31/2003 |
| 473 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12188 | 3/31/2003 |
| 474 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12177 | 3/31/2003 |
| 475 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12033 | 3/31/2003 |
| 476 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12034 | 3/31/2003 |
| 477 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12085 | 3/31/2003 |
| 478 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12176 | 3/31/2003 |
| 479 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12175 | 3/31/2003 |
| 480 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9850 | 3/31/2003 |
| 481 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12180 | 3/31/2003 |
| 482 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12170 | 3/31/2003 |
| 483 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12193 | 3/31/2003 |
| 484 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12165 | 3/31/2003 |
| 485 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12166 | 3/31/2003 |
| 486 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12031 | 3/31/2003 |
| 487 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12167 | 3/31/2003 |
| 488 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12168 | 3/31/2003 |
| 489 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12186 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 490 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12169 | 3/31/2003 |
| 491 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12030 | 3/31/2003 |
| 492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12191 | 3/31/2003 |
| 493 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12190 | 3/31/2003 |
| 494 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12172 | 3/31/2003 |
| 495 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12173 | 3/31/2003 |
| 496 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12174 | 3/31/2003 |
| 497 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12032 | 3/31/2003 |
| 498 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12189 | 3/31/2003 |
| 499 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12192 | 3/31/2003 |
| 500 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9863 | 3/31/2003 |
| 501 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9853 | 3/31/2003 |
| 502 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9854 | 3/31/2003 |
| 503 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9855 | 3/31/2003 |
| 504 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9856 | 3/31/2003 |
| 505 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9857 | 3/31/2003 |
| 506 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12110 | 3/31/2003 |
| 507 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12111 | 3/31/2003 |
| 508 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9858 | 3/31/2003 |
| 509 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12112 | 3/31/2003 |
| 510 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9859 | 3/31/2003 |
| 511 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12113 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 512 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9860 | 3/31/2003 |
| 513 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12151 | 3/31/2003 |
| 514 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9862 | 3/31/2003 |
| 515 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9851 | 3/31/2003 |
| 516 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9864 | 3/31/2003 |
| 517 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9865 | 3/31/2003 |
| 518 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9866 | 3/31/2003 |
| 519 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9867 | 3/31/2003 |
| 520 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9868 | 3/31/2003 |
| 521 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12114 | 3/31/2003 |
| 522 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9869 | 3/31/2003 |
| 523 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12115 | 3/31/2003 |
| 524 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12116 | 3/31/2003 |
| 525 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12117 | 3/31/2003 |
| 526 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12118 | 3/31/2003 |
| 527 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12119 | 3/31/2003 |
| 528 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9861 | 3/31/2003 |
| 529 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9843 | 3/31/2003 |
| 530 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12093 | 3/31/2003 |
| 531 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12091 | 3/31/2003 |
| 532 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12094 | 3/31/2003 |
| 533 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12090 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 534 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12099 | 3/31/2003 |
| 535 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12089 | 3/31/2003 |
| 536 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12088 | 3/31/2003 |
| 537 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9844 | 3/31/2003 |
| 538 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9845 | 3/31/2003 |
| 539 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12100 | 3/31/2003 |
| 540 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9840 | 3/31/2003 |
| 541 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9841 | 3/31/2003 |
| 542 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12109 | 3/31/2003 |
| 543 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12087 | 3/31/2003 |
| 544 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9852 | 3/31/2003 |
| 545 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9846 | 3/31/2003 |
| 546 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12086 | 3/31/2003 |
| 547 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12102 | 3/31/2003 |
| 548 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9847 | 3/31/2003 |
| 549 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12103 | 3/31/2003 |
| 550 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12104 | 3/31/2003 |
| 551 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12105 | 3/31/2003 |
| 552 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12106 | 3/31/2003 |
| 553 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12107 | 3/31/2003 |
| 554 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 9848 | 3/31/2003 |
| 555 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12108 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 556 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9849 | 3/31/2003 |
| 557 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9870 | 3/31/2003 |
| 558 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12101 | 3/31/2003 |
| 559 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9883 | 3/31/2003 |
| 560 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12120 | 3/31/2003 |
| 561 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12147 | 3/31/2003 |
| 562 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12148 | 3/31/2003 |
| 563 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12149 | 3/31/2003 |
| 564 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12150 | 3/31/2003 |
| 565 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9878 | 3/31/2003 |
| 566 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9879 | 3/31/2003 |
| 567 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12199 | 3/31/2003 |
| 568 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9880 | 3/31/2003 |
| 569 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9881 | 3/31/2003 |
| 570 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9882 | 3/31/2003 |
| 571 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12152 | 3/31/2003 |
| 572 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12145 | 3/31/2003 |
| 573 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12154 | 3/31/2003 |
| 574 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12144 | 3/31/2003 |
| 575 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9884 | 3/31/2003 |
| 576 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9885 | 3/31/2003 |
| 577 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9886 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 578 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9887 | 3/31/2003 |
| 579 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9890 | 3/31/2003 |
| 580 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9891 | 3/31/2003 |
| 581 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9892 | 3/31/2003 |
| 582 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9893 | 3/31/2003 |
| 583 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12155 | 3/31/2003 |
| 584 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9895 | 3/31/2003 |
| 585 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9896 | 3/31/2003 |
| 586 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9897 | 3/31/2003 |
| 587 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9909 | 3/31/2003 |
| 588 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12153 | 3/31/2003 |
| 589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12129 | 3/31/2003 |
| 590 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9910 | 3/31/2003 |
| 591 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9871 | 3/31/2003 |
| 592 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12122 | 3/31/2003 |
| 593 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12123 | 3/31/2003 |
| 594 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9872 | 3/31/2003 |
| 595 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9873 | 3/31/2003 |
| 596 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9874 | 3/31/2003 |
| 597 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9875 | 3/31/2003 |
| 598 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9877 | 3/31/2003 |
| 599 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12124 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 600 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12125 | 3/31/2003 |
| 601 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12126 | 3/31/2003 |
| 602 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12146 | 3/31/2003 |
| 603 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12128 | 3/31/2003 |
| 604 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12121 | 3/31/2003 |
| 605 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12130 | 3/31/2003 |
| 606 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12131 | 3/31/2003 |
| 607 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12132 | 3/31/2003 |
| 608 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12134 | 3/31/2003 |
| 609 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12135 | 3/31/2003 |
| 610 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12136 | 3/31/2003 |
| 611 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12137 | 3/31/2003 |
| 612 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12138 | 3/31/2003 |
| 613 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12139 | 3/31/2003 |
| 614 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12140 | 3/31/2003 |
| 615 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12141 | 3/31/2003 |
| 616 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12142 | 3/31/2003 |
| 617 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12143 | 3/31/2003 |
| 618 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12127 | 3/31/2003 |
| 619 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12257 | 3/31/2003 |
| 520 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12268 | 3/31/2003 |
| 621 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12267 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
## DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 622 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12266 | 3/31/2003 |
| 623 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12265 | 3/31/2003 |
| 624 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12264 | 3/31/2003 |
| 625 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12263 | 3/31/2003 |
| 626 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12262 | 3/31/2003 |
| 627 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12261 | 3/31/2003 |
| 628 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12260 | 3/31/2003 |
| 629 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12246 | 3/31/2003 |
| 630 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12258 | 3/31/2003 |
| 631 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12271 | 3/31/2003 |
| 632 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12256 | 3/31/2003 |
| 633 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12255 | 3/31/2003 |
| 634 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12254 | 3/31/2003 |
| 635 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12253 | 3/31/2003 |
| 636 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12252 | 3/31/2003 |
| 637 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12251 | 3/31/2003 |
| 638 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12250 | 3/31/2003 |
| 639 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12249 | 3/31/2003 |
| 640 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12248 | 3/31/2003 |
| 641 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12247 | 3/31/2003 |
| 642 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12259 | 3/31/2003 |
| 643 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12222 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 644 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9876 | 3/31/2003 |
| 645 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12364 | 3/31/2003 |
| 646 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12290 | 3/31/2003 |
| 647 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12289 | 3/31/2003 |
| 648 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12288 | 3/31/2003 |
| 649 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12287 | 3/31/2003 |
| 650 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12286 | 3/31/2003 |
| 651 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12285 | 3/31/2003 |
| 652 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12284 | 3/31/2003 |
| 653 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12283 | 3/31/2003 |
| 654 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12269 | 3/31/2003 |
| 655 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12281 | 3/31/2003 |
| 656 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12270 | 3/31/2003 |
| 657 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12200 | 3/31/2003 |
| 658 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12279 | 3/31/2003 |
| 659 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12278 | 3/31/2003 |
| 660 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12277 | 3/31/2003 |
| 661 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12280 | 3/31/2003 |
| 662 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12275 | 3/31/2003 |
| 663 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12274 | 3/31/2003 |
| 664 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12273 | 3/31/2003 |
| 665 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12272 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 666 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12276 | 3/31/2003 |
| 667 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12282 | 3/31/2003 |
| 668 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12224 | 3/31/2003 |
| 669 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12231 | 3/31/2003 |
| 670 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12218 | 3/31/2003 |
| 671 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12219 | 3/31/2003 |
| 672 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12220 | 3/31/2003 |
| 673 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12221 | 3/31/2003 |
| 674 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12216 | 3/31/2003 |
| 675 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12223 | 3/31/2003 |
| 676 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12215 | 3/31/2003 |
| 677 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12225 | 3/31/2003 |
| 678 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12226 | 3/31/2003 |
| 679 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12227 | 3/31/2003 |
| 680 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12228 | 3/31/2003 |
| 681 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12229 | 3/31/2003 |
| 682 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12230 | 3/31/2003 |
| 683 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12092 | 3/31/2003 |
| 684 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12208 | 3/31/2003 |
| 685 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12201 | 3/31/2003 |
| 686 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12202 | 3/31/2003 |
| 687 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12203 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 688 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12204 | 3/31/2003 |
| 689 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12205 | 3/31/2003 |
| 690 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12217 | 3/31/2003 |
| 691 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12207 | 3/31/2003 |
| 692 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12212 | 3/31/2003 |
| 693 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12209 | 3/31/2003 |
| 694 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12210 | 3/31/2003 |
| 695 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12211 | 3/31/2003 |
| 696 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12245 | 3/31/2003 |
| 697 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12213 | 3/31/2003 |
| 698 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12214 | 3/31/2003 |
| 699 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12206 | 3/31/2003 |
| 700 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12244 | 3/31/2003 |
| 701 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12238 | 3/31/2003 |
| 702 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12239 | 3/31/2003 |
| 703 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12240 | 3/31/2003 |
| 704 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12241 | 3/31/2003 |
| 705 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12243 | 3/31/2003 |
| 706 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12237 | 3/31/2003 |
| 707 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12236 | 3/31/2003 |
| 708 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12235 | 3/31/2003 |
| 709 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. | 12234 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 710 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12233 | 3/31/2003 |
| 711 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12232 | 3/31/2003 |
| 712 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12242 | 3/31/2003 |
| 713 | RHODE ISLAND HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10531 | 3/31/2003 |
| 714 | SASKATCHEWAN POWER CORPORATION<br>SASK POWER CORPORATION 2025 VICTORIA AVENUE<br>REGINA, SK  S4P0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12470 | 3/31/2003 |
| 715 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK  S4P3V7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12509 | 3/31/2003 |
| 716 | SCHOOL DISTRICT 43 COQUITLAM<br>CEDAR DRIVE ELEMENTARY<br>3150 CEDAR DR<br>PORT COQUITLAM, BC  V3B 3C3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11649 | 3/31/2003 |
| 717 | SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11650 | 3/31/2003 |
| 718 | SCHOOL DISTRICT 43 COQUITLAM<br>COMO LAKE MIDDLE SCH<br>1121 KING ALBERT AVE<br>COQUITLAM, BC  V3J 1X8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11651 | 3/31/2003 |
| 719 | SCHOOL DISTRICT 43 COQUITLAM<br>GLEN ELEMENTARY<br>3064 GLEN DR<br>COQUITLAM, BC  V3B 2P9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11652 | 3/31/2003 |
| 720 | SCHOOL DISTRICT 43 COQUITLAM<br>IRVINE ELEMENTARY<br>3862 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11653 | 3/31/2003 |
| 721 | SCHOOL DISTRICT 43 COQUITLAM<br>LINCOLN ELEMENTARY<br>1019 FERNWOOD AVE<br>PORT COQUITLAM, BC  V3B 5A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11654 | 3/31/2003 |
| 722 | SCHOOL DISTRICT 43 COQUITLAM<br>MAPLE CREEK MIDDLE<br>3700 HASTINGS ST<br>PORT COQUITLAM, BC  V3B 5K7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11655 | 3/31/2003 |
| 723 | SCHOOL DISTRICT 43 COQUITLAM<br>MINNEKHADA MIDDLE<br>1390 LAURIER AVE<br>PORT COQUITLAM, BC  V3B 2B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11656 | 3/31/2003 |
| 724 | SCHOOL DISTRICT 43 COQUITLAM<br>MONTGOMERY MIDDLE<br>1900 EDGEWOOD AVE<br>COQUITLAM, BC  V3K 2Y1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11657 | 3/31/2003 |
| 725 | SCHOOL DISTRICT 43 COQUITLAM<br>MOODY ELEMENTARY<br>2717 ST JOHNS ST<br>PORT MOODY, BC  V3H 2B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11658 | 3/31/2003 |
| 726 | SCHOOL DISTRICT 43 COQUITLAM<br>MOUNTAIN VIEW ELEMENTARY<br>740 SMITH AVE<br>COQUITLAM, BC  V3J 4E7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11659 | 3/31/2003 |
| 727 | SCHOOL DISTRICT 43 COQUITLAM<br>PITT RIVER MIDDLE<br>2070 TYNER ST<br>PORT COQUITLAM, BC  V3C 2Z1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11660 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 728 | SCHOOL DISTRICT 43 COQUITLAM<br>PORT MOODY SECONDARY<br>300 ALBERT ST<br>PORT MOODY, BC  V3H 2M5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11661 | 3/31/2003 |
| 729 | SCHOOL DISTRICT 43 COQUITLAM<br>TERRY FOX FEA<br>3550 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11662 | 3/31/2003 |
| 730 | SCHOOL DISTRICT 43 COQUITLAM<br>VISCOUNT ELEMENTARY SCHOOL<br>3280 FLINT ST<br>PORT COQUITLAM, BC  V3B 4J2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11663 | 3/31/2003 |
| 731 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>BAYVIEW ELEMENTARY<br>140 VIEW STREET<br>NANAIMO, BC  V9R 4N6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11621 | 3/31/2003 |
| 732 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CHASE RIVER ELEMENTARY<br>1503 CRANBERRY AVENUE<br>NANAIMO, BC  V9R 6R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11622 | 3/31/2003 |
| 733 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CILAIRE ELEMENTARY SCHOOL<br>25 CILAIRE DRIVE<br>NANAIMO, BC  V9S 3C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11623 | 3/31/2003 |
| 734 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>JOHN BARSBY SECONDARY<br>550 SEVENTH ST<br>NANAIMO, BC  V9R 3Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11624 | 3/31/2003 |
| 735 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>LADYSMITH SECONDARY SCHOOL<br>710 SIXTH STREET<br>LADYSMITH, BC  V9G 1K7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11625 | 3/31/2003 |
| 736 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4<br>NANAIMO, NC  V9R5X9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11626 | 3/31/2003 |
| 737 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY<br>355 WAKESIAH AVENUE<br>NANAIMO, BC  V9R 3K5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11627 | 3/31/2003 |
| 738 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11628 | 3/31/2003 |
| 739 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>RUTHERFORD ELEMENTARY<br>5840 HAMMOND BAY ROAD<br>NANAIMO, BC  V9T 5M6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11629 | 3/31/2003 |
| 740 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>SEAVIEW ELEMENTARY<br>7000 SCHOOL ROAD<br>LANTZVILLE, BC  V0R 2H0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11630 | 3/31/2003 |
| 741 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODBANK ELEMENTARY<br>RR#4 MORLAND ROAD<br>NANAIMO, BC  V9X 1K6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11631 | 3/31/2003 |
| 742 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODLANDS SECONDARY<br>1270 STRATHMORE STREET<br>NANAIMO, BC  V9S 2L9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11632 | 3/31/2003 |
| 743 | SEARS & GRANT BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11489 | 3/31/2003 |
| 744 | SEARS & REBUCK WESTLAND SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11491 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 745 | SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11518 | 3/31/2003 |
| 746 | SEARS ROEBUCK MORRISTOWN MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11501 | 3/31/2003 |
| 747 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11495 | 3/31/2003 |
| 748 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11524 | 3/31/2003 |
| 749 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11517 | 3/31/2003 |
| 750 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11516 | 3/31/2003 |
| 751 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11515 | 3/31/2003 |
| 752 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11502 | 3/31/2003 |
| 753 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11500 | 3/31/2003 |
| 754 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11499 | 3/31/2003 |
| 755 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11498 | 3/31/2003 |
| 756 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11496 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 757 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11494 | 3/31/2003 |
| 758 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11493 | 3/31/2003 |
| 759 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11492 | 3/31/2003 |
| 760 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11490 | 3/31/2003 |
| 761 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11488 | 3/31/2003 |
| 762 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11487 | 3/31/2003 |
| 763 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11486 | 3/31/2003 |
| 764 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11485 | 3/31/2003 |
| 765 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11497 | 3/31/2003 |
| 766 | SECURITY BENEFIT LIFE INSURANCE CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11521 | 3/31/2003 |
| 767 | SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON L6J5C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12424 | 3/31/2003 |
| 768 | SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12518 | 3/31/2003 |
| 769 | SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12516 | 3/31/2003 |
| 770 | SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12515 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 771 | SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC  V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12517 | 3/31/2003 |
| 772 | SHERIDAN COLLEGE C WING<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12407 | 3/31/2003 |
| 773 | SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12406 | 3/31/2003 |
| 774 | SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11580 | 3/31/2003 |
| 775 | SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON  M8X1Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12405 | 3/31/2003 |
| 776 | ST. LUKE'S HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10526 | 3/31/2003 |
| 777 | STERNS DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11574 | 3/31/2003 |
| 778 | SUTTON PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11573 | 3/31/2003 |
| 779 | TELUS COMMUNICATIONS<br>GRANDE PRAIRIE TOLL BLDG-10103 99 AVE.<br>GRANDE PRAIRIE, AB  T8V0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12474 | 3/31/2003 |
| 780 | TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB  T2P1M6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12589 | 3/31/2003 |
| 781 | TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12472 | 3/31/2003 |
| 782 | TELUS COMMUNICATIONS<br>WILLIAM FARREL BLDG - 768 SEYMOUR ST<br>VANCOUVER, BC  V6B3K9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12473 | 3/31/2003 |
| 783 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10288 | 3/31/2003 |
| 784 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10280 | 3/31/2003 |
| 785 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10281 | 3/31/2003 |
| 786 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10282 | 3/31/2003 |
| 787 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10283 | 3/31/2003 |
| 788 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10284 | 3/31/2003 |
| 789 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10285 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 790 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10287 | 3/31/2003 |
| 791 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10277 | 3/31/2003 |
| 792 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10289 | 3/31/2003 |
| 793 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10290 | 3/31/2003 |
| 794 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10291 | 3/31/2003 |
| 795 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10292 | 3/31/2003 |
| 796 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10293 | 3/31/2003 |
| 797 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10294 | 3/31/2003 |
| 798 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10286 | 3/31/2003 |
| 799 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10271 | 3/31/2003 |
| 800 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10263 | 3/31/2003 |
| 801 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10264 | 3/31/2003 |
| 802 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10265 | 3/31/2003 |
| 803 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10266 | 3/31/2003 |
| 804 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10267 | 3/31/2003 |
| 805 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10268 | 3/31/2003 |
| 806 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10279 | 3/31/2003 |
| 807 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10270 | 3/31/2003 |
| 808 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10278 | 3/31/2003 |
| 809 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10272 | 3/31/2003 |
| 810 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10273 | 3/31/2003 |
| 811 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10274 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 812 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10275 | 3/31/2003 |
| 813 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10276 | 3/31/2003 |
| 814 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10297 | 3/31/2003 |
| 815 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10269 | 3/31/2003 |
| 816 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10323 | 3/31/2003 |
| 817 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10315 | 3/31/2003 |
| 818 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10316 | 3/31/2003 |
| 819 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10317 | 3/31/2003 |
| 820 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10318 | 3/31/2003 |
| 821 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10319 | 3/31/2003 |
| 822 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10320 | 3/31/2003 |
| 823 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10295 | 3/31/2003 |
| 824 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10322 | 3/31/2003 |
| 825 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10312 | 3/31/2003 |
| 826 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10324 | 3/31/2003 |
| 827 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10325 | 3/31/2003 |
| 828 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10326 | 3/31/2003 |
| 829 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10327 | 3/31/2003 |
| 830 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10328 | 3/31/2003 |
| 831 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10329 | 3/31/2003 |
| 832 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10321 | 3/31/2003 |
| 833 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10305 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 834 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10260 | 3/31/2003 |
| 835 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10298 | 3/31/2003 |
| 836 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10299 | 3/31/2003 |
| 837 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10300 | 3/31/2003 |
| 838 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10301 | 3/31/2003 |
| 839 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10302 | 3/31/2003 |
| 840 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10314 | 3/31/2003 |
| 841 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10304 | 3/31/2003 |
| 842 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10313 | 3/31/2003 |
| 843 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10306 | 3/31/2003 |
| 844 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10307 | 3/31/2003 |
| 845 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10308 | 3/31/2003 |
| 846 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10309 | 3/31/2003 |
| 847 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10310 | 3/31/2003 |
| 848 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10311 | 3/31/2003 |
| 849 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10296 | 3/31/2003 |
| 850 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10303 | 3/31/2003 |
| 851 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10219 | 3/31/2003 |
| 852 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10262 | 3/31/2003 |
| 853 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10212 | 3/31/2003 |
| 854 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10213 | 3/31/2003 |
| 855 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10214 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 856 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10215 | 3/31/2003 |
| 857 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10216 | 3/31/2003 |
| 858 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10211 | 3/31/2003 |
| 859 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10218 | 3/31/2003 |
| 860 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10210 | 3/31/2003 |
| 861 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10220 | 3/31/2003 |
| 862 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10221 | 3/31/2003 |
| 863 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10222 | 3/31/2003 |
| 864 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10223 | 3/31/2003 |
| 865 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10224 | 3/31/2003 |
| 866 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10225 | 3/31/2003 |
| 867 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10217 | 3/31/2003 |
| 868 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10203 | 3/31/2003 |
| 869 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10195 | 3/31/2003 |
| 870 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10196 | 3/31/2003 |
| 871 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10197 | 3/31/2003 |
| 872 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10198 | 3/31/2003 |
| 873 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10199 | 3/31/2003 |
| 874 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10200 | 3/31/2003 |
| 875 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10407 | 3/31/2003 |
| 876 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10202 | 3/31/2003 |
| 877 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10228 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 878 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10204 | 3/31/2003 |
| 879 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10205 | 3/31/2003 |
| 880 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10206 | 3/31/2003 |
| 881 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10207 | 3/31/2003 |
| 882 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10208 | 3/31/2003 |
| 883 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10209 | 3/31/2003 |
| 884 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10201 | 3/31/2003 |
| 885 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10254 | 3/31/2003 |
| 886 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10246 | 3/31/2003 |
| 887 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10247 | 3/31/2003 |
| 888 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10248 | 3/31/2003 |
| 889 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10249 | 3/31/2003 |
| 890 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10250 | 3/31/2003 |
| 891 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10251 | 3/31/2003 |
| 892 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10226 | 3/31/2003 |
| 893 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10253 | 3/31/2003 |
| 894 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10243 | 3/31/2003 |
| 895 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10255 | 3/31/2003 |
| 896 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10256 | 3/31/2003 |
| 897 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10257 | 3/31/2003 |
| 898 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10258 | 3/31/2003 |
| 899 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10259 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 900 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10330 | 3/31/2003 |
| 901 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10252 | 3/31/2003 |
| 902 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10236 | 3/31/2003 |
| 903 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10261 | 3/31/2003 |
| 904 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10229 | 3/31/2003 |
| 905 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10230 | 3/31/2003 |
| 906 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10231 | 3/31/2003 |
| 907 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10232 | 3/31/2003 |
| 908 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10233 | 3/31/2003 |
| 909 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10245 | 3/31/2003 |
| 910 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10235 | 3/31/2003 |
| 911 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10244 | 3/31/2003 |
| 912 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10237 | 3/31/2003 |
| 913 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10238 | 3/31/2003 |
| 914 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10239 | 3/31/2003 |
| 915 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10240 | 3/31/2003 |
| 916 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10241 | 3/31/2003 |
| 917 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10242 | 3/31/2003 |
| 918 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10227 | 3/31/2003 |
| 919 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10234 | 3/31/2003 |
| 920 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10428 | 3/31/2003 |
| 921 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10400 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 922 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10421 | 3/31/2003 |
| 923 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10422 | 3/31/2003 |
| 924 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10423 | 3/31/2003 |
| 925 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10424 | 3/31/2003 |
| 926 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10425 | 3/31/2003 |
| 927 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10419 | 3/31/2003 |
| 928 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10427 | 3/31/2003 |
| 929 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10418 | 3/31/2003 |
| 930 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10429 | 3/31/2003 |
| 931 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10430 | 3/31/2003 |
| 932 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10431 | 3/31/2003 |
| 933 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10432 | 3/31/2003 |
| 934 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10433 | 3/31/2003 |
| 935 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10434 | 3/31/2003 |
| 936 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10426 | 3/31/2003 |
| 937 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10411 | 3/31/2003 |
| 938 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10403 | 3/31/2003 |
| 939 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10402 | 3/31/2003 |
| 940 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10194 | 3/31/2003 |
| 941 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10405 | 3/31/2003 |
| 942 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10119 | 3/31/2003 |
| 943 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10408 | 3/31/2003 |

In re: **W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 944 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10420 | 3/31/2003 |
| 945 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10410 | 3/31/2003 |
| 946 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10437 | 3/31/2003 |
| 947 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10412 | 3/31/2003 |
| 948 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10413 | 3/31/2003 |
| 949 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10414 | 3/31/2003 |
| 950 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10415 | 3/31/2003 |
| 951 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10416 | 3/31/2003 |
| 952 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10417 | 3/31/2003 |
| 953 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10409 | 3/31/2003 |
| 954 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10463 | 3/31/2003 |
| 955 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10455 | 3/31/2003 |
| 956 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10456 | 3/31/2003 |
| 957 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10457 | 3/31/2003 |
| 958 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10458 | 3/31/2003 |
| 959 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10459 | 3/31/2003 |
| 960 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10460 | 3/31/2003 |
| 961 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10435 | 3/31/2003 |
| 962 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10462 | 3/31/2003 |
| 963 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10452 | 3/31/2003 |
| 964 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10464 | 3/31/2003 |
| 965 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10465 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 966 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10466 | 3/31/2003 |
| 967 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10467 | 3/31/2003 |
| 968 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10468 | 3/31/2003 |
| 969 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10469 | 3/31/2003 |
| 970 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10461 | 3/31/2003 |
| 971 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10445 | 3/31/2003 |
| 972 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10399 | 3/31/2003 |
| 973 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10438 | 3/31/2003 |
| 974 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10439 | 3/31/2003 |
| 975 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10440 | 3/31/2003 |
| 976 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10441 | 3/31/2003 |
| 977 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10442 | 3/31/2003 |
| 978 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10454 | 3/31/2003 |
| 979 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10444 | 3/31/2003 |
| 980 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10453 | 3/31/2003 |
| 981 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10446 | 3/31/2003 |
| 982 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10447 | 3/31/2003 |
| 983 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10448 | 3/31/2003 |
| 984 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10449 | 3/31/2003 |
| 985 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10450 | 3/31/2003 |
| 986 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10451 | 3/31/2003 |
| 987 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10436 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 988 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10443 | 3/31/2003 |
| 989 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10357 | 3/31/2003 |
| 990 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10401 | 3/31/2003 |
| 991 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10350 | 3/31/2003 |
| 992 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10351 | 3/31/2003 |
| 993 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10352 | 3/31/2003 |
| 994 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10353 | 3/31/2003 |
| 995 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10354 | 3/31/2003 |
| 996 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10348 | 3/31/2003 |
| 997 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10356 | 3/31/2003 |
| 998 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10347 | 3/31/2003 |
| 999 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10358 | 3/31/2003 |
| 1000 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10359 | 3/31/2003 |
| 1001 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10360 | 3/31/2003 |
| 1002 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10361 | 3/31/2003 |
| 1003 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10362 | 3/31/2003 |
| 1004 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10363 | 3/31/2003 |
| 1005 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10355 | 3/31/2003 |
| 1006 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10340 | 3/31/2003 |
| 1007 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10332 | 3/31/2003 |
| 1008 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10333 | 3/31/2003 |
| 1009 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10334 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1010  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10335 | 3/31/2003 |
| 1011  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10336 | 3/31/2003 |
| 1012  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10337 | 3/31/2003 |
| 1013  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10349 | 3/31/2003 |
| 1014  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10339 | 3/31/2003 |
| 1015  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10366 | 3/31/2003 |
| 1016  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10341 | 3/31/2003 |
| 1017  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10342 | 3/31/2003 |
| 1018  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10343 | 3/31/2003 |
| 1019  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10344 | 3/31/2003 |
| 1020  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10345 | 3/31/2003 |
| 1021  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10346 | 3/31/2003 |
| 1022  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10338 | 3/31/2003 |
| 1023  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10392 | 3/31/2003 |
| 1024  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10384 | 3/31/2003 |
| 1025  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10385 | 3/31/2003 |
| 1026  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10386 | 3/31/2003 |
| 1027  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10387 | 3/31/2003 |
| 1028  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10388 | 3/31/2003 |
| 1029  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10389 | 3/31/2003 |
| 1030  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10364 | 3/31/2003 |
| 1031  THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10391 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1032 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10381 | 3/31/2003 |
| 1033 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10393 | 3/31/2003 |
| 1034 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10394 | 3/31/2003 |
| 1035 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10395 | 3/31/2003 |
| 1036 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10396 | 3/31/2003 |
| 1037 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10397 | 3/31/2003 |
| 1038 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10398 | 3/31/2003 |
| 1039 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10390 | 3/31/2003 |
| 1040 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10374 | 3/31/2003 |
| 1041 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10331 | 3/31/2003 |
| 1042 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10367 | 3/31/2003 |
| 1043 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10368 | 3/31/2003 |
| 1044 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10369 | 3/31/2003 |
| 1045 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10370 | 3/31/2003 |
| 1046 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10371 | 3/31/2003 |
| 1047 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10383 | 3/31/2003 |
| 1048 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10373 | 3/31/2003 |
| 1049 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10382 | 3/31/2003 |
| 1050 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10375 | 3/31/2003 |
| 1051 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10376 | 3/31/2003 |
| 1052 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10377 | 3/31/2003 |
| 1053 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10378 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1054 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10379 | 3/31/2003 |
| 1055 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10380 | 3/31/2003 |
| 1056 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10365 | 3/31/2003 |
| 1057 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10372 | 3/31/2003 |
| 1058 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10013 | 3/31/2003 |
| 1059 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9987 | 3/31/2003 |
| 1060 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10006 | 3/31/2003 |
| 1061 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10007 | 3/31/2003 |
| 1062 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10008 | 3/31/2003 |
| 1063 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10009 | 3/31/2003 |
| 1064 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10010 | 3/31/2003 |
| 1065 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10004 | 3/31/2003 |
| 1066 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10012 | 3/31/2003 |
| 1067 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10003 | 3/31/2003 |
| 1068 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10014 | 3/31/2003 |
| 1069 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10015 | 3/31/2003 |
| 1070 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10016 | 3/31/2003 |
| 1071 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10017 | 3/31/2003 |
| 1072 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10018 | 3/31/2003 |
| 1073 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10019 | 3/31/2003 |
| 1074 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10011 | 3/31/2003 |
| 1075 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9996 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1076 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10055 | 3/31/2003 |
| 1077 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9989 | 3/31/2003 |
| 1078 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9990 | 3/31/2003 |
| 1079 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9991 | 3/31/2003 |
| 1080 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9992 | 3/31/2003 |
| 1081 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9993 | 3/31/2003 |
| 1082 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10005 | 3/31/2003 |
| 1083 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9995 | 3/31/2003 |
| 1084 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10022 | 3/31/2003 |
| 1085 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9997 | 3/31/2003 |
| 1086 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9998 | 3/31/2003 |
| 1087 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9999 | 3/31/2003 |
| 1088 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10000 | 3/31/2003 |
| 1089 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10001 | 3/31/2003 |
| 1090 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10002 | 3/31/2003 |
| 1091 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9994 | 3/31/2003 |
| 1092 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10048 | 3/31/2003 |
| 1093 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10040 | 3/31/2003 |
| 1094 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10041 | 3/31/2003 |
| 1095 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10042 | 3/31/2003 |
| 1096 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10043 | 3/31/2003 |
| 1097 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10044 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1098 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10045 | 3/31/2003 |
| 1099 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10020 | 3/31/2003 |
| 1100 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10047 | 3/31/2003 |
| 1101 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10037 | 3/31/2003 |
| 1102 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10049 | 3/31/2003 |
| 1103 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10050 | 3/31/2003 |
| 1104 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10051 | 3/31/2003 |
| 1105 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10052 | 3/31/2003 |
| 1106 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10053 | 3/31/2003 |
| 1107 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10121 | 3/31/2003 |
| 1108 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10046 | 3/31/2003 |
| 1109 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10030 | 3/31/2003 |
| 1110 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9986 | 3/31/2003 |
| 1111 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10023 | 3/31/2003 |
| 1112 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10024 | 3/31/2003 |
| 1113 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10025 | 3/31/2003 |
| 1114 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10026 | 3/31/2003 |
| 1115 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10027 | 3/31/2003 |
| 1116 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10039 | 3/31/2003 |
| 1117 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10029 | 3/31/2003 |
| 1118 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10038 | 3/31/2003 |
| 1119 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10031 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**
**DANIEL A SPEIGHTS**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1120 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10032 | 3/31/2003 |
| 1121 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10033 | 3/31/2003 |
| 1122 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10034 | 3/31/2003 |
| 1123 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10035 | 3/31/2003 |
| 1124 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10036 | 3/31/2003 |
| 1125 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10021 | 3/31/2003 |
| 1126 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10028 | 3/31/2003 |
| 1127 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9944 | 3/31/2003 |
| 1128 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9988 | 3/31/2003 |
| 1129 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9937 | 3/31/2003 |
| 1130 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9938 | 3/31/2003 |
| 1131 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9939 | 3/31/2003 |
| 1132 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9940 | 3/31/2003 |
| 1133 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9941 | 3/31/2003 |
| 1134 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9935 | 3/31/2003 |
| 1135 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9943 | 3/31/2003 |
| 1136 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9934 | 3/31/2003 |
| 1137 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9945 | 3/31/2003 |
| 1138 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9946 | 3/31/2003 |
| 1139 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9947 | 3/31/2003 |
| 1140 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9948 | 3/31/2003 |
| 1141 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9949 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1142 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9950 | 3/31/2003 |
| 1143 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9942 | 3/31/2003 |
| 1144 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9927 | 3/31/2003 |
| 1145 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9838 | 3/31/2003 |
| 1146 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9839 | 3/31/2003 |
| 1147 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9842 | 3/31/2003 |
| 1148 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9888 | 3/31/2003 |
| 1149 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9889 | 3/31/2003 |
| 1150 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9924 | 3/31/2003 |
| 1151 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9936 | 3/31/2003 |
| 1152 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9926 | 3/31/2003 |
| 1153 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9953 | 3/31/2003 |
| 1154 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9928 | 3/31/2003 |
| 1155 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9929 | 3/31/2003 |
| 1156 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9930 | 3/31/2003 |
| 1157 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9931 | 3/31/2003 |
| 1158 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9932 | 3/31/2003 |
| 1159 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9933 | 3/31/2003 |
| 1160 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9925 | 3/31/2003 |
| 1161 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9979 | 3/31/2003 |
| 1162 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9971 | 3/31/2003 |
| 1163 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9972 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION
### DANIEL A SPEIGHTS

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1164 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9973 | 3/31/2003 |
| 1165 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9974 | 3/31/2003 |
| 1166 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9975 | 3/31/2003 |
| 1167 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9976 | 3/31/2003 |
| 1168 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9951 | 3/31/2003 |
| 1169 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9978 | 3/31/2003 |
| 1170 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9968 | 3/31/2003 |
| 1171 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9980 | 3/31/2003 |
| 1172 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9981 | 3/31/2003 |
| 1173 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9982 | 3/31/2003 |
| 1174 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9983 | 3/31/2003 |
| 1175 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9984 | 3/31/2003 |
| 1176 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9985 | 3/31/2003 |
| 1177 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9977 | 3/31/2003 |
| 1178 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9961 | 3/31/2003 |
| 1179 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10056 | 3/31/2003 |
| 1180 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9954 | 3/31/2003 |
| 1181 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9955 | 3/31/2003 |
| 1182 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9956 | 3/31/2003 |
| 1183 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9957 | 3/31/2003 |
| 1184 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9958 | 3/31/2003 |
| 1185 THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9970 | 3/31/2003 |