# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2004

Invoice Number **62680**        **91100  00001**        **DWC**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   August 31, 2004 | $150,789.80 |
| Payments received since last invoice, last payment received -- November 16, 2004 | $52,906.91 |
| Net balance forward | $97,882.89 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **09/30/2004**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 09/20/04 | DWC | Finalize motion to approve Flexia sale; draft notice; calls with S. Blatnick and Mario Favorito re: same. | 1.60 | 320.00 | $512.00 |
| | **Task Code Total** | | **1.60** | | **$512.00** |
| **Case Administration [B110]** | | | | | |
| 09/01/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/01/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/01/04 | PEC | Update critical dates memo. | 0.80 | 140.00 | $112.00 |
| 09/01/04 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 09/01/04 | DWC | Review July monthly operating report. | 0.40 | 320.00 | $128.00 |
| 09/02/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 09/02/04 | PEC. | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/02/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/02/04 | DCC | Maintain document control. | 1.50 | 75.00 | $112.50 |
| 09/03/04 | PEC | Update critical dates memo. | 1.00 | 140.00 | $140.00 |
| 09/03/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/03/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/03/04 | DCC | Maintain document control. | 2.00 | 75.00 | $150.00 |
| 09/04/04 | DCC | Maintain document control. | 1.00 | 75.00 | $75.00 |
| 09/07/04 | PEC | Review daily correspondence and pleadings and forward to | 0.20 | 140.00 | $28.00 |

|          |     | the appropriate parties.                                                        |      |        |          |
|----------|-----|---------------------------------------------------------------------------------|------|--------|----------|
| 09/07/04 | PEC | Update critical dates memo.                                                     | 0.60 | 140.00 | $84.00   |
| 09/07/04 | SLP | Maintain document control.                                                      | 2.30 | 70.00  | $161.00  |
| 09/08/04 | PEC | Review docket.                                                                  | 0.30 | 140.00 | $42.00   |
| 09/08/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00   |
| 09/08/04 | PEC | Update critical dates memo.                                                     | 1.20 | 140.00 | $168.00  |
| 09/08/04 | SLP | Maintain document control.                                                      | 2.00 | 70.00  | $140.00  |
| 09/08/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing.                                   | 4.20 | 60.00  | $252.00  |
| 09/09/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00   |
| 09/09/04 | PEC | Update critical dates memo.                                                     | 1.00 | 140.00 | $140.00  |
| 09/09/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing.                                   | 5.20 | 60.00  | $312.00  |
| 09/10/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00   |
| 09/10/04 | PEC | Update critical dates memo.                                                     | 0.30 | 140.00 | $42.00   |
| 09/10/04 | PEC | Review docket.                                                                  | 0.20 | 140.00 | $28.00   |
| 09/10/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing.                                   | 8.30 | 60.00  | $498.00  |
| 09/13/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing.                                   | 3.40 | 60.00  | $204.00  |
| 09/14/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00   |
| 09/14/04 | PEC | Update critical dates memo                                                      | 1.50 | 140.00 | $210.00  |
| 09/14/04 | PEC | Review docket                                                                   | 0.20 | 140.00 | $28.00   |
| 09/14/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing.                                   | 2.30 | 60.00  | $138.00  |
| 09/15/04 | KKY | Meet with Patty Cuniff re status of case                                        | 0.30 | 145.00 | $43.50   |
| 09/15/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00   |
| 09/15/04 | PEC | Update critical dates memo                                                      | 0.80 | 140.00 | $112.00  |
| 09/17/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00   |
| 09/20/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00   |
| 09/20/04 | PEC | Update critical dates memo                                                      | 0.80 | 140.00 | $112.00  |
| 09/20/04 | PEC | Review docket for updates                                                       | 0.30 | 140.00 | $42.00   |
| 09/20/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing.                                   | 1.60 | 60.00  | $96.00   |
| 09/21/04 | PEC | Update critical dates memorandum                                                | 1.30 | 140.00 | $182.00  |
| 09/21/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00   |
| 09/21/04 | PEC | Discuss various issues with David Carickhoff                                     | 0.20 | 140.00 | $28.00   |
| 09/21/04 | PEC | Review docket                                                                   | 0.20 | 140.00 | $28.00   |
| 09/21/04 | CMS | Prepare hearing notebook for 9/30/04 hearing.                                   | 3.20 | 60.00  | $192.00  |
| 09/22/04 | CMS | Prepare hearing notebook for 9/30/04 hearing.                                   | 0.60 | 60.00  | $36.00   |
| 09/23/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00   |
| 09/23/04 | PEC | Update critical dates memorandum                                                | 0.60 | 140.00 | $84.00   |
| 09/23/04 | PEC | Review docket.                                                                  | 0.20 | 140.00 | $28.00   |
| 09/23/04 | SLP | Maintain document control.                                                      | 0.30 | 70.00  | $21.00   |

**Invoice number 62680**    91100  00001                    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 1.00 | 60.00 | $60.00 |
| 09/24/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 09/24/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 140.00 | $14.00 |
| 09/24/04 | PEC | Update critical dates memo | 0.30 | 140.00 | $42.00 |
| 09/24/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 4.50 | 60.00 | $270.00 |
| 09/27/04 | KKY | Update critical dates | 2.40 | 145.00 | $348.00 |
| 09/27/04 | KKY | Review dockets | 0.30 | 145.00 | $43.50 |
| 09/27/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/27/04 | SLP | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 09/28/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/29/04 | KKY | Review docket | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/29/04 | KKY | Update critical dates | 3.00 | 145.00 | $435.00 |
| 09/30/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 09/30/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 09/30/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 3.30 | 60.00 | $198.00 |
| | | **Task Code Total** | **73.20** | | **$6,687.50** |

**Claims Admin/Objections[B310]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/04 | LDJ | Correspondence to David W. Carickhoff regarding claims objections | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.20** | | **$119.00** |

**Compensation Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/04 | LDJ | Review and finalize interim fee application (July 2004) | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.20** | | **$119.00** |

**Comp. of Prof./Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/04 | LDJ | Telephone conference with David W. Carickhoff regarding consultant fee application issues | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.20** | | **$119.00** |

### WRG Claim Analysis

| | | | | | |
|---|---|---|---|---|---|
| 09/02/04 | PEC | Return calls to various creditors regarding scheduled hearing dates. | 0.30 | 140.00 | $42.00 |
| 09/03/04 | DWC | Call with Michelle from NMHG Financial Services re: forklift lease and outstanding prepetition amounts. | 0.30 | 320.00 | $96.00 |
| 09/07/04 | DWC | Review and respond to R. Schulman email re: claim objections. | 0.20 | 320.00 | $64.00 |
| 09/09/04 | PEC | Draft Certificates of Service Regarding Ninth Claim Settlement Notice, Notice of Settlement Between Debtors and Courdert Brothers LLP and Certification of Counsel Regarding Docket No. 245. | 0.30 | 140.00 | $42.00 |
| 09/09/04 | PEC | Prepare various Declarations of Service of BMC Regarding signed Continuation Orders for filing. | 0.40 | 140.00 | $56.00 |
| 09/09/04 | DWC | Finalize ADR procedures order and certification of counsel re: same. | 0.50 | 320.00 | $160.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding ADR Motion for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 09/10/04 | PEC | Prepare Debtor's Objection to Intercat's Motion to file late Proof of Claim for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 09/10/04 | DWC | Finalize certification of counsel re: ADR procedures and order. | 0.40 | 320.00 | $128.00 |
| 09/10/04 | DWC | Finalize objection to motion for leave to file late claim. | 1.30 | 320.00 | $416.00 |
| 09/14/04 | DWC | Emails regarding prosecuting claim objections where Kirkland & Ellis may have issues; and review internal conflict checks re: same. | 1.20 | 320.00 | $384.00 |
| 09/15/04 | DWC | Review Mass. Bay Transportation Authority response to 5th omni claim objection. | 0.30 | 320.00 | $96.00 |
| 09/15/04 | DWC | Review City of Cambridge response to 5th omnibus claim objection. | 0.30 | 320.00 | $96.00 |
| 09/16/04 | DWC | Review and respond to Texas Comptroller email re: claims against Grace (including emails with Sue Herschaft and L. Jones). | 0.50 | 320.00 | $160.00 |
| 09/16/04 | DWC | Email to Sue Herrschaft re: sixth omnibus objection. | 0.20 | 320.00 | $64.00 |
| 09/17/04 | DWC | Review and revise settlement notice re: Missouri Department of Natural Resources. | 0.40 | 320.00 | $128.00 |
| 09/21/04 | DWC | Call with Rachel Schulman re: procedures for dealing claims satisfied post petition, research re: same and email re: same. | 1.20 | 320.00 | $384.00 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] fourth continuation order granting relief sought in third omnibus objection to claims (non-substantive) | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] third continuation order granting relief sought in fourth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] second continuation order granting | 0.30 | 145.00 | $43.50 |

| | | relief sought in fifth omnibus objection to claims (substantive) | | | |
|---|---|---|---|---|---|
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting relief sought in sixth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Draft 10/25/04 agenda | 1.00 | 145.00 | $145.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] fourth continuation order granting relief sought in third omnibus objection to claims (non-substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] third continuation order granting relief sought in fourth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] second continuation order granting relief sought in fifth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order granting relief sought in sixth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | E-mail to claims agent re [signed] claims orders for service | 0.20 | 145.00 | $29.00 |
| | **Task Code Total** | | **12.00** | | **$2,920.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 09/01/04 | DWC | Call with S. Blatnick re: Deloitte Consulting retention and US Trustee issues re: same. | 0.20 | 320.00 | $64.00 |
| 09/10/04 | DWC | Review Dan Hogan's filings re: amending order requiring 2019 Statements and related information. | 0.40 | 320.00 | $128.00 |
| 09/14/04 | DWC | Call with Sam Blatnick re:  ordinary course professional's affidavit. | 0.20 | 320.00 | $64.00 |
| 09/15/04 | PEC | File and serve Affidavit Under 11 U.S.C. 327(e) of Michael Miller (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 09/15/04 | PEC | File and serve Affidavit Under 11 U.S.C. 327(e) of Bruce Singal (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 09/15/04 | DWC | Review motion to amend order re: filing 2019 statements. | 0.40 | 320.00 | $128.00 |
| 09/15/04 | DWC | Review future rep's brief re: CBIC and Swidler retention. | 0.40 | 320.00 | $128.00 |
| 09/15/04 | DWC | Review revised order regarding Deloitte Consulting's retention and emails re: same; draft certification of counsel re: revised order. | 0.80 | 320.00 | $256.00 |
| 09/17/04 | PEC | Prepare Statement of The Blackstone Group L.P., Financial Advisor to the Debtors, in Support of its Fee Arrangement for filing and service (.4); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/20/04 | PEC | Prepare twelfth supplemental affidavit of James H.M. Sprayregen for filing and service (.3).; draft affidavit of service (.1) | 0.40 | 140.00 | $56.00 |
| 09/23/04 | DWC | Review Futures Representative statement re: retention of Phillips Goldman & Spence. | 0.30 | 320.00 | $96.00 |
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving retention of Deloitte Consulting LLC | 0.10 | 145.00 | $14.50 |

| 09/27/04 | KKY | Prepare for service [signed] order approving retention of Deloitte Consulting LLC | 0.10 | 145.00 | $14.50 |
|---|---|---|---|---|---|
| 09/27/04 | KKY | Prepare Deloitte Consulting LLC service list | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Serve [signed] order approving retention of Deloitte Consulting LLC | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving retention of Deloitte Consulting LLC | 0.20 | 145.00 | $29.00 |
| 09/29/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of special hearing for Baron Budd et al. motion to amend amendatory order re 2019 statements | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of special hearing for Baron Budd et al. motion to amend amendatory order re 2019 statements | 0.20 | 145.00 | $29.00 |
| 09/29/04 | KKY | Prepare service list for notice of special hearing for Baron Budd et al. motion to amend amendatory order re 2019 statements | 0.10 | 145.00 | $14.50 |
| 09/29/04 | DWC | Draft notice of hearing on motion to amend 2019 order and address logistics of hearing. | 0.50 | 320.00 | $160.00 |
| | | **Task Code Total** | **6.60** | | **$1,507.00** |

**Employee Benefit/Pension-B220**

| 09/17/04 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
|---|---|---|---|---|---|
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare for service [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | Serve [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order authorizing debtors to make contributions to defined-benefit plans covering debtors' employees | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order authorizing debtors to make contributions to defined-benefit plans covering debtors' employees | 0.30 | 145.00 | $43.50 |
| | | **Task Code Total** | **1.80** | | **$257.00** |

### WRG-Fee Apps., Applicant

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/04/04 | WLR | Review correspondence from Peg Broadwater re July 2004 fee application (.1) and reply re same (.1) | 0.20 | 375.00 | $75.00 |
| 09/04/04 | WLR | Correspondence to Peg Broadwater re July 2004 fee application | 0.10 | 375.00 | $37.50 |
| 09/08/04 | WLR | Correspondence to Peg Broadwater re July 2004 fee application | 0.10 | 375.00 | $37.50 |
| 09/09/04 | DWC | Review and revise PSZYJ&W July fee application. | 0.20 | 320.00 | $64.00 |
| 09/27/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fortieth fee application of Pachulski Stang et al. for July 2004 | 0.40 | 145.00 | $58.00 |
| 09/27/04 | KKY | Draft affidavit of service for fortieth fee application of Pachulski Stang et al. for July 2004 | 0.10 | 145.00 | $14.50 |
| 09/27/04 | WLR | Review correspondence from Liliana Gardiazabal re August 2004 fee application | 0.10 | 375.00 | $37.50 |
| 09/27/04 | DWC | Review 40th Monthly fee application of PSZYJ&W. | 0.30 | 320.00 | $96.00 |
| 09/28/04 | WLR | Prepare August 2004 fee application | 0.80 | 375.00 | $300.00 |
| 09/28/04 | WLR | Correspondence to Liliana Gardiazabal re August 2004 fee application | 0.20 | 375.00 | $75.00 |
| 09/28/04 | LAG | Email and telephone conferences regarding issues and timing of fee application, cno, order approving compensation, and payment of approved fees and holdbacks. | 0.50 | 145.00 | $72.50 |

| | | **Task Code Total** | **3.00** | | **$867.50** |
|---|---|---|---|---|---|

### WRG-Fee Applications, Others

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/04 | PEC | Draft Notice of Deloitte & Touche's Twelfth Quarterly Fee Application and Certificate of Service. | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Prepare Deloitte & Touche's Twelfth Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Draft Notice of Pitney Hardin's Thirteenth Quarterly Fee Application and Certificate of Service. | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Prepare Pitney Hardin's Thirteenth Fee Application and Certificate of Service (.3); Draft Certificate of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Draft Woodcock Washburn's Thirteenth Quarterly Fee Application and Certificate of Service (.3); Draft Certificate of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Draft Notice of Wallace King Marraro & Branson's Thirteenth Quarterly Fee Application and Certificate of Service. | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Prepare Wallace King Marraro & Branson's Thirteenth Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 140.00 | $56.00 |
| 09/01/04 | DWC | Review quarterly fee applications of Pitney Hardin; Woodcock Washburn; Wallace King; and Deloitte & Touche. | 0.80 | 320.00 | $256.00 |

**Invoice number 62680**        91100  00001                                    **Page 8**

| 09/01/04 | DWC | Call with S. Blatnick re: non-working travel time and local rule re: same. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 09/02/04 | PEC | Prepare Kirkland & Ellis' June Monthly Fee Application for filing and service. | 0.40 | 140.00 | $56.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Nelson Mullins Riley & Scarborough's June Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Protiviti Inc.'s June Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Carella, Byrne, Bain, Gilfillan, Cecchi Stewart & Olstein's July Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Pitney Hardin's June Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Prepare Latham & Watkin's July Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.4). | 0.50 | 140.00 | $70.00 |
| 09/07/04 | PEC | Prepare Nelson Mullins Riley & Scarborough LLP's July Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1). | 0.50 | 140.00 | $70.00 |
| 09/07/04 | DWC | Review and execute certifications of no objection re: Carella Byrne's July fee application; Protiviti's June fee application; Nelson Mullins' June fee application; and Pitney Hardin June fee application. | 0.20 | 320.00 | $64.00 |
| 09/08/04 | PEC | Draft Notice of Withdrawal regarding Cert of No Obj. filed for Protiviti Inc.'s June Monthly Fee Application. | 0.40 | 140.00 | $56.00 |
| 09/08/04 | DWC | Call with W. Sparks re: US Trustee issues concerning professional fees. | 0.20 | 320.00 | $64.00 |
| 09/08/04 | DWC | Review fee auditor report re: unopposed applications and email L. Jones re: same. | 0.20 | 320.00 | $64.00 |
| 09/09/04 | DWC | Call with Will Sparks re: US Trustee issues re: Protiviti's 12th monthly fee application and emails to Will Sparks re: same. | 0.40 | 320.00 | $128.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for Twelfth Period and Certain Prior Amounts for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding Twelfth Quarter Project Category Summary for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/10/04 | DWC | Review fee auditor category charts and recommendation charts; draft certifications of counsel re: same; draft omnibus order approving fee applications. | 1.20 | 320.00 | $384.00 |
| 09/14/04 | DWC | Address Protiviti fee issues including emails with W. Sparks re: same and draft certification of counsel re: same. | 1.90 | 320.00 | $608.00 |
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding The Blackstone Group's Twenty-First Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards' June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |

**Invoice number 62680**      91100   00001                                        **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding Wallace King Marraro & Branson PLLC's May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding Wallace King Marraro & Branson PLLC's June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/15/04 | DWC | Review and execute Cert of No Objs. re: Blackstone fee application; Casner June fee application; Wallace King May and June fee applications. | 0.30 | 320.00 | $96.00 |
| 09/16/04 | DWC | Review and respond to email re: financial advisor status reports and review August 23, 2004 transcript re: same. | 0.40 | 320.00 | $128.00 |
| 09/17/04 | PEC | Prepare Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein's August Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Casner & Edward's July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Woodcock & Washburn's July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Kirkland & Ellis' July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Pitney Hardin LLP's July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Steptoe & Johnson LLP's April Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Steptoe & Johnson's May Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Steptoe & Johnson's June Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | DWC | Review Blackstone's status report re: fees to date and work on case. | 0.40 | 320.00 | $128.00 |
| 09/21/04 | DWC | Call wtih S. Bossay re: financial advisors (.1); email wtih T. Taconnelli re: Conway Del Genio and request for status report (.2). | 0.30 | 320.00 | $96.00 |
| 09/22/04 | DWC | Review and respond to W. Sparks email re: Protiviti. | 0.40 | 320.00 | $128.00 |
| 09/22/04 | DWC | Review Conway Del Genio statement of fees. | 0.30 | 320.00 | $96.00 |
| 09/23/04 | PEC | Draft certificate of no objection regarding Kirkland & Ellis' June Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2). | 0.60 | 140.00 | $84.00 |
| 09/23/04 | DWC | Review and execute Certificate of No Objection re: Kirkland & Ellis June fee application. | 0.10 | 320.00 | $32.00 |
| 09/23/04 | DWC | Finalize Certificate of No Objection re: Protiviti June fee application; calls and emails with Will Sparks and Frank Perch re: same. | 0.40 | 320.00 | $128.00 |
| 09/24/04 | PEC | Prepare Nelson Mullins Riley and Scarborough's August Monthly Fee Application for filing and service(.4); Draft affidavit of service (.1) | 0.50 | 140.00 | $70.00 |
| 09/24/04 | PEC | Prepare Wallace King Marraro and Branson PLLC's July Monthly Fee Application for filing and service (.4); draft | 0.50 | 140.00 | $70.00 |

**Invoice number  62680**          91100  00001                                    **Page  10**

| Date | | | | | |
|---|---|---|---|---|---|
| | | affidavit of service (.1). | | | |
| 09/24/04 | PEC | Prepare Goodwin Procters May through June Monthly Fee Application for filing and service (.4); draft affidavit of service (.1). | 0.50 | 140.00 | $70.00 |
| 09/24/04 | PEC | Prepare Goodwin Procter's July Monthly Fee Application for Filing and service (.4); draft affidavit of service (.1). | 0.50 | 140.00 | $70.00 |
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare for service [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | E-mail (.1) to Will Sparks at W. R. Grace re [signed] omnibus fee order approving twelfth quarterly fee applications and certain other amounts; and prepare (.1) enclosure to e-mail | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Serve [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.20 | 145.00 | $29.00 |
| 09/29/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Latham & Watkins July 2004 fee application | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Latham & Watkins July 2004 fee application | 0.30 | 145.00 | $43.50 |
| 09/29/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Nelson Mullins Riley & Scarborough July 2004 fee application | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Nelson Mullins Riley & Scarborough July 2004 fee application | 0.30 | 145.00 | $43.50 |
| 09/29/04 | DWC | Emails with W. Sparks re: ZAI counsel fees. | 0.30 | 320.00 | $96.00 |
| 09/29/04 | DWC | Review and execute Cert of No Objs. for Latham & Watkins July fee application and Nelson Mullins July fee application. | 0.10 | 320.00 | $32.00 |
| | **Task Code Total** | | **29.40** | | **$5,584.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/04 | PEC | File and serve Certification of Counsel Regarding Debtor's Motion for Expedited Hearing Regarding Motion to Show Cause Why Counsel for Evans is Not in Contempt (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/01/04 | DWC | Review and execute stipulation staying Evans Action re: ERISA claims; draft certification of counsel re: same; emails with co-counsel re: same. | 0.80 | 320.00 | $256.00 |
| 09/02/04 | DWC | Address extension of Futures Rep appeal briefing schedule to accommodate P.D. Committee counsel due to hurricane and voice messages from S. Weiler re: same. | 0.40 | 320.00 | $128.00 |

| 09/02/04 | DWC | Call and emails with S. Blatnick re: extension to assume or reject leases. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 09/03/04 | DWC | Review and revise order re: Erickson Perpetuation Deposition Motion and draft certification of counsel re: same; emails with S. Blatnick re: same. | 0.70 | 320.00 | $224.00 |
| 09/08/04 | PEC | Draft Notice of Agenda for 9/27/04 Omnibus hearing. | 1.80 | 140.00 | $252.00 |
| 09/09/04 | DWC | Review and revise draft agenda for September 27, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 09/09/04 | DWC | Review and revise Coudert Brothers settlement notice and emails with S. Blatnick re: same. | 0.80 | 320.00 | $256.00 |
| 09/10/04 | PEC | Revise and review Notice of Agenda Regarding 9/27/04 hearing. | 1.30 | 140.00 | $182.00 |
| 09/10/04 | PEC | Discuss various issues regarding 9/27/04 hearing with David Carickhoff. | 0.20 | 140.00 | $28.00 |
| 09/10/04 | PEC | Review hearing binders. | 0.80 | 140.00 | $112.00 |
| 09/10/04 | PEC | Prepare Notice of Settlement Between the Debtors and Courdut Brothers LLP for filing and service (.4); Draft Certificate of Service (.5) | 0.50 | 140.00 | $70.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding Perpetuation Deposition of Rodney Erickson for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/10/04 | DWC | Finalize Erickson Motion certification of counsel and order. | 0.20 | 320.00 | $64.00 |
| 09/10/04 | DWC | Finalize Coudert settlement notice. | 0.30 | 320.00 | $96.00 |
| 09/10/04 | DWC | Review letter response to Third Circuit re: Gerard appeal; calls with Chris Landau re: same; address filing. | 0.80 | 320.00 | $256.00 |
| 09/10/04 | DWC | Finalize agenda notice for September 27, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 09/10/04 | DWC | Review Scotts Company complaint and respond to R. Lopera email re: same. | 0.90 | 320.00 | $288.00 |
| 09/13/04 | DWC | Emails re: Coudert Bros. settlement notice. | 0.20 | 320.00 | $64.00 |
| 09/13/04 | DWC | Review and execute stipulation dismissing PD committee appeal of Futures Rep and call with T. Tacconelli re: same. | 0.30 | 320.00 | $96.00 |
| 09/15/04 | PEC | Revise and review 9/27/04 Notice of Agenda. | 1.00 | 140.00 | $140.00 |
| 09/15/04 | DWC | Review order re: National Union summary judgment motion and email counsel re: same. | 0.20 | 320.00 | $64.00 |
| 09/15/04 | DWC | Review Evan's opposition to contempt motion and request to expand automatic stay and preliminary injunction. | 1.50 | 320.00 | $480.00 |
| 09/15/04 | DWC | Review Scotts Company motion for temporary stay of Rand Action. | 0.40 | 320.00 | $128.00 |
| 09/17/04 | PEC | File and serve Notice of Settlement between the Debtors and MDNR (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 09/17/04 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Settlement and Release Agreement Between the Debtors and Akzo Nobel, Inc. and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/17/04 | DWC | Review draft agenda for September 30, 2004 emergency hearing. | 0.20 | 320.00 | $64.00 |
| 09/17/04 | DWC | Reivew PD Committee's limited objection to KWELMB settlement, Future Rep's objection and PI Committee's objection and email co-counsel re: same. | 0.60 | 320.00 | $192.00 |

**Invoice number 62680**        91100  00001                              **Page 12**

| 09/17/04 | DWC | Review and execute Cert of No Objs. for motion to provide enhanced severance, motion to approve AZKO settlement, motion to increase ZAI budget. | 0.30 | 320.00 | $96.00 |
|---|---|---|---|---|---|
| 09/20/04 | PEC | Prepare service list for September 27, 2004 agenda | 0.50 | 140.00 | $70.00 |
| 09/20/04 | PEC | Draft certificate of service regarding September 27, 2004 agenda | 0.10 | 140.00 | $14.00 |
| 09/20/04 | PEC | Prepare Debtor's Motion for Leave to File Reply to Keri Evan's Opposition to Defendant's Contempt Motion (.3); Draft certificate of service (.1). | 0.40 | 140.00 | $56.00 |
| 09/20/04 | PEC | File and serve Debtor's Motion for Leave to File Reply to Keri Evan's Opposition to Debtor's Contempt Motion | 0.50 | 140.00 | $70.00 |
| 09/20/04 | PEC | Review hearing binders for September 27, 2004 agenda | 0.80 | 140.00 | $112.00 |
| 09/20/04 | PEC | Revise and review September 27, 2004 agenda | 1.10 | 140.00 | $154.00 |
| 09/20/04 | PEC | Revise and review September 27, 2004 agenda | 0.60 | 140.00 | $84.00 |
| 09/20/04 | DWC | Review and revise motion for leave to Reply to Evans Objection and review and revise reply; emails with L. Esayian re: same; review Shelnitz affidavit. | 1.10 | 320.00 | $352.00 |
| 09/20/04 | DWC | Finalize Debtors' Response in support of Scotts Company Motion to Stay the Rand Action. | 0.40 | 320.00 | $128.00 |
| 09/20/04 | DWC | Finalize motion for approval of settlement with IRS re: COLI policies; draft notice. | 2.20 | 320.00 | $704.00 |
| 09/20/04 | DWC | Finalize motion to approve Honeywell settlement. | 1.90 | 320.00 | $608.00 |
| 09/20/04 | DWC | Finalize Motion to Extend Time to Assume or Reject Leases; draft notice. | 1.40 | 320.00 | $448.00 |
| 09/20/04 | DNM | Completed the amended hearing agenda. | 2.00 | 55.00 | $110.00 |
| 09/21/04 | PEC | Revise and review September 30, 2004 agenda | 0.80 | 140.00 | $112.00 |
| 09/21/04 | DWC | Call with Will Sparks to review matters for hearing on September 27, 2004. | 0.20 | 320.00 | $64.00 |
| 09/21/04 | DWC | Emails to Sam Blatnick re: various filings on September 20, 2004. | 0.60 | 320.00 | $192.00 |
| 09/21/04 | DWC | Address requests to participate at September 27, 2004 hearing by phone. | 0.20 | 320.00 | $64.00 |
| 09/22/04 | DWC | Finalize agenda for September 30, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 09/23/04 | PEC | Draft amended agenda for September hearing and certificate of service | 0.50 | 140.00 | $70.00 |
| 09/23/04 | PEC | Return call to Tiffany Wood at Kirkland & Ellis regarding various objection deadlines for matters scheduled for the October hearing | 0.20 | 140.00 | $28.00 |
| 09/23/04 | DWC | Finalize amended agenda and emails re: same. | 0.40 | 320.00 | $128.00 |
| 09/24/04 | PEC | Draft amended Notice of Agenda for September 30, 2004 hearing and certificate of service | 0.30 | 140.00 | $42.00 |
| 09/24/04 | PEC | Draft second amended Notice of Agenda for September 27,2004 Omnibus Hearing and Certificate of Service | 0.20 | 140.00 | $28.00 |
| 09/24/04 | PEC | File and serve September 30, 2004 amended agenda. | 0.30 | 140.00 | $42.00 |
| 09/24/04 | PEC | File and serve September 27, 2004 Second Amended Agenda | 0.20 | 140.00 | $28.00 |
| 09/24/04 | DWC | Finalize second amended agenda for September 27, 2004 hearing and calls re: same with Futures rep counsel and emails re: same. | 0.70 | 320.00 | $224.00 |
| 09/24/04 | DWC | Finalize amended agenda for September 30, 2004 hearing. | 0.20 | 320.00 | $64.00 |

| 09/24/04 | DWC | Prepare for hearing on September 27, 2004. | 1.40 | 320.00 | $448.00 |
|----------|-----|---|---|---|---|
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare for service [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare Akzo, Inc. service list | 0.20 | 145.00 | $29.00 |
| 09/27/04 | DWC | Prepare for hearing (3.0); attend hearing (2.0); confer with client re: results of same (.6); emails re: results of hearing to various parties, including Fee Auditor, KWELMB counsel, etc. (.4). | 6.00 | 320.00 | $1,920.00 |
| 09/28/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving privileged and confidential settlement agreement and release between debtors and KWELMBS Companies | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Draft (.1), file (.1) and prepare for filing (.1) affidavit of service for [signed] order approving privileged and confidential settlement agreement and release between debtors and KWELMBS Companies | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Prepare service list for [signed] order approving privileged and confidential settlement agreement and release between debtors and KWELMBS Companies | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | Serve [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Update service list for 9/30/04 hearing | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.2) second amended agenda for 9/30/04 hearing | 0.70 | 145.00 | $101.50 |
| 09/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for second amended agenda for 9/30/04 hearing | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Telephone conference with Angela of Morris Nichols re 9/30/04 hearing | 0.10 | 145.00 | $14.50 |
| 09/29/04 | DWC | Meet with Karina Yee to review critical dates and results of September 27, 2004 hearing. | 0.20 | 320.00 | $64.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order extending time to remove actions | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order extending time to remove actions | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Telephone conference with Margaret re 9/30 hearing | 0.10 | 145.00 | $14.50 |
| 09/30/04 | DWC | Review and revise October 25, 2004 Agenda and email K. Yee re: same. | 0.50 | 320.00 | $160.00 |
| | **Task Code Total** | | 47.00 | | $11,358.00 |

**Stay Litigation [B140]**

| 09/10/04 | PEC | Prepare Defendant's Objection to David Slaughter's Motion to Lift the Automatic Stay for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
|----------|-----|---|---|---|---|

**Invoice number 62680**     91100  00001                                                **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 09/10/04 | DWC | Finalize objection to Slaughter lift stay motion. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **1.70** | | **$454.00** |

**WRG-ZAI Science Trial**

| | | | | | |
|---|---|---|---|---|---|
| 09/17/04 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/28/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving joint motion of debtors and ZAI claimants to increase budget for ZAI science trial | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Draft (.1), file (.1) and prepare for filing (.1) affidavit of service for [signed] order approving joint motion of debtors and ZAI claimants to increase budget for ZAI science trial | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Prepare service list for [signed] order approving joint motion of debtors and ZAI claimants to increase budget for ZAI science trial | 0.10 | 145.00 | $14.50 |
| 09/30/04 | DWC | Review and respond to A. Muha email re: ZAI Science Trial. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **1.60** | | **$263.00** |

| | | |
|---|---|---|
| **Total professional services:** | 178.50 | **$30,767.50** |

**Costs Advanced:**

| | | | |
|---|---|---|---|
| 08/30/2004 | DC | TriState | $21.20 |
| 08/30/2004 | DC | TriState | $208.00 |
| 08/30/2004 | DC | TriState | $15.90 |
| 08/30/2004 | DC | TriState | $15.90 |
| 08/30/2004 | DC | TriState | $15.00 |
| 08/31/2004 | DC | TriState | $21.20 |
| 09/01/2004 | DC | TriState | $55.00 |
| 09/01/2004 | DC | TriState | $15.00 |
| 09/01/2004 | DH | DHL | $13.89 |
| 09/01/2004 | FX | (G3 DOC 1 @1.00 PER PG) | $1.00 |
| 09/01/2004 | PO | Postage | $15.77 |
| 09/01/2004 | PO | Postage | $1.85 |
| 09/01/2004 | PO | Postage | $325.28 |
| 09/01/2004 | PO | Postage | $24.15 |
| 09/01/2004 | PO | Postage | $8.50 |
| 09/01/2004 | PO | Postage | $37.10 |
| 09/01/2004 | RE | (G8 CORR 21 @0.15 PER PG) | $3.15 |

**Invoice number 62680**        91100  00001                          **Page  15**

| | | | |
|---|---|---|---|
| 09/01/2004 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 09/01/2004 | RE | (G8 CORR 297 @0.15 PER PG) | $44.55 |
| 09/01/2004 | RE | (F8 AGR 148 @0.15 PER PG) | $22.20 |
| 09/01/2004 | RE | (F7 DOC 396 @0.15 PER PG) | $59.40 |
| 09/01/2004 | RE | (G9 AGR 35 @0.15 PER PG) | $5.25 |
| 09/01/2004 | RE | (G9 AGR 24 @0.15 PER PG) | $3.60 |
| 09/01/2004 | RE | (F7 DOC 182 @0.15 PER PG) | $27.30 |
| 09/01/2004 | RE | (G8 AGR 1976 @0.15 PER PG) | $296.40 |
| 09/01/2004 | RE | (G7 AGR 3705 @0.15 PER PG) | $555.75 |
| 09/01/2004 | RE | (F7 DOC 88 @0.15 PER PG) | $13.20 |
| 09/01/2004 | RE | (F2 AGR 366 @0.15 PER PG) | $54.90 |
| 09/01/2004 | RE | (F7 DOC 103 @0.15 PER PG) | $15.45 |
| 09/01/2004 | RE | (F2 AGR 826 @0.15 PER PG) | $123.90 |
| 09/01/2004 | RE | (F4 AGR 1080 @0.15 PER PG) | $162.00 |
| 09/01/2004 | RE | (F3 EQU 1242 @0.15 PER PG) | $186.30 |
| 09/01/2004 | RE | (F0 AGR 1692 @0.15 PER PG) | $253.80 |
| 09/01/2004 | RE | (F2 AGR 2772 @0.15 PER PG) | $415.80 |
| 09/01/2004 | RE | (F0 AGR 160 @0.15 PER PG) | $24.00 |
| 09/01/2004 | RE | (F3 EQU 1 @0.15 PER PG) | $0.15 |
| 09/01/2004 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 09/02/2004 | DC | TriState | $15.00 |
| 09/02/2004 | DC | TriState | $21.20 |
| 09/02/2004 | DH | DHL | $21.88 |
| 09/02/2004 | DH | DHL | $10.92 |
| 09/02/2004 | DH | DHL | $10.92 |
| 09/02/2004 | DH | DHL | $9.88 |
| 09/02/2004 | RE | (G7 CORR 21 @0.15 PER PG) | $3.15 |
| 09/02/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 09/02/2004 | RE | (G7 CORR 282 @0.15 PER PG) | $42.30 |
| 09/02/2004 | RE | (F7 DOC 180 @0.15 PER PG) | $27.00 |
| 09/02/2004 | RE | (F7 DOC 4 @0.15 PER PG) | $0.60 |
| 09/02/2004 | RE | (F3 EQU 2762 @0.15 PER PG) | $414.30 |
| 09/02/2004 | RE | (F2 AGR 270 @0.15 PER PG) | $40.50 |
| 09/03/2004 | RE | (F3 EQU 877 @0.15 PER PG) | $131.55 |
| 09/03/2004 | RE | (F3 EQU 97 @0.15 PER PG) | $14.55 |
| 09/07/2004 | DC | TriState | $30.00 |
| 09/07/2004 | DC | TriState | $39.75 |
| 09/07/2004 | DH | DHL | $12.71 |
| 09/07/2004 | DH | DHL | $23.44 |
| 09/07/2004 | DH | DHL | $23.44 |
| 09/07/2004 | DH | DHL | $12.71 |
| 09/07/2004 | PO | Postage | $7.47 |
| 09/07/2004 | RE | (F6 DOC 59 @0.15 PER PG) | $8.85 |

**Invoice number 62680**      91100  00001                    **Page  16**

| 09/07/2004 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
|---|---|---|---|
| 09/07/2004 | RE | (F6 AGR 41 @0.15 PER PG) | $6.15 |
| 09/07/2004 | RE | (F6 AGR 11 @0.15 PER PG) | $1.65 |
| 09/07/2004 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 09/07/2004 | RE | (F3 EQU 457 @0.15 PER PG) | $68.55 |
| 09/07/2004 | RE | (F2 AGR 99 @0.15 PER PG) | $14.85 |
| 09/07/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 09/07/2004 | RE | (F3 EQU 122 @0.15 PER PG) | $18.30 |
| 09/07/2004 | RE | (F4 DOC 43 @0.15 PER PG) | $6.45 |
| 09/08/2004 | DH | DHL | $8.94 |
| 09/08/2004 | DH | DHL | $8.94 |
| 09/08/2004 | DH | DHL | $14.82 |
| 09/08/2004 | DH | DHL | $9.99 |
| 09/08/2004 | RE | (G8 CORR 252 @0.15 PER PG) | $37.80 |
| 09/08/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 09/08/2004 | RE | (F5 CORR 639 @0.15 PER PG) | $95.85 |
| 09/08/2004 | RE | (F3 EQU 36 @0.15 PER PG) | $5.40 |
| 09/08/2004 | RE | (F3 EQU 45 @0.15 PER PG) | $6.75 |
| 09/08/2004 | RE | (F3 EQU 297 @0.15 PER PG) | $44.55 |
| 09/08/2004 | RE | (F7 DOC 3 @0.15 PER PG) | $0.45 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $39.75 |
| 09/09/2004 | PO | Postage | $9.50 |
| 09/09/2004 | PO | Postage | $13.70 |
| 09/09/2004 | RE | (F5 CORR 280 @0.15 PER PG) | $42.00 |
| 09/09/2004 | RE | (F4 AGR 320 @0.15 PER PG) | $48.00 |
| 09/09/2004 | RE | (F3 EQU 158 @0.15 PER PG) | $23.70 |
| 09/09/2004 | RE | (F0 CORR 1254 @0.15 PER PG) | $188.10 |
| 09/09/2004 | RE | (F4 CORR 1454 @0.15 PER PG) | $218.10 |
| 09/10/2004 | DC | TriState | $180.00 |
| 09/10/2004 | DC | TriState | $12.67 |
| 09/10/2004 | DC | TriState | $68.90 |
| 09/10/2004 | DC | TriState | $5.00 |
| 09/10/2004 | DC | TriState | $5.00 |
| 09/10/2004 | DC | TriState | $5.00 |
| 09/10/2004 | DC | TriState | $15.00 |
| 09/10/2004 | DH | DHL | $8.94 |
| 09/10/2004 | DH | DHL | $10.01 |

**Invoice number 62680**        91100  00001                              **Page  17**

| | | | |
|---|---|---|---|
| 09/10/2004 | DH | DHL | $8.40 |
| 09/10/2004 | DH | DHL | $8.40 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 1 @1.00 PER PG) | $1.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 4 @1.00 PER PG) | $4.00 |
| 09/10/2004 | PO | Postage | $8.40 |
| 09/10/2004 | PO | Postage | $0.83 |
| 09/10/2004 | PO | Postage | $1.75 |
| 09/10/2004 | PO | Postage | $3.85 |
| 09/10/2004 | PO | Postage | $42.35 |
| 09/10/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 09/10/2004 | RE | (G7 CORR 1120 @0.15 PER PG) | $168.00 |
| 09/10/2004 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 09/10/2004 | RE | (F5 CORR 438 @0.15 PER PG) | $65.70 |
| 09/10/2004 | RE | (F5 CORR 315 @0.15 PER PG) | $47.25 |
| 09/10/2004 | RE | (F6 AGR 187 @0.15 PER PG) | $28.05 |
| 09/10/2004 | RE | (F6 AGR 39 @0.15 PER PG) | $5.85 |
| 09/10/2004 | RE | (F5 CORR 111 @0.15 PER PG) | $16.65 |
| 09/10/2004 | RE | (F6 AGR 47 @0.15 PER PG) | $7.05 |
| 09/10/2004 | RE | (F5 AGR 74 @0.15 PER PG) | $11.10 |
| 09/10/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 09/10/2004 | RE | (F7 DOC 27 @0.15 PER PG) | $4.05 |
| 09/10/2004 | RE | (F7 DOC 50 @0.15 PER PG) | $7.50 |
| 09/10/2004 | RE | (F7 DOC 19 @0.15 PER PG) | $2.85 |
| 09/10/2004 | RE | (F7 DOC 148 @0.15 PER PG) | $22.20 |
| 09/10/2004 | RE | (G8 AGR 208 @0.15 PER PG) | $31.20 |
| 09/10/2004 | RE | (G7 AGR 1573 @0.15 PER PG) | $235.95 |
| 09/10/2004 | RE | (F7 DOC 3 @0.15 PER PG) | $0.45 |
| 09/10/2004 | RE | (F3 EQU 248 @0.15 PER PG) | $37.20 |
| 09/10/2004 | RE | (F0 AGR 288 @0.15 PER PG) | $43.20 |
| 09/10/2004 | RE | (F4 AGR 251 @0.15 PER PG) | $37.65 |
| 09/10/2004 | RE | (F3 EQU 593 @0.15 PER PG) | $88.95 |

**Invoice number 62680**        91100   00001                                    **Page  18**

| | | | |
|---|---|---|---:|
| 09/10/2004 | RE | (F3 2 330 @0.15 PER PG) | $49.50 |
| 09/13/2004 | DC | TriState | $5.00 |
| 09/13/2004 | DH | DHL | $8.94 |
| 09/13/2004 | DH | DHL | $8.94 |
| 09/13/2004 | DH | DHL | $13.57 |
| 09/13/2004 | FX | (R0  7 @1.00 PER PG) | $7.00 |
| 09/13/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 09/13/2004 | RE | (F5 DOC 18 @0.15 PER PG) | $2.70 |
| 09/13/2004 | RE | (F5 CORR 61 @0.15 PER PG) | $9.15 |
| 09/13/2004 | RE | (F0 AGR 753 @0.15 PER PG) | $112.95 |
| 09/14/2004 | RE | (G8 CORR 69 @0.15 PER PG) | $10.35 |
| 09/14/2004 | RE | (G7 CORR 1357 @0.15 PER PG) | $203.55 |
| 09/14/2004 | RE | (G7 CORR 1212 @0.15 PER PG) | $181.80 |
| 09/14/2004 | RE | (F5 DOC 81 @0.15 PER PG) | $12.15 |
| 09/14/2004 | RE | (F3 EQU 1802 @0.15 PER PG) | $270.30 |
| 09/14/2004 | RE | (F3 EQU 712 @0.15 PER PG) | $106.80 |
| 09/14/2004 | RE | (F4 AGR 2662 @0.15 PER PG) | $399.30 |
| 09/14/2004 | RE | (F3 EQU 808 @0.15 PER PG) | $121.20 |
| 09/14/2004 | RE | (F4 CORR 70 @0.15 PER PG) | $10.50 |
| 09/15/2004 | DC | TriState | $15.00 |
| 09/15/2004 | DC | TriState | $351.00 |
| 09/15/2004 | DH | DHL | $9.99 |
| 09/15/2004 | PO | Postage | $126.60 |
| 09/15/2004 | PO | Postage | $1.10 |
| 09/15/2004 | PO | Postage | $5.40 |
| 09/15/2004 | RE | (G7 CORR 93 @0.15 PER PG) | $13.95 |
| 09/15/2004 | RE | (G8 CORR 292 @0.15 PER PG) | $43.80 |
| 09/15/2004 | RE | (F6 AGR 17 @0.15 PER PG) | $2.55 |
| 09/15/2004 | RE | (G7 CORR 592 @0.15 PER PG) | $88.80 |
| 09/15/2004 | RE | (F5 AGR 66 @0.15 PER PG) | $9.90 |
| 09/15/2004 | RE | (F7 DOC 66 @0.15 PER PG) | $9.90 |
| 09/15/2004 | RE | (F7 DOC 32 @0.15 PER PG) | $4.80 |
| 09/15/2004 | RE | (G9 CORR 1476 @0.15 PER PG) | $221.40 |
| 09/15/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 09/15/2004 | RE | (F4 AGR 122 @0.15 PER PG) | $18.30 |
| 09/15/2004 | RE | (F4 AGR 2910 @0.15 PER PG) | $436.50 |
| 09/16/2004 | DC | TriState | $21.20 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |

**Invoice number 62680**       91100  00001                    **Page  19**

| | | | |
|---|---|---|---|
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $15.00 |
| 09/16/2004 | DH | DHL | $9.88 |
| 09/16/2004 | DH | DHL | $9.88 |
| 09/16/2004 | DH | DHL | $16.09 |
| 09/16/2004 | PO | Postage | $11.66 |
| 09/16/2004 | RE | (F5 DOC 30 @0.15 PER PG) | $4.50 |
| 09/16/2004 | RE | (F5 DOC 4 @0.15 PER PG) | $0.60 |
| 09/16/2004 | RE | (G7 CORR 38 @0.15 PER PG) | $5.70 |
| 09/16/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 09/16/2004 | RE | (F3 3 270 @0.15 PER PG) | $40.50 |
| 09/17/2004 | DC | TriState | $117.00 |
| 09/17/2004 | DC | TriState | $15.00 |
| 09/17/2004 | DH | DHL | $9.99 |
| 09/17/2004 | FE | Federal Express [E108] | $22.01 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | PO | Postage | $11.66 |
| 09/17/2004 | PO | Postage | $5.40 |
| 09/17/2004 | RE | (G7 CORR 84 @0.15 PER PG) | $12.60 |
| 09/17/2004 | RE | (F6 AGR 283 @0.15 PER PG) | $42.45 |
| 09/17/2004 | RE | (F6 AGR 27 @0.15 PER PG) | $4.05 |
| 09/17/2004 | RE | (F0 AGR 562 @0.15 PER PG) | $84.30 |
| 09/17/2004 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 09/17/2004 | RE | (F6 DOC 75 @0.15 PER PG) | $11.25 |
| 09/17/2004 | RE | (F7 DOC 266 @0.15 PER PG) | $39.90 |
| 09/17/2004 | RE | (F3 EQU 755 @0.15 PER PG) | $113.25 |
| 09/17/2004 | RE | (F0 AGR 290 @0.15 PER PG) | $43.50 |
| 09/17/2004 | RE | (F2 CORR 92 @0.15 PER PG) | $13.80 |
| 09/20/2004 | DC | TriState | $53.86 |

**Invoice number 62680**     91100  00001                    **Page 20**

| | | | |
|---|---|---|---:|
| 09/20/2004 | DC | TriState | $297.00 |
| 09/20/2004 | DC | TriState | $63.00 |
| 09/20/2004 | DC | TriState | $15.00 |
| 09/20/2004 | DH | DHL | $11.48 |
| 09/20/2004 | DH | DHL | $11.48 |
| 09/20/2004 | DH | DHL | $23.44 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |

**Invoice number 62680**       91100   00001                          **Page 21**

| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
|---|---|---|---|
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0 18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | PO | Postage | $18.02 |
| 09/20/2004 | PO | Postage | $121.18 |
| 09/20/2004 | PO | Postage | $1.10 |
| 09/20/2004 | PO | Postage | $58.10 |
| 09/20/2004 | PO | Postage | $27.56 |
| 09/20/2004 | PO | Postage | $7.20 |
| 09/20/2004 | RE | (F5 CORR 306 @0.15 PER PG) | $45.90 |
| 09/20/2004 | RE | (G7 CORR 1608 @0.15 PER PG) | $241.20 |
| 09/20/2004 | RE | (F5 DOC 4 @0.15 PER PG) | $0.60 |
| 09/20/2004 | RE | (F5 DOC 92 @0.15 PER PG) | $13.80 |
| 09/20/2004 | RE | (F5 DOC 28 @0.15 PER PG) | $4.20 |
| 09/20/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 09/20/2004 | RE | (F6 AGR 30 @0.15 PER PG) | $4.50 |
| 09/20/2004 | RE | (F4 AGR 92 @0.15 PER PG) | $13.80 |
| 09/20/2004 | RE | (F4 AGR 52 @0.15 PER PG) | $7.80 |
| 09/20/2004 | RE | (F6 AGR 40 @0.15 PER PG) | $6.00 |
| 09/20/2004 | RE | (F5 DOC 60 @0.15 PER PG) | $9.00 |
| 09/20/2004 | RE | (F5 AGR 64 @0.15 PER PG) | $9.60 |
| 09/20/2004 | RE | (F7 DOC 32 @0.15 PER PG) | $4.80 |
| 09/20/2004 | RE | (F7 DOC 362 @0.15 PER PG) | $54.30 |
| 09/20/2004 | RE | (F7 DOC 16 @0.15 PER PG) | $2.40 |
| 09/20/2004 | RE | (F7 DOC 13 @0.15 PER PG) | $1.95 |
| 09/20/2004 | RE | (F7 RPLY 510 @0.15 PER PG) | $76.50 |
| 09/20/2004 | RE | (F7 DOC 40 @0.15 PER PG) | $6.00 |
| 09/20/2004 | RE | (F7 DOC 45 @0.15 PER PG) | $6.75 |
| 09/20/2004 | RE | (G8 A 5044 @0.15 PER PG) | $756.60 |
| 09/20/2004 | RE | (G9 A 5043 @0.15 PER PG) | $756.45 |
| 09/20/2004 | RE | (G7 A 5044 @0.15 PER PG) | $756.60 |

**Invoice number 62680**        91100  00001                    **Page  22**

| | | | |
|---|---|---|---|
| 09/20/2004 | RE | (F7 DOC 66 @0.15 PER PG) | $9.90 |
| 09/20/2004 | RE | (F3 EQU 377 @0.15 PER PG) | $56.55 |
| 09/20/2004 | RE | (F4 AGR 2216 @0.15 PER PG) | $332.40 |
| 09/20/2004 | RE | (F4 AGR 5075 @0.15 PER PG) | $761.25 |
| 09/20/2004 | RE | (F0 AGR 5044 @0.15 PER PG) | $756.60 |
| 09/20/2004 | RE | (F3 EQU 5043 @0.15 PER PG) | $756.45 |
| 09/21/2004 | DC | TriState | $15.90 |
| 09/21/2004 | DC | TriState | $15.90 |
| 09/21/2004 | DC | TriState | $21.20 |
| 09/21/2004 | DC | TriState | $279.00 |
| 09/21/2004 | DC | TriState | $5.00 |
| 09/21/2004 | FE | Federal Express [E108] | $114.93 |
| 09/21/2004 | FX | (G2 AGR 15 @1.00 PER PG) | $15.00 |
| 09/21/2004 | RE | (F5 CORR 15 @0.15 PER PG) | $2.25 |
| 09/21/2004 | RE | (F5 CORR 66 @0.15 PER PG) | $9.90 |
| 09/21/2004 | RE | (F5 CORR 54 @0.15 PER PG) | $8.10 |
| 09/21/2004 | RE | (F5 CORR 44 @0.15 PER PG) | $6.60 |
| 09/21/2004 | RE | (F5 CORR 18 @0.15 PER PG) | $2.70 |
| 09/21/2004 | RE | (F6 AGR 21 @0.15 PER PG) | $3.15 |
| 09/21/2004 | RE | (F3 EQU 129 @0.15 PER PG) | $19.35 |
| 09/21/2004 | RE | (F3 EQU 15 @0.15 PER PG) | $2.25 |
| 09/21/2004 | RE | (F4 AGR 1972 @0.15 PER PG) | $295.80 |
| 09/21/2004 | RE | (F4 CORR 49 @0.15 PER PG) | $7.35 |
| 09/22/2004 | DH | DHL | $22.18 |
| 09/22/2004 | DH | DHL | $11.07 |
| 09/22/2004 | DH | DHL | $11.07 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |

**Invoice number 62680**      91100   00001                    **Page 23**

| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 09/22/2004 | RE | (F5 DOC 2 @0.15 PER PG) | $0.30 |
| 09/22/2004 | RE | (F5 DOC 16 @0.15 PER PG) | $2.40 |
| 09/22/2004 | RE | (F0 AGR 555 @0.15 PER PG) | $83.25 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $15.00 |
| 09/23/2004 | DH | DHL | $14.06 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |

**Invoice number 62680**        91100  00001                **Page  24**

| | | | |
|---|---|---|---|
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | PO | Postage | $13.65 |
| 09/23/2004 | PO | Postage | $6.00 |
| 09/23/2004 | RE | (F5 CORR 231 @0.15 PER PG) | $34.65 |
| 09/23/2004 | RE | (F5 CORR 42 @0.15 PER PG) | $6.30 |
| 09/23/2004 | RE | (F5 AGR 16 @0.15 PER PG) | $2.40 |
| 09/23/2004 | RE | (F5 CORR 54 @0.15 PER PG) | $8.10 |
| 09/23/2004 | RE | (F8 AGR 24 @0.15 PER PG) | $3.60 |
| 09/23/2004 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 09/23/2004 | RE | (F8 AGR 17 @0.15 PER PG) | $2.55 |
| 09/23/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 09/23/2004 | RE | (F0 CORR 117 @0.15 PER PG) | $17.55 |
| 09/23/2004 | RE | (F3 EQU 77 @0.15 PER PG) | $11.55 |
| 09/24/2004 | DC | TriState | $5.00 |
| 09/24/2004 | DC | TriState | $15.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |

**Invoice number 62680**    91100  00001    **Page 25**

| | | | |
|---|---|---|---|
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |

**Invoice number 62680**   91100  00001   **Page  26**

| | | | |
|---|---|---|---|
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | PO | Postage | $13.65 |
| 09/24/2004 | RE | (F8 AGR 1 @0.15 PER PG) | $0.15 |
| 09/24/2004 | RE | (F6 AGR 42 @0.15 PER PG) | $6.30 |
| 09/24/2004 | RE | (F5 CORR 1102 @0.15 PER PG) | $165.30 |
| 09/24/2004 | RE | (F6 AGR 90 @0.15 PER PG) | $13.50 |
| 09/24/2004 | RE | (F8 AGR 37 @0.15 PER PG) | $5.55 |
| 09/24/2004 | RE | (F6 AGR 32 @0.15 PER PG) | $4.80 |
| 09/24/2004 | RE | (F6 CORR 58 @0.15 PER PG) | $8.70 |
| 09/24/2004 | RE | (F8 AGR 14 @0.15 PER PG) | $2.10 |
| 09/24/2004 | RE | (F5 CORR 32 @0.15 PER PG) | $4.80 |
| 09/24/2004 | RE | (F5 CORR 12 @0.15 PER PG) | $1.80 |
| 09/24/2004 | RE | (F4 AGR 154 @0.15 PER PG) | $23.10 |
| 09/24/2004 | RE | (F0 AGR 223 @0.15 PER PG) | $33.45 |
| 09/24/2004 | RE | (F3 EQU 117 @0.15 PER PG) | $17.55 |
| 09/24/2004 | RE | (F4 AGR 193 @0.15 PER PG) | $28.95 |

**Invoice number 62680**      91100  00001                                          **Page  27**

| | | | |
|---|---|---|---|
| 09/24/2004 | RE | (F3 EQU 172 @0.15 PER PG) | $25.80 |
| 09/27/2004 | RE | Reproduction Expense. [E101] | $3.30 |
| 09/27/2004 | RE | (F6 DOC 54 @0.15 PER PG) | $8.10 |
| 09/27/2004 | RE | (G7 CORR 17 @0.15 PER PG) | $2.55 |
| 09/27/2004 | RE | (F0 CORR 22 @0.15 PER PG) | $3.30 |
| 09/27/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 09/27/2004 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 09/27/2004 | RE | (F5 CORR 44 @0.15 PER PG) | $6.60 |
| 09/27/2004 | RE | (G8 CORR 307 @0.15 PER PG) | $46.05 |
| 09/27/2004 | RE | (F3 EQU 832 @0.15 PER PG) | $124.80 |
| 09/27/2004 | RE | (F4 CORR 70 @0.15 PER PG) | $10.50 |
| 09/27/2004 | RE | (F3 EQU 147 @0.15 PER PG) | $22.05 |
| 09/28/2004 | FE | Federal Express [E108] | $38.26 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0 4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | PO | Postage | $2.40 |
| 09/28/2004 | PO | Postage | $268.32 |
| 09/28/2004 | PO | Postage | $1.60 |
| 09/28/2004 | RE | (F5 CORR 28 @0.15 PER PG) | $4.20 |
| 09/28/2004 | RE | (F5 CORR 18 @0.15 PER PG) | $2.70 |
| 09/28/2004 | RE | (F8 CORR 21 @0.15 PER PG) | $3.15 |
| 09/28/2004 | RE | (F5 DOC 147 @0.15 PER PG) | $22.05 |
| 09/28/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |

**Invoice number 62680**     91100  00001                    **Page 28**

| | | | |
|---|---|---|---:|
| 09/28/2004 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 09/28/2004 | RE | (F5 CORR 40 @0.15 PER PG) | $6.00 |
| 09/28/2004 | RE | (F5 CORR 65 @0.15 PER PG) | $9.75 |
| 09/28/2004 | RE | (F7 CORR 23 @0.15 PER PG) | $3.45 |
| 09/28/2004 | RE | (G8 CORR 490 @0.15 PER PG) | $73.50 |
| 09/28/2004 | RE | (G7 CORR 2684 @0.15 PER PG) | $402.60 |
| 09/28/2004 | RE | (F3 EQU 262 @0.15 PER PG) | $39.30 |
| 09/28/2004 | RE | (F3 EQU 976 @0.15 PER PG) | $146.40 |
| 09/28/2004 | RE | (F4 AGR 1464 @0.15 PER PG) | $219.60 |
| 09/28/2004 | RE | (F0 AGR 1464 @0.15 PER PG) | $219.60 |
| 09/28/2004 | RE | (F0 AGR 14 @0.15 PER PG) | $2.10 |
| 09/28/2004 | RE | (F3 EQU 3 @0.15 PER PG) | $0.45 |
| 09/28/2004 | RE | (F3 2 682 @0.15 PER PG) | $102.30 |
| 09/29/2004 | FX | Fax Transmittal. [E104] | $15.00 |
| 09/29/2004 | PO | Postage | $13.28 |
| 09/29/2004 | PO | Postage | $0.85 |
| 09/29/2004 | PO | Postage | $126.60 |
| 09/29/2004 | RE | (F6 CORR 18 @0.15 PER PG) | $2.70 |
| 09/29/2004 | RE | (G7 CORR 7 @0.15 PER PG) | $1.05 |
| 09/29/2004 | RE | (F5 CORR 21 @0.15 PER PG) | $3.15 |
| 09/29/2004 | RE | (F6 DOC 19 @0.15 PER PG) | $2.85 |
| 09/29/2004 | RE | (F5 CORR 28 @0.15 PER PG) | $4.20 |
| 09/29/2004 | RE | (G8 CORR 146 @0.15 PER PG) | $21.90 |
| 09/29/2004 | RE | (F0 AGR 182 @0.15 PER PG) | $27.30 |
| 09/29/2004 | RE | (F4 AGR 62 @0.15 PER PG) | $9.30 |
| 09/29/2004 | RE | (F4 CORR 740 @0.15 PER PG) | $111.00 |
| 09/29/2004 | RE | Reproduction Expense. [E101] | $0.15 |
| 09/30/2004 | PO | Postage | $2.10 |
| 09/30/2004 | PO | Postage | $360.50 |
| 09/30/2004 | PO | Postage | $3.50 |
| 09/30/2004 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 09/30/2004 | RE | (G8 CORR 99 @0.15 PER PG) | $14.85 |
| 09/30/2004 | RE | (F6 DOC 114 @0.15 PER PG) | $17.10 |
| 09/30/2004 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 09/30/2004 | RE | (F4 AGR 1142 @0.15 PER PG) | $171.30 |
| 09/30/2004 | RE | (F5 CORR 169 @0.15 PER PG) | $25.35 |
| 09/30/2004 | RE | (G8 CORR 212 @0.15 PER PG) | $31.80 |
| 09/30/2004 | RE | (G9 CORR 1708 @0.15 PER PG) | $256.20 |
| 09/30/2004 | RE | (F5 CORR 186 @0.15 PER PG) | $27.90 |
| 09/30/2004 | RE | (F5 CORR 789 @0.15 PER PG) | $118.35 |
| 09/30/2004 | RE | (F0 CORR 581 @0.15 PER PG) | $87.15 |
| 09/30/2004 | RE | (F6 DOC 55 @0.15 PER PG) | $8.25 |
| 09/30/2004 | RE | (F5 CORR 778 @0.15 PER PG) | $116.70 |

**Invoice number 62680**   91100  00001                                **Page  29**

| | | | | |
|---|---|---|---|---|
| 09/30/2004 | RE | (F0 CORR 2196 @0.15 PER PG) | | $329.40 |
| 09/30/2004 | RE | (F2 CORR 2196 @0.15 PER PG) | | $329.40 |
| 09/30/2004 | RE | (F3 EQU 3174 @0.15 PER PG) | | $476.10 |
| 09/30/2004 | RE | (F2 AGR 662 @0.15 PER PG) | | $99.30 |
| 09/30/2004 | RE | (F4 AGR 122 @0.15 PER PG) | | $18.30 |

Total Expenses:                **$25,111.50**

### Summary:

| | |
|---|---|
| Total professional services | $30,767.50 |
| Total expenses | $25,111.50 |
| Net current charges | $55,879.00 |
| | |
| Net balance forward | $97,882.89 |

**Total balance now due**            **$153,761.89**

| | | | | |
|---|---|---|---|---|
| CMS | Shaeffer, Christina M. | 37.60 | 60.00 | $2,256.00 |
| DCC | Crossan, Donna C. | 4.50 | 75.00 | $337.50 |
| DNM | Morton, Donna N. | 2.00 | 55.00 | $110.00 |
| DWC | Carickhoff, David W | 49.40 | 320.00 | $15,808.00 |
| KKY | Yee, Karina K. | 20.70 | 145.00 | $3,001.50 |
| LAG | Gilbert, Laurie A. | 0.50 | 145.00 | $72.50 |
| LDJ | Jones, Laura Davis | 0.60 | 595.00 | $357.00 |
| PEC | Cuniff, Patricia E. | 56.30 | 140.00 | $7,882.00 |
| RMO | Olivere, Rita M. | 0.50 | 75.00 | $37.50 |
| SLP | Pitman, L. Sheryle | 4.90 | 70.00 | $343.00 |
| WLR | Ramseyer, William L. | 1.50 | 375.00 | $562.50 |
| | | 178.50 | | $30,767.50 |

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.60 | $512.00 |
| CA | Case Administration [B110] | 73.20 | $6,687.50 |
| CO | Claims Admin/Objections[B310] | 0.20 | $119.00 |
| CP | Compensation Prof. [B160] | 0.20 | $119.00 |
| CPO | Comp. of Prof./Others | 0.20 | $119.00 |
| CR02 | WRG Claim Analysis | 12.00 | $2,920.00 |
| EA01 | WRG-Employ. App., Others | 6.60 | $1,507.00 |
| EB | Employee Benefit/Pension-B220 | 1.80 | $257.00 |
| FA | WRG-Fee Apps., Applicant | 3.00 | $867.50 |
| FA01 | WRG-Fee Applications, Others | 29.40 | $5,584.50 |
| LN | Litigation (Non-Bankruptcy) | 47.00 | $11,358.00 |
| SL | Stay Litigation [B140] | 1.70 | $454.00 |
| ZA01 | WRG-ZAI Science Trial | 1.60 | $263.00 |
|  |  | 178.50 | $30,767.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,259.53 |
| DHL- Worldwide Express | $410.29 |
| Federal Express [E108] | $175.20 |
| Fax Transmittal. [E104] | $2,985.00 |
| Postage [E108] | $1,707.93 |
| Reproduction Expense. [E101] | $17,573.55 |
| | $25,111.50 |