**EXHIBIT A**

**Professional Profiles**
**WR Grace Time Tracking - Audit**
**For the Month Ended October 31, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 32.1 | $ 25,744.20 |
| Douglas Parker | Audit Senior Manager | 10+ | 615 | 0.6 | $ 369.00 |
| Robert Eydt | SEC Review Partner | 20+ | 1310 | 1.0 | $ 1,310.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 28.0 | $ 17,220.00 |
| Tom Kalinosky | Audit Specialist | 20+ | 782 | 2.5 | $ 1,955.00 |
| William Choi | Audit Manager | 6 | 526 | 60.4 | $ 31,770.40 |
| Sandra David | Audit Manager | 7 | 526 | 17.2 | $ 9,047.20 |
| Nina Govic | Audit Senior Associate | 4 | 369 | 1.0 | $ 369.00 |
| Ryan Grady | Audit Senior Associate | 3 | 369 | 89.9 | $ 33,173.10 |
| Aimee Stickley | Audit Senior Associate | 3 | 332 | 12.4 | $ 4,116.80 |
| Pamela Reinhardt | Audit Senior Associate | 2 | 332 | 90.7 | $ 30,112.40 |
| Maria J. Afuang | Audit Senior Associate | 4 | 332 | 17.0 | $ 5,644.00 |
| Su Chao | Audit Associate | 5+ | 292 | 84.0 | $ 24,528.00 |
| Michael McDonnell | Audit Associate | 2 | 251 | 86.0 | $ 21,586.00 |
| Bianca Rodriguez | Audit Associate | 1 | 213 | 82.6 | $ 17,593.80 |
| Nicholas Stromann | Audit Associate | 1 | 251 | 84.3 | $ 21,159.30 |
| Lauren Misler | Audit Associate | <1 | 213 | 115.5 | $ 24,601.50 |
| Erica Margolius | Erica Margolius | <1 | 213 | 101.3 | $ 21,576.90 |
|  |  |  | **TOTAL** | **906.5** | **$ 291,876.60** |

| | |
|---|---|
| Total at Standard Rate | $ 291,876.60 |
| 55% Accrual Rate Adjustment | $ (160,532.13) |
| Total at 45% Accrual Rate | $ 131,344.47 |
| Total Hours | 906.5 |

**Professional Profiles**
**WR Grace Time Tracking - Sarbanes**
**For the Month Ended October 31, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| John Newstead | Audit Senior Manager | 10+ | 689 | 71.7 | $ 49,401.30 |
| Tom Kalinosky | Audit Specialist/Director | 10+ | 782 | 1.5 | $ 1,173.00 |
| Mauren Driscoll | Audit Manager | 5 | 548 | 21.6 | $ 11,836.80 |
| Herman Schutte | Audit Manager | 4 | 526 | 120.4 | $ 63,330.40 |
| Michael Sadowski | Advisory Senior Associate | 3+ | 440 | 4.5 | $ 1,980.00 |
| Maged Zeidan | Audit Senior Associate | 5+ | 369 | 137.5 | $ 50,737.50 |
| Martin Pretorius | SPA Senior Associate | 5 | 449 | 45.5 | $ 20,429.50 |
| Hazim Ahmad | Audit Senior Associate | 4 | 369 | 32.0 | $ 11,808.00 |
| Douglas Wright | Audit Associate | 1 | 251 | 25.5 | $ 6,400.50 |
| Kevin Sacco | SPA Associate | >1 | 241 | 79.4 | |
| Joseph Daniel Meenan | Audit Associate | 1 | 301 | 116.5 | $ 35,066.50 |
|  |  |  | **TOTAL** | **656.1** | **$ 252,163.50** |

| | |
|---|---|
| Total at Standard Rate | $ 252,163.50 |
| 35% Accrual Rate Adjustment | $ (88,257.23) |
| Total at 65% Accrual Rate | $ 163,906.28 |
| Total Hours | 656.1 |
| | |
| Total Fee Requested October 2004 | $ 295,250.75 |
| Total Hours October 2004 | 1,562.6 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/6/2004 | 2.0 | Discuss status of issues with B Tarola (Grace), including plan of reorganization and accrual estimates |
| 10/8/2004 | 3.0 | Discuss bankruptcy plan of reorganization accounting issues with B Tarola, T Delbrugge (Grace) and T Hutcherson (PwC) |
| 10/8/2004 | 0.5 | Read draft pro forma financial statements for plan of reorganization |
| 10/8/2004 | 0.5 | Discuss draft pro forma financial statements with B Tarola (Grace) and T Hutcherson (PwC) |
| 10/8/2004 | 2.0 | Travel from Grace back to office |
| 10/12/2004 | 1.0 | Read international office referral instruction package |
| 10/13/2004 | 2.0 | Attend GPC quarterly earnings call |
| 10/13/2004 | 1.5 | Prepare critical matter documentation |
| 10/14/2004 | 0.7 | Discuss interoffice instruction package with W Choi and R Grady (PwC) |
| 10/14/2004 | 4.9 | Attend Davison quarterly earnings review meeting |
| 10/15/2004 | 0.4 | Discuss recent developments in tax issue with P Woolf and T Hutcherson (PwC) |
| 10/15/2004 | 0.4 | Discuss postponement of filing of plan of reorganization with B Tarola and T Delbrugge (Grace) |
| 10/15/2004 | 0.6 | Discuss status of asbestos personal injury accrual with R Bromark (PwC) |
| 10/15/2004 | 0.3 | Discuss recognition of Honeywell settlement with M Brown (Grace) |
| 10/15/2004 | 0.6 | Discuss recognition of Honeywell settlement with B Tarola and M Brown (Grace) |
| 10/15/2004 | 0.7 | Read PwC DATALINE 2004-29:  ISSUES RELATED TO ACCOUNTING FOR UNINSURED AND INSURED RISK AND CONTINGENCIES to consider application to asbestos personal injury accrual |
| 10/18/2004 | 1.0 | Discuss asbestos personal injury liability with B Tarola, T Delbrugge (Grace) and T Hutcherson (PwC) |
| 10/18/2004 | 0.6 | Read press release |
| 10/18/2004 | 0.8 | Read Bankruptcy News |
| 10/18/2004 | 0.6 | Discuss quarterly review issues with T Hutcherson and W Choi (PwC) |
| 10/19/2004 | 0.3 | Discuss results of German visit with J Newstead and H Schutte (PwC) |

| | | |
|---|---|---|
| 10/19/2004 | 0.5 | Discuss results of Performance Chemicals quarterly review with S David, W Choi (PwC) |
| 10/19/2004 | 1.0 | Discuss results of quarterly review with W Choi and R Grady (PwC) |
| 10/19/2004 | 1.8 | Read and analyze background materials for asbestos personal injury liability |
| 10/19/2004 | 0.4 | Discuss recording of LIFO reserve in Alltech purchase accounting with W Choi |
| 10/20/2004 | 0.5 | Audit committee call |
| 10/20/2004 | 0.5 | Discuss quarter review issues with T Delbrugge (Grace) |
| 10/27/2004 | 0.7 | Meet with P Norris (Grace) to discuss quarterly review results |
| 10/27/2004 | 2.3 | Read draft Form 10-Q |
| | **32.1** | **Total Grace Audit Charged Hours** |

**SARBANES-OXLEY TIME INCURRED**

| | | |
|---|---|---|
| | **0.0** | **Total Grace Sarbanes Charged Hours** |
| | **32.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Douglas Parker**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **10/28/2004** | 0.6 | Review draft form 10-Q for 3rd quarter 2004 |

| | 0.6 | **Total Grace Audit Charged Hours** |
| | 0.6 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Eydt**

| 10/29/2004 | 1.0 | Review draft form 10-Q |
|------------|-----|------------------------|

| | 1.0 | **Total Grace Audit Charged Hours** |
|--|-----|-------------------------------------|

| | 1.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Tom Kalinosky**

| 10/15/2004 | 2.5 | Review data supporting environmental liability reserves |

| | **2.5** | **Total Grace Audit Charged Hours** |

**SARBANES OXLEY TIME INCURRED**

| 10/15/2004 | 1.5 | Review controls documentation for the environmental liabilities function |
| | **1.5** | **Total Sarbanes Oxley time incurred** |
| | **4.0** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:** | **Todd Hutcherson** | |
| 10/4/2004 | 1.0 | Read and review final Form 10-Q changes prior to filing. |
| 10/8/2004 | 3.0 | Discuss bankruptcy plan of reorganization accounting issues with B Tarola, T Delbrugge (Grace) and B Bishop (PwC) |
| 10/8/2004 | 0.5 | Read draft pro forma financial statements for plan of reorganization |
| 10/8/2004 | 0.5 | Discuss draft pro forma financial statements with B Tarola (Grace) and B Bishop (PwC) |
| 10/8/2004 | 2.0 | Travel from Grace back to office |
| 10/12/2004 | 1.4 | Read international office referral instruction package and provide comments thereof |
| 10/12/2004 | 1.6 | Read monthly reporting summary's |
| 10/14/2004 | 0.7 | Discuss interoffice instruction package with W Choi and R Grady (PwC) |
| 10/15/2004 | 0.4 | Discuss recent developments in tax issue with P Woolf and B Bishop (PwC) |
| 10/18/2004 | 1.0 | Discuss asbestos personal injury liability with B Tarola, T Delbrugge (Grace) and B Bishop (PwC) |
| 10/18/2004 | 0.3 | Read press release |
| 10/18/2004 | 1.2 | Read Bankruptcy News |
| 10/18/2004 | 1.4 | Discuss quarterly review issues with W Choi (PwC) |
| 10/18/2004 | 0.6 | Discuss quarterly review issues with B Bishop and W Choi (PwC) |
| 10/19/2004 | 0.3 | Discuss results of German visit with J Newstead and H Schutte (PwC) |
| 10/19/2004 | 0.5 | Discuss results of Performance Chemicals quarterly review with S David, W Choi (PwC) |
| 10/19/2004 | 1.0 | Discuss results of quarterly review with W Choi and R Grady (PwC) |
| 10/20/2004 | 0.5 | Audit committee call |
| 10/20/2004 | 0.7 | Discuss quarter review issues with T Delbrugge  and B Bishop (Grace) |
| 10/26/2004 | 2.3 | Read draft Form 10-Q |
| 10/27/2004 | 1.9 | Review database, critical matters and documentation of quarterly review |
| 10/28/2004 | 2.6 | Read 10-Q changes and consolidate PwC comments |
| 10/29/2004 | 1.2 | Teleconference with N Fastau (Grace) to communicate comments |
| 10/29/2004 | 1.4 | Teleconference with N Fastau (Grace) re: changes to 10-Q |
| | **28.0** | **Total audit time** |

**SARBANES-OXLEY TIME INCURRED**

| | | |
|------|-------|----------------------------------|
| | **-** | **Total Sabarnes time** |
| | **28.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: William Choi**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2004 | 3.7 | Review and revise 2004 international audit instruction letter |
| 10/8/2004 | 1.1 | Review Grace 3rd quarter responsibility matrix |
| 10/8/2004 | 0.4 | Review the database step "Update understanding of business and discuss engagement matters with client" |
| 10/8/2004 | 0.5 | Prepare Grace 3rd quarter review team matrix/chart |
| 10/8/2004 | 0.6 | Review GEMS to ensure all Grace entities have been entered into the system |
| 10/12/2004 | 1.3 | Review materials for the Davison earnings call |
| 10/12/2004 | 2.4 | Call in to WR Grace GPC 3rd quarter earnings call |
| 10/13/2004 | 5.6 | Attend WR Grace Davison 3rd quarter earnings call |
| 10/13/2004 | 1.4 | Review the 3rd quarter materials in preparation of flux analytics |
| 10/13/2004 | 0.7 | Review 3rd quarter - quarterly review checklist and pbc list |
| 10/14/2004 | 0.9 | Review 3rd quarter review steps in the database |
| 10/14/2004 | 2.4 | Review revised WR Grace 2004 international audit instruction letter |
| 10/14/2004 | 0.4 | Coordinate a press release review time with concurring review partner |
| 10/14/2004 | 0.7 | Meet with John Reiley (Grace) to discuss availability of regional balance sheet analytics information |
| 10/14/2004 | 0.5 | Meet with John Reiley (Grace) to discuss proper treatment of LIFO in an acquisition |
| 10/14/2004 | 1.1 | Meet with Michael Brown to discuss purchase accounting methodogy relating to Alltech acquisition |
| 10/14/2004 | 0.9 | Review Myclient communications database settings for WR Grace |
| 10/14/2004 | 0.8 | Perform research on accrued legal fees relating to an acquisition |
| 10/18/2004 | 0.9 | Perform additional research on accounting for legal fees relating to an acquisition |
| 10/18/2004 | 0.9 | Review revised and final international instruction letter |
| 10/18/2004 | 1.6 | Review Libby environmental liabilities memo |
| 10/18/2004 | 2.4 | Review the list of GPC's audit team's list of 3rd quarter issues and prepare for a follow up discussion. |
| 10/18/2004 | 1.3 | Review first draft of the 3rd quarter press release |
| 10/18/2004 | 0.5 | Communicate comments on the press release to Nettie Fastow (Grace) |
| 10/19/2004 | 0.9 | Review tie-out of the press release |
| 10/19/2004 | 0.7 | Prepare agenda and meeting package for 3rd quarter review meeting |
| 10/19/2004 | 1.6 | Discuss 3rd quarter issues with Bill Bishop (pwc) and Ryan Grady (pwc) and prepare follow up questions |
| 10/19/2004 | 0.4 | Participate in conference call with Sandy David (pwc) to discuss GPC 3rd quarter issues |
| 10/19/2004 | 1.8 | Review LIFO calculation for Davison |
| 10/19/2004 | 0.7 | Discuss LIFO calcuation for Davison with John Reiley (Grace) |
| 10/19/2004 | 0.9 | Discuss purchase accounting issues with Michael Brown (Grace) |
| 10/19/2004 | 0.2 | Research accounting treatment for purchased LIFO reserve |
| 10/20/2004 | 1.2 | Review incentive compensation accrual and discuss potential adjustments with Michael Brown (Grace) |
| 10/20/2004 | 0.9 | Review COLI account reconciliation |
| 10/20/2004 | 0.7 | Research accounting treatment for purchased LIFO reserve |
| 10/20/2004 | 0.3 | Meet with Tim Delbrugge (Grace) to discuss incentive comp adjustment |
| 10/20/2004 | 0.6 | Conference call for 3rd quarter WR Grace earnings release call |
| 10/20/2004 | 1.3 | Review GPC LIFO calculation for the 3rd quarter |
| 10/20/2004 | 2.1 | Review purchase accounting memo for the 2 most recent acquisitions |
| 10/21/2004 | 1.2 | Review of AON pension info and reconcilation of the pension liability |

| | | |
|---|---|---|
| 10/21/2004 | 0.8 | Review equity rollforward for the 3rd quarter |
| 10/21/2004 | 0.6 | Review health and welfare clearing account schedule |
| 10/21/2004 | 0.3 | Review of effective tax rate calculation |
| 10/21/2004 | 0.8 | Review results of general quarterly inquiry made to Grace |
| 10/21/2004 | 0.8 | Revew the quarterly review checklist |
| 10/21/2004 | 0.6 | Review FAS 123 compensation expense calculation and detail |
| 10/27/2004 | 3.9 | Review draft form 10-Q for the 3rd quarter |
| 10/28/2004 | 0.3 | Communicate comments on the form 10-Q |
| 10/28/2004 | 0.8 | Review revised form 10-Q |
| 10/28/2004 | 0.8 | Review 3rd quarter management rep letter |
| 10/28/2004 | 1.4 | Review divested legal reserve schedule and detail information |
| 10/28/2004 | 0.8 | Review financial statement disclosure checklist |

**60.4**   **Total Grace Audit Charged Hours**

**60.4**

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Sandra David**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/4/2004 | 0.7 | Finalize interim schedule request and discuss with Rick Brown (Grace) |
| 10/5/2004 | 0.5 | Planning with PwC staff for Q3 and interim fieldwork |
| 10/11/2004 | 0.2 | Discuss timing with Rick Brown (Grace) for quarterly review and interim fieldwork |
| 10/12/2004 | 7.9 | Q3 review - review quarterly questionnaire and balance sheet fluxes with Rick Brown (Grace) |
| 10/12/2004 | 1.9 | Prepare and meet with Susan Farnsworth (Grace), Dough Hughes (Grace), Rick Brown (Grace) for Q3 closing meeting |
| 10/13/2004 | 4.5 | Q3 Earnings Call with Grace senior management |
| 10/14/2004 | 1.0 | Review inventory balances received from Rick Brown (Grace) and make selections for site visits |
| 10/15/2004 | 0.5 | Discuss inventory site visit selections with Rick Brown (Grace) |

|  | **17.2** | **Total Grace Audit Charged Hours** |
|--|----------|-------------------------------------|

**SARBANES OXLEY TIME**

|  | **-** |
|--|-------|

|  | **17.2** |
|--|----------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Su Chao**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/18/04 | 8.0 | Orientation, office tour, review databases for 2003 and 2004, get familiar with each step for inventory process. |
| 10/19/04 | 3.8 | Preparation of lead sheet for inventory, including discussion with Mike McDonnell (PwC). |
|  | 4.2 | Discussion with Mike McDonnell (PwC) re: selecting samples and preparing sample selection worksheet for testing. |
| 10/20/04 | 8.00 | Testing PPV and documenting procedures, including time for understanding the SAP system, discussion with Donna Shaw (W.R. Grace). |
| 10/21/04 | 6.00 | Working PPV testing, and coordinating with Donna Shaw (W.R. Grace) for questions, re-select PO and Invoice information for intercompany items. |
|  | 1.50 | Update analysis procedures spreadsheet and discussed with Michael McDonnell (PwC). |
| 10/22/04 | 4.00 | Additional work on PPV testing, discussion with Donna Shaw (W.R. Grace) and make new selections regarding intercompany items, input all the details invoices that Donna pulled for our selections. |
|  | 0.50 | Discussion with Mike McDonnell (PwC) and Greg Manning (W.R. Grace) regarding information need for completing Lead sheet and analytical procedures. |
|  | 4.00 | Working on Finished good testing, making selections and accessing SAP system to obtain necessary information for completing this testing. |
| 10/25/04 | 4.00 | Working on Lower Market Cost testing - construction section, selections testing samples and create a worksheet. |
|  | 4.00 | Working on finished goods testing, making selection and create a worksheet. |
| 10/26/04 | 0.50 | Update the PPV testing spreadsheet with more invoices that Donna Shaw (W.R. Grace) provided, and documented in our database. |
|  | 2.50 | Making documentation for finished goods testing result and performing more testing. |
|  | 2.00 | Discussion with Donna Shaw (W.R. Grace) and make new selections for testing and request more invoices. |
|  | 2.00 | Performing more LCM testing with new selections.  Correspondence with Donna Shaw (W.R. Grace) re: questions on semi-finished good, discussion with Mike McDonnell (PwC) and Sue Dietz (W.R. Grace) re: finding the materials on SAP system. |
|  | 2.00 | Performing MVR testing. |
| 10/27/04 | 1.80 | Working with Mike McDonnell (PwC) on PPV testing, making documentation and changes, including creating workpapers; update more detail from Mike's telephone note with Susan Dietz (W.R. Grace). |
|  | 3.30 | Working with Mike McDonnell (PwC) on finished goods testing, making documentation and changes, including creating workpapers, coordinated with Susan Dietz (W.R. Grace) request additional information and use SAP system for more supporting documents. |
|  | 1.90 | Working with Mike McDonnell (PwC) on LCM testing, making documentation and changes, including creating workpapers. |
|  | 1.50 | Working with Mike McDonnell (PwC) on Manufacturing Variance testing, making documentation and changes, including creating workpapers. |
| 10/28/04 | 2.30 | Update my clients with all the steps and attached files. |
|  | 0.70 | Update PPV testing worksheet with more invoices from Donna Shaw (W.R. Grace). |
|  | 1.30 | Update LCM testing with more supporting documentation from client. |
|  | 1.20 | Update Finish goods testing worksheet with more supporting documentation from client. |
|  | 1.00 | Documentation on manufacturing variance on exception note and discussion with Mike McDonnell (PwC). |
|  | 2.00 | Discussion with Mike McDonnell (PwC) re: trend analysis and update the spreadsheet. |

| 10/29/04 | | |
|---|---|---|
| | 2.90 | Discussion with Donna Shaw (W.R. Grace) and Greg Manning (W.R. Grace) with variances on PPV testing. |
| | 5.50 | Review and update database with Mike McDonnell (PwC) for each steps, including setup workpapers files. |
| | 0.60 | Update Flux analysis spreadsheet, including correspondence with Susan Dietz (W.R. Grace) re: missing information. |
| | 1.00 | wrap up works and summarize follow up points with Mike McDonnell (PwC). |

**84.0**    **Total Grace Audit Charged Hours**

**84.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Ryan Grady**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2004 | 1.2 | Perform and document planning procedures for 3rd quarter review |
| 10/4/2004 | 0.8 | Perform and document planning procedures for 3rd quarter review |
| 10/6/2004 | 0.8 | Review work performed in the prior quarter for accruals, provisions and liabilties |
| 10/12/2004 | 0.5 | Develop responsibility matrix for 3rd quarter review |
| | 0.2 | Prepare client assistance listins for Davison |
| | 1.0 | Meet with J Riley (Grace) and P Reinhardt (PwC) to discuss quarterly review procedures |
| | 1.0 | Meet with P Reinhardt, B Bishop, T Hutcherson, W Choi (PwC) for team planning meeting for 3rd quarter review |
| | 0.2 | Perform planning procedures for 3rd quarter review |
| 10/13/2004 | 0.6 | Meet with W Choi to discuss quarterly review procedures |
| | 0.5 | Meet with N Fausto (Grace) and L Misler (PwC) to discuss quarterly review procedures |
| | 0.3 | Coordinate data management group review |
| | 0.7 | Prepare selections for accounts receivable confirmation |
| | 0.3 | Call with Matt Bosseller (PwC) of the data management group to discuss his invovlement in the 2004 audit |
| | 0.4 | Prepare materials for planning call with the data management group |
| | 0.7 | Review of divestiture reserve balances |
| | 0.3 | Review charts used in Davison earnings call |
| 10/14/2004 | 0.2 | Review materials for Davison earnings call |
| | 0.8 | Update international instruction letter |
| | 2.7 | Attend Davison earnings call |
| | 2.3 | Attend 2nd half of Davison earnings call |
| | 0.4 | Prepare analytical documentation of Davison earnings call materials |
| | 2.1 | Review and revise international instruction reporting letter |
| 10/15/2004 | 1.0 | Meet with P Reinhardt (PwC) and N Govic (PwC) to discuss Last in First Out inventory analysis |
| | 0.3 | Review and revise international instruction reporting letter |
| | 1.1 | Review and revise international instruction reporting letter |
| | 1.1 | Meet with C Pace (Grace), J Riley (Grace) and P Reinhardt (PwC) to discuss review procedures for Davison business unit for 3rd quarter |
| | 0.4 | Discuss review procedures for 3rd quarter with N Fausto (Grace) |
| | 0.4 | Discuss review procedures for 3rd quarter with G Herndon (Grace) |
| | 1.4 | Review and revise international instruction reporting letter |
| 10/18/2004 | 0.7 | Revise international instruction letter for PwC offices' audit work in connection with WR Grace 2004 audit |
| | 0.3 | Discuss review of Form 10-K with W Choi (PwC) |
| | 0.9 | Coordinate and plan for review of audit steps for third quarter review |
| | 0.6 | Review corporate trial balance fluctuations |
| | 0.3 | Research the need for an independent review partner |
| | 1.1 | Review and revise international instruction letter for PwC offices' audit work in connection with WR Grace 2004 audit |
| | 1.4 | Revise deliverables for Grace international instruction letter |
| | 0.3 | meet with N Fausto (Grace), G Herndon (Grace) and L Misler (PwC) to discuss review of corporate accounts |
| | 0.3 | Set up communications database for use in communicating with PwC international offices |

| 10/19/2004 | 0.6 | Prepare for planning call with Data Management Group (PwC) to discuss their involvement |
| | 1.2 | Meet with M Joy (Grace) to discuss divestiture reserves |
| | 0.9 | Review work performed in corporate trial balance accounts (insurances) |
| | 0.5 | Review work performed in corporate trial balance accounts (Corporate Officer Life Insurance) |
| | 0.8 | Revise deliverables for Grace international instruction letter |
| | 0.6 | Discussion with G Covington (Grace) and M Pires (Grace) about testing of journal entries |
| | 0.5 | Set up communications database for use in communicating with PwC international offices |
| | 0.8 | Review fluctuation analysis for corporate trial balance accounts - first draft |
| | 1.3 | Review disclosures in second quarterly filing (Form 10-Q) for applicability in third quarter review |
| 10/20/2004 | 0.7 | Participate in Audit Committee call |
| | 0.8 | Review work performed in corporate trial balance accounts (Corporate Officer Life Insurance) |
| | 0.4 | Review prior quarter work performed for GPC (Grace entity) LIFO (Last in First Out) inventory calculation |
| | 0.4 | Review core and non-core cost bridge between 2nd and 3rd quarter 2004 |
| | 0.2 | Review Earnings per Share calculation for 3rd quarter |
| | 0.3 | Review Long Term Incentive Plan analysis with N Stromann (PwC) |
| | 0.2 | Discuss Corporate Officer Life Insurance balances with G Herndon (Grace) |
| | 0.3 | Review draft press release |
| | 0.4 | Review Earnings per Share calculation for 3rd quarter |
| | 1.5 | Read and review purchase accounting memo regarding the Alltech acquisition in the 3rd quarter |
| | 2.1 | Review interest expense analysis |
| 10/21/2004 | 2.1 | Read draft press release and review tie-out of relevant figures |
| | 2.5 | Review work performed for Davison (Grace entity) LIFO (Last in First Out) inventory calculation |
| | 0.9 | Review updated corporate trial balance fluctuation analysis |
| | 1.4 | Review and tie out divestiture reserve analysis |
| | 0.8 | Review work performed for environmental reserve analysis |
| | 0.5 | Review work performed on core and non-core operating costs |
| 10/22/2004 | 0.7 | Review prior year documentation of work performed on environmental reserves |
| | 1.1 | Discussion with M Brown (Grace) about testing of journal entries |
| 10/25/2004 | 1.8 | Review planning procedures performed for the third quarter 2004 |
| | 1.4 | Review planning procedures performed for the third quarter 2004 |
| | 1.0 | Review work performed for asbestos reserves |
| | 1.5 | Review incentive compensation accrual analysis |
| | 1.8 | Discuss and review U.S. pension plan accruals with N Fausto (Grace) |
| | 0.6 | Final review of Long Term Incentive Plan accruals |
| | 0.8 | Dsicuss and review self-insurance accrual analysis with L Misler (PwC) |
| 10/26/2004 | 1.8 | Review materials for 3rd quarter earnings calls for Davison (Grace entity) and GPC (Grace entity) |
| | 1.1 | Review work performed on equity rollforward |
| | 1.5 | Review work performed on incentive stock options |
| | 1.8 | Review accounting for purchase of Alltech International Associates, Inc. |
| | 2.1 | Review status and mechanics of communications database |
| 10/27/2004 | 2.1 | Read first draft of Form 10-Q |
| | 1.6 | Compare disclosures in 3rd quarter 10-Q to 2nd quarter 10-Q |
| | 0.9 | Review testing of journal entries |
| | 1.6 | Review and revise draft review opinion letter |
| | 1.4 | Review and revise draft management representation letter |
| | 0.8 | Read disclosures in draft Form 10-Q |
| 10/28/2004 | 1.4 | Research required disclosures under Statement on Financial Reporting Standard No. 141 |
| | 1.3 | Research significant account fluctuations in connection with PwC concuring review partner questions |

|  | 0.8 | Review of deliverables submitted by PwC international offices |
|  | 0.8 | Review disclosures in draft Form 10-Q |
|  | 1.8 | Review work performed in connection with tie-out of first draft of Form 10-Q |
| 10/29/2004 | 1.5 | Review and set up communications database used for international office coordination |
|  | 1.8 | Begin to prepare disclosure checklist for review of Form 10-Q |
|  | 0.8 | Research questions about Form 10-Q from PwC concuring review partner |
|  | **89.9** | **Total Grace Audit Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Nina Govic**

| 10/15/2004 | 1.0 | Review LIFO calculation with P. Reinhardt and R. Grady (PwC) as part of quarterly review procedures. |

| | 1.0 | **Total Grace Audit Charged Hours** |

**S-OXLEY TIME INCURRED**

| | 0 | **Total Grace Sarbanes Charged Hours** |

| | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Aimee Stickley** | | |
| 10/4/2004 | 1.8 | Looking over the deliverable process for reporting of foreign entities to Grace Corporate |
| 10/5/2004 | 0.5 | Going through grace deliverable process - sending email to Erica Margolius (PwC) with instructions |
| | 0.3 | Looking at partner list - for independence database in order to update any new names |
| | 0.6 | discussing the independence database and deliverables with Erica Margolius (pwc) |
| | 0.4 | Getting Erica Margolius (PwC) access to the deliverables from prior year |
| | 0.3 | Creating new sections in the database for holding docs in communication file |
| | 0.5 | email to Erica Margolius (PwC) on deliverables |
| | 0.2 | Discussion with Erica Margolius (PwC) on the creation of sections and areas for deliverables to be set up in database |
| | 0.3 | Reviewing Grace -email from Milan - (PwC manager in Canada) to answer and forward on entities to add to GEMS for independence purposes |
| 10/6/2004 | 0.3 | Reviewing deliverables of Erica Margolius (PwC) and send comments |
| 10/7/2004 | 0.4 | Answering independence questions from Erica Margolius (PwC) |
| | 0.5 | Following up on inventory procedures performed with Bill Kelly (Grace) for Cinncinatti inventory observation |
| | 0.5 | Discussion with Nick Stromann (PwC) on GEMS database and indpendence updates for Germany |
| | 0.5 | Inventory details from prior year and email to Bill Kelly (Grace) |
| | 0.4 | Grace email for independence and inventory |
| | 0.4 | Discussion with Nick Stromann on GEMS database and indpendence updates for Germany - in order to change affiliate list and new confirm for Eugen Seidenspinner (PwC) |
| 10/12/2004 | 0.3 | Grace discussions with Ryan Grady (PwC) on deliverable and reporting process from foreign teams |
| 10/14/2004 | 0.2 | Grace email to Pam Reinhardt (PwC) on quarter testing for Davison |
| | 0.2 | Grace email to Elizabeth Wright (grace) to follow up on Cincinnati inventory questions |
| | 0.2 | Grace emails to Lauren Misler (PwC) on inventory and Pam Reinhardt (PwC) on inventory |
| 10/18/2004 | 0.5 | Discussing communication file with Lauren Misler (PwC) |
| | 0.8 | Reviewing the deliverables in the database which Erica Margolius (PwC) and Lauren Misler (PwC) updated. |
| 10/19/2004 | 0.9 | Grace deliverable process - reviewing the deliverables created and making sure correct updates were made |
| 10/21/2004 | 0.5 | Discussing new deliverables with Lauren Misler (PwC) |
| | 0.5 | Reviewing deliverables |
| 10/22/2004 | 0.4 | Discussion with Lauren Misler (PwC) on the deliverables in database and communication file issues. |
| | **12.4** | **Total Grace Audit Charged Hours** |
| | **12.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/13/2004 | 1.0 | Planning Meeting with Sandy David |
| 10/19/2004 | 3.0 | Purchase Price Variance and Manufactureing Variance testing procedures for GPC. |
| | 1.9 | Completing the planning Steps in the Database |
| | 1.0 | Update team regarding Accounts receivable, prepaid expenses and accruals |
| | 1.0 | Update with team regarding Cash and Property Plant and Equipment |
| | 1.5 | Adding Steps to the database |
| | 0.5 | Auditing standard 3. discussion with team |
| | 0.1 | Cash Confirm template |
| 10/20/2004 | 1.0 | Fraud inquiry prep |
| | 0.5 | Fraud inquiry meeting with Dan Giglio |
| | 0.5 | Fraud inquiry meeting with Tony Vitale |
| | 0.5 | Fraud inquiry meeting with Bob Sorrentino |
| | 0.5 | Fraud inquiry meeting with Rodolfo Palafox |
| | 0.5 | Fraud inquiry meeting with Mike Ragan |
| | 0.8 | Fraud inquiry meeting with Paul Hanlon |
| | 0.5 | Fraud inquiry meeting with Ken Hooper |
| | 0.5 | Fraud inquiry meeting with Nick Baker |
| | 0.8 | Fraud inquiry meeting with Doug Hughes |
| | 2.0 | Inventory Lead Sheet set up |
| | 1.0 | Accounts Receivable |
| 10/21/2004 | 0.8 | Updating open items listing |
| | 0.3 | Follow up with Corp team regarding severance |
| | 1.0 | Review the inventory analytics |
| | 3.5 | Prepare the disaggregate preliminary analytics |
| | 1.5 | Update with team Inventory testing |
| 10/22/2004 | 2.5 | Standard Costing/DMC testing |
| | 1.5 | Finished Goods Testing |
| | 0.8 | Review Cash Progress |
| | 0.8 | Review PPE Progess |
| | 0.8 | Review Accruals Progress |
| | 0.8 | Review Accounts Receivable Progress |
| | 0.8 | Making selections for the MV testing |
| | 0.3 | Reviewing and submitting the Inv Lead and Analytics |
| 10/25/2004 | 0.5 | Fraud inquiry meeting with David Agresti |
| | 0.5 | Fraud inquiry meeting with Cheryl Hanlon |
| | 0.5 | Fraud inquiry meeting with Lisa Escobar |
| | 0.5 | Fraud inquiry meeting with Felik Jachimowicz |
| | 0.5 | Fraud inquiry meeting with Mark Patterson |
| | 0.5 | Fraud inquiry meeting with Bob Jenkins |
| | 1.0 | Lower of Cost or Market testing |
| | 0.6 | Coordinating with Corporate |
| | 3.4 | Documenting Fraud interviews |
| 10/26/2004 | 0.5 | Fraud inquiry meeting with Bob Bettacchi |
| | 0.5 | Fraud inquiry meeting with Susan Farnsworth |
| | 0.5 | Fraud inquiry meeting with Mario Favorito |
| | 1.0 | Lower of Cost or Market testing |
| | 1.5 | Reviewing Cash |

|            | 0.8 | Reviewing Cash w/ Sandy |
|            | 2.0 | Reviewing AR |
|            | 1.5 | Reviewing Accruals |
|            | 0.8 | Clissification of inventory review |
| 10/27/2004 | 1.0 | Review the Manufacturing Variance testing and add comments |
|            | 0.8 | Review the Purchase PriceVariance testing and add comments |
|            | 1.5 | Review the Lower of cost or Market testing and add comments |
|            | 1.5 | Review the Standard costing testing and add comments |
|            | 2.0 | Classification of inventory discussion with Greg Manning, Rick Brown and Sandy David |
|            | 0.8 | Review of Prepaids add comments for remediation |
|            | 2.5 | Coordinating inventory observations in IL, AL, SC, GA and TX. |
| 10/28/2004 | 2.0 | Finalizing the disaggregate analytics data. |
|            | 1.3 | Reviewing Property Plant and Equipment |
|            | 1.3 | Reviewing Accounts payable |
|            | 1.3 | Reviewing Cash |
|            | 1.8 | Accounts Receivable analytics |
|            | 2.0 | Inventory Follow up |
|            | 0.5 | Open Items listing |
| 10/29/2004 | 0.5 | Open Items review with Rick Brown |
|            | 1.5 | Classification of inventory discussion with Greg Manning, and Rick Brown |
|            | 1.0 | updating the database |
|            | 0.5 | Reviewing and steps in the database for Cash |
|            | 1.5 | Reviewing and steps in the database for Accounts Receivable |
|            | 0.5 | Reviewing and steps in the database for Prepaids |
|            | 1.5 | Reviewing and steps in the database for Accruals |
|            | 1.5 | Reviewing and steps in the database for Preoperty Plant and Equipment |
|            | 1.5 | Reviewing and steps in the database for Inventory |
| 10/31/2004 | 1.0 | Updating Database and marking Accounts Receivable Reviewed |
|            | 1.0 | Updating Database and marking Inventory Reviewed |
|            | 1.0 | Updating Database and marking Cash Reviewed |
|            | 1.0 | Updating Database and marking Accruals Reviewed |
|            | 1.0 | Updating Database and marking Prepaids Reviewed |

**86.0**  **Total Grace Audit Charged Hours**

**86.0**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Nicholas Stromann**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/8/2004 | 1.0 | Update the Global Entity Management System (GEMS) for German and Canadian affiliates as specified by E. Seidenspinner (PwC) and C. Russell (PwC); send notification e-mail and independence confirmation to those partners |
| 10/12/2004 | 0.9 | Third Quarter review planning meeting with R. Grady, P. Reinhardt, L. Misler, and E. Margolius (PwC) |
| 10/18/2004 | 0.9 | Review second and third quarter review steps in the database to get up to speed with work to be done |
| | 0.4 | Discuss responsibilities with R. Grady, L. Misler (PwC) |
| | 1.2 | Begin working on Corporate Balance Sheet fluxuation analysis |
| | 0.2 | Discuss with N. Fausto (Grace) why the 2003 balances in the latest version of the trial balance changed |
| | 0.9 | Receive latest fee check from G. Herndon (Grace) and discuss the billing with P. Gray (Grace), N. Govic and A. Cooper (PwC) |
| | 0.5 | Send independence confirmation reminders to the partners on foreign Grace teams who have yet to confirm |
| | 0.5 | Compile related entities/affiliates listings from the Independence DB and from GEMS and attach in the database |
| | 0.4 | Begin organizing the audit fee binder |
| | 0.6 | Compose and send email to Bob Hoover (Grace) in Chattanooga regarding the upcoming inventory observation |
| | 1.8 | Begin fluxing the newest version of the Corporate Trial Balance |
| 10/19/2004 | 0.2 | Receive emails from former foreign engagement leaders of Malaysia and Hong Kong teams |
| | 0.2 | Compose and send emails to the Malaysian and Hong Kong engagment leaders to confirm their status as such |
| | 1.1 | Replace former engagement leaders with the new in the Independence Database; add the new engagement leaders to the database, update the foreign engagement team contact list; send new confirmations to the new engagement leaders |
| | 0.3 | Discuss with GTS the setting up and removing foreign team members from the Grace communications database |
| | 0.2 | Discuss work to be done with P. Reinhardt (PwC) |
| | 0.2 | Coach E. Margolius (PwC) on the Third Quarter Press Release Tie-out |
| | 0.2 | Compose and send email to D. DePasquale (PwC) regarding Grace legal letters |
| | 1.6 | Review 10/18/04 Version of the Corporate Trial Balance; pick out accounts to use for fluctuation analysis; compare to changes in balances from the first two quarters |
| | 0.2 | Send N. Fausto (Grace) an updated list of accounts for the flux analysis |
| | 1.8 | Start work in database: standard review procedures steps 1200, 1300, 1400 |
| | 0.6 | Meeting with N. Fausto and G. Herndon (Grace) for flux explanations |
| | 1.6 | Reviewing support for and documenting flux explanations |
| | 0.8 | Placing dinner order and picking up the order for Grace team |
| | 0.4 | Continue reviewing support for and documenting flux explanations |
| | 0.8 | Begin Tie-Out of Long Term Incentive Program |
| 10/20/2004 | 1.9 | Continue Tie-Out of Long Term Incentive Program (LTIP) |
| | 1.3 | Documenting LTIP in the database |
| | 0.3 | Talk with K. Blood (Grace) regarding LTIP accrual |
| | 0.3 | Discuss with R. Grady and E. Margolius (PwC) the status of the Press Release Tie-out |
| | 0.5 | Review Taxes, Retained Earnings numbers in the Tie-out of the Press Release |
| | 2.7 | Review Environmental reserves binder, perform tie-out and begin documentation in the database |
| | 0.6 | Discuss the environmental reserves fluctuation with M. Joy (Grace) |
| 10/21/2004 | 1.6 | Tie-Out updated version of LTIP because the T-Levels at which the accruals are based were increased for updated EBIT figures |
| | 0.7 | Research configuration settings for international deliverables with L. Misler (PwC) |

| | | |
|---|---|---|
| | 0.3 | Discuss with R. Grady (PwC) the Financial Statement Disclosure Checklist (FSDCL) |
| | 0.3 | Inquire of A. Stickley (PwC) what PwC normally sends the client in terms of FSDCL |
| | 0.2 | Send FSDCL Update and appendix to the update to M. Brown and K. Blood (Grace) |
| | 0.8 | Update documentation for LTIP after revised numbers came out |
| | 0.8 | Add new domestic team members to independence database and send confirmations |
| | 1.5 | Finish Corporate flux explanations for those not yet completed by L. Misler (PwC) |
| | 0.6 | Continue with Environmental Reserves documentation in the database |
| | 0.3 | Discuss with M. Joy (Grace) the 12/31/03 balances of environmental reserves per the trial balance as compared to the environmental reserve schedules |
| | 0.5 | Finish environmental reserves documentation in the database |
| | 0.4 | Phone conversation with B. Hoover (Grace) regarding the upcoming Chattanooga inventory; discuss updated date 10/31/04 |
| 10/22/2004 | 0.4 | Email to Malaysian team regarding affiliates listing and independence confirmations |
| | 0.4 | Update International Engagement Team Contact List for the updated foreign partners; send to L. Misler (PwC) |
| | 0.4 | Pick up supplies from Tyson's Corner office for the Grace Columbia  team |
| | 0.5 | Discuss with W. Choi (PwC) scheduling for the upcoming inventories in Cincinnati and Chattanooga |
| | 1.6 | Booking airline, hotel, and rental car accomodations for trips to Cincinnati and Chattanooga |
| 10/25/2004 | 0.8 | Rearranged seating for team at Grace Columbia site |
| | 0.3 | Introduced Jo Afuang (PwC) to team |
| | 0.9 | Prepare and attach in the database the Davison A/R Confirmation Control Log |
| | 0.6 | Prepare and attach in the database the Davison Cash Control Log |
| | 0.6 | Prepare and attach in the database the Davison Cash Lead Schedule |
| | 0.3 | Send Independence Confirmation to Jo Afuang (PwC) |
| | 0.3 | Discuss Non-Core Expenses documentation with L. Misler (PwC) |
| | 0.2 | Discuss work to be done with P. Reinhardt (PwC) |
| | 3.2 | Begin Davison Planning Steps in the database |
| | 0.8 | Begin Sections 1100 and 1800 in the database |
| 10/26/2004 | 0.9 | Change Team members in Communications database |
| | 0.7 | Add latest Grace news article (approval of the delayed reorganization plan) to the communications database, update the group settings in the communications database and send a mailshot of the article to the Columbia Team |
| | 0.5 | Discussion with P. Gray (Grace) regarding the latest Grace payment |
| | 0.8 | Preparing a reconciliation of invoices and amounts to the latest Grace payment |
| | 0.5 | Discussion with Keith Bush (PwC Tampa-Billing) about applying the latest Grace payment |
| | 0.6 | Comparing SAP printouts of Grace account from K. Bush (PwC) to invoice information |
| | 1.7 | Begin ART planning steps in the database |
| | 0.2 | Continue with the Davison Planning steps in the database |
| | 0.2 | Printing out flight itineraries for upcoming inventories |
| | 0.5 | Compiling driving directions for stays in Cincinnati and Chattanooga |
| | 0.3 | Printing out Inventory Observation Checklists and Count Sheets for upcoming inventories |
| 10/27/2004 | 0.3 | Discuss Independence Issues with B. Bishop and P. Reinhardt (PwC) |
| | 0.3 | Call with the Independence hotline regarding GEMS, the affiliates listings, and the Independence Listing |
| | 2.6 | Begin Press Release Tie-Out |
| | 0.4 | Discuss Fees received from Grace with W. Choi (PwC) |
| | 0.4 | Discuss Cincinnati Inventories with L. Misler (PwC) |
| | 3.0 | Excess travelling-flight to Cincinnati for inventories |
| 10/28/2004 | 8.0 | Inventory at Cincinnati warehouse |
| 10/29/2004 | 8.0 | Inventory at Cincinnati Plant |
| 10/31/2004 | 8.0 | Inventory at Chattanooga Plant |
| | **84.3** | **Total Grace Audit Charged Hours** |
| | **84.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Bianca Rodriguez**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/12/04 | 1.0 | Preparing for interview with R. Brown (Grace) regarding Q3 Balance Sheet fluctuations, and going over questionnare |
| | 2.0 | Discussion with R. Brown regarding 3rd Quarterly Interim Review questonnaire |
| | 0.5 | Discussion with C. Sebestyen regarding accounts receivable account fluctuation, and reserve. |
| | 0.5 | Discussion with Paul Bray in regards to Grace benefit accrual. |
| | 1.0 | Meeting with D. El-Khauri related to discuss detail of FY04 activity for the Masonry and Concrete (SCC) volume rebate, sales incentives, and policy allowance.  In addition, we discussed reason for account fluctuations. |
| | 0.5 | Discussion with W. Sidhom, regarding the Cement Account reconciliation detail, to obtain an understanding of the account balance. |
| | 1.0 | Meeting with V. Leo (Grace) to discuss SBM issues for Q3, related to waterproofing Customer Trips, Fireproofing Customer Trips, Volume Rebates Summary, Volume Rebates Detail, Policy Allowance Summary, Policy Allowance Detail and Sales Incentives. |
| | 0.4 | Meeting with German Huerta to discuss unusual explanation for account fluctuations related to the Grace Worlwide Balance Sheet. |
| | 1.0 | Meeting with Doug (Worldwide Grace controller) and CFO to discuss progress, and results of Q3 review. |
| | 0.8 | Documentation of Q3 key issues in My Client Database. |
| 10/18/04 | 2.0 | Review of prior year database to familiarize with new areas to be audited. |
| | 0.6 | R. Brown (Grace NA Controller) walked us and introduced the audit team to finance personnel. |
| | 1.0 | Discussed with S. David (PwC) regarding balances to test, threshold, and how to approach the audit of my areas. |
| | 0.2 | Prepared and sent C. Sebestyen AR procedures Memo needed to be updated for FY04 |
| | 0.6 | Rolled Forward Accrual Lead for FY04 |
| | 1.0 | Tied and agreed Accrual Lead to Trial Balance |
| | 0.7 | Tied and agreed Accrual lead to some of account detail for some of the accounts provided. |
| | 2.0 | Documented Fluctuation explanations for Accruals Lead. |
| 10/19/04 | 1.0 | Met with W. Sidhom and discussed Cement Volume rebate accounts, and payments needed to test the accrual balance. |
| | 0.5 | Met with Victor Leo and discussed support needed to test the FY03 accrual balance for SBM Volume Rebate, sales incentives, Policy allowance, and Promotion trips. |
| | 1.0 | Discussed with D. Rand (Grace) support needed to test the payment of FY04 payments made regarding the FY03 accrual for Sales Incentives, Volume Rebate, and Policy Allowance. |
| | 0.5 | Tied and agreed Press Release GPC numbers to earnings call. |
| | 0.5 | Discussed with Herman Huerta variances between earnings call and Press Release. |
| | 0.5 | Discussed with S. David (PwC) tie out variances with the press release. |
| | 0.3 | Discussed with C. Sebestyen A/R files needed to do tie out of TB to the detail, and be able to perform A/R Analytics. |
| | 0.2 | E-mailed R. Brown (Grace) Prepaid and A/R balances needed to be tied out to accounts reconciliations |
| | 1.0 | Documented Fluctuation explanations for the Prepaid Lead and A/R Lead. |
| | 0.3 | Obtained from H. Huerta support for adjustments made to earnings call to tie out to press release, and documented adjustments to the press release. |
| | 0.5 | Documented Fluctuation explanations for the Prepaid Lead and A/R Lead. |
| | 0.1 | Requested adjustments to tie to press release for NA numbers |
| | 0.5 | Rollforward Accounts receivable lead to compare this FY04 and FY03 Balances. |
| | 0.5 | Rollforward A/R Analytics from prior year, and noted balances needed to perform the analytics, and A/R review for discussion with C. Sebestyen (Grace). |
| | 0.3 | Discussed with Rick Brown and CFO, reasons for variance on earnings call vs. Press Realease |
| 10/20/04 | 0.5 | Discussed with M. Mcdonnell (PwC) approach to fraud meeting, questions, and my role in the meeting. |
| | 0.6 | Met with D. Giglio (Grace) and took notes of Fraud/Business inquiries made by M. Mcdonnell (PwC) |
| | 0.2 | Documented Notes taken in the fraud meeting. |
| | 0.5 | Met with T. Vitale (Grace) and took notes of Fraud/Business inquiries made by M. Mcdonnell (PwC) |
| | 0.2 | Documented Notes taken in the fraud meeting. |
| | 0.6 | Rollforward Prepaids and other assets lead to compare this FY04 and FY03 Balances. |
| | 0.4 | Became familiar with accounts and selected the ones needed to obtain detail from R. Brown (Grace) |

| | | |
|---|---|---|
| | 0.2 | Documented conversation with Darlene regarding cash fluctuations. |
| | 0.3 | Prepare selections for Volume rebate testing of contracts with customers. |
| | 0.2 | |
| | | Discussed with C. Sebestyen support needed to review accuracy of Accounts recievable balance. |
| | 0.2 | |
| | | E-mailed R. Brown (Grace) the selections for which reconciliations of accounts will be needed. |
| | 0.5 | Tied and agreed A/R lead accounts to Trial Balance amounts |
| | 0.5 | Tied and agreed Accrual lead accounts to Trial Balance amounts |
| | 0.5 | Tied and agreed Prepaid lead accounts to Trial Balance amounts |
| | 1.0 | Met with Nick Baker (Grace) to discuss required Fraud inquiries, and his reponsibility in the company. |
| 10/21/04 | 0.2 | Tied and agreed remainder of A/R Account reconciliations obtained from R. Brown to Lead. |
| | | Tied and agreed remainder of Prepaids Account reconciliations obtained from R. Brown to Lead. |
| | 0.2 | |
| | 0.5 | Obtained all 'other' accruals to reconciliations obtained from Rick Brown |
| | | Discussed with M. Mcdonnell (PwC) Procedures to perform for review/test accruals, prepaids, and |
| | 0.8 | Receivables balances.  As discussed with S. David. |
| | 0.5 | Tied and agreed intercompany liability from canada to invoice provided by D. Mahendra |
| | 0.4 | Tied and agreed Department Of Commerce Accrual to penalty documents provided |
| | | tied and agreed and recalculated waterproofing customer promotion program balance, to travel |
| | 0.5 | agency provided support |
| | | Tied and agreed accrued receivables account balance, to account reconciliations and reviewed |
| | 0.5 | reconciliations to understand the activity in the balance. |
| | 0.2 | Inquiry with D. Mahendra about the collectibility of the balance |
| | 1.0 | Met with PwC audit team and R. Brown to discuss open items and specific support needed. |
| 10/22/04 | | Discussed with M. Mcdonnell (PwC) testing procedures to be used for testing of bank |
| | 0.8 | reconciliation, and familiarized him with the purpose of each account. |
| | | Discussed with Nick Barrett (PwC) Testing of CIP additions and how to approach the Fixed assets |
| | 0.5 | balances. |
| | | Discussed with Nick Barrett (PwC) Testing of CIP Transfers and how to approach the Fixed |
| | 0.5 | assets balances. |
| | 0.5 | Documented Fraud Meeting with Nick Baker from 10/20/04. |
| | | |
| | 1.0 | Tied and Agreed Prepaid Lead to Account reconciliations provided. |
| | 0.4 | Discussed with P. Milliken (Grace) approach to testing of Re-usable totes balance. |
| | | PwC made selections for Dispenser testing for Q1, Q2, Q3 (using spreadsseets different files), |
| | 0.8 | and e-mailed selections to W. Sidhom. |
| | 0.3 | Discussed with W. Sidhom type of support needed to test dispensers. |
| | 1.0 | Obtained internal order # and FI Document number from SAP to assist on testing of dispenser. |
| | 0.7 | Discussed With S. David status of audit, issues, and open items. |
| | | Compiled open item list from new associate, to create a comprehensive open items list to send to |
| | 1.0 | client. |
| 10/25/04 | 0.5 | Met with C. Hanlon (Grace) to do 404 required fraud inquiries |
| | 0.4 | Met with L. Escobar (Grace) to do 404 requried fraud inquiries |
| | 0.5 | Documented meetings with Hanlon, and Escobar. |
| | 0.5 | Met with Felek (Grace) to discuss 404 required fraud inquiries |
| | 0.5 | Documented fraud inquiry with Felek. |
| | 0.7 | Met with Mark Patterson (Grace) to discuss 404 required fraud inquiries. |
| | 0.5 | Documented Fraud Meeting with Patterson. |
| | 0.6 | Met with Bob Jenkins (Grace) to discuss 404 required fraud inquiries |
| | 0.4 | Documented Fraud discussion with Jenkins. |
| | | |
| | 0.5 | discuss with M. Mcdonnell best way to test Surcharges (receivable) for GPC. |
| | | Tested Cement FY04 payments made to pay FY03 accrual, by tying SAP payment information to |
| | 0.5 | the bank statements showing amount and date cleared. |
| | 0.8 | Tied and agreed Benefit Accrual Amounts to Account reconciliations provided by Paul Bray. |
| | 1.0 | Reviewed contracts provided by V. Leo for Major Volume Rebate SBM Customers |
| | 0.6 | Recalculated major rebates accrual for SBM to ensure accuracy of amounts |
| | | Discussed with Victor Leo any noted deviations  between recalculation of rebates and actual |
| | 0.5 | accrual. |
| | 0.3 | Documented V. Leo's explanations in the database. |
| 10/26/04 | 0.5 | Tied and agreed Accounts receivable lead to reconciliations provided |
| | 0.5 | Documented account fluctuation explanations |
| | 1.0 | Performed Analysis of Accounts Receivables. |
| | 0.5 | Discussed with C. Sebestyen fraud inquiries demanded by 404. |
| | | Discussed with C. Sebestyen Accounts receivables balance bad debt reserve, and policies in |
| | 0.7 | place that support the calculation. |
| | 0.1 | Sent e-mail to c. sebestyen to provide me with additional support to validate our discussion. |
| | | Met with R. Brown to discuss Accrual of Alcoa and Miller contingencies, as well as to obtain the |
| | 0.5 | support that would support the accrual. |
| | 0.8 | Obtained and reviewed contracts for Darex volume rebates major customers. |
| | 0.5 | Recalculated volume rebates for Darex's major customers using contract rates |
| | 0.4 | Discussed with D. Rand results of recalculation to obtain an explanation for variances. |

|  |  |  |
|---|---|---|
|  | 0.4 | Discussed surcharges balance with Charlie Sebestyen |
|  | 0.6 | tied and agreed to Surcharges Account detail provided by Charlie Sebestyen |
|  | 0.2 | PwC discussed with C. Sebestyen small variance between surcharge balance in G/L and detail |
|  | 0.4 | Discussed with M. Mcdonnell approach to A/R analytics |
|  | 1.0 | Performed A/R Analytical procedures to understand accounts receivables recievable with other balances such as bad debt, debt writeoffs, sales, and by buckets. |
| 10/27/04 | 3.0 | Tested Dispensers on SAP |
|  | 2.0 | Tested Re-usable Totes balance by vouching additions selections to invoices provided by Paul Milliken |
|  | 0.2 | Discussed with Paul Milliken Selections that were not documented as purchases, to determine the way to test and document the issue |
|  | 1.0 | Tested SBM Volume rebate selections by recalculating rebate amount based on contracts |
|  | 0.5 | Tied and agreed Sales Returns to system report provided by J. McGee. |
|  | 0.5 | Documented in database testing of Prepaids, and attached the required electronic support. |
|  | 0.5 | Discussed with Victor Leo, Volume rebates testing follow up questions for clarifications |
|  | 0.5 | Discussed with Rick Brown and Dewa Mahendra the nature of the prepaid freight  account to obtain an understanding of the balance. |
|  | 0.5 | Documented in database discussion, and explanation regarding nature of account. |
| 10/28/04 |  | Discussed with Rick Brown the need for license agreements and trademark schedules to support |
|  | 0.3 | the amortization of the accounts |
|  | 0.2 | Discussed with Charlie Sebestyen the need to obtain a listing of credit and debit memos for our review |
|  | 0.8 | Obtained from Gregg Manning explanation for re-usable totes additions that were not properly supported by invoices. |
|  | 0.3 | Met with Mary Lou Harding to obtain copies of PO's invoices for re-usable totes not obtained from Gregg Manning |
|  | 0.5 | vouched re-usable totes selections for which invoices were provided by Mary lou Harding. |
|  | 0.5 | Discussed with Paul Milliken exceptions related to re-usable totes testing. |
|  | 0.3 | Explained to G. Manning (Grace) why invoices tested for re-usable totes were deemed incorrect |
|  | 0.2 | Prepared and sent e-mail to Paul Milliken with selections noted as exceptions to obtain more information. |
|  | 0.2 | Obtained account activity explanation from P. Bray for Volume Rebates, Policy and allowances for SCC |
|  | 0.3 | Discussed with P. Bray volume rebates for SCC for which contracts are needed |
|  | 0.3 | Discussed with P. Bray support for SCC rebates payments needed |
|  | 0.3 | Discussed with P. Bray support for hournal entries identified for which more support would be needed |
|  | 0.3 | Discussed with P. Bray the need for support for policy allowance payments and increase in accrual to vouch the accuracy of the valuation of the accrual |
|  | 0.5 | Discussed with R. Brown (Grace) and Sandy David, Alcoa and Miller Lite support for accrual of the balance |
|  | 0.5 | Prepared updated open items list for R. Brown. |
| 10/29/04 | 0.5 | Discussed with H. Huerta regarding pending open items for Q3 review. |
|  | 0.5 | Obtained support to test dispenser selections with W. Sidhom, due to confusing nature of the support |
|  | 2.0 | Tested dispenser balance by searching through a word document with screen print of journal entries, or invoices that support the amount |
|  | 0.4 | Discussed with W. Sidhom (Grace) certain charges that were accounted as an addition for dispenser, to ensure the amount was properly recorded |
|  | 0.4 | Documented results of discussion with W. Sidhom. |
|  | 0.6 | Discussed with M. Mcdonnell result of A/R analytics performed, and how to interpret the results |
|  | 0.4 | Prepared final analytics of A/R Turnover not originally included in analysis |
|  | 0.9 | Documented result of analytics on database by preparing a brief memo explaining how to interpret the results and reasonableness |
|  | 0.4 | Discussed with M. Mcdonnell and Nick Barrett (PwC) proper documentation and interpretation of results of repairs and maintenance testing performed by Nick Barrett |
|  | 0.5 | Reviewed part of Prepaid Expense and other assets area with Mike Mcdonnell |
|  | 0.7 | Corrected and addressed documentation updates required by Mike. |
|  | 0.5 | Prepared final open items list for R. Brown |
|  | 0.5 | Discussed the content of list with Mike McDonnell (PwC) |

|  |  |
|---|---|
| **82.6** | **Total Grace Audit Charged Hours** |
| **82.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Lauren Misler**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 10/12/2004 | 2.50 | Set up the Davison Balance sheet in order to send information to Grace team members regarding questions for our fluctuation analysis for the 3rd quarter |
| | 2.2 | Set up the Davison P & L in order to send information to Grace team members regarding questions for our fluctuation analysis for the 3rd quarter. |
| | 0.9 | Attended planning meeting for the 3rd Quarter review with Grace audit team members |
| | 0.4 | Set up information regarding the seating of PwC team members at WR Grace location |
| 10/13/2004 | 0.7 | Discussion related to the Inventory of the Elkridge Warehouse prior to the count |
| | 0.8 | Meeting with N. Fausto (Grace), G. Herndon (Grace), R. Grady (PwC) regarding the prepared by client list for the 3rd quarter receivable items for the review |
| | 0.5 | Set up the Company 1 - Corporate Trial balance to send to Grace personnel regarding the fluctuation questions for the 3rd quarter review for all items within our scope for the review |
| | 0.6 | Set up the Company 1 - Corporate P & L to send to Grace personnel regarding the fluctuation questions for the 3rd quarter review for all items within our scope of testing |
| | 0.4 | Spoke with Richard Cleary (Grace) regarding inventory of Grace Elkridge warehouse |
| | 0.4 | Draft email to Mark LeBelle (Grace) regarding inventory of Grace Elkridge warehouse; discussion w/ Mark LeBelle regarding inventory procedures |
| | 3.3 | Tie out of COLI for our 3rd quarter review procedures |
| | 0.2 | Obtained corporate list from G. Saunders (Grace) regarding company code listing for use by PwC Corporate team |
| | 2.2 | Review of Self-Insurance including Long-term and Short-term Insurance |
| | 0.4 | Spoke with P. Elliot -Grey (Grace) regarding the Self-Insurance reserve open items |
| 10/14/2004 | 0.8 | Update received regarding COLI, update work papers and COLI review tie-out |
| | 0.7 | Documentation of Self-Insurance Reserve Review conducted previously |
| | 0.3 | Assist E. Margolius (PwC) on tie-out of the COLI for newly acquired figures |
| | 1.6 | Tie out of the Earnings Per Share Calculation for the 3rd Quarter Review |
| | 0.6 | Assist E. Margolius (PwC) on tie-out of Pension calculations and detail of conduct for review for the 3rd quarter |
| | 2.7 | Tie-out of the Departmental Accruals for the Corporate offices of Grace related to the 3rd quarter review |
| | 0.6 | Met with E. Margolius (PwC) to discuss inventory process for upcoming inventories to be performed at WR Grace sites selected for PwC review |
| | 0.7 | Review of updated Trial Balance received from Grace to ascertain if any new fluctuation analysis questions arose to met our scope requirements |
| | 0.5 | Met with B. Bishop (PwC) to discuss current Grace status |
| 10/15/2004 | 14.5 | Inventory of Elkridge Maryland warehouse for Grace year-end audit |
| 10/18/2004 | 1.3 | Tie out of the Asbestos Reserve Analysis for the Corporate 3rd quarter review |
| | 0.6 | Meeting with N. Fausto (Grace), G. Herndon (Grace), R. Grady (PwC) regarding open items for the 3rd quarter review |
| | 2.9 | Set up the database for international deliverables regarding assigning appropriate countries access, updating the deliverables to appropriately correspond to current reporting requirements, obtaining updated partner and manager information related to foreign reporting entities |
| | 0.5 | Draft email related to Cincinnati inventory to be conducted for the Grace year-end audit |
| | 1.7 | Tie-out of the Equity Rollforward related to the review of Corporate Grace for the 3rd quarter |
| 10/19/2004 | 0.4 | Finish of the tie-out of the equity rollforward |
| | 0.6 | Finish review of the asbestos related reserve |
| | 2.2 | Tie-out of the Pension Review and documentation regarding pension items for the 3rd quarter review |
| | 1.2 | Review of Core Operating expenses for the 3rd quarter corporate review |
| | 1.30 | Review of Noncore operating expenses for the 3rd quarter corporate review |
| | 1.4 | Met with R. Grady (PwC) to discuss and review steps related to the Corporate 3rd quarter review procedures |

|  |  |  |
|---|---|---|
|  | 1.8 | Review of Incentive compensation for the 3rd quarter corporate review |
|  | 1.2 | Work related to the fluctuation explanations for the corporate trial balance |
|  | 0.4 | Begin the tie out of the LTIP analysis |
| 10/20/2004 | 1.4 | Tie-out of the interest expense for the Corporate 3rd quarter review |
|  | 1.2 | Followup regarding the incentive compensation tie out and review for the 3rd quarter |
|  | 0.8 | Follow up regarding the Departmental accruals including documentation of findings |
|  | 1.4 | Follow up on the noncore operating expenses including documentation of findings |
|  | 1.9 | Finish the Earnings Per Share tie out and review including documentation of results |
|  | 2.3 | Tie out of the Incentive Compensation analysis including documentation and review of changes |
| 10/21/2004 | 3.5 | Update of the international deliverable database in order to comply with the international team instructions delivered to the foreign reporting teams as well as assignment of deliverables and update of database |
|  | 0.8 | Follow up regarding the inventory of the Cincinnati Plant |
|  | 1.8 | Documentation of the validation regarding the departmental accruals review for the 3rd quarter corporate review |
|  | 1.9 | Tie-out of the incentive compensation accrual preceding the update of calculations by Grace |
| 10/22/2004 | 1.1 | Address notes left by R. Grady (PwC) regarding items for the 3rd quarter review of various sections for the audit |
|  | 2.9 | Review of the international deliverable database and status in order to make sure database complied with correspondence sent to international reporting entities |
|  | 1 | Update of partners and managers assigned to international reporting teams as well as granting access to the communications database to new members of the team |
| 10/25/2004 | 2.8 | Address notes left by R. Grady (PwC) regarding items for the 3rd quarter review for various areas of review during the corporate review audit |
|  | 0.8 | Met with J. Afuang (PwC) new senior assigned to work on Grace team and granted access to all related databases including prior year work papers for WR Grace |
|  | 1.3 | Review of the Health and Welfare Clearing for the 3rd quarter corporate review |
|  | 0.9 | Assigned deliverables to international reporting teams for use with the MyClient Communication tool |
|  | 1.6 | Began work on planning sections of database regarding the corporate review for interim audit work to begin November 2004 |
|  | 0.6 | Begin rollforward of the ART international reporting instructions |
| 10/26/2004 | 3.5 | Set up the ART international Group instruction letter to be sent to foreign reporting teams |
|  | 0.6 | Update of the Prepared by List for the corporate interim audit |
|  | 1.4 | Update the database to include all required steps for the corporate year end audit work |
|  | 0.7 | Creation of the international team deliverable tracking spread sheet in order to ensure receipt of all international deliverables from foreign teams |
|  | 1.1 | Began work on planning sections of database regarding the corporate review for interim audit work to begin November 2004 |
|  | 0.7 | Preparation for cincinnati inventory to be performed on 10/28 and 10/29 |
| 10/27/2004 | 2.1 | Preparation of objectives for Grace work to be performed during the year to be reviewed by senior associate R. Grady (PwC) |
|  | 3.4 | Inventory in Cincinnati, OH for year end audit |
| 10/28/2004 | 8 | Inventory of warehouse in Cincinnati OH for year end audit |
| 10/29/2004 | 8 | Inventory of plant in Cincinnati OH for year end audit |
|  | **115.5** | **Total Grace Audit Charged Hours** |
|  | **115.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/5/2004 | 0.2 | Review 2003 MyClient Database for International Audit deliverables |
| | 1.3 | Rollforward 2003 international audit deliverables 1-7 for 2004 and enter them into the communications database in the MyClient 2004 Integrated database |
| | 0.4 | Add International partners involved in the W.R. Grace to the independence list in the TeamFind database |
| | 0.4 | Rollforward 2003 international audit deliverables 8-13 for 2004 and enter them into the communications database in the MyClient 2004 Integrated databse |
| | 1 | Rollforward 2003 international audit deliverables 14-16 for 2004 and enter them into the communications database in the MyClient 2004 Integrated databse |
| 10/6/2004 | 0.2 | Add Nicholas Stromann, Ryan Grady, Lauren Misler, and Pamela Reinhardt (PwC) as assignors for all international deliverables in 2004 Integrated communications database |
| 10/7/2004 | 0.2 | Respond to emails from Canada and Germany Pricewaterhouse partners concerning independence database and requirements for W.R. Grace and affiliates |
| 10/12/2004 | 1 | Third quarter review planning meeting with Ryan Grady, Lauren Misler, Nick Stromann, and Pamela Reinhardt (PwC) |
| | 0.7 | Review prior year database for third quarter interim planning steps and press release documentation |
| | 0.2 | Check email at portal for email sent to auditor's email from Grace employees |
| 10/13/2004 | 0.2 | Review 2004 second quarter interim step "Prepare Management Representation Letter" in the MyClient integrated datbase and prepare 2004 third quarter management representation letter |
| | 0.7 | Review 2004 second quarter MyClient database for the steps relating to asbestos reserves, self insurance, and pre-tax trend analysis and rollforward excel spreadsheet balances for third quarter 2004 interim audit review |
| | 0.5 | Agree and tie out W.R. Grace -- Davison Chemical's June 2004 trial balance to our fluctuation analysis |
| | 0.4 | Select sample for W.R. Grace - Davison Accounts Receivable confirmations testing |
| 10/14/2004 | 0.2 | Rollforward the management representation letter from 2003 to 2004 |
| | 0.7 | Review the third quarter 2004 Earnings Review for Specialty Chemicals and Refining Technologies and document significant issues, updates, and financials |
| | 0.8 | Review the third quarter 2004 Earnings Review for Specialty Chemicals and Refining Technologies and document significant issues, updates, and financials |
| | 0.6 | Review the third quarter 2004 Earnings Review for Specialty Chemicals and Refining Technologies and document significant issues, updates, and financials |
| | 1.6 | Agree and Tie out the third quarter COLI rollforward to proper support |
| 10/15/2004 | 12.5 | Perform inventory observation in Elkridge, MD at Grace Davison warehouse |
| 10/18/2004 | 0.6 | Assemble and prepare signed Accounts Receivable Confirmation to be mailed off to Davison customers |
| | 0.9 | Create and input floor to sheet counts for Grace Davison into excel spreadsheet for Elkridge Inventory observation which took place on 10/15. |
| | 0.7 | Create and input floor to sheet counts for ART (Grace) into excel spreadsheet for Elkridge Inventory observation which took place on 10/15. |
| | 0.3 | Review 2003 international instructions email |
| | 1.8 | Begin preparing 2004 international instructions email, edit it, and send it to Ryan Grace (PwC) for finalizing |
| | 0.3 | Copy Davison Accounts Receivable Confirmations and create workpaper binder to hold them |
| | 0.5 | Verify that PwC has all of the selected Accounts Receivable Confirmations requested from the client |
| | 1.3 | Review prior year database for writeup of Elkridge Inventory observation and begin documentation of October observation |

| | | |
|---|---|---|
| **10/19/2004** | 0.2 | Coaching meeting with N. Stromann (PwC) to go over tie out of third quarter press release |
| | 0.4 | Recalculate sums and percentages on the statement of operations in the press release to make sure amounts foot and crossfoot |
| | 1.5 | Tie out the consolidated statement of operations to support provided by Nettie Fausto (Grace) |
| | 0.2 | Create workpaper binder 7800-5.1 for Support for the Consolidated Statement of Operations |
| | 0.9 | Recalculate sums and percentages on the consolidated analysis of continuing operations to verify that numbers foot and crossfoot |
| | 1.8 | Tie out the consolidated analysis of continuing operations in the press release to support provided by Nettie Fausto (Grace) |
| | 0.3 | Recalculate pre-tax income from core income before depreciation and amortization within the consolidated analysis of continuing operations |
| | 0.6 | Agree prior year numbers for statements of operations and consolidated analysis of continuing operations to prior year 10Q |
| | 0.2 | Create workpaper binder for Support for Consolidated Analysis of Contining Operations |
| | 0.9 | Meet with N. Fausto (Grace) to go over questions on press release |
| | 0.3 | Check email |
| | 0.7 | Agree prior year numbers for Consolidated Statement of Cash Flows per the press release with prior year third quarter 10Q |
| | | |
| **10/20/2004** | 0.3 | Meeting with N. Stromann and R. Grady (PwC) to go over status of third quarter press release tie out |
| | 0.3 | Check email |
| | 0.4 | Foot and crossfoot Consolidated Statement of Cash Flows (unaudited) in the press release |
| | 1.9 | Tie out Consolidated statement of Cash Flows (unaudited) in the press release to support provided by N. Fausto (Grace) |
| | 0.6 | Tie out Consolidated statement of Cash Flows (unaudited) in the press release to support provided by N. Fausto (Grace) |
| | 0.6 | Agree prior year numbers for the Consolidated Balance Sheet per the press release with prior year Amended 10K |
| | 0.5 | Foot consolidated balance sheet in the press release |
| | 2.1 | Tie out consolidated balance sheet in the press release to support provided by N.Fausto(Grace) |
| | 0.7 | Meet with N. Fausto(Grace) regarding tie out of Balance Sheet and Statement of Cash Flows |
| | 0.4 | Create workpaper binders for press release support of cash flows and balance sheet |
| | | |
| **10/21/2004** | 0.7 | Review prior year workpaper binder and foot, crossfoot, and recalculate Foreign exchange impact on sales support for press release |
| | 0.5 | Foot, crossfoot, and recalculate new acquisition sales support for press release |
| | 0.3 | Create workpaper binders for new acquisition sales and foreign exchange impact tie outs |
| | 0.1 | Recalculate Grace's total 2003 and 2004 operating margin for press release |
| | 0.2 | Recalculate Davison Chemicals thee months ended 2003 and 2004 operating margins |
| | 0.2 | Recalculate Performance Chemicals three months ended third quarter 2003 and 2004 operating margins |
| | 1.9 | Internally tie out press release and perform recalculations where necessary |
| | 1.3 | Internally tie out press release and perform recalculations where necessary |
| | 0.7 | Internally tie out press release and perform recalculations where necessary |
| | 0.4 | Check portal email for PwC auditors for email sent by Grace |
| | 0.3 | Check email |
| | 1.2 | Agree old version of press release to new version |
| | | |
| 10/22/2004 | 0.9 | Book flight & hotel for inventory in Chattanooga, Tennessee |
| | 0.7 | Research update on "Whether an Investor Should Apply the Equity Method of Accounting to Investments Other Than Common Stock" through Compario for Steve Cromwell (Grace) and prepare and send email to him containing the content of the release |
| | 0.4 | Prepare and send email to K. Greeley(Grace) on final inventory counts at Elkridge Warehouse |
| | 0.3 | Respond to K. Greeley(Grace) email reply on final inventory counts at Elkrige Warehouse |
| | 1 | Look through memorandum sent from Alltech Hong Kong and China |
| | 0.2 | Check portal for email sent to PwC Auditors from client |
| | 0.8 | Create and input sheet to floor counts for Grace Davison into excel spreadsheet for Elkridge Inventory observation which took place on 10/15. |
| | 1.2 | Create and input sheet to floor counts for ART (Grace) into excel spreadsheet for Elkridge Inventory observation which took place on 10/15. |
| | 2.5 | Copy tic marks from old version of press release to new version |
| | | |
| 10/25/2004 | 0.6 | Research SEC and AICPA updates for Steve Cromwell (Grace) and prepare and send email to him containing the content of the releases |

|  |  |  |
|---|---|---|
|  | 1.4 | Rollforward Davison audit work steps from Grace 2003 database into MyClient Integrated 2004 database |
|  | 1.3 | Rollforward Davison audit work steps from Grace 2003 database into MyClient Integrated 2004 database |
|  | 1.7 | Rollforward ART audit work steps from Grace 2003 database into MyClient Integrated 2004 database |
|  | 1.3 | Rollforward ART audit work steps from Grace 2003 database into MyClient Integrated 2004 database |
|  | 1.7 | Document Elkridge Warehouse inventory in Database |
| 10/26/2004 | 0.2 | Check portal email for email sent from W.R. Grace to PwC Auditor's email account |
|  | 2 | Review and tie out Alltech Trial Balances for Mexico for the period ending July 2004 to PwC's consolidated trial balance |
|  | 1 | Review and tie out Alltech Trial Balances for New Zealand for the period ending July 2004 to PwC's consolidated trial balance |
|  | 1 | Review and tie out Alltech Trial Balances for Japan for the period ending July 2004 to PwC's consolidated trial balance |
|  | 0.3 | Check email |
|  | 0.8 | Review Chattanooga checklist and inventory procedures for Chattanooga inventory observation |
|  | 1 | Create and input recount tests for Elkridge Inventory |
|  | 1.4 | Match per unit inventory price listings per the final SAP report to inventory tests at Elkridge Inventory |
| 10/27/2004 | 1.6 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 2.1 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 0.7 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 1.4 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 2 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 0.2 | Check email, including portal email for email sent from W.R. Grace to PwC Auditor's email account |
| 10/28/2004 | 1.3 | Tie out and agree Footnotes 5 for third quarter 10Q to supporting documentation provided by Nettie Fausto (Grace) |
|  | 0.8 | Tie out and agree Footnote 4 for third quarter 10Q to supporting documentation provided by Nettie Fausto (Grace) |
|  | 1.2 | Tie out and agree Footnote 6 for third quarter 10Q to supporting documentation provided by Nettie Fausto (Grace) |
|  | 0.1 | Check portal email for email sent from W.R. Grace to auditor email account |
|  | 0.2 | Check email |
|  | 1.9 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 1.6 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
|  | 0.7 | Tie out and agree "Management Discussion and Analysis" section of third quarter 10Q to 10Q footnotes and supporting documentation |
| **10/31/2004** | 8 | Inventory observation at Grace Davison plant in Chattanooga, Tennessee |

|  |  |
|---|---|
| **101.3** | **Total Grace Audit Charged Hours** |
| **101.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Pam Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/6/2004 | 1.0 | Preparing PBC listing for the 3rd Q and Interim |
| 2 | 1.0 | Preparing the Alltech Independence database |
| 10/7/2004 | 2.0 | Preparing for the 3rd Quarter Review Process |
| 4 | 2.0 | Completing Planning steps for the 3rd Quarter |
| 10/8/2004 | 4.0 | Completing the Planning Steps in the 3rd Review Databas |
| 4 | | |
| 10/12/2004 | 1.0 | Meeting with R.Grady(PwC) and J.Reilly(Grace) to go over Davison schedule of request for the 3rd Quarter |
| 5 | 0.5 | Reviewing Davison's Balance sheet and P&L |
| | 0.5 | Meeting with R.Grady(PwC) to go over responsibility matrix for the 3rd quarter |
| | 0.1 | Updating the responsibility matrix |
| | 0.9 | Team Planning meeting with R.Grady, N.Stromann,L.Misler & E.Margolius to go over roles for the 3rd Quarter |
| | 1.5 | Completing the planning steps in the database |
| 10/13/2004 | 0.5 | Meeting with N.Fausto (Grace) on the support for the Press Release |
| 5.5 | 1.0 | Making selections for the Balance Sheet fluctuation explanations |
| | 4.0 | Tieing out the LIFO Anaysis Support |
| 10/14/2004 | 5.5 | Attend WR Grace Davison 3rd quarter earnings call |
| 8.5 | 2.0 | Reviewing internal earnings call material to perform the P&L flux analysis |
| | 1.0 | Reviewing the Accounts Receivable Support for the 3rd Quarter |
| 10/15/2004 | 0.5 | Meeting with C.Pace, J.Reilly (Grace) & R. Grady (PwC) to go over the 3rd Davision Checklist |
| 9.5 | 1.0 | Meeting with J.Reilly (Grace) to discuss the LIFO calculation |
| | 0.8 | Conference call with N.Govic (PwC) on the LIFO calculation |
| | 1.0 | Making selections for the ART fluctuations |
| | 1.0 | Reviewing explanations for the Davison Fluctuation |
| | 3.0 | Reviewing Inventory Obsolesence |
| | 1.5 | Reviewing the LIFO calaculation |
| | 0.7 | Reviewing the ART Package |
| 10/18/2004 | 2.0 | Company 32 Balance Sheet and P&L Fluctuations |
| | 0.3 | Meeting with L.Marchman (Grace) on the Accounts Receivable confirmations that need to be sent out for interim |
| | 0.4 | Meeting with M. Bathhurst (Grace) on the ART Balance Sheet and P&L Fluctuations |
| | 1.5 | Reviewing the ART analytics |
| | 3.6 | Calculating the LIFO Reserve |
| | 1.7 | Reviewing the Press Release |

| | | |
|---|---|---|
| 10/19/2004 | 1.9 | Documenting the 3rd Quarter Review in the database |
| 10.5 | 0.6 | Meeting with J.Reilly (Grace) to review questions on LIFO |
| | 0.6 | Completing the planning steps in the 3rd Quarter database |
| | 0.6 | Reviewing the 3rd Quarter Review with W. Choi and R. Grady (PwC) |
| | 0.6 | Reading the 3rd Quarter Press Release |
| | 2.5 | Calculating the GPC LIFO |
| | 0.5 | Conference Call with Data Management Group (PwC) to go over Journal Entry Testing for the Year End |
| | 3.2 | Documenting Davison 3rd Quarter Review |
| | | |
| 10/20/2004 | 1.9 | Calculating GPC LIFO |
| 8 | 2.0 | Documenting 3rd Quarter Davison Review in the database |
| | 0.3 | Meeting with J.Reilly (Grace) to review top sided entries |
| | 0.3 | Tying out the Earning Call material to the Press Release |
| | 1.1 | Completing the Planning steps in the database |
| | 0.4 | Competing the Completion steps in the database |
| | 2.0 | Tying out the Press Release |
| | | |
| 10/21/2004 | 1.9 | Tying out the Press Release |
| | 0.8 | Completing the Completion steps in the database |
| | | |
| 10/22/2004 | 2.0 | Completing the 3rd Quarter Review in the database |
| 2 | | |
| 10/25/2004 | 1.2 | Introducing Jo Afuang (PwC) to the client and updating her on Grace |
| 2 | 0.8 | Preparing the PBC listing for ART & Davison for Interim |
| | | |
| 10/26/2004 | 0.9 | Reviewing the ART International Instruction letter |
| 2 | 0.5 | Preparing the Cash transfer schedule for interim testing |
| | 0.3 | Meeting with N.Fausto (Grace) on support for the 10-Q |
| | 0.3 | Meeting J. Reilly (Grace) on Journal Entry Testing |
| | | |
| 10/27/2004 | 0.5 | Working on Independent Database |
| 8 | 0.5 | Receiving the 10-Q from N. Fausto (Grace) and support |
| | 0.4 | Reading the 10-Q |
| | 0.9 | Meeting with J. Reilly (Grace) on Journal Entry Testing |
| | 2.9 | Selecting Journal entries to Test |
| | 2.8 | Tying out the 10-Q |
| | | |
| 10/28/2004 | 1.1 | Meeting with G.Herndon (Grace) to review Journal Entries |
| 8 | 0.7 | Conference Call with Rick Brown (Grace) to review Journal Entries |
| | 0.2 | Setting up conference call to review the 10-Q with the Partner and Concurring |
| | 6.0 | Tying out the 10-Q |
| | | |
| | **90.7** | **Total Grace Audit Charged Hours** |
| | | |
| | **90.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  John Newstead**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2004 | 0.9 | Meet with Hermann Schutte and Maged Zeidan (PwC) to discuss way forward for testing and reliance on work done by internal audit |
| | 0.1 | email |
| 10/4/2004 | 1.1 | Prepare and meet with William Bishop, Jim Schumacher, Hermann Schutte (PwC) to discuss progress to date and risk identified during the Sarbanes Oxley 404 work to date |
| 10/6/2004 | 1.2 | Follow-up on and discuss documentation retention with Brian Kenny (Grace), William Bishop and Hermann Schutte (PwC) |
| | 0.9 | Review documents |
| | 2.1 | emails and project management related to resourcing and testing |
| | 0.4 | Review compiled comments on company level controls to Singapore |
| 10/7/2004 | 1.0 | Meet with Brian Kenny (Grace) and Hermann Schutte (PwC) to discuss outstanding issues and progress to date |
| 10/8/2004 | 0.5 | Review  summary of project status and issues outstanding and follow-up |
| 10/11/2004 | 1.0 | Prepare and meet with Bill Bishop and H Schutte (PwC) to discuss reliance on internal audit approach |
| 10/12/2004 | 1.3 | Germany logitics: Visa collection at German Embassy |
| | 2.2 | Print background information for Davison Germany, agendas, areas of focus and other logistical information and prepare file for Germany site visit |
| | 1.5 | Print Treasury testing documentation and work through testing programmes and testing results performed by internal audit |
| 10/12/2004 | 2.0 | documentary review |
| | 0.2 | emails |
| | 0.8 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and Hermann Schutte(PwC) to discuss Lake Charles testing, testing schedule for PwC, Singapore initial results and Mergers and Acquisitions |
| 10/13/2004 | 5.5 | Traveling from Chicago to Frankfurt International Airport (50% of total traveling time) |
| | 0.5 | Traveling from Frankfurt International Airport to Worms, Germany (50% of traveling time) |
| | 2.5 | Meet with Kyra Seibel, Gary Pizzaia, Nicole Wentzel, Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |
| | 1.5 | Attend Grace Worms, Germany, plant tour with Mike Huck, Brian Kenny (Grace) and Hermann Schutte (PwC), including background information and feedback session |
| 10/14/2004 | 1.0 | Prepare for compnay level control testing meetings and go through findings for the previous date |
| | 1.0 | Meet with Steven Paloumbis, Brian Kenny (Grace) and Hermann Schutte (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Wilfried Witzel, Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Hans Dieter Staab, Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |
| | 1.0 | Meet with Mike Huck, Peter Kohler, Steven Adisson, Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |
| | 1.5 | Meet with Robin Pearce, Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Wolfgang Heim (per conference call), Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Thomas Hirch, Brian Kenny (Grace) and H Schutte (PwC) to discuss Autopay control in Germany |
| | 1.5 | Meet with Rainer Achenbach, Brian Kenny (Grace) and H Schutte (PwC) to discuss company level controls applied in Germany |

| | | |
|---|---|---|
| | | Meet with Eugen Seidenspinner, Ralf Worster, Dirk Sattler (PwC Germany), and H Schutte to discuss feedback from meeting with Grace Germany, findings to date and way forward for |
| 10/15/2004 | 3.0 | integrated audit |
| | 0.5 | Traveling from Worms, Germany to Frankfurt International Airport  (50% of traveling time) |
| | 4.5 | Traveling from Frankfurt International Airport to Dulles International Airport (50% of total traveling time) |
| | 3.0 | Review of documentation and flow charts |
| 10/18/2004 | 1.5 | Review meeting notes and make amendments |
| 10/19/2004 | 0.3 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and H Schutte (PwC) to discuss letter to the audit committee, including sharing examples of deviations from timelines supplied |
| | 1.5 | Prepare and meet with Bill Bishop and Hermann Schutte (PwC) to discuss findings from the Worms, Germany site visits, current status of the project and deviations from timelines |
| | 1.3 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and H Schutte (PwC) to discuss outstanding issues and progress to date |
| | 1.1 | Review and amend e-mail estimated budget for France to PwC Paris office |
| | 0.8 | Finalise draft letter to audit committee for delivery to client |
| | | |
| 10/20/2004 | 2.0 | Review of project deliverables |
| 10/21/2004 | 1.5 | Review of emails on project progress from H Schutte |
| 10/22/2004 | 0.7 | Review most recent copies of site descriptions, flowcharts and risk control matrix information for environmental process and send to PwC senior manager for walkthrough purposes |
| | 0.6 | Review and amend communication regarding way forward for communicating findings on initial testing by international teams |
| | 1.2 | Prepare and meet with H Schutte (PwC) regarding outstanding issues identified by PwC Germany during their walkthrough of the processes and the site visit to Worms, Germany |
| 10/25/2004 | 2.0 | Reviewl testing timelines for corporate, Davison and GPC processes and subprocesses, including testing to be performed by IA |
| 10/26/2004 | 0.8 | Review Germany site visit meeting notes |
| | 1.2 | Review testplan and detail test programmes for FCC sales and order entries done by internal audit and available on the Protivit Portal for testing purposes |
| | 1.4 | Review testplan and detail test programmes for silicas sales and order entries done by internal audit and available on the Protivit Portal for testing purposes |
| | | |
| | 1.0 | Prepare and meet with H Schutte (PwC) to discuss progress to date and way forward |
| | 1.5 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss outstanding issues and progress to date |
| | 0.5 | Read e-mails and feedback regarding Epernon walkthroughs, Singapore findings and budget and German tax issues |
| | 2.1 | Review first draft of Worms site visit catalogue of findings and testing |
| 10/28/2004 | 1.5 | Review first draft of Slough site visit catalogue of findings and testing done to date |
| | 0.5 | Read concerns & comments from Germany |
| 10/29/2004 | 0.5 | read emails |

| | | |
|---|---|---|
| | **71.7** | **Total Grace Sarbanes Charged Hours** |
| | **71.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Maria J. Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/25/2004 | 0.2 | Meeting with other staff members (PWC) |
| | 0.8 | Reading thru the Grace Financial Statement-December 31, 2003 |
| | 0.5 | Meeting with Pam Reinhardt (PWC)-orientation for the engagement |
| | 0.1 | Filling up the Independence Sheet |
| | 2.0 | Familiarization with the Database |
| | 2.4 | Reading the 10-Q for the first quarter |
| 10/26/2004 | 2.0 | Reading last year's working papers |
| | 1.0 | Reading the client's website |
| | 2.0 | Reading the Database |
| 10/28/2004 | 0.5 | Teleconversation with Will Choi (PWC) regarding things to do next week |
| | 2.0 | Reviewing latest draft of 10Q |
| | 3.5 | Reviewing things to be done in the Database |
| | **17.0** | **Total Grace Audit Charged Hours** |
| | **17.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report
Month ended October 31, 2004

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Maureen Driscoll**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/4/2004 | 0.9 | Compile and prepare status reporting document and provide to Grace Internal Audit. |
|  | 0.1 | Schedule status update meeting with Grace Internal Audit. |
| 10/5/2004 | 0.5 | Discuss status and any noted issues with J Meenan (PwC). |
|  | 0.5 | Participate in update call with Grace Internal Audit and Protiviti. |
| 10/6/2004 | 0.5 | Discuss with J Meenan (PwC) the status of the infrastructure testing and coordination of a resource to perform Unix testing. |
| 10/12/2004 | 0.7 | Participate in update call with Grace Internal Audit and Protiviti. |
|  | 0.4 | Discuss status and timeline for information technology testing with C Saxon (Protiviti). |
|  | 0.4 | Discuss / answer questions regarding Oracle testing and walkthroughs. |
| 10/14/2004 | 2.4 | Compille and prepare status, estimated time to complete, resource allocation, etc. |
|  | 0.4 | Discuss timeline and status with M Pretorius (PwC). |
|  | 0.2 | Report status and estimated time to complete to J Newstead (PwC). |
| 10/15/2004 | 1.2 | Review walkthrough performed for infrastructure change control. |
|  | 0.8 | Review walkthrough performed for Unix security. |
|  | 0.5 | Review walkthrough performed for Oracle security. |
|  | 0.8 | Review walkthrough performed for Local Area Network (LAN) security. |
|  | 0.5 | Review walkthrough performed for Wide Area Network (WAN) security. |
|  | 1.2 | Review walkthrough performed for backup / data center operations. |
| 10/18/2004 | 0.8 | Compile and prepare status reporting document and provide to Grace Internal Audit. |
| 10/19/2004 | 0.4 | Discuss reliance on management testing with M Pretorius (PwC). |
|  | 0.9 | Participate in update call with Grace Internal Audit and Protiviti. |
| 10/21/2004 | 1 | Discuss data center controls and relation to Sarbanes-Oxley compliance with C Tremblay (Grace). |
| 10/22/2004 | 0.8 | Review application controls testing performed / to be performed with B Summerson (Grace). |
|  | 0.7 | Discuss timeline and method for testing application controls with M Pretorius and J Newstead (PwC). |
| 10/25/2004 | 1.5 | Review testing performed for Unix security. |
| 10/26/2004 | 0.7 | Compile and prepare status reporting document and provide to Grace Internal Audit. |
|  | 1.2 | Review testing performed for Oracle security. |
|  | 1.6 | Review SAP change management walkthrough performed. |

**21.6**  **Total Grace Sarbanes Charged Hours**

**21.6**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Hazim Ahmad**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/21/2004 | 1.5 | Meeting with Hermann Schutte to go over the testing plan for Treasury process-Corporate |
| | 1.8 | Reading through Treasury-Process funds sub-process and the related control matrix. |
| | 0.9 | Determine reliance on client's testing and controls to be tested for Treasury-Process funds sub-process. |
| | 1.8 | Reading through Treasury-Debt management sub-process and the related control matrix. |
| | 2 | Reading through Treasury-foreign exchange sub-process and the related control matrix. |
| 10/22/2004 | 1.3 | Determine reliance on client's testing and controls to be tested for Treasury-Debt management sub-process. |
| | 1.1 | Determine reliance on client's testing and controls to be tested for Treasury-foreign exchange sub-process. |
| | 2.5 | Selecting samples for Treasury -process funds subprocess control testing. |
| | 3.1 | Control testing for Treasury -process funds subprocess. |
| 10/25/2004 | 1.2 | Documenting the testing results for Treasury-process funds subprocess. |
| | 2.2 | Selecting samples for Treasury -Debt management subprocess control testing. |
| | 3.2 | Control testing for Treasury - debt management subprocess. |
| | 1.4 | Documenting the testing results for Treasury-debt management subprocess. |
| 10/26/2004 | 2.3 | Selecting samples for Treasury -foreign exhange subprocess control testing. |
| | 3.5 | Control testing for Treasury -foreign exchange subprocess. |
| | 2.2 | Documenting the testing results for Treasury-foreign exhange subprocess. |

| | **32.0** | **Total Grace Sarbanes Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Hermann Schutte**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2004 | 0.6 | Analyse latest risk control matrixes for Chicago 71st and complete design template for all sub-processes (finalize and print) |
| | 2.1 | German site visit logistics, maps and visa application |
| | 1.1 | Meet with Maged Zeidan to discuss Houston plant processes and way forward for testing |
| | 0.9 | Meet with John Newstead and Maged Zeidan (PwC) to discuss way forward for testing and reliance on work done by internal audit |
| | 0.8 | Compiled first draft template for reliance by PwC for work done by internal audit |
| | 1.3 | Analyse latest risk control matrixes for Houston and complete design template for all processes |
| | 1.2 | Update reliance template and amend after inputs received from senior manager |
| 10/4/2004 | 1.2 | Analyse latest risk control matrixes for Curtis Bay - Centralized processes and complete design template for all processes |
| | 1.3 | Analyse latest risk control matrixes for Curtis Bay - Hydro and complete design template for all processes |
| | 1.2 | Analyse latest risk control matrixes for Curtis Bay - Polyolefins and complete design template for all processes |
| | 1.3 | Analyse latest risk control matrixes for Curtis Bay - Silicas and complete design template for all processes |
| | 1.1 | Prepare and meet with William Bishop, Jim Schumacher, John Newstead (PwC) to discuss progress to date and risk identified during the Sarbanes Oxley 404 work to date |
| 10/5/2004 | 1.2 | Follow-up on and discuss documentation retention with Brian Kenny (Grace), William Bishop and John Newstead (PwC) |
| | 0.9 | Meet with Loren van Loan (Grace) and Maged Zeidan (PwC) to discuss processes to obtain samples from SAP and do actual example together |
| | 2.1 | Run population reports for Lake Charles on SAP, edit for use in excel and save (various reports) |
| | 0.5 | Compile and send comments on company level controls to Singapore |
| | 0.6 | Meet with Michael Brown (Grace) to discuss the P&L review |
| 10/6/2004 | 1.0 | Run additional population reports for Lake Charles on SAP, edit for use in excel and save (Fixed Assets) |
| | 1.1 | Prepare and meet with Brian Kenny (Grace) and John Newstead (PwC) to discuss outstanding issues and progress to date |
| | 1.9 | Follow-up requirements for journals and period-end reporting requirements for audit trial including PCAOB standard requirements and PwC approach |
| | 1.7 | Update Germany site visit logistics, including flight details and agenda for meetings |
| | 0.7 | Review and prepare draft comments on Merger and Acquisition document, including PwC requirements |
| | 1.0 | Prepare and send guidance for testing in Epernon France, including guidance on reliance on work done by internal audit and estimated budget |
| | 0.6 | Update PwC testing timelines after initial inputs of testing by internal audit |
| 10/7/2004 | 2.0 | Update Germany site visit logistics: German visa and additional letter requirements finalisation |
| | 0.8 | Follow-up on PwC Germany findings, including e-mail |
| | 1.2 | Compile summary of project status and issues outstanding and follow-up |

| | | |
|---|---|---|
| **10/8/2004** | 5.3 | Work through population for Lake Charles, select samples, edit and send to management |
| | 1.1 | Prepare and meet with Bill Bishop and John Newstead (PwC) to discuss reliance on internal audit approach |
| | 0.5 | Update and finalise reliance on internal audit for Lake Charles |
| | 1.1 | Update testing timeline, progress and outstanding information comments and e-mail to Ryan Hepas |
| **10/11/2004** | 1.3 | Germany logitics: Visa collection at German Embassy |
| | 2.2 | Print background information for Davison Germany, agendas, areas of focus and other logistical information and prepare file for Germany site visit |
| | 1.5 | Print Treasury testing documentation and work through testing programmes and testing results performed by internal audit |
| **10/12/2004** | 0.4 | Download and e-mail detail test plans and results for Epernon to PwC France |
| | 0.8 | Compile detail e-mail of steps to be followed to use the Portal and to access the results of internal audits testing and to update the amended risk control matrixes |
| | 0.8 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss Lake Charles testing, testing schedule for PwC, Singapore initial results and Mergers and Acquisitions |
| **10/13/2004** | 4.5 | Traveling from Dulles International Airport to Frankfurt International Airport (50% of total traveling time) |
| | 0.5 | Traveling from Frankfurt International Airport to Worms, Germany (50% of traveling time) |
| | 2.5 | Meet with Kyra Seibel, Gary Pizzaia, Nicole Wentzel, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 1.5 | Attend Grace Worms, Germany, plant tour with Mike Huck, Brian Kenny (Grace) and John Newstead (PwC), including background information and feedback session |
| **10/14/2004** | 1.0 | Prepare for compnay level control testing meetings and go through findings for the previous date |
| | 1.0 | Meet with Steven Paloumbis, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Wilfried Witzel, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Hans Dieter Staab, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 1.0 | Meet with Mike Huck, Peter Kohler, Steven Adisson, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 1.5 | Meet with Robin Pearce, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Wolfgang Heim (per conference call), Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| | 0.5 | Meet with Thomas Hirch, Brian Kenny (Grace) and John Newstead (PwC) to discuss Autopay control in Germany |
| | 1.5 | Meet with Rainer Achenbach, Brian Kenny (Grace) and John Newstead (PwC) to discuss company level controls applied in Germany |
| **10/15/2004** | 3.0 | Meet with Eugen Seidenspinner, Ralf Worster, Dirk Sattler (PwC Germany), and John Newstead to discuss feedback from meeting with Grace Germany, findings to date and way forward for integrated audit |
| | 0.5 | Traveling from Worms, Germany to Frankfurt International Airport (50% of traveling time) |
| | 4.5 | Traveling from Frankfurt International Airport to Dulles International Airport (50% of total traveling time) |
| **10/18/2004** | 0.6 | Prepare detail expense analysis for bankruptcy court |
| | 1.4 | Prepare and amend summary of site visit to Germany for discussion purposes |
| | 0.9 | Compile meeting notes from Worms, Germany site visit for Kyra Seibel |
| | 0.8 | Compile meeting notes from Worms, Germany site visit for Steven Paloumbis |
| | 0.6 | Compile meeting notes from Worms, Germany site visit for Wilfried Witzel |
| | 0.4 | Compile meeting notes from Worms, Germany site visit for Hans Dieter Staab |
| | 0.7 | Compile meeting notes from Worms, Germany site visit for Hans-Michael Huck |
| | 0.6 | Compile a summary of timeline deviations by client regarding to Sarbanes Oxley 404 work |

| | | |
|---|---|---|
| **10/19/2004** | 1.2 | Plan and inform Chicago 51, 65 and 71 Streets of plants for site visit testing with Maged Zeidan (PwC), including way forward for sample selection and sample sizes |
| | 0.3 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss letter to the audit committee, including sharing examples of deviations from timelines supplied |
| | 0.4 | Meet with Ryan Heaps (Grace) to discuss way forward for testing, including PwC timeline |
| | 1.2 | Discuss treasury selection of samples with internal audit's Larry Rosen and Bob Purvis (Protiviti) |
| | 1.5 | Prepare and meet with Bill Bishop and John Newstead (PwC) to discuss findings from the Worms, Germany site visits, current status of the project and deviations from timelines |
| | 1.3 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss outstanding issues and progress to date |
| | 0.4 | Prepare and e-mail estimated budget for France to PwC Paris office |
| | 0.7 | Finalise draft letter to audit committee for delivery to client |
| **10/20/2004** | 0.8 | Work through mergers and acquisition draft documentation received and provide feedback |
| | 0.7 | Work through disclosure committee draft documentation received and provide feedback |
| | 0.6 | Work through company level questionaire received and provide feedback |
| | 0.9 | Prepare amended audit committee letter, print copy of official letterhead and get partners to sign |
| **10/21/2004** | 1.5 | Prepare and meet with Hazim Ahmad (PwC) to discuss testing results and way forward for testing Treasury process |
| | 1.0 | Attend internal Sarbanes Oxley Steering Committee with Brian Kenny and Ryan Heaps (Grace) as a PwC observer |
| | 0.9 | Prepare and send update e-mails regarding outstanding issues to partner and senior manager following internal sarbanes oxley meeting (including clarification discussions and e-mails) |
| | 0.5 | Update test timeline taking into consideration follow-up testing by internal audit |
| | 0.5 | Discuss Chicago sample sizes and way forward for Chicago testing with Maged Zeidan (PwC) |
| | 0.6 | Download latest copies of site descriptions, flowcharts and risk control matrix information for tax calculations process and send to PwC partner for walkthrough and testing purposes |
| **10/22/2004** | 0.7 | Download latest copies of site descriptions, flowcharts and risk control matrix information for environmental process and send to PwC senior manager for walkthrough purposes |
| | 0.4 | Update risk control matrix for manage envirnmental risk based on latest updated information on the Protiviti Portal |
| | 0.3 | Prepare and send communication regarding way forward for communicating findings on initial testing by international teams |
| | 1.2 | Prepare and meet with John Newstead (PwC) regarding outstanding issues identified by PwC Germany during their walkthrough of the processes and the site visit to Worms, Germany |
| | 0.9 | Prepare and send feedback e-mails on findings in Germany to PwC in Germany and internal audit for follow-up regarding FCC Commissions, taxes, disclosures and fixed assets |
| | 0.5 | Prepare and send feedback e-mail to Singapore regarding findings to date |
| **10/25/2004** | 0.5 | Telephone conversation with Douglas Wright (PwC) to discuss way forward for Payroll walkthrough and testing |
| | 0.6 | Compile meeting notes from Worms, Germany site visit for Wolfgang Heim |
| | 0.9 | Compile meeting notes from Worms, Germany site visit for Rainer Achendbach |
| | 0.4 | Follow-up on security policy for access by PwC at Grace sites and sending communication in this regard to the sarbanes oxley 404 audit team |
| | 2.6 | Prepare detail testing timelines for corporate, davison and gpc processes and subprocesses, including testing to be done by internal audit |
| **10/26/2004** | 0.6 | Follow-up on progress with testing and walkthroughs with Hazim Ahmad, Douglas Wright and Maged Zeidan at various sites |
| | 0.4 | Print and work through updates mergers and acqisition documentation |
| | 0.4 | Print and finalise Germany site visit meeting notes and forward to senior manager and partner for their inputs |
| | 0.4 | Update testing timeline document based on progress to date from feedback by team members |
| | 1.2 | Print and work through testplan and detail test programmes for FCC sales and order entries done by internal audit and available on the Protivit Portal for testing purposes |

| | | |
|---|---|---|
| | | Print and work through testplan and detail test programmes for other catalysts sales and order |
| **10/27/2004** | 0.9 | entries done by internal audit and available on the Protivit Portal for testing purposes |
| | | Print and work through testplan and detail test programmes for silicas sales and order entries |
| | 1.1 | done by internal audit and available on the Protivit Portal for testing purposes |
| | 0.5 | Meet with douglas Wright to discuss payroll walkthrough plan to date |
| | 1.0 | Prepare and meet with John Newstead (PwC) to discuss progress to date and way forward |
| | | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss |
| | 1.5 | outstanding issues and progress to date |
| | | Prepare and send e-mails and feedback regarding Epernon walkthroughs, Singapore findings and |
| | 0.5 | budget and German tax issues |
| | 0.4 | Update document for reliance on internal audit testing |
| | 2.1 | Prepare first draft of Worms site visit catalogue of findings and testing done to date |
| | | |
| | | Continue with Worms, Germany visit catalogue of findings, making amendements and |
| **10/28/2004** | 2.3 | corrections |
| | 1.3 | Prepare first draft of Slough site visit catalogue of findings and testing done to date |
| | 2.0 | Follow-up on Germany concerns & comments |
| | | Working through accounts analysis testing plan received and preparing comments and requesting |
| | 1.1 | inputs |
| | 1.3 | Print financial close supporting documentation for review by normal financial audit team |

| | |
|---|---|
| **120.4** | **Total Grace Sarbanes Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Michael Sadowski**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/25/2004 | 2.0 | Reviewed documentation around controls for environmental liability reserves. Documentation included process narratives and flow charts for 4 primary sub-processes: 1) internal reporting of environmental events, monitoring of environmental laws and regulations, 3) preparation of environmental financial data and 4) preparation of environmental disclosures. |
| 10/26/2004 | 0.5 | Continued review detailed above. |
| 10/26/2004 | 2.0 | Prepared memo to Herman Schutte and John Newstead with comments on 1) the design of controls for purposes of compliance with Sarbanes Oxley Section 404 and 2) the apparent ability of these controls to ensure compliance with relevant financial accounting standards. |
| | **4.5** | **Total Grace Sarbanes Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Kevin Sacco**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/11/2004 | 0.6 | Project overview and planning. |
| 10/11/2004 | 1.1 | Documentation gathering and researching for UNIX review |
| 10/11/2004 | 0.6 | W. R. Grace Portal documentation gathering |
| 10/11/2004 | 3.4 | Review of Unix Controls, Policies and procedures |
| 10/11/2004 | 4.1 | Review of Unix Controls, Policies and procedures |
| 10/12/2004 | 1.4 | Research of Unix Controls and Unix work programs |
| 10/12/2004 | 1.3 | Preparation for meeting with Unix admin |
| 10/12/2004 | 2.8 | Documentation gathering and researching for Oracle Review |
| 10/12/2004 | 1.1 | Meeting (PwC) with Pete Wood (Grace) |
| 10/12/2004 | 3.0 | Analysis of meeting data |
| 10/13/2004 | 1.1 | Gap analysis of UNIX data from meeting |
| 10/13/2004 | 9.0 | Analysis of Unix output from scripts ran by Grace |
| 10/13/2004 | 0.4 | Gap analysis of Unix control |
| 10/14/2004 | 1.0 | Preparation for follow-up meeting |
| 10/14/2004 | 0.4 | Follow-up meeting (PwC) with Pete Wood (Grace) |
| 10/14/2004 | 1.5 | Analysis of meeting data |
| 10/14/2004 | 4.9 | Create draft matrix of Unix report |
| 10/15/2004 | 0.8 | Create draft matrix of Unix report |
| 10/15/2004 | 0.6 | Research of Oracle Controls |
| 10/15/2004 | 2.3 | Documentation gathering for Oracle Review |
| 10/15/2004 | 0.2 | Project status update |
| 10/15/2004 | 0.5 | Oracle meeting prepartation |
| 10/15/2004 | 0.2 | E-mail communication to Donna Wilson (Grace) |
| 10/15/2004 | 2.7 | Review of Oracle work program |
| 10/18/2004 | 7.6 | Update to Unix control matrix |

| | | |
|---|---|---|
| **10/19/2004** | 0.5 | Update to Unix control matrix |
| **10/19/2004** | 7.3 | Identify any gaps in Oracle controls |
| **10/20/2004** | 0.5 | Identify any gaps in Oracle controls |
| **10/20/2004** | 0.3 | Preparation of follow-up meeting for Oracle controls |
| **10/20/2004** | 0.2 | E-mail communication/ Phone Communication with Donna Wilson, Chuck Tremblay (Grace) |
| **10/20/2004** | 0.3 | Identify any gaps in Oracle controls |
| **10/20/2004** | 7.0 | Create draft matrix of Oracle controls |
| **10/21/2004** | 9.0 | Create draft matrix of Oracle controls |
| **10/21/2004** | 0.1 | Project status update |
| **10/28/2004** | 0.5 | Revisions to Unix Matrix |
| **10/28/2004** | 0.3 | Identify gaps in Unix Matrix |
| **10/28/2004** | 0.2 | Follow-up e-mail to Chuck Tremblay (Grace) |
| **10/28/2004** | 0.6 | Revisions to Unix Matrix |

|  |  |
|---|---|
| **79.4** | **Total Grace Sarbanes Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Martin Pretorius**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/11/2004 | 1.0 | Set up meetings for General Computer Controls next week with Marty Krist (SOAR - financial reporting system) and Graig (SAP - accounting system) |
| 10/18/2004 | 8.0 | Walkthrough testing plan preparation - Access: SAP, Ceridian, SOAR and Change control: SAP, Ceridian, SOAR - financial reporting system |
| 10/18/2004 | 4.0 | Walkthrough testing meeting - Access: SOAR (Marty) |
| 10/18/2004 | 11.5 | Walkthrough testing documentation - Access: SOAR |
| 10/18/2004 | 0.5 | Set up meetings for GCC next week with Graig (SAP) |
| 10/18/2004 | 1.0 | Conference call: Status - Barb & Maureen |
| 10/18/2004 | 1.5 | Assess SAP Applications Controls document against Guardian |
| 10/25/2004 | 3.0 | Sarbanes Oxley (SOX) - GCC review: Interview - Marty Krist (SOAR) Security |
| 10/25/2004 | 3.0 | SOX - GCC review: Interview - Marty Krist (SOAR) Mainenance |
| 10/25/2004 | 3.0 | SOX - GCC review: Interview - Greg (SAP) Security |
| 10/25/2004 | 3.0 | SOX - GCC review: Interview - Greg (SAP) Maintenance |
| 10/25/2004 | 6.0 | SOX - GCC review: Documentation |

|  | **45.5** | **Total Grace Sarbanes Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Maged Zeidan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/10/2004 | 6.0 | Prepare and evaluate risk control matrix (Houston) |
|  | 1.0 | Meet with Hermann Schutte to discuss Houston plant processes and way forward for testing |
|  | 1.0 | Meet with John Newstead and Hermann Schutte (PwC) to discuss way forward for testing and reliance on work done by internal audit |
| 4/10/2004 | 4.0 | Review flow charts and understanding controls |
| 5/10/2004 | 4.0 | Prepare and capture information in risk control matrix spreadsheet. |
|  | 2.0 | Print and organize supporting documentation |
|  | 1.0 | Meet with Loren van Loan (Grace) and Hermann Schutte (PwC) to discuss processes to obtain samples from SAP and do actual example together |
| 6/10/2004 | 4.0 | Prepare and capture information in risk control matrix spreadsheet. |
|  | 2.0 | Follow-up on Lake Charles to confirm final arrangements for site visit |
|  | 2.0 | Preparing for Lake Charles test of controls |
| 7/10/2004 | 4.0 | Running reports from SAP |
|  | 3.0 | selecting samples and running reports from SAP |
| 8/10/2004 | 2.0 | making travel arrangements and reservation for Lake Charles trip. |
|  | 2.0 | Communicating with Lake Charles managements for final arrangements |
|  | 4.0 | Planning for the test of controls at Lake Charles |
| 11/10/2004 | 1.5 | Travel from Tysosn Corner to BWI Airport for Lake Charles visit |
|  | 3.0 | Travel from BWI Airport to Houston for Lake Charles visit |
|  | 1.0 | Travel from Houston to Lake Charles for Lake Charles site visit |
|  | 3.0 | Other travel time. |
| 12/10/2004 | 0.5 | Attend check-in and security review at Lake Charles receiption |
|  | 1.0 | Plan and contact individuals for appointments to conduct testing |
|  | 2.0 | control testing of the payroll process for hourly paid workers. |
|  | 2.0 | Control testing of the payroll process for monthly paid workers |
|  | 2.0 | Drafting the test of controls for the payroll process and obtaining copies of supporting documentation |
| 10/13/2004 | 3.0 | Control testing of the sales/order process |
|  | 2.5 | Control testing of the procurement process |
|  | 2.5 | Documenting notes for the sales/order entry process and obtaining copies of supporting documentation |
| 10/14/2004 | 4.0 | Control testing for all other processes |
|  | 4.0 | Documenting notes for other processes and obtaining copies of supporting documentation |
| 10/15/2004 | 2.0 | Travel from Lake Charles to Houston |
|  | 3.0 | Travel from Houston to BWI after Lake Charles walkthrough |
|  | 1.5 | Travel from BWI to Tyson Corner after Lake Charles walkthrough |
| 10/19/2004 | 1.2 | Plan and inform Chicago 51, 65 and 71 Streets of plants for site visit testing, including way forward for sample selection and sample sizes |
|  | 4.0 | Download, export and format risk control matrixes for Chicago sites |
|  | 2.8 | Planning for Chicago visit |
| 10/20/2004 | 4.0 | Preparing and evaluating risk control matrix for Chicago 71st street. |
|  | 4.0 | Preparing and evaluating risk control matrix for Chicago 65th street. |
| 10/21/2004 | 0.5 | Discuss Chicago sample sizes and way forward for Chicago testing with Hermann Schutte |
|  | 4.0 | Preparing and evaluating risk control matrix for Chicago 51st street. |
|  | 3.5 | Preparing and evaluating risk control matrix for Chicago 51st street (Darex) |
| 10/22/2004 | 3.5 | Preparing and evaluating risk control matrix for Chicago 51st street (SBM) |
|  | 3.5 | Preparing and evaluating risk control matrix for Chicago 51st street (SCC) |
| 10/25/2004 | 5.0 | Travel from Virginia to Chicago including flight and transportation |
| 10/26/2004 | 1.0 | Meeting with manager at 71st street Jamal Hamdar |
|  | 6.0 | Testing inventory process at 71st street |
|  | 1.0 | Testing Payroll process at 71st street. |
| 10/27/2004 | 1.0 | Meeting with management at 51st street |
|  | 5.0 | Testing inventory process at 51st street |
| 10/28/2004 | 2.0 | Testing procurment process at 51st street |
|  | 5.0 | Testing controls at 51st street, Darex |

|  | **137.5** | **Total Grace Sarbanes Charged Hours** |
|  | **137.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Douglas Wright**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/25/2004 | 0.5 | Telephone call with H. Schutte(PwC) to discuss 404 progress and plan for corporate payroll walkthrough |
| | 2.5 | Create risk control matrix for corporate payroll |
| | 2.5 | Print out risks, controls, and process mappings for corporate payroll from the Protivity Portal |
| | 1.5 | Read through controls process for corporate payroll |
| 10/26/2004 | 1.5 | Read through controls process for corporate payroll |
| | 1.0 | Print Visio diagrams of processes for Houston, TX plant from the Protivity Portal |
| | 0.5 | Add control matrices for corporate payroll into Grace database. |
| | 3.5 | Document Payroll Design Effectiveness in Word Formatt |
| 10/27/2004 | 0.5 | Meeting with H. Schutte to discuss 404 progress and payroll walk-through. |
| | 1.0 | Prepare for payroll walk-through by setting up walk-through template. |
| | 1.5 | Perform payroll walk-through with help from P. Estes (Grace) |
| | 2.5 | Document payroll walk-through in Word Format |
| | 1.0 | Document Payroll Design Effectiveness in Word Formatt |
| | 1.5 | Document payroll walk-through in Word Format |
| 10/28/2004 | 1.0 | Look over payroll processes and walkthrough in anticipation of payroll controls testing. |
| | 3.0 | Create risk control matrices for Houston, TX plant. |

| | | |
|--|--|--|
| **25.5** | **Total Grace Sarbanes Charged Hours** | |
| **25.5** | **Total Hours** | |

**WR Grace & Co., Inc.**
**Time Summary Report - Sarbanes**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Joseph Meenan**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/04 | 4.6 | Update walkthrough documentation for Backup, Scheduling & Recovery to reflect additional information obtained from Chuck Tremblay and Jim Broderick. |
| 10/1/04 | 4.4 | Update testing documentation for Backup, Scheduling & Recovery to reflect additional information obtained from Chuck Tremblay and Jim Broderick. |
| 10/2/04 | 2.0 | Work on documentation of Database Security for information gathered in Cambridge, MA. |
| 10/4/04 | 3.2 | Gather supporting evidence obtained for walkthroughs and testing from contacts in Cambridge and incorporate into Testing and Walkthrough Matrices. |
| 10/4/04 | 3.7 | Update walkthrough documentation for Data Center Operations to reflect additional information obtained from Chuck Tremblay and Jim Broderick. |
| 10/4/04 | 3.1 | Update walkthrough documentation for Data Center Operations to reflect additional information obtained from Chuck Tremblay and Jim Broderick. |
| 10/5/04 | 2.3 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. |
| 10/5/04 | 1.0 | Participate in Grace Internal Update Call |
| 10/5/04 | 1.6 | Prepare an open items/action list detailing the information obtained during the call. |
| 10/5/04 | 0.7 | Relay information obtained during the meeting to PwC team members who were unable to participate in the external update call. |
| 10/5/04 | 2.1 | Update WAN walkthrough documentation. |
| 10/5/04 | 2.3 | Update WAN testing documentation. |
| 10/6/04 | 2.3 | Provide an update to PwC team members regarding the sections of walkthrough and testing documentaion that have been completed and those that are still in progress. |
| 10/6/04 | 3.5 | Update LAN walkthrough documentation. |
| 10/6/04 | 4.2 | Update LAN testing documentation. |
| 10/7/04 | 4.7 | Go through database and address initial review points provided by Maureen on each of the walkthrough and testing matrices. |
| 10/7/04 | 3.4 | Update Infrastructure Change Management walkthrough documentation. |
| 10/7/04 | 1.9 | Update Infrastructure Change Management Testing documentation. |
| 10/8/04 | 3.1 | Update Infrastructure Change Management Testing documentation. |
| 10/8/04 | 2.7 | Work on documentation of Backup Scheduling & Recovery for information gathered in Cambridge, MA. |
| 10/8/04 | 3.2 | Work on documentation of Datacenter Operations for information gathered in Cambridge, MA. |
| 10/9/04 | 2.0 | Work on documentation of Datacenter Operations for information gathered in Cambridge, MA. |
| 10/11/04 | 4.1 | Discuss current test procedures with team members to assess the approach and verify that the current test procedures are sufficient. |
| 10/11/04 | 3.7 | Work on documentation of Operating Systemes for information gathered in Cambridge, MA. |
| 10/11/04 | 2.2 | Update status sheets and send to team members and discuss upcoming schedules. |
| 10/12/04 | 3.4 | Prepare for meeting with Richard Lewis and Barbara Washington for Computer Operations and Information Security Controls. |

| 10/12/04 | 2.4 | Meet with Richard Lewis and Barbara Washington to discuss Computer Operations and Information Security Controls that were identified as controls relating to the Columbia Data Center and Help Desk. |
| 10/12/04 | 3.7 | Begin documenting the testing matrix with the information gathered for Computer Operations and Information Security during the meeting with Richard Lewis and Barbara Washington. |
| 10/13/04 | 2.3 | Prepare for Grace internal update call by reviewing status of each section assigned to me and creating an agenda of any items worth noting. |
| 10/13/04 | 1.4 | Participate in Grace Internal Update Call |
| 10/13/04 | 2.8 | Prepare an open items/action list detailing the information obtained during the call. |
| 10/13/04 | 3.5 | Relay information obtained during the meeting to PwC team members who were unable to participate in the external update call and determine an appropriate schedule for completing items noted on the call. |
| 10/14/04 | 5.3 | Follow up with Richard Lewis to obtain and review documentation requested on 10/13/04. |
| 10/14/04 | 2.1 | Update walkthrough documentation for Infrastructure Change Management. |
| 10/14/04 | 2.6 | Provide an update to PwC team members regarding the sections of walkthrough and testing documentaion that have been completed and those that are still in progress. |
| 10/15/04 | 4.2 | Update testing documentation for Infrastructure Change Management. |
| 10/15/04 | 4.8 | Go through database and address initial review points provided by Maureen on each of the walkthrough and testing matrices. |
| 10/17/04 | 3.0 | Work on documentation of Backup Scheduling & Recovery for information gathered in Cambridge, MA. |
| 10/24/04 | 3.0 | Work on documentation of Datacenter Operations for information gathered in Cambridge, MA. |

116.5

116.5

**WR Grace, Inc.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided | | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|---|
| **TIME TRACKING TIME INCURRED** | | | | | | |
| | | | | | | |
| **Name: Maureen Driscoll** | | | | | | |
| | | | | | | |
| **10/24/2004** | 1.2 | Begin personal October Time Tracking | $ | 526.00 | $ | 631.20 |
| | | | | | | |
| **Name: Nicholas Stromann** | | | | | | |
| | | | | | | |
| **10/26/2004** | 1.1 | Begin personal October Time Tracking | $ | 213.00 | $ | 234.30 |
| | | | | | | |
| **Name: Nina Govic** | | | | | | |
| | | | | | | |
| 10/5/2004 | 0.5 | Compile my September 2004 time and expense reports for the bankruptcy reporting process. | $ | 369.00 | $ | 184.50 |
| | | | | | | |
| **Name: Lauren Misler** | | | | | | |
| | | | | | | |
| **10/27/2004** | 2.5 | Time and expense related to October time tracking for bankruptcy courts | $ | 213.00 | $ | 532.50 |
| | | | | | | |
| **Name: Hermann Schutte** | | | | | | |
| | | | | | | |
| **10/4/2004** | 1.9 | Detail time analysis for bankruptcy court | $ | 526.00 | $ | 999.40 |
| **10/5/2004** | 0.7 | Continue with detail time analysis for bankruptcy court | $ | 526.00 | $ | 368.20 |
| **10/12/2004** | 2.0 | Continue with detail time analysis for bankruptcy court | $ | 526.00 | $ | 1,052.00 |
| | | | | | | |
| **Name: John Newstead** | | | | | | |
| | | | | | | |
| 10/4/2004 | 0.9 | Detail time analysis for bankruptcy court | $ | 615.00 | $ | 553.50 |
| | | | | | | |
| **Name: Pamela Reinhardt** | | | | | | |
| | | | | | | |
| 10/12/2004 | 0.5 | Working on Time and Expense | $ | 292.00 | $ | 146.00 |
| 10/18/2004 | 0.5 | Time and Expense reporting | $ | 292.00 | $ | 146.00 |
| 10/21/2004 | 0.3 | Doing Time and Expense | $ | 292.00 | $ | 87.60 |
| | | | | | | |
| **Name: Bianca Rodriguez** | | | | | | |
| | | | | | | |
| 10/19/04 | 0.6 | Prepared Time Tracking workseet. | $ | 213.00 | $ | 127.80 |
| 10/22/04 | 0.5 | Prepared Time tracking for past 2 days and current | $ | 213.00 | $ | 106.50 |
| 10/25/2004 | 0.5 | Updated Time tracking worksheet | $ | 213.00 | $ | 106.50 |
| 10/25/04 | 0.8 | Updated Time Tracking worksheet for past two days and current | $ | 213.00 | $ | 170.40 |
| 10/29/04 | 0.5 | Updated Time Tracking worksheet | $ | 213.00 | $ | 106.50 |
| | | | | | | |
| **Name: Aimee Stickley** | | | | | | |
| | | | | | | |
| 10/15/2004 | 0.3 | Grace september bankruptcy time | $ | 292.00 | $ | 87.60 |
| 10/19/2004 | 0.3 | grace sept bankruptcy time | $ | 292.00 | $ | 87.60 |
| | | | | | | |
| **Name: Erica Margolius** | | | | | | |
| | | | | | | |
| 10/12/2004 | 0.4 | Time & Expense and check email | $ | 197.00 | $ | 78.80 |
| 10/13/2004 | 0.2 | Check email and complete Time and Expense for the day | $ | 197.00 | $ | 39.40 |
| 10/13/2004 | 0.6 | Tie out second quarter interim report to bankruptcy court with monthly detailed time and expenses for the months of April, May and June | $ | 197.00 | $ | 118.20 |
| 10/13/2004 | 0.8 | Create draft of response to the bankruptcy court for the thirteenth interim audit inquiry for time and expenses | $ | 197.00 | $ | 157.60 |
| 10/14/2004 | 0.5 | Complete the draft of response to the bankruptcy court for the thirteenth interim audit inquiry for time and expenses | $ | 197.00 | $ | 98.50 |
| 10/18/2004 | 0.1 | Edit draft of response to the bankruptcy court for the thirteenth interim audit inquiry for time and expenses | $ | 197.00 | $ | 19.70 |
| | | | $ | 197.00 | $ | - |
| 10/20/2004 | 0.2 | Time & Expense | $ | 197.00 | $ | 39.40 |
| 10/21/2004 | 0.2 | Time and Expense | $ | 197.00 | $ | 39.40 |
| 10/26/2004 | 0.3 | Time and Expense | $ | 197.00 | $ | 59.10 |
| 10/28/2004 | 0.2 | Time and Expense | $ | 197.00 | $ | 39.40 |
| | | | | | | |
| **Name: Doug Wright** | | | | | | |
| | | | | | | |
| 10/25/2004 | 0.5 | Time Tracking | **$** | **213.00** | $ | 106.50 |
| | | | | | | |
| 10/26/2004 | 0.5 | Time Tracking | **$** | **213.00** | $ | 106.50 |

**WR Grace, Inc.**
**Time Summary Report - Time Tracking**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|----------------------------------|-----------|--|---------------|

**Name:  Ryan Grady**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|----------------------------------|-----------|--|---------------|
| 10/4/2004 | 0.2 | Update time tracking | $ | 332.00 | $ 66.40 |
| 10/7/2004 | 1.2 | Review compilation (draft) of bankruptcy reporting package | $ | 332.00 | $ 398.40 |
| 10/8/2004 | 1.1 | Review compilation of bankruptcy reporting package for August 2004 | $ | 332.00 | $ 365.20 |
| 10/13/2004 | 0.6 | Draft response to bankruptcy court for inquiries into previous time and expense submissions | $ | 332.00 | $ 199.20 |
| 10/14/2004 | 0.4 | Compile time reporting for Bankruptcy courts | $ | 332.00 | $ 132.80 |
| 10/14/2004 | 0.5 | Review response to bankruptcy court for inquiries into previous time and expense submissions | $ | 332.00 | $ 166.00 |
| 10/15/2004 | 0.4 | Discuss time compilation with A Cooper (PwC) | $ | 332.00 | $ 132.80 |
| 10/18/2004 | 0.5 | Prepare response to bankruptcy fee auditors review of thirteenth interim reporting submission | $ | 332.00 | $ 166.00 |
| | 0.3 | Prepare response to bankruptcy fee auditors review of thirteenth interim reporting submission | $ | 332.00 | $ 99.60 |
| 10/19/2004 | 0.3 | Update time tracking for October 2004 | $ | 332.00 | $ 99.60 |
| 10/20/2004 | 0.4 | Set up new billing code to track $250,000 retainer previously paid by Grace | $ | 332.00 | $ 132.80 |
| 10/26/2004 | 0.5 | Update time tracking for October 2004 | $ | 332.00 | $ 166.00 |
| | 1.0 | Review procedures for quarterly bankruptcy filing submission | $ | 332.00 | $ 332.00 |
| 10/27/2004 | 0.9 | Coordinate compilation of September 2004 time for interim bankruptcy filing | $ | 332.00 | $ 298.80 |
| 10/28/2004 | 0.4 | Coordinate compilation of September 2004 time for interim bankruptcy filing | $ | 332.00 | $ 132.80 |
| | 0.8 | Update time tracking for October 2004 | $ | 332.00 | $ 265.60 |
| 10/29/2004 | 0.4 | Review invoices paid Grace and determine appropriate application to billing codes | $ | 332.00 | $ 132.80 |
| **Totals** | **30.0** | | | | **$ 9,917.40** |

| | | |
|--|--|--|
| **Total Cost of Time Tracking** | $ | 9,917.40 |
| **Less 55% rate reduction** | $ | (5,454.57) |
| **Total Cost of Tracking Time Billed to Grace** | $ | 4,462.83 |
| **Total Hours Spent Tracking Time** | | 30.0 |