# EXHIBIT "C"

**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

August 31, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  82747

FOR PROFESSIONAL SERVICES RENDERED
THROUGH July 31, 2004

| | RE: | 01- Case Administration | | | Atty - SLB<br>Client No. 74817/15537 |
|---|---|---|---|---|---|

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/02/04 | JMS | 0.60 | 174.00 | Review Owens Corning status. |
| 07/06/04 | ASD | 0.60 | 174.00 | Review pleadings relating to ADR program and settlement issues (.6). |
| 07/08/04 | ASD | 1.20 | 348.00 | Research regarding status of asbestos bankruptcy (1.2); split with USG. |
| 07/09/04 | ASD | 0.60 | 174.00 | Review estimation issues (.6). |
| 07/09/04 | ASD | 0.10 | 29.00 | Email requesting recusal exhibits. |
| 07/13/04 | SLB | 0.30 | 165.00 | Email from and to R. Frankel and to M. Dies and D. Speights regarding meeting with Austern (.3). |
| 07/13/04 | JMS | 0.40 | 116.00 | Multiple emails regarding meeting with Austern |
| 07/13/04 | CB | 1.50 | 165.00 | Conference with J. Sakalo re:pending asbestos cases (0.5); research national cases (1.0). |
| 07/15/04 | JMS | 0.40 | 116.00 | Conference with A, Danzeisen regarding committee call and email thereon (.2); email to T. Tacconelli regarding hearing (.2) |
| 07/16/04 | JMS | 0.30 | 87.00 | Telephone conference with J. Hass regarding asbestos issues |
| 07/19/04 | SLB | 0.90 | 495.00 | Review status reports filed by each committee and debtors to district court (.9). |
| 07/20/04 | JMS | 0.70 | 203.00 | Review summary of Owens Corning hearing from T. Tacconelli (.5); email to S. Baena thereon (.2) |
| 07/21/04 | ASD | 0.20 | 58.00 | Review proposed CMO on asbestos estimation in OC case (.2). |
| 07/22/04 | ASD | 0.20 | 58.00 | Review documents on Pope issues (.2). |
| 07/22/04 | SLB | 0.50 | 275.00 | Telephone call to and telephone call from (voice mails) D. Bernick regarding status (.2); telephone call from M. Dies regarding status (.3). |
| 07/22/04 | AJ | 0.80 | 88.00 | Pull requested pleadings for A. Danzeisen |
| 07/23/04 | SLB | 0.40 | 220.00 | Telephone conference with M. Dies and D. Speights regarding meeting with D. Austern (.2); email to R. Frankel regarding same (.2). |
| 07/26/04 | SLB | 0.50 | 275.00 | Review notice regarding removal of objections (.1); review motion to extend deadline to remove actions and email to J. Sakalo and A. Danzeisen regarding same (.4). |
| 07/27/04 | SLB | 0.30 | 165.00 | Email from R. Frankel and to D. Speights, M. Dies and D. Scott regarding meeting with D. Austern (.2); email from and to D. Scott regarding same (.1). |
| 07/27/04 | JMS | 0.50 | 145.00 | Review email traffic regarding Austern meeting |
| 07/28/04 | ASD | 1.10 | 319.00 | Review of transcripts from last hearing in asbestos bankruptcies (1.1). |
| 07/28/04 | ASD | 0.90 | 261.00 | Research regarding 9006 extensions. |
| 07/28/04 | SLB | 0.90 | 495.00 | Review briefs in Pope v. Rice (.9). |
| 07/28/04 | JMS | 1.20 | 348.00 | Conference with  S. Baena and A. Danzeisen regarding all pending matters (.5); email to G. Boyer and S. Jones regarding committee call and pension motion (.3);  email from and to T. Brandi regarding mediation (.3); email from B. Erens regarding same (.1) |
| 07/29/04 | ASD | 0.50 | 145.00 | Research regarding ARPC (.5). |
| 07/29/04 | SLB | 0.50 | 275.00 | Emails from D. Speights and M Dies regarding developments in other cases and responses thereto (.5). |

PROFESSIONAL SERVICES                                                                        $5,373.00

### COSTS ADVANCED

| | | |
|---|---|---:|
| 05/06/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 806716356; DATE: 5/31/2004 - Westlaw Charges | 23.05 |
| 05/24/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 806716356; DATE: 5/31/2004 - Westlaw Charges | 25.67 |
| 05/31/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 806716356; DATE: 5/31/2004 - Westlaw Charges | 553.07 |
| 06/24/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4062758009; DATE: 6/27/2004 - Acct.#BILZIN01 | 46.71 |
| 07/01/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4070461048; DATE: 7/4/2004 - Acct.#BILZIN01 | 14.46 |
| 07/06/04 | Long Distance Telephone(215) 665-2000 | 0.99 |
| 07/06/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 07/06/04 | Long Distance Telephone(409) 384-8444 | 7.92 |
| 07/06/04 | Long Distance Telephone(973) 538-0800 | 0.99 |
| 07/07/04 | Long Distance Telephone(843) 524-5708 | 21.78 |
| 07/07/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 191014859 DATE: 7/12/2004 | 12.00 |
| 07/07/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4071161277; DATE: 7/11/2004 - Acct.#BILZIN01 | 21.25 |
| 07/08/04 | Photocopies 7.00pgs @ .15/pg | 1.05 |
| 07/08/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 07/08/04 | Long Distance Telephone(302) 575-1555 | 2.97 |
| 07/08/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 07/12/04 | Long Distance Telephone(409) 383-0494 | 31.68 |
| 07/13/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 07/15/04 | Photocopies 51.00pgs @ .15/pg | 7.65 |
| 07/15/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 07/15/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 07/16/04 | Photocopies 226.00pgs @ .15/pg | 33.90 |
| 07/19/04 | Long Distance Telephone(302) 575-1555 | 7.92 |
| 07/19/04 | Long Distance Telephone(803) 943-4444 | 6.93 |
| 07/19/04 | Long Distance Telephone(803) 943-4444 | 5.94 |
| 07/21/04 | Photocopies 222.00pgs @ .15/pg | 33.30 |
| 07/21/04 | Long Distance Telephone(312) 861-2000 | 2.97 |
| 07/21/04 | Long Distance Telephone(212) 813-1703 | 5.94 |
| 07/21/04 | Long Distance Telephone(409) 882-9595 | 10.89 |
| 07/21/04 | Long Distance Telephone(818) 519-7789 | 4.95 |
| 07/22/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 07/22/04 | Long Distance Telephone(847) 722-2589 | 0.99 |
| 07/23/04 | Photocopies 122.00pgs @ .15/pg | 18.30 |
| 07/23/04 | Long Distance Telephone(803) 943-4444 | 1.98 |
| 07/23/04 | Long Distance Telephone(409) 383-0494 | 24.75 |
| 07/23/04 | Long Distance Telephone(803) 943-4444 | 21.78 |
| 07/27/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 07/28/04 | Long Distance Telephone(302) 575-1555 | 13.86 |
| 07/29/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 07/29/04 | Long Distance Telephone(310) 645-9000 | 1.98 |

**TOTAL COSTS ADVANCED**                                                    $983.54

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.30 | $550.00 | $2,365.00 |
| Danzeisen, Allyn S | 5.40 | $290.00 | $1,566.00 |
| Sakalo, Jay M | 4.10 | $290.00 | $1,189.00 |
| Josephs, Adam | 0.80 | $110.00 | $88.00 |
| Brenneman, Carrie | 1.50 | $110.00 | $165.00 |
| *TOTAL* | *16.10* | | *$5,373.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $94.20 |
| Telecopies | $8.00 |
| Federal Express | $12.00 |
| Long Distance Telephone | $185.13 |
| Long Distance Telephone-Outside Services | $82.42 |
| Westlaw-Online Legal Research | $601.79 |
| TOTAL | $983.54 |

## TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $6,356.54

| | | | | | |
|---|---|---|---|---|---|
| RE: | | 02 - Debtors' Business Operations | | | Atty - SLB<br>Client No. 74817/15538 |
| 07/01/04 | JMS | 0.90 | 261.00 | E-mails to S. Blatnick regarding Alltech issues (.6); telephone conference with S. Blatnick thereon (.3). | |
| 07/02/04 | JMS | 2.30 | 667.00 | Prepare for and attend telephone conference call with Grace regarding Alltech acquisition (1.0); memo to committee thereon (1.3). | |
| 07/19/04 | SLB | 0.20 | 110.00 | Telephone call from J. Bencomo regarding assumption of leases (.2). | |
| 07/21/04 | JMS | 2.00 | 580.00 | Review motion to pay pension Funding liabilities (.5); emails with M. Hurford thereon (.4); telephone conference with S. Jones thereon (.3); research issues regarding funding motion (.8) | |
| 07/22/04 | JMS | 1.40 | 406.00 | Telephone conference with G. Boyer regarding pension funding motion and review issues thereon | |
| 07/23/04 | JMS | 0.40 | 116.00 | Review issues regarding pension funding motion | |

#### PROFESSIONAL SERVICES $2,140.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | $550.00 | $110.00 |
| Sakalo, Jay M | 7.00 | $290.00 | $2,030.00 |
| *TOTAL* | *7.20* | | *$2,140.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $2,140.00

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee |  |  | Client No. 74817/15539 |

| 07/01/04 | ASD | 1.10 | 319.00 | Prepare for and attend committee call (.8); telephone conference with Martin Dies regarding committee call (.3). |
|---|---|---|---|---|
| 07/02/04 | ASD | 0.30 | 87.00 | Summarize Committee call for co-chair (.3). |
| 07/07/04 | ASD | 0.10 | 29.00 | Email Committee chair regarding meeting (.1). |
| 07/08/04 | ASD | 0.10 | 29.00 | Review email from Committee co-chairman. |
| 07/09/04 | ASD | 0.10 | 29.00 | Email Committee regarding outstanding issues. |
| 07/15/04 | ASD | 1.10 | 319.00 | Prepare for and attend committee call. |
| 07/16/04 | ASD | 0.20 | 58.00 | Email committee regarding advisors issues (.2). |
| 07/21/04 | ASD | 0.30 | 87.00 | Email Committee co-chairs regarding conference (.1); review email responses from Committee co-chairs (.2). |
| 07/28/04 | SLB | 1.00 | 550.00 | Conference with A. Danzeisen, J. Sakalo and email to D. Scott regarding committee agenda points (1.0). |
| 07/29/04 | ASD | 1.00 | 290.00 | Email Committee regarding recent filings (.3); prepare for and attend committee call (.7). |
| 07/29/04 | JMS | 0.90 | 261.00 | Prepare for and attend committee call |

PROFESSIONAL SERVICES                                    $2,058.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | $550.00 | $550.00 |
| Danzeisen, Allyn S | 4.30 | $290.00 | $1,247.00 |
| Sakalo, Jay M | 0.90 | $290.00 | $261.00 |
| TOTAL | 6.20 |  | $2,058.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $2,058.00

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 04 - Retention of Professionals |  |  | Client No. 74817/15540 |

| 07/08/04 | ASD | 0.50 | 145.00 | Interoffice conference with Jay Sakalo regarding financial advisor (.2); draft limited objection CIBC (.3). |
|---|---|---|---|---|
| 07/08/04 | JMS | 0.20 | 58.00 | Conference with A. Danzeisen regarding CIBC objection |
| 07/14/04 | ASD | 0.10 | 29.00 | Review notice of amended app. of Nelson Mullins employment (.1). |
| 07/26/04 | SLB | 0.20 | 110.00 | Review response of Austern to PD committee's objection to retention of professionals (.2). |
| 07/29/04 | LMF | 0.80 | 96.00 | Research court docket from inception of case for retention application on ARPC (.8). |

PROFESSIONAL SERVICES                                    $438.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | $550.00 | $110.00 |
| Danzeisen, Allyn S | 0.60 | $290.00 | $174.00 |
| Sakalo, Jay M | 0.20 | $290.00 | $58.00 |
| Flores, Luisa M | 0.80 | $120.00 | $96.00 |
| *TOTAL* | *1.80* | | *$438.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER **$438.00**

| | | | | | | Atty - SLB |
|---|---|---|---|---|---|---|
| RE: | | 07 - Applicant's Fee Application | | | | Client No. 74817/15543 |

| 07/09/04 | LMF | 1.10 | 132.00 | Review and edit June prebills (1.1). |
|---|---|---|---|---|
| 07/12/04 | LMF | 1.20 | 144.00 | Review, revise and attend to edits to prebill for month of June (1.2). |
| 07/29/04 | LMF | 1.40 | 168.00 | Review changes to prebill for June 2004 for bankruptcy case and fraudulent transfer matter (.3); meet with accounting regarding changes (.3); prepare notices and summaries and submit to local counsel for filing and service (.8). |

PROFESSIONAL SERVICES $444.00

COSTS ADVANCED

| 07/28/04 | Long Distance Telephone(302) 575-1555 | 8.91 |
|---|---|---|

TOTAL COSTS ADVANCED $8.91

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Flores, Luisa M | 3.70 | $120.00 | $444.00 |
| *TOTAL* | *3.70* | | *$444.00* |

MATTER SUMMARY OF COSTS ADVANCED

| Long Distance Telephone | $8.91 |
|---|---|
| TOTAL | $8.91 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER **$452.91**

Atty - SLB<br>Client No. 74817/15544

RE:    08 - Hearings

| 07/19/04 | SLB | 0.50 | 275.00 | Omnibus hearing [via telephone] (.5). |
| 07/19/04 | JMS | 0.80 | 232.00 | Prepare for and attend omnibus hearing |

**PROFESSIONAL SERVICES**      $507.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 0.50 | $550.00 | $275.00 |
| Sakalo, Jay M | 0.80 | $290.00 | $232.00 |
| *TOTAL* | *1.30* | | *$507.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**    **$507.00**

Atty - SLB<br>Client No. 74817/15545

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| 07/22/04 | CB | 0.50 | 55.00 | Research historical property damage testimony. |
| 07/23/04 | CB | 0.30 | 33.00 | Research historical property damage testimony. |
| 07/29/04 | ASD | 1.70 | 493.00 | Research regarding estimation issues (1.1); review court rulings and statement on estimation on issues (.6). |

**PROFESSIONAL SERVICES**      $581.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Danzeisen, Allyn S | 1.70 | $290.00 | $493.00 |
| Brenneman, Carrie | 0.80 | $110.00 | $88.00 |
| *TOTAL* | *2.50* | | *$581.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**    **$581.00**

Atty - SLB<br>Client No. 74817/15554

RE:    18 - Plan & Disclosure Statement

| 07/06/04 | JMS | 1.20 | 348.00 | Research regarding procedural history |
| 07/13/04 | JMS | 0.40 | 116.00 | Research regarding Section 105 issues |
| 07/14/04 | JMS | 1.30 | 377.00 | Research regarding Plan voting issues |
| 07/21/04 | JMS | 1.70 | 493.00 | Emails with S. Baena regarding status (.3); research plan issues (1.4) |

| 07/28/04 | ASD | 0.50 | 145.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding Plan issues (.5). |

PROFESSIONAL SERVICES                                                    $1,479.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.50 | $290.00 | $145.00 |
| Sakalo, Jay M | 4.60 | $290.00 | $1,334.00 |
| *TOTAL* | *5.10* | | *$1,479.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            **$1,479.00**

Atty - SLB
RE:        27 - Litigation Consulting                          Client No. 74817/15563

| 07/01/04 | ASD | 1.30 | 377.00 | Review responses relating to Scott's Company's expedited motion (1.3). |
| 07/01/04 | ASD | 0.80 | 232.00 | Review pleadings and exhibits on motion for protective order (.8). |
| 07/06/04 | ASD | 0.30 | 87.00 | Interoffice conference with Jay Sakalo regarding futures representative issues (.3). |
| 07/06/04 | ASD | 1.20 | 348.00 | Prepare for and attend hearing on Scotts Company motion for stay. |
| 07/13/04 | ASD | 0.20 | 58.00 | Review notice of docketing appeal as well as insurers (.2). |
| 07/13/04 | ASD | 0.50 | 145.00 | Review McGovern response to disgorgement and disqualification issues (.5). |
| 07/13/04 | JMS | 1.50 | 435.00 | Research regarding appeal of Future Claims Representatives' order (1.3); conference with A. Danzeisen thereon (.2) |
| 07/15/04 | JMS | 0.70 | 203.00 | Research regarding appeal of Future Claimants Representative order |
| 07/16/04 | ASD | 0.60 | 174.00 | Review depositive exhibits (.6). |
| 07/16/04 | ASD | 2.10 | 609.00 | Begin work on Futures Representative issues. |
| 07/16/04 | JMS | 2.20 | 638.00 | Research regarding appeal of Future Claims Representative order (1.8); telephone conference with J. Cohn thereon (.4) |
| 07/18/04 | ASD | 6.20 | 1,798.00 | Futures rep. appeal. |
| 07/19/04 | ASD | 0.30 | 87.00 | Review future rep motion to file reply (.2); interoffice conference with Jay Sakalo regarding same (.1). |
| 07/19/04 | JMS | 0.50 | 145.00 | Review Hamlin response to motion to disgorge fees (1/2 time with USG) |
| 07/19/04 | JMS | 1.80 | 522.00 | Research appeal issues |
| 07/19/04 | CB | 2.50 | 275.00 | Print and sort cases and articles for brief. |
| 07/20/04 | ASD | 0.40 | 116.00 | Review and respond to various emails regarding appeal issues (.3); review appeal docket (.1). |
| 07/20/04 | JMS | 2.00 | 580.00 | Emails to and from J. Cohn regarding Future Claimants' Representative appeal (.4); emails with T. Tacconelli thereon (.4); review research thereon (.4); research appeal issues (.8) |
| 07/21/04 | ASD | 6.90 | 2,001.00 | Continue work on appeal brief (6.7); email and review response of local counsel regarding appeal issue (.2). |
| 07/21/04 | ASD | 0.40 | 116.00 | Review motion for relief from Automatic Stay to perpetuate |

| | | | | |
|--------|------|------|----------|---|
| | | | | depositions (.4). |
| 07/22/04 | ASD | 8.20 | 2,378.00 | Research regarding representative issues (.9); continue work on appeal (7.3). |
| 07/23/04 | ASD | 0.10 | 29.00 | Review order on disgorgement issue. |
| 07/26/04 | ASD | 6.70 | 1,943.00 | Continue research on appeal issues. |
| 07/26/04 | SLB | 3.50 | 1,925.00 | Review and revise brief on appeal of appointment of D. Austern (3.5). |
| 07/26/04 | JMS | 8.60 | 2,494.00 | Review status of examiner and disgorgement matters in Owens Corning and all relevant pleadings thereon (1/2 time with USG) (1.0); review Libby claimants motions to allow perpetuation depositions (.6); work on Future Claimants' Representative appeal brief (7.0) |
| 07/27/04 | ASD | 7.10 | 2,059.00 | Continue work on future claimants appeal issues. |
| 07/27/04 | ASD | 0.60 | 174.00 | Review of Scott's Company Order (.1); review of Kensington filings on advisor issues (.5). |
| 07/27/04 | SLB | 5.50 | 3,025.00 | Continued preparation of appellate brief (5.5). |
| 07/27/04 | JMS | 6.50 | 1,885.00 | Finalize Future Claimants' Representative appeal brief |

**PROFESSIONAL SERVICES**                                    $24,858.00

**COSTS ADVANCED**

**TOTAL COSTS ADVANCED**                                          $9.97

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 9.00 | $550.00 | $4,950.00 |
| Danzeisen, Allyn S | 43.90 | $290.00 | $12,731.00 |
| Sakalo, Jay M | 23.80 | $290.00 | $6,902.00 |
| Brenneman, Carrie | 2.50 | $110.00 | $275.00 |
| *TOTAL* | *79.20* | | *$24,858.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

TOTAL                    $9.97

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $24,867.97

Atty - SLB
RE:    28 - Relief from Stay                                    Client No. 74817/15564

**PROFESSIONAL SERVICES**                                    $0.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## COSTS ADVANCED

| | | |
|---|---|---|
| 07/23/04 | Photocopies 528.00pgs @ .15/pg | 79.20 |
| 07/23/04 | Photocopies 1058.00pgs @ .15/pg | 158.70 |

**TOTAL COSTS ADVANCED** $237.90

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $237.90 |
| TOTAL | $237.90 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $237.90

Atty - SLB
RE:   30 - Fee Application of Others          Client No. 74817/17781

| | | | | |
|---|---|---|---|---|
| 07/06/04 | ASD | 0.30 | 87.00 | Review of two fee applications (.3). |
| 07/07/04 | ASD | 0.30 | 87.00 | Three fee applications (.3). |
| 07/12/04 | ASD | 0.20 | 58.00 | Review fee auditor report (.2). |
| 07/28/04 | ASD | 0.40 | 116.00 | Review 3 fee applications (.4). |
| 07/28/04 | LMF | 1.10 | 132.00 | Prepare notices and summaries for HR&A's statements for the months of May and June 2004 and submit to local counsel for filing and service (1.1). |
| 07/28/04 | JMS | 0.40 | 116.00 | Review K&E June bill |

**PROFESSIONAL SERVICES** $596.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 1.20 | $290.00 | $348.00 |
| Sakalo, Jay M | 0.40 | $290.00 | $116.00 |
| Flores, Luisa M | 1.10 | $120.00 | $132.00 |
| *TOTAL* | *2.70* | | *$596.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $596.00

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | | 31 - Retention of Others | | Client No. 74817/17782 |

| | | | | |
|---|---|---|---|---|
| 07/05/04 | JMS | 1.20 | 348.00 | Research regarding response to Swidler Berlin retention (.8); begin draft of same (.4) |
| 07/06/04 | JMS | 1.80 | 522.00 | Draft limited objection to Swidler retention and telephone conference with M. Dies thereon |

**PROFESSIONAL SERVICES** $870.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 3.00 | $290.00 | $870.00 |
| *TOTAL* | *3.00* | | *$870.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $870.00

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *57.60* | $16,704.00 |
| *Baena, Scott L* | *15.20* | $8,360.00 |
| *Flores, Luisa M* | *5.60* | $672.00 |
| *Sakalo, Jay M* | *44.80* | $12,992.00 |
| *Josephs, Adam* | *0.80* | $88.00 |
| *Brenneman, Carrie* | *4.80* | $528.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD* $39,344.00

### CLIENT SUMMARY OF COSTS ADVANCED

*Photocopies* *$332.10*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 11

| | |
|---|---|
| *Telecopies* | *$8.00* |
| *Federal Express* | *$12.00* |
| *Long Distance Telephone* | *$194.04* |
| *Long Distance Telephone-Outside Services* | *$82.42* |
| *Westlaw-Online Legal Research* | *$611.76* |

| | |
|---|---|
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$1,240.32* |
| *TOTAL AMOUNT DUE THIS PERIOD* | *$40,584.32* |

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 07/31/04**<br>**WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | $5,373.00 | $983.54 | $6,356.54 |
| 02 - Debtors' Business Operations/15538 | $2,140.00 | $0.00 | $2,140.00 |
| 03 - Creditors Committee/15539 | $2,058.00 | $0.00 | $2,058.00 |
| 04 - Retention of Professionals/15540 | $438.00 | $0.00 | $438.00 |
| 07 - Applicant's Fee Application/15543 | $444.00 | $8.91 | $452.91 |
| 08 - Hearings/15544 | $507.00 | $0.00 | $507.00 |
| 09 - Claims Analysis, Objection, Resolution &<br>Estimation (asbestos)/15545 | $581.00 | $0.00 | $581.00 |
| 18 - Plan & Disclosure Statement/15554 | $1,479.00 | $0.00 | $1,479.00 |
| 27 - Litigation Consulting/15563 | $24,858.00 | $9.97 | $24,867.97 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | | |
|---|---|---|---|
| 28 - Relief from Stay/15564 | $0.00 | $237.90 | $237.90 |
| 30 - Fee Application of Others/17781 | $596.00 | $0.00 | $596.00 |
| 31 - Retention of Others/17782 | $870.00 | $0.00 | $870.00 |
| *Client Total* | *$39,344.00* | *$1,240.32* | *$40,584.32* |

**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

September 23, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  83949

FOR PROFESSIONAL SERVICES RENDERED
THROUGH August 31, 2004

Atty - SLB

RE:    01- Case Administration                                    Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 08/03/04 | SLB | 0.90 | 495.00 | Email exchange with N. Finch regarding disclosure of insurance matters to FCR and review disclosure materials (.9). |
| 08/03/04 | JMS | 0.40 | 116.00 | Review docket and update pending matters |
| 08/04/04 | JMS | 0.90 | 261.00 | Review news article regarding asbestos x-ray testing |
| 08/05/04 | ASD | 0.50 | 145.00 | Research regarding Academic Cardiology Study (.2); review study (.3). |
| 08/06/04 | SLB | 0.30 | 165.00 | Email to and from PD Committee members  regarding J. Wolin call (.3). |
| 08/06/04 | JMS | 0.20 | 58.00 | Telephone conference with J. Hass regarding meeting |
| 08/10/04 | JMS | 0.50 | 145.00 | Review docket (.3); letter to G. Boyer regarding June operating report (.2) |
| 08/11/04 | SLB | 0.30 | 165.00 | Review numerous orders received (.3). |
| 08/11/04 | AJ | 1.60 | 176.00 | Pull Court Docket (.3) Pull requested pleadings for J. Sakalo (1.3) |
| 08/12/04 | AJ | 1.40 | 154.00 | Pull Court Docket (.3) Pull requested pleadings for J. Sakalo (1.1) |
| 08/13/04 | AJ | 0.30 | 33.00 | Pull Court Docket |
| 08/16/04 | SLB | 0.20 | 110.00 | Telephone call to T. Taconnelli regarding local practice issue (.2). |
| 08/16/04 | JMS | 1.00 | 290.00 | Review agenda and email to S. Baena regarding hearing (.4); review proposed order regarding ADR procedure (.3); telephone conference with G. Boyer regarding meeting with Debtors (.3) |
| 08/17/04 | ASD | 0.40 | 116.00 | Review of objection to ADR motion (.2); review of debtors motion for leave (.2). |
| 08/17/04 | ASD | 0.30 | 87.00 | Review ten orders of court from hearing (.3). |
| 08/17/04 | ASD | 0.30 | 87.00 | Review of motion to show why not in contempt (.3). |
| 08/17/04 | AJ | 1.20 | 132.00 | Pull Court Docket for J. Sakalo (.3) Pull requested pleadings for J. Sakalo (.9) |
| 08/19/04 | SLB | 0.70 | 385.00 | Telephone conference with Committee (.3); interoffice conference with M. Mora regarding agreement  on reimbursement motion (.4). |
| 08/19/04 | AJ | 1.90 | 209.00 | Pull Court Docket for J. Sakalo (.3) Pull requested pleadings for J. Sakalo (.2) Prepare Notebooks for upcoming hearings for J. Sakalo (1.4) |
| 08/20/04 | AJ | 1.40 | 154.00 | Prepare hearing notebooks for J. Sakalo (1.4) |
| 08/24/04 | ASD | 1.10 | 319.00 | Review reply relating to proposed bar date materials filed in OC bankruptcy for personal injury claims and exhibits attended thereto (1.1). |
| 08/24/04 | ASD | 0.30 | 87.00 | Create committee list and forward to debtors (.3). |
| 08/24/04 | AJ | 0.30 | 33.00 | Pull court docket for A. Danzeisen |
| 08/25/04 | ASD | 1.00 | 290.00 | Review of motion for entry of orders authorizing enhanced severance to newly hired executives (.3); review of the motion to approve the KWELMB settlement (.5); review motion for order approving settlement and release with AKZO Nobel, Inc. (.2). |
| 08/25/04 | ASD | 0.20 | 58.00 | Telephone conference with M. Hurford regarding futures appeal; email Huron with PDF of document. |
| 08/26/04 | SLB | 0.90 | 495.00 | Telephone call from M. Dies regarding Rule 2019 order (.4); review 2019 order and proposed memo to committee (.5). |
| 08/26/04 | JMS | 1.50 | 435.00 | Email to Committee regarding 2019 order (.5); emails with M. Dies thereon (.4); address status report issues (.6) |
| 08/26/04 | AJ | 0.80 | 88.00 | Pull court docket for A. Danzeisen (.3) Pull requested pleadings (.5) |
| 08/27/04 | ASD | 0.20 | 58.00 | Review of motion to increase budget (.2). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| 08/27/04 | ASD | 0.50 | 145.00 | Research regarding status of asbestos legislation (.5). |
|---|---|---|---|---|
| 08/27/04 | SLB | 1.10 | 605.00 | Review status report to discuss with client (.4); memo to D. Speights and M. Dies regarding status reports and email exchange regarding same (.7). |
| 08/27/04 | JMS | 2.10 | 609.00 | Multiple emails with Ed Westbrook regarding Rule 2019 order (.6); email from M. Dies regarding same (.2); respond to inquiries regarding stock price (.7); review Fortune article (.6) |
| 08/30/04 | ASD | 0.40 | 116.00 | Review of Pope response (.3); email committee chair regarding (.1). |
| 08/30/04 | SLB | 3.50 | 1,925.00 | Email from and to D. Speights regarding meeting with D. Austern (.3); email from M. Dies regarding status report to court (.2); review appellees brief in Austern appointment appeal (.9); email to D. Speights regarding meeting with M. Brodsky (.1); review brief of ACC in Austern appointment appeal (1.2); email from and to D. Speights regarding status reports (.2); email to and from D. Speights regarding ZAI motion to increase fee cap (.2); review motion for such relief (.2); interoffice conference with J. Sakalo regarding reply brief/FCR (.2). |
| 08/30/04 | JMS | 2.10 | 609.00 | Emails to and from Ed Westbrook regarding 2019 statement (.3); email from D. Speights regarding status, review record and response email (.8); review amended 2019 order and email to Committee thereon (.7); telephone conference with D. Speights thereon (.3) |
| 08/30/04 | WV | 0.20 | 22.00 | Pull docket. |
| 08/31/04 | ASD | 0.70 | 203.00 | Review motions relating to proposal settlements (.7). |
| 08/31/04 | JMS | 1.30 | 377.00 | Telephone conference with D. Speights regarding status of pending matters (.6); emails from and to E. Westbrook regarding questions regarding Rule 2019 issues and conferences with S. Baena thereon (.7) |

**PROFESSIONAL SERVICES**                                                                                    $9,957.00

**COSTS ADVANCED**

| 06/10/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 806963976; DATE: 6/30/2004  -  Westlaw Charges | 16.67 |
|---|---|---|
| 06/17/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/04-6/30/04; DATE: 6/30/2004  -  Pacer | 2.03 |
| 06/30/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 806963976; DATE: 6/30/2004  -  Westlaw Charges | 288.31 |
| 06/30/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/04-6/30/04; DATE: 6/30/2004  -  Pacer | 239.75 |
| 06/30/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/04-6/30/04; DATE: 6/30/2004  -  Pacer | 102.69 |
| 07/15/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4071861509; DATE: 7/18/2004  -  Acct.#BILZIN01 | 25.19 |
| 07/20/04 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 81660-07/20/04; DATE: 7/20/2004  -  Clients | 81.34 |
| 07/29/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4080162873; DATE: 8/1/2004  -  Acct.#BILZIN01 | 26.21 |
| 08/02/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4080863338; DATE: 8/8/2004  -  Acct.#BILZIN01 | 19.61 |
| 08/03/04 | Photocopies  6.00pgs @ .15/pg | 0.90 |
| 08/04/04 | Long Distance Telephone(409) 883-4394 | 13.86 |
| 08/05/04 | Long Distance Telephone(310) 645-9000 | 0.99 |

| 08/05/04 | Long Distance Telephone(617) 482-3700 | 1.98 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 08/05/04 | US COMMUNICATIONS LLC; INVOICE#: 4080863338; DATE: | 15.45 |
| | 8/8/2004 - Acct.#BILZIN01 | |
| 08/06/04 | Long Distance Telephone(312) 861-2000 | 12.87 |
| 08/06/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 08/10/04 | Long Distance Telephone(843) 727-6500 | 0.99 |
| 08/10/04 | Long Distance Telephone(409) 779-0523 | 1.98 |
| 08/10/04 | Long Distance Telephone(215) 665-2147 | 7.92 |
| 08/10/04 | Long Distance Telephone(409) 779-0523 | 19.80 |
| 08/10/04 | Long Distance Telephone(215) 772-1500 | 18.81 |
| 08/10/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 08/11/04 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 08/11/04 | Long Distance Telephone(312) 861-2248 | 7.92 |
| 08/11/04 | Long Distance Telephone(409) 383-0494 | 17.82 |
| 08/11/04 | Long Distance Telephone(215) 772-1500 | 20.79 |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 08/11/04 | INVOICE#: 196098608 DATE: 8/16/2004 | 11.94 |
| | | |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 08/12/04 | US COMMUNICATIONS LLC; INVOICE#: 4081563574; DATE: | 18.18 |
| | 8/15/2004 - Firm - Acct.#BILZIN01 | |
| 08/13/04 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 08/13/04 | Long Distance Telephone(409) 883-4394 | 21.78 |
| 08/17/04 | Long Distance Telephone(212) 813-1703 | 7.92 |
| 08/17/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 08/17/04 | Long Distance Telephone(409) 883-4394 | 27.72 |
| 08/17/04 | Long Distance Telephone(803) 943-6047 | 22.77 |
| 08/18/04 | Long Distance Telephone(302) 575-1555 | 6.93 |
| 08/19/04 | Long Distance Telephone(843) 727-6513 | 0.99 |
| 08/19/04 | Long Distance Telephone(843) 727-6513 | 1.98 |
| 08/20/04 | Photocopies  756.00pgs @ .15/pg | 113.40 |
| 08/20/04 | Long Distance Telephone(212) 813-1703 | 1.98 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 08/22/04 | US COMMUNICATIONS LLC; INVOICE#: 4082264023; DATE: | 13.20 |
| | 8/22/2004 - Firm - Acct.#BILZIN01 | |
| 08/23/04 | Long Distance Telephone(312) 861-2000 | 0.99 |
| 08/24/04 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 08/24/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 08/25/04 | Long Distance Telephone(302) 426-1900 | 1.98 |
| 08/26/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 08/26/04 | Long Distance Telephone(803) 943-4444 | 1.98 |

**TOTAL COSTS ADVANCED**                                                                $1,210.91

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 7.90 | $550.00 | $4,345.00 |
| Danzeisen, Allyn S | 5.90 | $290.00 | $1,711.00 |
| Sakalo, Jay M | 10.00 | $290.00 | $2,900.00 |
| Van Dijk, Wendy | 0.20 | $110.00 | $22.00 |
| Josephs, Adam | 8.90 | $110.00 | $979.00 |
| *TOTAL* | *32.90* | | *$9,957.00* |

## MATTER SUMMARY OF COSTS ADVANCED

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| | |
|---|---|
| Photocopies | $116.70 |
| Federal Express | $11.94 |
| Long Distance Telephone | $233.64 |
| Long Distance Telephone-Outside Services | $117.84 |
| Meals | $81.34 |
| Pacer - Online Services | $344.47 |
| Westlaw-Online Legal Research | $304.98 |
| TOTAL | $1,210.91 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**          **$11,167.91**

| | | | | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | 02 - Debtors' Business Operations | | | | Client No. 74817/15538 |

08/17/04     JMS     0.20     58.00     Review quarterly reports of sales and settlements

**PROFESSIONAL SERVICES** $58.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.20 | $290.00 | $58.00 |
| *TOTAL* | *0.20* | | *$58.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $58.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

|  |  |  | Atty - SLB |
|---|---|---|---|
| RE: | 03 - Creditors Committee | | Client No. 74817/15539 |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 08/03/04 | ASD | 0.40 | 116.00 | Update Committee member information (.4). |
| 08/05/04 | ASD | 0.30 | 87.00 | Email regarding new PI study. |
| 08/05/04 | ASD | 0.80 | 232.00 | Prepare for and attend Committee call (.8). |
| 08/05/04 | SLB | 0.70 | 385.00 | Prepare for Committee call/agenda (.2); Telephone conference with Committee (.5). |
| 08/05/04 | JMS | 0.30 | 87.00 | Prepare for and attend committee call |
| 08/11/04 | JMS | 0.30 | 87.00 | Review news article regarding 401(k) lawsuit |
| 08/12/04 | SLB | 0.80 | 440.00 | Telephone conference with Committee (.4); email to D. Scott and E. Westbrook regarding meeting (.2); email to Committee confirming details of meeting (.2). |
| 08/12/04 | JMS | 0.60 | 174.00 | Email to Committee regarding call (.2); committee call (.4) |
| 08/19/04 | JMS | 0.40 | 116.00 | Committee call |
| 08/23/04 | ASD | 0.80 | 232.00 | Review email regarding Committee issues (.1); email Committee members regarding upcoming meeting (.2); review response from Committee (.3); update Committee list and forward to Jay Sakalo (.2). |
| 08/23/04 | SLB | 0.40 | 220.00 | Email to committee regarding status report on hearing and replies thereto from D. Speights (.4). |
| 08/24/04 | ASD | 0.40 | 116.00 | Review email from Committee member (.1); respond to Committee chairman inquiry (.3). |
| 08/24/04 | JMS | 3.20 | 928.00 | Meeting with advisors |
| 08/26/04 | ASD | 0.50 | 145.00 | Prepare for and attend Committee call (.5). |
| 08/26/04 | SLB | 0.30 | 165.00 | Telephone conference with committee (.3). |
| 08/26/04 | JMS | 0.30 | 87.00 | Committee call |

**PROFESSIONAL SERVICES** $3,617.00

**COSTS ADVANCED**

| 08/03/04 | Long Distance Telephone(617) 482-3700 | 2.97 |
|---|---|---|

**TOTAL COSTS ADVANCED** $2.97

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.20 | $550.00 | $1,210.00 |
| Danzeisen, Allyn S | 3.20 | $290.00 | $928.00 |
| Sakalo, Jay M | 5.10 | $290.00 | $1,479.00 |
| *TOTAL* | *10.50* | | *$3,617.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Long Distance Telephone | $2.97 |
|---|---|
| TOTAL | $2.97 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $3,619.97

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

|  | | Atty - SLB |
|---|---|---|
| RE: | 04 - Retention of Professionals | Client No. 74817/15540 |

| 08/31/04 | SLB | 0.40 | 220.00 | Attention to motion to provide new severance program for executives and memo to J. Sakalo regarding same (.4). |
|---|---|---|---|---|

**PROFESSIONAL SERVICES** $220.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.40 | $550.00 | $220.00 |
| *TOTAL* | *0.40* | | *$220.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$220.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | | Atty - SLB |
|---|---|---|---|---|---|

RE:     07 - Applicant's Fee Application                                      Client No. 74817/15543

| 08/05/04 | LMF | 2.40 | 288.00 | Draft of quarterly application for Bilzin for April 2004 through June 2004 (2.4). |
|---|---|---|---|---|
| 08/06/04 | LMF | 1.20 | 144.00 | Continue drafting and completing exhibits to quarterly fee application (1.2). |
| 08/09/04 | LMF | 1.30 | 156.00 | Continue working on quarterly application and discrepancies with exhibits (1.3). |
| 08/10/04 | LMF | 0.50 | 60.00 | Confirm filing date of Bilzin's quarterly application for 12th interim period and advise fee auditor and attorneys (.5). |
| 08/10/04 | JMS | 0.40 | 116.00 | Emails with fee auditor regarding status of responses and email to L. Flores thereon |
| 08/17/04 | LMF | 2.40 | 288.00 | Complete quarterly application and description of services (2.4). |
| 08/25/04 | LMF | 1.20 | 144.00 | Finalize quarterly applications and attend to filing same (1.2). |

**PROFESSIONAL SERVICES**                                                                   $1,196.00

**COSTS ADVANCED**

| 06/21/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/04-6/30/04; DATE: 6/30/2004 - Pacer | 54.67 |
|---|---|---|

**TOTAL COSTS ADVANCED**                                                                   $54.67

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $290.00 | $116.00 |
| Flores, Luisa M | 9.00 | $120.00 | $1,080.00 |
| *TOTAL* | *9.40* | | *$1,196.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Pacer - Online Services | $54.67 |
|---|---|
| TOTAL | $54.67 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$1,250.67**

Atty - SLB

RE:      08 - Hearings                                              Client No. 74817/15544

| | | | | |
|---|---|---|---|---|
| 08/23/04 | SLB | 2.50 | 1,375.00 | Attend omnibus hearing (1.5); conference with local counsel prior to hearing (1.0). |
| 08/23/04 | JMS | 2.50 | 725.00 | Attend omnibus hearing (2.0); attend Owens Corning (1/2 time with USG) (.5) |

**PROFESSIONAL SERVICES**                                              $2,100.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.50 | $550.00 | $1,375.00 |
| Sakalo, Jay M | 2.50 | $290.00 | $725.00 |
| *TOTAL* | *5.00* | | *$2,100.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$2,100.00**

Atty - SLB
RE:     09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)     Client No. 74817/15545

| 08/02/04 | JMS | 0.80 | 232.00 | Emails regarding insurance stipulation from Sealed Air trial (.4); review file thereon (.4) |
| 08/03/04 | JMS | 0.70 | 203.00 | Continue review of insurance data, information |

**PROFESSIONAL SERVICES**                                                                    $435.00

**COSTS ADVANCED**

| 08/25/04 | Photocopies 35.00pgs @ .15/pg | 5.25 |

**TOTAL COSTS ADVANCED**                                                                     $5.25

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 1.50 | $290.00 | $435.00 |
| *TOTAL* | *1.50* | | *$435.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Photocopies | $5.25 |
| TOTAL | $5.25 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $440.25

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

|       |     |              | Atty - SLB |
|-------|-----|--------------|-----------|
| RE:   |     | 10 - Travel  | Client No. 74817/15546 |

| 08/22/04 | JMS | 2.50 | 725.00   | (Non-Working) Travel to Philadelphia (1/2 time with USG) |
|----------|-----|------|----------|----------------------------------------------------------|
| 08/23/04 | SLB | 4.50 | 2,475.00 | Travel to Wilmington for hearing [time split with USG] (2.0); travel to Washington, DC for meeting with Debtor (2.5). |
| 08/23/04 | JMS | 1.50 | 435.00   | Non-working travel to Washington for meeting with Debtors |
| 08/25/04 | SLB | 4.00 | 2,200.00 | Return to Miami (4.0). |
| 08/25/04 | JMS | 1.80 | 522.00   | (Non-Working) Return to Miami |

PROFESSIONAL SERVICES                                                                 $6,357.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER     | HOURS | RATE     | TOTAL      |
|----------------|-------|----------|------------|
| Baena, Scott L | 8.50  | $550.00  | $4,675.00  |
| Sakalo, Jay M  | 5.80  | $290.00  | $1,682.00  |
| *TOTAL*        | *14.30* |        | *$6,357.00* |

Less 50% Discount on Travel                                                          -$3,178.50

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                       **$3,178.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

Atty - SLB

RE:   12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)   Client No. 74817/15548

| | | | | |
|---|---|---|---|---|
| 08/04/04 | ASD | 0.20 | 58.00 | Review six omnibus objection. |
| 08/04/04 | JMS | 0.40 | 116.00 | Review sixth omnibus objection |
| 08/17/04 | JMS | 0.80 | 232.00 | Review motion to clarify ADR procedures |

**PROFESSIONAL SERVICES**                                   $406.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.20 | $290.00 | $58.00 |
| Sakalo, Jay M | 1.20 | $290.00 | $348.00 |
| *TOTAL* | *1.40* | | *$406.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$406.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB
RE:      18 - Plan & Disclosure Statement                                    Client No. 74817/15554

| 08/06/04 | JMS | 2.60 | 754.00 | Conference with S. Baena regarding telephone conference with D. Bernick (.5); review Plan issues raised by the committee (2.1) |
|---|---|---|---|---|
| 08/09/04 | SLB | 0.60 | 330.00 | Telephone conference with M. Dies regarding meeting with Debtors and email from and to M. Dies regarding same (.4); email to, from and to D. Bernick regarding same (2). |
| 08/10/04 | SLB | 1.40 | 770.00 | Telephone call from M. Dies regarding meeting (.2) email to Dies and Speights regarding same (.3); email to Bernick regarding same (.1); telephone conference with D. Speights and M. Dies regarding same (.5); email and voice mail to D. Bernick regarding plan matters (.3). |
| 08/10/04 | JMS | 2.10 | 609.00 | Conference with S. Baena regarding meeting with Debtors and review email thereon (.4); review filings in Owens Corning (1/2 time with USG) (1.2); telephone conference with S. Baena, D. Speights, M. Dies regarding meeting with Debtors (.5) |
| 08/11/04 | SLB | 0.80 | 440.00 | Telephone conference with Speights and Dies regarding meeting with debtors (.5); telephone conference with D. Bernick regarding same (.3). |
| 08/11/04 | JMS | 0.50 | 145.00 | Telephone conference with M. Dies, D. Speights regarding meeting with Debtors |
| 08/12/04 | JMS | 0.30 | 87.00 | Emails regarding meeting with Debtors |
| 08/17/04 | JMS | 0.20 | 58.00 | Telephone conference with G. Boyer regarding meeting with Debtors |
| 08/19/04 | JMS | 0.80 | 232.00 | Telephone conference with J. Schwartz regarding meeting with Debtors (.4); telephone conference with R. Turkewitz regarding meeting with Debtors (.4) |
| 08/20/04 | JMS | 0.80 | 232.00 | Review Owens Corning withdrawal of reference for personal injury claims (.6); telephone conference with G. Boyer regarding meeting with Debtors (.2) |
| 08/23/04 | JMS | 1.30 | 377.00 | Work on preparations for meeting with Debtors including multiple emails with Committee members thereon |
| 08/24/04 | SLB | 2.00 | 1,100.00 | Dinner meeting with professionals and committee members (2.0). |
| 08/25/04 | SLB | 6.00 | 3,300.00 | Pre-meeting conference with committee and professionals (1.5); meeting with debtors (4.5). |
| 08/25/04 | JMS | 6.50 | 1,885.00 | Meeting with Committee and Debtors regarding proposed Plan of Reorganization |
| 08/26/04 | SLB | 0.30 | 165.00 | Telephone call from D. Speights regarding DC meeting (.3). |
| 08/27/04 | JMS | 1.10 | 319.00 | Review matters raised in meeting with Debtors regarding plan of reorganization |
| 08/29/04 | JMS | 0.40 | 116.00 | Email from R. Frankel regarding meeting with Future Claimants' Representative |

**PROFESSIONAL SERVICES**                                               $10,919.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 11.10 | $550.00 | $6,105.00 |
| Sakalo, Jay M | 16.60 | $290.00 | $4,814.00 |
| *TOTAL* | *27.70* | | *$10,919.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$10,919.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 27 - Litigation Consulting | | | Client No. 74817/15563 |

| | | | | |
|---|---|---|---|---|
| 08/03/04 | JMS | 0.80 | 232.00 | Review Owens Corning motion to withdraw response (1/2 time with USG) |
| 08/06/04 | JMS | 0.50 | 145.00 | Review academic article regarding chest x-rays (1/2 time with USG) |
| 08/10/04 | JMS | 0.70 | 203.00 | Telephone conference with J. Cohn regarding Future Claimants Representative appeal (.3); review draft stipulation and email to J. Baer and J. Cohn thereon (.4) |
| 08/17/04 | JMS | 1.10 | 319.00 | Review pleadings in Owens Corning (1/2 time with USG) |
| 08/17/04 | TQW | 3.20 | 688.00 | Research into vacating a motion to withdraw the reference. |
| 08/18/04 | TQW | 5.70 | 1,225.50 | Research and email memo into directed references to the bankruptcy court. |
| 08/19/04 | TQW | 0.40 | 86.00 | Finalize research and forward to J. Sakalo. |
| 08/27/04 | JMS | 0.80 | 232.00 | Review Debtors' response brief regarding Future Claimants Representative appeal |
| 08/30/04 | JMS | 1.40 | 406.00 | Review personal injury response brief to appeal of Future Claimants' Representative order (.7); discuss with S. Baena (.4); email to Committee regarding personal injury response and Debtors' response (.3) |

**PROFESSIONAL SERVICES**                                                          $3,536.50

**COSTS ADVANCED**

08/19/04         Photocopies 31.00pgs @ .15/pg                                        4.65

**TOTAL COSTS ADVANCED**                                                            $4.65

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 5.30 | $290.00 | $1,537.00 |
| Woodard,TerRance Q | 9.30 | $215.00 | $1,999.50 |
| *TOTAL* | *14.60* | | *$3,536.50* |

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Photocopies | $4.65 |
| TOTAL | $4.65 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$3,541.15**

|  |  |  |  | Atty - SLB |
| RE: | | 30 - Fee Application of Others | | Client No. 74817/17781 |

| 08/04/04 | ASD | 0.60 | 174.00 | Review of 3 fee applications (.2); review 7 fee auditor reports (.4). |
| 08/04/04 | JMS | 0.80 | 232.00 | Review nine final reports (.5) review K &E motion for payment of holdbacks (.3) |
| 08/09/04 | SLB | 0.20 | 110.00 | Review Kirkland motion for hold backs (2). |
| 08/11/04 | SLB | 0.20 | 110.00 | Review Kramer Levin fee application (.2). |
| 08/17/04 | ASD | 0.30 | 87.00 | Review two quarterly applications (.2); review two monthly fee applications (.1). |
| 08/18/04 | LMF | 3.60 | 432.00 | Draft quarterly application and exhibits for Hamilton & Rabinovitz (3.6). |
| 08/25/04 | ASD | 0.50 | 145.00 | Review five quarterly applications (.5). |
| 08/25/04 | LMF | 0.60 | 72.00 | Finalize quarterly application for Hamilton Rabinovitz and attend to filing same (.6). |
| 08/26/04 | ASD | 0.40 | 116.00 | Review 5 applications (.4). |

**PROFESSIONAL SERVICES**                                      $1,478.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 0.40 | $550.00 | $220.00 |
| Danzeisen, Allyn S | 1.80 | $290.00 | $522.00 |
| Sakalo, Jay M | 0.80 | $290.00 | $232.00 |
| Flores, Luisa M | 4.20 | $120.00 | $504.00 |
| *TOTAL* | *7.20* | | *$1,478.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**         **$1,478.00**

| | | | | Atty - SLB |
| RE: | 31 - Retention of Others | | | Client No. 74817/17782 |

| 08/16/04 | JMS | 0.60 | 174.00 | Emails with S. Baena regarding Future Claimants' Representative professionals (.3); email to R. Frankel thereon (.3) |
| 08/21/04 | JMS | 0.40 | 116.00 | Review certification of counsel from Future Claimants' Representative and email to R. Frankel thereon |

**PROFESSIONAL SERVICES** $290.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | $290.00 | $290.00 |
| *TOTAL* | *1.00* | | *$290.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$290.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|------------|-------|-------|
| Danzeisen, Allyn S | 11.10 | $3,219.00 |
| Baena, Scott L | 33.00 | $18,150.00 |
| Flores, Luisa M | 13.20 | $1,584.00 |
| Sakalo, Jay M | 50.40 | $14,616.00 |
| Van Dijk, Wendy | 0.20 | $22.00 |
| Josephs, Adam | 8.90 | $979.00 |
| Woodard,TerRance Q | 9.30 | $1,999.50 |
| Less 50% Discount on Travel | | -$3,178.50 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | $37,391.00 |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $126.60 |
| Telecopies | $0.00 |
| Federal Express | $11.94 |
| Long Distance Telephone | $236.61 |
| Long Distance Telephone-Outside Services | $117.84 |
| Meals | $81.34 |
| Pacer - Online Services | $399.14 |
| Westlaw-Online Legal Research | $304.98 |

| | |
|---|---|
| TOTAL COSTS ADVANCED THIS PERIOD | $1,278.45 |
| TOTAL AMOUNT DUE THIS PERIOD | $38,669.45 |

---

*CLIENT SUMMARY*

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 08/31/04** **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | $9,957.00 | $1,210.91 | $11,167.91 |
| 02 - Debtors' Business Operations/15538 | $58.00 | $0.00 | $58.00 |
| 03 - Creditors Committee/15539 | $3,617.00 | $2.97 | $3,619.97 |
| 04 - Retention of Professionals/15540 | $220.00 | $0.00 | $220.00 |
| 07 - Applicant's Fee Application/15543 | $1,196.00 | $54.67 | $1,250.67 |
| 08 - Hearings/15544 | $2,100.00 | $0.00 | $2,100.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $435.00 | $5.25 | $440.25 |
| 10 - Travel/15546 | $3,178.50 | $0.00 | $3,178.50 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)/15548 | $406.00 | $0.00 | $406.00 |
| 18 - Plan & Disclosure Statement/15554 | $10,919.00 | $0.00 | $10,919.00 |
| 27 - Litigation Consulting/15563 | $3,536.50 | $4.65 | $3,541.15 |
| 30 - Fee Application of Others/17781 | $1,478.00 | $0.00 | $1,478.00 |
| 31 - Retention of Others/17782 | $290.00 | $0.00 | $290.00 |
| *Client Total* | *$37,391.00* | *$1,278.45* | *$38,669.45* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP
A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

October 11, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  84306

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH September 30, 2004

|  |  |  |  |  |
|---|---|---|---|---|
|  | RE: | 01- Case Administration |  | Atty - SLB<br>Client No. 74817/15537 |

| | | | | |
|---|---|---|---|---|
| 09/01/04 | ASD | 1.40 | 406.00 | Continue review of KWELMB motion (.4); telephone conference with Debtor counsel and draft email to counsel regarding KWELMB issue (.2); review of prior settlement agreement (.4); review of ADZO settlement motion; review of motion for severance pay (.3); email financial advisor regarding motions (.1). |
| 09/01/04 | JMS | 3.80 | 1,102.00 | Review issues related to KWELMBS motion, KERP motion, and conferences with A. Danseizen, S. Baena thereon (1.5); emails with committee members regarding meeting with Austern and counsel (1.5); emails with R. Frankel thereon (.8) |
| 09/01/04 | AJ | 0.80 | 88.00 | Prinout of Docket for A. Danzeisen (.3) Printout of requested pleadings (.5) |
| 09/02/04 | ASD | 0.40 | 116.00 | Review prior KWELM issues (.4). |
| 09/02/04 | ASD | 1.20 | 348.00 | Interoffice conference with Scott Baena regarding AKZO and KWELMB motions (.4); prepare summary of sending motions for Committee (.8). |
| 09/02/04 | SLB | 0.40 | 220.00 | Interoffice conference with A. Danzeisen and J. Sakalo regarding report to PD committee on pending motions and proposed action plan (.4). |
| 09/07/04 | ASD | 1.10 | 319.00 | Research regarding patent issues (1.1). |
| 09/07/04 | SLB | 4.00 | 2,200.00 | Conference with D. Austern, R. Frankel and PD Committee (2.0); conference with committee post Austern meeting (2.0). |
| 09/07/04 | JMS | 1.70 | 493.00 | Review Baron & Budd motion for reconsideration of 2019 Order (.5); conference with S. Baena regarding pending matters (1.2) |
| 09/08/04 | ASD | 0.80 | 232.00 | Research regarding settlement issues (.5); telephone conference with Grace counsel regarding settlement motions (.2); draft email regarding KWELMB issue (.1). |
| 09/08/04 | SLB | 2.00 | 1,100.00 | Conference with Elliott Associates (2.0). |
| 09/08/04 | LMF | 0.80 | 96.00 | Review Court docket for order setting trial on Science trial (.8). |
| 09/09/04 | ASD | 0.20 | 58.00 | Email Grace counsel regarding outstanding issues related to settlement motions (.1); review response to same (.1). |
| 09/10/04 | ASD | 0.50 | 145.00 | Research inquiry from Co-Chair and response providing answer to inquiry (.5). |
| 09/10/04 | ASD | 1.40 | 406.00 | Review AKZO Nobel issues (.4); telephone conference with Grace counsel regarding AKZO issue (.4); draft summary of conclusion on AKZO issues (.6). |
| 09/10/04 | SLB | 0.60 | 330.00 | Telephone conference with D. Speights regarding production by Grace (.3); email from and to M. Dies regarding same (.3). |
| 09/10/04 | JMS | 1.50 | 435.00 | Multiple telephone conferences and emails with D. Speights regarding status, appeal, claims |
| 09/13/04 | ASD | 1.00 | 290.00 | Review objections of PI and futures to KWELMB Settlement (.4); draft objection to KWELMB Settlement (.6). |
| 09/13/04 | ASD | 0.40 | 116.00 | Review email regarding AKZO Nobel (.1); email Committee regarding our analysis of issue (.3). |
| 09/13/04 | SLB | 0.30 | 165.00 | Telephone call from M. Brodsky regarding discovery (.3). |
| 09/13/04 | JMS | 0.20 | 58.00 | Telephone conference with J. Hass regarding meeting with Future Claimants' Representative |
| 09/13/04 | AJ | 0.20 | 22.00 | Printout Docket for A. Danzeisen / J. Sakalo |

| 09/14/04 | ASD | 0.70 | 203.00 | Review KWELMB objection (.2) put in final (.1); email Counsel regarding objection (.1); review email responses and reply regarding KWELMB objection (.3). |
|----------|-----|------|--------|------|
| 09/14/04 | SLB | 1.00 | 550.00 | Review and revise objection to KWELMBS settlement (.3); review email traffic from J. Baer and D. Blatnick and email to A. Danzeisen regarding insurance settlement (.3); email from and to N. Finch regarding release of documents to FCR (.3); email to committee regarding same (.1). |
| 09/14/04 | JMS | 0.60 | 174.00 | Letter from and email to D. Hilton regarding letter from Grace (.3); email from N. Finch regarding release of information to Future Claimants' Representative's financial advisors (.3) |
| 09/14/04 | WV | 1.40 | 154.00 | Research on 2019 issues. |
| 09/14/04 | AJ | 0.20 | 22.00 | Printout Docket for A. Danzeisen / J. Sakalo |
| 09/15/04 | AJ | 0.50 | 55.00 | Printout Docket for A. Danzeisen / J. Sakalo (.2) Printout requested Pleadings (.3) |
| 09/16/04 | AJ | 0.20 | 22.00 | Printout Docket for A. Danzeisen / J. Sakalo |
| 09/17/04 | ASD | 0.70 | 203.00 | Research regarding pending asbestos legislation (.4); review email from Debtors counsel regarding proposed order on KWELMB settlement (.3). |
| 09/17/04 | SLB | 0.20 | 110.00 | Email to D. Speights and M. Dies, et al regarding status of legislation  (.2). |
| 09/17/04 | AJ | 0.40 | 44.00 | Printout Docket for A. Danzeisen / J. Sakalo (.2) Printout requested Pleadings (.2) |
| 09/20/04 | AJ | 0.20 | 22.00 | Printout docket for A. Danzeisen & J. Sakalo |
| 09/21/04 | AJ | 0.50 | 55.00 | Printout docket for A. Danzeisen & J. Sakalo (.2) Printout requested pleadings (.3) |
| 09/22/04 | JMS | 1.40 | 406.00 | Email with S. Baena regarding KWELMB settlement (.3); telephone conferences with M. Hurford thereon (.6); second email to S. Baena regarding KWELMB settlement (.3); email to M. Dies, D. Speights regarding same (.2) |
| 09/22/04 | AJ | 0.40 | 44.00 | Printout docket for A. Danzeisen & J. Sakalo (.2) Printout requested pleadings (.2) |
| 09/23/04 | ASD | 0.20 | 58.00 | Review emails regarding KWELMB settlement (.2). |
| 09/23/04 | JMS | 0.80 | 232.00 | Telephone conference with M. Hurford regarding KWELMBS issues (.3); review same (.5) |
| 09/23/04 | WV | 3.20 | 352.00 | Prepare hearing notebook. |
| 09/23/04 | AJ | 0.30 | 33.00 | Printout docket for A. Danzeisen & J. Sakalo (.2) Printout requested pleadings (.1) |
| 09/24/04 | ASD | 0.30 | 87.00 | Review several emails regarding KWELMB'S settlement (.2); interoffice conference with Jay Sakalo regarding settlement (.1). |
| 09/24/04 | JMS | 0.20 | 58.00 | Review revised KWELMBS order and emails with A. Danzeisen thereon and email from S. Baena regarding meeting with Debtors. |
| 09/24/04 | WV | 0.20 | 22.00 | Finalize hearing notebook. |
| 09/24/04 | AJ | 0.20 | 22.00 | Printout docket for A. Danzeisen & J. Sakalo |
| 09/25/04 | JMS | 0.40 | 116.00 | Telephone conference with S. Baena regarding pending matters for hearing (.2); email to J. Fitzgerald thereon (.2) |
| 09/27/04 | JMS | 1.20 | 348.00 | Telephone conference with S. Baena and T. Tacconelli regarding hearing issues (.4); telephone conference with T. Tacconelli regarding results of hearing and memo thereon (.8) |
| 09/27/04 | AJ | 0.40 | 44.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.2) |
| 09/28/04 | JMS | 1.20 | 348.00 | Emails from and to D. Speights regarding 2019 questions (.3); conference with J. Moon regarding 2019 template (.3) (1/2 time with USG); telephone conference with M. Dies regarding 2019 issues (.4); telephone conference with M. Hurford regarding additional briefing on KWELMB issue (.2). |
| 09/28/04 | WV | 0.40 | 44.00 | Research 2019 motions. |
| 09/28/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo |
| 09/29/04 | JMS | 2.30 | 667.00 | Draft 2019 memo to Committee and prepare form templates thereon (1/2 time with USG) (.9); emails with D. Speights and M. Dies thereon (.7); emails with |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | S. Baena regarding status of pending issues (.4); conference with W. Van Dijk regarding template (.3) |
|---|---|---|---|---|
| 09/29/04 | JMS | 0.90 | 261.00 | Research additional briefing issues regarding KWELMBS settlement proceeds |
| 09/29/04 | AJ | 0.40 | 44.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.2) |
| 09/30/04 | JMS | 0.70 | 203.00 | Email to Committee regarding 2019 issues |
| 09/30/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo |

**PROFESSIONAL SERVICES**                                                                 $13,792.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 07/18/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807065071; DATE: 7/31/2004  -  Westlaw Charges | 9.58 |
| 07/19/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807065071; DATE: 7/31/2004  -  Westlaw Charges | 127.94 |
| 07/26/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807065071; DATE: 7/31/2004  -  Westlaw Charges | 40.72 |
| 07/31/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807065071; DATE: 7/31/2004  -  Westlaw Charges | 742.85 |
| 08/22/04 | Fares, Mileage, ParkingTaxi fare to Airport  -  VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/26/04; DATE: 8/26/2004  -  Clients | 16.00 |
| 08/22/04 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 60138; DATE: 8/22/2004  -  Client #s 15537,15906 | 44.90 |
| 08/23/04 | LodgingTravel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/26/04; DATE: 8/26/2004  -  Clients | 721.44 |
| 08/23/04 | MealsTravel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/26/04; DATE: 8/26/2004  -  Clients | 5.38 |
| 08/23/04 | AirfareTravel to Philadelphia/Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004  -  Client - 15537 | 1,439.20 |
| 08/23/04 | Fares, Mileage, ParkingTaxi fares -Travel to Philadelphia/Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004  -  Client - 15537 | 63.00 |
| 08/23/04 | LodgingTravel to Philadelphia/Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004  -  Client - 15537 | 675.98 |
| 08/23/04 | Fares, Mileage, ParkingAmtrak fare from Wilmington to Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004  -  Client - 15537 | 204.00 |
| 08/24/04 | MealsTravel to Philadelphia/Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004  -  Client - 15537 | 30.64 |
| 08/24/04 | MealsTravel to Philadelphia/Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004  -  Client - 15537 | 182.75 |
| 08/25/04 | Fares, Mileage, ParkingTaxi to Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/26/04; DATE: 8/26/2004  -  Clients | 13.00 |

|  |  |  |
|---|---|---|
| 08/25/04 | MealsMeal w/Sakalo, Dies, Spieghts, Hass, Schwartz, Boyer, Jones 08/24/04 - Travel to Philadelphia/Washington - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/23/04; DATE: 8/23/2004 - Client - 15537 | 422.40 |
| 08/26/04 | Fares, Mileage, ParkingTaxi from airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/26/04; DATE: 8/26/2004 - Clients | 16.00 |
| 08/26/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4082964470; DATE: 8/29/2004 - Acct.#Bilzin01 | 9.03 |
| 08/31/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807264694; DATE: 8/31/2004 - Westlaw Charges | 18.85 |
| 08/31/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807264694; DATE: 8/31/2004 - Westlaw Charges | 58.92 |
| 09/01/04 | Photocopies  8.0000pgs @ 0.15/pg | 1.20 |
| 09/01/04 | Long Distance Telephone(513) 936-8888 | 33.66 |
| 09/01/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 09/01/04 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 09/01/04 | Long Distance Telephone(215) 665-2147 | 6.93 |
| 09/01/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 09/02/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 09/07/04 | AirfareTravel to NY - VENDOR: Continental Travel; INVOICE#: 319343; DATE: 9/1/2004 - Clients | 689.85 |
| 09/08/04 | Long Distance Telephone(312) 861-2000 | 3.96 |
| 09/09/04 | Telecopies  2.0000pgs @ 1.00/pg | 2.00 |
| 09/09/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 09/09/04 | MealsTravel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-09/09/04; DATE: 9/9/2004 - Clients | 40.00 |
| 09/10/04 | Photocopies  56.0000pgs @ 0.15/pg | 8.40 |
| 09/10/04 | Long Distance Telephone(312) 861-2359 | 0.99 |
| 09/10/04 | Long Distance Telephone(312) 861-2359 | 8.91 |
| 09/14/04 | Photocopies  8.0000pgs @ 0.15/pg | 1.20 |
| 09/15/04 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 09/15/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 09/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 761183649 DATE: 9/20/2004 | 11.16 |
| 09/15/04 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 09/15/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 09/15/04 | Telecopies   -2.0000pgs @ 1.00/pg | -2.00 |
| 09/15/04 | Long Distance Telephone(310) 645-9000 | -0.99 |
| 09/17/04 | Photocopies  22.0000pgs @ 0.15/pg | 3.30 |
| 09/17/04 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 09/17/04 | Telecopies   1.0000pgs @ 1.00/pg | 1.00 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 12.87 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 5.94 |
| 09/17/04 | Long Distance Telephone(973) 538-0800 | 1.98 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 6.93 |
| 09/17/04 | Long Distance Telephone(512) 476-4397 | 0.99 |
| 09/17/04 | Photocopies  22.0000pgs @ 0.15/pg | 3.30 |
| 09/17/04 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 09/17/04 | Telecopies   1.0000pgs @ 1.00/pg | 1.00 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 12.87 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 5.94 |
| 09/17/04 | Long Distance Telephone(973) 538-0800 | 1.98 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 6.93 |

| 09/17/04 | Long Distance Telephone(512) 476-4397 | 0.99 |
| 09/17/04 | Photocopies 22.0000pgs @ 0.15/pg | 3.30 |
| 09/17/04 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 09/17/04 | Telecopies 1.0000pgs @ 1.00/pg | 1.00 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | -12.87 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 09/17/04 | Long Distance Telephone(973) 538-0800 | 1.98 |
| 09/17/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 09/17/04 | Long Distance Telephone(512) 476-4397 | 0.99 |
| 09/20/04 | Photocopies 17.0000pgs @ 0.15/pg | 2.55 |
| 09/20/04 | Photocopies 16.0000pgs @ 0.15/pg | 2.40 |
| 09/22/04 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |
| 09/22/04 | Photocopies 99.0000pgs @ 0.15/pg | 14.85 |
| 09/22/04 | Long Distance Telephone(302) 426-1900 | 1.98 |
| 09/22/04 | Long Distance Telephone(212) 813-1073 | 1.98 |
| 09/22/04 | Long Distance Telephone(212) 813-1703 | 6.93 |
| 09/23/04 | Photocopies 15.0000pgs @ 0.15/pg | 2.25 |
| 09/23/04 | Photocopies 348.0000pgs @ 0.15/pg | 52.20 |
| 09/23/04 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 09/23/04 | Long Distance Telephone(803) 943-4444 | 1.98 |
| 09/23/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 09/23/04 | Long Distance Telephone(302) 426-9910 | 11.88 |
| 09/24/04 | Photocopies 321.0000pgs @ 0.15/pg | 48.15 |
| 09/24/04 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 09/27/04 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |
| 09/27/04 | Long Distance Telephone(302) 575-1555 | 2.97 |
| 09/27/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 09/27/04 | Long Distance Telephone(302) 575-1555 | 0.99 |

### TOTAL COSTS ADVANCED                                         $5,910.95

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.50 | $550.00 | $4,675.00 |
| Danzeisen, Allyn S | 10.30 | $290.00 | $2,987.00 |
| Sakalo, Jay M | 16.90 | $290.00 | $4,901.00 |
| Flores, Luisa M | 0.80 | $120.00 | $96.00 |
| Van Dijk, Wendy | 5.20 | $110.00 | $572.00 |
| Josephs, Adam | 5.10 | $110.00 | $561.00 |
| *TOTAL* | *46.80* | | *$13,792.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| Airfare | $2,129.05 |
|---|---|
| Photocopies | $151.05 |
| Fares, Mileage, Parking | $356.90 |
| Telecopies | $9.00 |
| Federal Express | $11.16 |
| Long Distance Telephone | $167.31 |
| Long Distance Telephone-Outside Services | $9.03 |
| Lodging | $1,397.42 |
| Meals | $681.17 |
| Westlaw-Online Legal Research | $998.86 |
| TOTAL | $5,910.95 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $19,702.95

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | 03 - Creditors Committee |  |  | Client No. 74817/15539 |

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 09/02/04 | ASD | 0.20 | 58.00 | Email Committee regarding Committee call (.2). |
| 09/08/04 | ASD | 0.30 | 87.00 | Email summary of Committee issues (.2); email Committee members regarding Committee call (.1). |
| 09/14/04 | SLB | 0.50 | 275.00 | Telephone call from D. Speights regarding 9/16 committee meeting agenda (.3); email to D. Speights regarding same (.2). |
| 09/15/04 | ASD | 0.20 | 58.00 | Review responses from Committee members regarding Committee (.2). |
| 09/15/04 | ASD | 0.20 | 58.00 | Review and respond to co-chairman regarding email distribution. |
| 09/15/04 | SLB | 0.20 | 110.00 | Email from D. Speights regarding committee meeting agenda (.2). |
| 09/16/04 | ASD | 2.10 | 609.00 | Prepare for (.6) and attend Committee call (1.5). |
| 09/16/04 | SLB | 1.00 | 550.00 | Telephone conference with PD committee (1.0). |
| 09/16/04 | JMS | 3.80 | 1,102.00 | Committee call (2.0); telephone conference with S. Baena thereon (.3); research issues raised thereon (1.5) |
| 09/17/04 | ASD | 4.50 | 1,305.00 | Draft summary of Committee issues (3.1); prepare for Committee call (.4); attend Committee call (.7); review and respond to email correspondence from Committee members (.3). |
| 09/17/04 | SLB | 5.00 | 2,750.00 | Telephone call from D. Speights regarding 9/17 committee meeting (.2); research and memo, etc, per committee request for consideration at meeting (4.3); telephone conference with J. Schwartz regarding motion (.3); emails from and to D. Scott (.2). |
| 09/17/04 | JMS | 6.50 | 1,885.00 | Research committee issues and conferences with S. Baena thereon (4.8); telephone conferences and emails with J. Schwartz regarding motion (1.2); committee call (.5) |
| 09/23/04 | ASD | 0.20 | 58.00 | Email Committee Chairman regarding Committee conference; review response (.2). |
| 09/23/04 | ASD | 1.40 | 406.00 | Summarize minutes from Committee meeting. |
| 09/24/04 | ASD | 0.70 | 203.00 | Finalize Committee minutes (.6); review and respond to email Committee member (.1). |
| 09/27/04 | SLB | 0.50 | 275.00 | Request for interpretation of bylaws, review same and respond (.5). |
| 09/27/04 | JMS | 0.80 | 232.00 | Email from co-chair regarding committee bylaws (.3); research same (.4); conference with S. Baena thereon (.1) |
| 09/29/04 | SLB | 0.40 | 220.00 | Email exchanges with Speights, Dies, Scott, Cabreser and Westbrooke regarding meeting (.4). |
| 09/29/04 | JMS | 0.50 | 145.00 | Emails regarding meeting of subcommittee |
| 09/30/04 | ASD | 0.50 | 145.00 | Attend Committee conference. |
| 09/30/04 | SLB | 1.00 | 550.00 | Telephone conference with negotiating subcommittee (.5); telephone conference with committee (.5). |
| 09/30/04 | JMS | 1.20 | 348.00 | Meeting with S. Baena regarding committee issues (.3); subcommittee call (.4); committee call (.5). |

PROFESSIONAL SERVICES                                $11,429.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.60 | $550.00 | $4,730.00 |
| Danzeisen, Allyn S | 10.30 | $290.00 | $2,987.00 |
| Sakalo, Jay M | 12.80 | $290.00 | $3,712.00 |
| *TOTAL* | *31.70* | | *$11,429.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**　　　　　　　**$11,429.00**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:      07 - Applicant's Fee Application                              Client No. 74817/15543

| | | | | |
|---|---|---|---|---|
| 09/01/04 | ASD | 0.40 | 116.00 | Research regarding fee issues (.4). |
| 09/07/04 | LMF | 0.60 | 72.00 | Review spreadsheets from fee auditors for 12th quarterly period and respond to email (.6). |
| 09/10/04 | LMF | 1.20 | 144.00 | Finalize July statement and prepare notice and summary for same and submit to local counsel for filing and serving (1.2). |
| 09/14/04 | LMF | 1.30 | 156.00 | Review prebill for August and attend to edits to same (1.3). |
| 09/23/04 | LMF | 1.20 | 144.00 | Review final statement for Bilzin for August 2004 fees and prepare notice and summary for same for bankruptcy case and for fraudulent transfer matter (1.2). |
| 09/24/04 | LMF | 0.50 | 60.00 | Complete Bilzin's notice and summary for 2004 fees and submit to local counsel for filing and serving (.5). |

PROFESSIONAL SERVICES                                                          $692.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.40 | $290.00 | $116.00 |
| Flores, Luisa M | 4.80 | $120.00 | $576.00 |
| *TOTAL* | *5.20* | | *$692.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $692.00

|       |     |               | Atty - SLB |
|-------|-----|---------------|------------|

RE:     08 - Hearings                                    Atty - SLB
                                                Client No. 74817/15544

| 09/30/04 | ASD | 1.20 | 348.00 | Prepare for and attend hearing on Scott's Companies motion for stay. |

**PROFESSIONAL SERVICES** $348.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Danzeisen, Allyn S | 1.20 | $290.00 | $348.00 |
| *TOTAL* | *1.20* | | *$348.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $348.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|-----------|
| RE: | | 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) | | Client No. 74817/15545 |

| 09/13/04 | JMS | 1.10 | 319.00 | Emails with D. Speights regarding meeting (.2); conference with S. Baena thereon (.5); review memo (.4) |
|----------|-----|------|--------|---------|
| 09/22/04 | JMS | 1.60 | 464.00 | Review objections to property damage claims in Federal Mogul (.4); review objections to personal injury bar date in Federal Mogul (1.2) |

**PROFESSIONAL SERVICES**                                              $783.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Sakalo, Jay M | 2.70 | $290.00 | $783.00 |
| *TOTAL* | *2.70* | | *$783.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$783.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
|--|--|--|--|--|--|
| RE: | 10 - Travel |  |  |  | Client No. 74817/15546 |

| 09/07/04 | SLB | 0.50 | 275.00 | Travel to NYC [split with USG] (.5). |
| 09/10/04 | SLB | 2.50 | 1,375.00 | Return to Miami [split with USG] (2.5). |

**PROFESSIONAL SERVICES** $1,650.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.00 | $550.00 | $1,650.00 |
| *TOTAL* | *3.00* |  | *$1,650.00* |

Less 50% Discount on Travel -$825.00

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $825.00

|          |     |                       |         |                                                                        | Atty - SLB |
|----------|-----|-----------------------|---------|------------------------------------------------------------------------|------------|
| RE:      |     | 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) |         |                                                                        | Client No. 74817/15548 |

| 09/15/04 | JMS | 0.50 | 145.00 | Review proposed settlement with Coudert Brothers (.3); email to S. Baena thereon (.2) |

**PROFESSIONAL SERVICES** $145.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Sakalo, Jay M | 0.50 | $290.00 | $145.00 |
| *TOTAL* | *0.50* | | *$145.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $145.00

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | | 18 - Plan & Disclosure Statement | | Client No. 74817/15554 |

| 09/05/04 | JMS | 0.40 | 116.00 | Review motion to establish personal injury bar date in Federal Mogul (1/2 time with USG) |
|---|---|---|---|---|
| 09/07/04 | JMS | 8.30 | 2,407.00 | Prepare for meeting with Future Claimants' Representative (3.8); meet with Future Claimants' Representative and follow-up meeting thereon (4.5) |
| 09/13/04 | JMS | 1.00 | 290.00 | Conference with R. Turken regarding voting issues and research thereon |
| 09/14/04 | JMS | 0.20 | 58.00 | Telephone conference with G. Boyer regarding meeting with Blackstone |
| 09/15/04 | SLB | 0.30 | 165.00 | Email from and to D. Speights regarding plan issue (.3). |
| 09/17/04 | JMS | 0.30 | 87.00 | Review email from S. Baena to D. Bernick |
| 09/22/04 | JMS | 1.30 | 377.00 | Research regarding 524(g); and conditions to receiving and channeling injunction (1.3) |
| 09/27/04 | JMS | 2.30 | 667.00 | Research regarding voting issues |
| 09/30/04 | SLB | 0.90 | 495.00 | Email to D. Bernick regarding meeting (.2); email and telephone call to M. Dies regarding plan materials (.4); email to and from D. Speights regarding same (.2); email to D. Scott regarding same (.1). |

**PROFESSIONAL SERVICES**                                                                          $4,662.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | $550.00 | $660.00 |
| Sakalo, Jay M | 13.80 | $290.00 | $4,002.00 |
| *TOTAL* | *15.00* | | *$4,662.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$4,662.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|

RE:    27 - Litigation Consulting                                    Client No. 74817/15563

| | | | | |
|---|---|---|---|---|
| 09/07/04 | JMS | 0.70 | 203.00 | Address Austern appeal issues |
| 09/13/04 | SLB | 0.40 | 220.00 | Review memo from A. Danzeisen regarding AKZO settlement and email to A. Danzeisen regarding same (.4). |
| 09/14/04 | JMS | 1.00 | 290.00 | Telephone conference with D. Felder regarding Future Claimants' Representative appeal dismissal (.2); email to D. Felder thereon (.2); telephone conference with J. Cohn regarding dismissal of Future Claimants' Representative appeal (.3); review stipulated order regarding dismissal (.3) |

**PROFESSIONAL SERVICES**                                                    $713.00

**COSTS ADVANCED**

| | | | |
|---|---|---|---|
| 08/19/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807264694; DATE: 8/31/2004  -  Westlaw Charges | 13.98 | |

**TOTAL COSTS ADVANCED**                                                    $13.98

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.40 | $550.00 | $220.00 |
| Sakalo, Jay M | 1.70 | $290.00 | $493.00 |
| *TOTAL* | *2.10* | | *$713.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Westlaw-Online Legal Research | $13.98 |
| TOTAL | $13.98 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$726.98**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 30 - Fee Application of Others |  |  | Client No. 74817/17781 |

| 09/01/04 | JMS | 0.60 | 174.00 | Review Future Claimants' Representative's fee statements for May and June |
|---|---|---|---|---|
| 09/07/04 | ASD | 0.90 | 261.00 | Review 8 fee applications (.9). |
| 09/10/04 | LMF | 0.90 | 108.00 | Finalize July statement and prepare notice and summary for Hamilton, Rabinovitz and submit to local counsel for filing and serving (.9). |
| 09/14/04 | JMS | 0.20 | 58.00 | Telephone conference with G. Boyer regarding response to Court request |
| 09/15/04 | ASD | 0.40 | 116.00 | Review four fee applications (.4). |
| 09/21/04 | JMS | 0.50 | 145.00 | Review CDG fee statement (.3); email from S. Baena thereon (.2) |
| 09/22/04 | LMF | 0.90 | 108.00 | Review invoice for August 2004 fees from Hamilton Rabinovitz and prepare notice and summary for filing (.9). |
| 09/22/04 | JMS | 1.30 | 377.00 | Review and revise CDG's fee statement (.9); telephone conferences with G. Boyer thereon (.4) |
| 09/24/04 | LMF | 0.50 | 60.00 | Complete HR&A's notice and summary for 2004 fees and submit to local counsel for filing and serving (.5). |

PROFESSIONAL SERVICES                                                      $1,407.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 1.30 | $290.00 | $377.00 |
| Sakalo, Jay M | 2.60 | $290.00 | $754.00 |
| Flores, Luisa M | 2.30 | $120.00 | $276.00 |
| *TOTAL* | *6.20* |  | *$1,407.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $1,407.00

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *23.50* | $6,815.00 |
| *Baena, Scott L* | *21.70* | $11,935.00 |
| *Flores, Luisa M* | *7.90* | $948.00 |
| *Sakalo, Jay M* | *51.00* | $14,790.00 |
| *Van Dijk, Wendy* | *5.20* | $572.00 |
| *Josephs, Adam* | *5.10* | $561.00 |
| *Less 50% Discount on Travel* | | *-$825.00* |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$34,796.00* |

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Airfare* | *$2,129.05* |
| *Photocopies* | *$151.05* |
| *Fares, Mileage, Parking* | *$356.90* |
| *Telecopies* | *$9.00* |
| *Federal Express* | *$11.16* |
| *Long Distance Telephone* | *$167.31* |
| *Long Distance Telephone-Outside Services* | *$9.03* |
| *Lodging* | *$1,397.42* |
| *Meals* | *$681.17* |
| *Westlaw-Online Legal Research* | *$1,012.84* |

| | |
|---|---|
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$5,924.93* |
| *TOTAL AMOUNT DUE THIS PERIOD* | *$40,720.93* |

---

*CLIENT SUMMARY*

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 09/30/04** **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | $13,792.00 | $5,910.95 | $19,702.95 |
| 03 - Creditors Committee/15539 | $11,429.00 | $0.00 | $11,429.00 |
| 07 - Applicant's Fee Application/15543 | $692.00 | $0.00 | $692.00 |
| 08 - Hearings/15544 | $348.00 | $0.00 | $348.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $783.00 | $0.00 | $783.00 |
| 10 - Travel/15546 | $825.00 | $0.00 | $825.00 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)/15548 | $145.00 | $0.00 | $145.00 |
| 18 - Plan & Disclosure Statement/15554 | $4,662.00 | $0.00 | $4,662.00 |
| 27 - Litigation Consulting/15563 | $713.00 | $13.98 | $726.98 |
| 30 - Fee Application of Others/17781 | $1,407.00 | $0.00 | $1,407.00 |
| *Client Total* | *$34,796.00* | *$5,924.93* | *$40,720.93* |