## **Exhibit B**

ZAI Bar Date Notice Program



KINSELLA/NOVAK
COMMUNICATIONS, LTD.
A SOURCECORP™ COMPANY

# BAR DATE NOTICE PLAN FOR ZONOLITE ATTIC INSULATION CLAIMS

## IN RE W.R. GRACE & CO. ET AL
### CASE NO. 01-01139
### ( BANKR. D.DEL.)

2120 L STREET, NW | SUITE 205 | WASHINGTON, DC 20037
PHONE: 202.686.4111 | FAX: 202.293.6961 | EMAIL: INFO@KINSELLA-NOVAK.COM | HTTP://WWW.KINSELLA-NOVAK.COM

THE ART & SCIENCE OF LEGAL NOTIFICATION

# INTRODUCTION

This bar date notice plan ("Notice Plan") is submitted in connection with *In re W.R. Grace & Co., et al.*, Chapter 11, Case No. 01-01139 in the United States Bankruptcy Court, District of Delaware. This Notice Plan targets holders and potential holders of Zonolite Attic Insulation ("ZAI") Claims in the United States, its territories and Canada.

The purpose of the Notice Plan is to outline procedures to provide fair and adequate notice to the ZAI Claimants of the Bar Date. The plan is consistent with notice programs Kinsella/Novak Communications, Ltd. ("KNC") designed and implemented in other asbestos bankruptcies and class actions, as well as consumer class actions, all of which have met court approval. To develop the Notice Plan, KNC relied on information provided by Grace and its experts, on research previously conducted in other asbestos litigation and on its experience in designing and executing similar plans.

# NOTICE IMPERATIVES

The notice program employs three primary methods in providing notice:

- Direct notice by mail to all counsel of record for identifiable ZAI Claimants.

- Broad national published notice in the United States and Canada through the use of national paid media (television and print publications) and earned media vehicles.

- Notice by mail to third party publications whose subscribers, "do-it-yourself" home re-modelers or repairers ("DIY"), may be ZAI Claimants.

The proposed Notice Plan carefully considers information provided by Grace and research conducted by KNC, including:

- The demographics of ZAI Claimants - age, gender and other characteristics.

- The media vehicles through which ZAI Claimants normally receive information.

- Consumer publications targeted to "DIY" homeowners.

© December 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# METHODOLOGY

KNC used information provided by Grace relating to their asbestos business and asbestos claims history to develop the Notice Plan. This information was provided in the form of:

- An extensive briefing by counsel to the Debtors and by Grace counsel and staff regarding the asbestos history of Grace.

- Information on Grace's vermiculite and asbestos-containing products including Zonolite Attic Insulation.

To design the paid media segment of the Notice Plan, KNC selected demographics that encompass the characteristics of the target audience. Media vehicles were then analyzed and selected for their strength and efficiency in reaching the demographic targets.

For the purpose of developing profiles of the demographics and media habits of ZAI Claimants, KNC analyzed syndicated data available from the 2004 Doublebase Survey[1] from MediaMark Research, Inc. ("MRI"). MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, MRI provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies – including 90 of the top 100 in the United States. MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles. MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics. This study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states.

---

[1] MRI produces an annual Doublebase, a study of 50,000+ adults consisting of two full years of data. The MediaMark sample consists of 26,000+ respondents. Fieldwork is done in two waves per year, each lasting six months and consisting of 13,000 interviews. At the end of the interview, the fieldworker presents a self-administered questionnaire that measures approximately 500 product/service categories, 6,000 brands, and various lifestyle activities. Resulting data is weighted to reflect the probabilities of selection inherent in the sample design and then balanced so that major study demographics match the most recent independent estimates.

*In re W.R. Grace & Co. Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

# RELEVANT MANUFACTURING HISTORY

W.R. Grace & Co. entered into the vermiculite business through its 1963 acquisition of the assets of the Zonolite Company. The Zonolite Company's assets included the world's largest vermiculite mine and mill in Libby, Montana, another mine and mill in South Carolina and various manufacturing plants. Vermiculite is a mica-like mineral that expands after heating. Vermiculite ore may contain naturally occurring asbestos.

ZAI is a loose-fill vermiculite used as insulation in attics and was one of the commercial products made from Grace's processed vermiculite. This product was sold from the 1920s or 1930s to 1984 and may have been marketed by other companies under private labels.[2]

---

[2] Loose-fill vermiculite attic insulation produced by Grace was also provided to companies primarily in the New England area, believed to be Wickes Inc., Lumbermen's Mercantile Buyers Corporation, and Carter, which may have marketed the insulation under their private labels.

© December 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In re W.R. Grace & Co, Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

# TARGET AUDIENCE

Since all media is purchased based on demographics, it is critical to determine the age, gender and other demographic characteristics of the target audience in order to design a media-based notice program to adequately reach the ZAI Bar Date Claimants.

## DEMOGRAPHICS OF POTENTIAL ZAI CLAIMANTS

It is believed that ZAI was installed nationally with installations more likely in the northern United States due to colder weather conditions. It was also installed in Canada. Zonolite was marketed from the 1920s or 1930s to 1984. While original installations of the product were primarily undertaken by "DIY" homeowners, there are likely to be many individuals who did not install Zonolite themselves, but who own homes with the insulation.

Using MRI, KNC examined the demographics of "Homeowners," which encompasses individuals who own homes with ZAI as indicated in the table below:

| DEMOGRAPHICS | HOMEOWNER |
|---|---|
| Gender | |
| Male | 47.9% |
| Female | 52.1% |
| | |
| Age: | |
| 35+ | 76.6% |
| | |
| Education | |
| Did Not Graduate High School | 13.5% |
| Graduated High School | 31.8% |
| Graduated/Attended College | 54.7% |
| | |
| Household   Income | |
| Under $19,999 | 10.2% |
| $20,000 - $39,999 | 19.4% |
| $40,000 –$74,999 | 32.7% |
| $75,000+ | 37.9% |

# MEDIA TARGET AUDIENCES

Choosing a target audience encompassing the characteristics of ZAI Claimants is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost efficient exposure to the target audience. The selected media vehicles are then measured against the target audience to establish the *reach* of the media program and the *frequency* of exposure to the media vehicles. *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

- *Reach* is the estimated percentage of a target audience reached one or more times through a specific media vehicle or combination of media vehicles within a given period.

- *Frequency* is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message within a given period of time.

In selecting the target audiences for purposes of buying and purchasing media, KNC examined the demographics of ZAI Claimants using MRI data. The following outlines the target audience selected:

- **Primary Target** - Adults 35 years of age and older ("Adults 35+")

- **Secondary Target** - Homeowners ("Homeowners" target used only for print)

The primary target was selected because television is measured by age and gender only and 76.6% of Homeowners are Adults 35+. Although consumer magazines and newspaper supplements can be measured for readership by the "Homeowners" target, this is not possible for television. However, some specific data can be extrapolated with respect to other demographics that allow appropriate programs to be selected.

The measured delivery of media to the target audience will be representative of delivery to ZAI Claimants.

© December 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# DIRECT MAIL NOTICE

The "ZAI Claims Bar Date Notice Package," consisting of the ZAI Claims Bar Date Notice and the ZAI Proof of Claim Form and the General Instructions for completing the ZAI Proof of Claim Form, will be mailed to:

- Counsel of record for all readily identifiable ZAI Claimants with pending ZAI claims.

- All individuals who call the toll-free telephone number or write and request a copy of the ZAI Claims Bar Date Notice Package from the Official Claims Agent.

Individuals with access to the Internet can view copies of the ZAI Claims Bar Date Notice Package directly from the Grace Chapter 11 Web site. The Web site address will be prominently displayed in the ZAI Published Bar Date Notice used for print and television.

# U.S. PAID ADVERTISING

The core of the notice program is paid media placements in national consumer magazines and newspaper supplements, supplemented by television placements.

An analysis of the media habits of Homeowners indicates that they have a high consumption of newspapers and moderate consumption across all other media. Print and television publications targeted to Homeowners will provide the mass reach of a high percentage of ZAI Claimants nationally.

For the purpose of evaluating the strength and efficiency of the media, television and print publications were measured against the demographic targets to establish the *reach* of the media program and the *frequency* of exposure to the media vehicles.

## PRINT DESIGN AND PLACEMENT

The ZAI Published Bar Date Notice is designed as an advertisement to capture and hold the attention of ZAI Claimants. The headline clearly targets and addresses the ZAI Claimants. The text uses subheads, product description and simple language to inform clearly rather than confuse. To facilitate identification of Zonolite, pictures are included. The Web site address and toll-free number are boldly displayed to allow ZAI Claimants to obtain complete information in the form of the ZAI Claims Bar Date Notice Package.

Magazines and newspaper supplements were analyzed for their composition[3] and coverage[4] of Adults 35+. These publications were also examined for the reach of Homeowners.

The ZAI Published Bar Date Notice (See Exhibit 1), designed as a black & white advertisement, will be placed in the following publications:

## NEWSPAPER SUPPLEMENTS

- A two-fifths-page ad (5-5/8" x 7-1/2") will be placed three times in *Parade* magazine. The readership of *Parade* among Adults 35+ is 57,943,000. The readership of *Parade* among Homeowners is 60,756,000.

- A digest-sized ad (5-5/8" x 7-1/2") will be placed three times in *USA Weekend*. The readership of *USA Weekend* among Adults 35+ is 37,053,000. The readership of *USA Weekend* among Homeowners is 38,292,000.

---

[3] Composition is the percentage of target audience in readership.
[4] Coverage is the percentage of target audience reached.

Together, these two newspaper supplements are inserted into 925 newspapers reaching every major media market in the country.  (See Exhibit 2.)

## CONSUMER MAGAZINES

The consumer magazine schedule includes the following:

- A full-page ad (7" x 10") will be placed three times in *People*.  The readership among Adults 35+ is 22,972,000.  The readership among Homeowners is 25,181,000.

- A full-page ad (4-1/2" x 6-7/8") will be placed twice in *TV Guide*. The readership among Adults 35+ is 17,957,000.  The readership among Homeowners is 18,210,000.

- A full-page ad (7" x 10") will be placed three times in *Newsweek*. The readership among Adults 35+ is 14,148,000.  The readership among Homeowners is 14,604,000.

The following table provides readership for the primary and secondary targets:

| PUBLICATION | ADS | CIRCULATION | ADULTS 35+ | HOMEOWNERS |
|---|---|---|---|---|
| Parade | 3 | 35,775,168 | 57,943,000 | 60,756,000 |
| People | 3 | 3,350,000 | 22,972,000 | 25,181,000 |
| Newsweek | 3 | 3,100,000 | 14,148,000 | 14,604,000 |
| TV Guide | 2 | 9,009,571 | 17,957,000 | 18,210,000 |
| USA Weekend | 3 | 23,713,510 | 37,053,000 | 38,292,000 |

In addition to the effective combined reach of the newspaper supplements and consumer magazines, other factors distinguished the selection of these individual publications:

- *Parade, USA Weekend, People* and *TV Guide* are among the highest read publications in both target audiences.

- *Newsweek, People* and *TV Guide* quickly accumulate readership and provide timely and efficient notice to readers.

- *Newsweek, Parade* and *USA Weekend* index high for both homeowners and Adults 35+.

The newspaper supplements and consumer magazine schedule alone delivers the following reach and frequency measurements:

- The estimated unduplicated print reach of Adults 35+ is 79.0% with an estimated average of 3.8 opportunities to see the media notice.

- The estimated unduplicated print reach of Homeowners is 80.2% with an estimated average of 3.8 opportunities to see the media notice.

## TV DESIGN AND PLACEMENT

The television buy will consist of network broadcast and national cable television directed primarily to Adults 35+. A thirty-second spot[5] will be aired over a one to two week time period.

Television is an intrusive medium that generates rapid awareness and a high reach of the audience. The television spot is designed to provide both audio and visual information to alert individuals that they may be ZAI Claimants in the bankruptcy and that they should seek further information through the toll-free number or Web site to determine their status as a claimant and procedures to file a claim. The tone of the spot will be similar to the print executions, alerting the potential ZAI Claimants to the nature of the litigation and stressing the importance of the information to follow (See Exhibit 3).

The television media buy will deliver:

- **83.8 Targeted Rating Points to Adults 35+:**
  Each target rating point ("TRP") represents impressions equal to 1% of the target population. TRPs are the sum of the ratings for all the spots in the schedule, including duplication.

- **120,266,000 Gross Impressions to Adults 35+:**
  Gross Impressions are the total number of times a media vehicle containing the notice is seen. It is a duplicated figure, as some viewers will see several television programs containing the notice.

The television schedule alone delivers the following reach and frequency measurements:

- The estimated unduplicated reach of Adults 35+ is 43.2% with an estimated average of 1.9 opportunities to see the notice.

---

[5] The visuals used in the television spot and the Publication Bar Date Notice exhibits are for demonstration purposes only. The final video footage and photographs will be similar and consistent with the examples provided.

*In re W.R. Grace & Co, Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

The daypart mix or times of day selected for airing the spots is as follows:

| DAYPARTS | TRPs FOR ADULTS 35+ |
|---|---|
| Early Morning News, 6 - 9 AM | 8.8 |
| Early News, 5:30 - 6 PM | 49.9 |
| Cable, 6AM – 12M | 25.1 |

# U.S MEDIA DELIVERY

The media program, using broadcast television, national consumer magazines and newspaper supplements delivers, in the aggregate, the following reach and frequency of exposure measurements[6]:

- The estimated unduplicated reach of Adults 35+ is 88.1% with an estimated average of 4.3 opportunities to see the notice.

- The plan delivers 552,528,000 Gross Impressions for Adults 35+. This means that the media vehicles carrying the notice are estimated to be seen over 552 million times by Adults 35+.

---

[6] The media delivery does not include the reach of trade publications or newspapers outside the continental United States as they are not measured.

© December 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# THIRD PARTY NOTICE

Because individuals who are "DIY" homeowners may re-model or work in the attics of their homes in which Zonolite may be present, notice to publications that target these individuals is suggested. A press release and an explanatory cover letter (See Exhibit 4) will be sent to the following publications, which have a high readership among "DIY" homeowners:

- *Ace Homeplace* with a circulation of 500,000

- *Better Homes & Gardens Do It Yourself* with a circulation of 107,250

- *Family Handyman* with a circulation of 1,132,819

- *Handy* with a circulation of 843,205

- *Old-House Journal* with a circulation of 113,446

- *This Old House* with a circulation of 981,810

- *Workbench* with a circulation of 352,470

# CANADIAN PAID ADVERTISING

Other than shipments to Canada, there is no indication through available records that Zonolite products were shipped outside the United States. Therefore, international notice will be directed to Canada only.

The primary target of the paid media notice program in Canada is also Adults 35+. The Canadian program includes consumer magazines, national television and newspapers.

## PRINT PLACEMENT

The ZAI Publication Bar Date Notice will be placed in the following publications (See Exhibit 5):

### CONSUMER MAGAZINES

The consumer magazine schedule includes the following:

- A full-page ad (7" x 10") will be placed three times in *Time Canada* with a circulation of 2,867,000.

- A full-page ad (7" x 10") will be placed three times in *Maclean's* with a circulation of 400,029.

- A full-page ad (7" x 10") will be placed three times in *TV Guide* with a circulation of 348,026.

- A full-page ad (7" x 10") will be placed three times in *L'actualite* with a circulation of 186,725.

*In re W.R. Grace & Co. Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

## NEWSPAPERS

To provide broad national coverage, the newspaper advertising will include ads in two national newspapers as well as the 35 largest-circulating newspapers in 10 Provinces. These newspapers also include the four largest French language newspapers in Canada where approximately 20% of adults are French speaking. The ads placed in the following newspapers will be equivalent in size to a standard quarter-page U.S. ad (measuring approximately 6" x 11") and will appear on the highest circulating day:

| PROVINCE | CITY | NEWSPAPER | CIRCULATION |
|---|---|---|---|
| National | | National Post | 266,876 |
| | | Globe & Mail | 350,000 |
| British Columbia | Vancouver | Sun | 230,329 |
| | Vancouver | Province | 191,141 |
| | Victoria | Times Colonist | 78,793 |
| Alberta | Edmonton | Journal | 142,828 |
| | Calgary | Herald | 137,047 |
| | Edmonton | Sun | 101,668 |
| | Calgary | Sun | 97,291 |
| | Red Deer | Advocate | 22,448 |
| Saskatchewan | Saskatoon | Star Phoenix | 59,958 |
| | Regina | Leader Post | 54,897 |
| Manitoba | Winnipeg | Free Press | 167,700 |
| | Winnipeg | Sun | 57,057 |
| Ontario | Toronto | Star | 662,472 |
| | Toronto | Sun | 349,630 |
| | Ottawa | Citizen | 161,246 |
| | Hamilton | Spectator | 82,129 |
| | London | Free Press | 111,720 |
| | Windsor | Star | 82,129 |
| | Kitchener | Waterloo Record | 85,043 |
| | Ottawa | Sun | 53,796 |
| | St. Catharines | Standard | 38,009 |
| | Thunder Bay | Chronicle-Journal | 62,414 |
| | Kingston | Whig Standard | 34,535 |
| | Peterborough | The Examiner | 22,612 |
| Quebec | Montreal | Le Journal (French) | 267,725 |
| | Montreal | La Presse (French) | 288,044 |
| | Montreal | Gazette | 157,317 |
| | Quebec (city) | Le Soliel (French) | 82,129 |

*In re W.R. Grace & Co. Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

|  | Quebec (city) | *Le Journal  (French)* | 122,551 |
|---|---|---|---|
| New Brunswick | Moncton | *Times-Transcript* | 46,000 |
|  | Fredericton | *Daily Gleaner* | 31,000 |
|  | Saint John | *Telegraph Journal* | 29,000 |
| Nova Scotia | Halifax | *Chronicle* | 108,076 |
| Newfoundland | St. John's | *Telegram* | 52,488 |
| Prince Edward Island | Charlottetown | *The Guardian* | 21,640 |
| TOTAL |  |  | 4,909,738 |

## TELEVISION

The television buy will consist of network broadcast television directed to Adults 35+.  The thirty-second spot will be aired over a one to two week time period.  (See Exhibit 3.)

The television spot is designed to provide both audio and visual information to alert individuals that they may be potential claimants in the bankruptcy and that they should seek further information through the toll-free number or Web site to determine their status as a claimant and procedures to file a claim.

The television media buy will deliver:

- 312 Targeted Rating Points to Adults 35+.

- 52,606,000 Gross Impressions to Adults 35+.

The daypart mix or times of day selected for airing the spots were chosen to reach Adults 35+ as outlined in the chart below:

| DAYPARTS | TRPs FOR ADULTS  35+ |
|---|---|
| Early Morning News | 104 |
| Early News | 104 |
| Late News | 104 |

The television schedule alone delivers the following reach and frequency measurements:

- The estimated unduplicated reach of Adults 35+ is 60.0% with an estimated average of 5.2 opportunities to see the notice.

© December 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# CANADIAN MEDIA DELIVERY

Using broadcast television, national consumer magazines, and national and local newspapers, the media program delivers the following reach and frequency of exposure measurements:

- The estimated unduplicated reach of Adults 35+ is 85.2% with an estimated average of 5.4 opportunities to see the media notice.

- The plan delivers 78,249,000 Gross Impressions for Adults 35+. This means that the media vehicles carrying the notice are estimated to be seen over 78 million times by Adults 35+.

# EARNED MEDIA PROGRAM

The purpose of the earned media portion of the notice program is to generate national and local broadcast coverage on television, radio and cable as well as coverage in targeted daily newspapers. The earned media program will include the following elements:

## PRESS RELEASE

- A press release will be sent to 2,000 newspapers, wire services, magazines and broadcast points across the United States through PR Newswire. The press release will provide essentially the same information as the ZAI Published Bar Date Notice. (See Exhibit 4.)

- A press release will be sent to approximately 1,300 newspapers, wire services, magazines and broadcast points throughout Canada via US Newswire Canada. (See Exhibit 6.)

*In re W.R. Grace & Co, Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

# ON-LINE NOTICE

The ZAI Claims Bar Date Notice Package will be posted on the Grace Chapter 11 Web site, as a PDF file, enabling all ZAI Claimants to view the ZAI Claims Bar Date Notice Package. The site will be listed with search engines and indexes.

There are approximately a dozen major English-language search engines and approximately 200 general and special-purpose search indexes.

A *search engine* (e.g., AltaVista) is a database of Web pages with listings based on the contents of each page. Many search engines also run "spiders" that roam around the Internet from link to link looking for new pages.

A *search index* (e.g., Yahoo!) is a database or directory of Web sites. A listing on an index depends on what information is submitted to the search index because unlike "spiders," humans compile the listings. Many search services base their searches on others' indexes but add value by categorizing and organizing the information in a certain way.

Among the search engines and indexes to be used to direct all ZAI Claimants to the Grace Chapter 11 Web site are the following:

| | |
|---|---|
| -AOL Search | -Inktomi |
| -Alta Vista | -LookSmart |
| -Ask Jeeves | -Lycos |
| -Direct Hit | -MSN Search |
| -Excite | -NBCi |
| -FAST Search | -Netscape Search |
| -Go/Infoseek | -Northern Light |
| -GoTo | -Open Directory |
| -Google | -Raging Search |
| -HotBot | -Iwon |
| -Yahoo! | -WebTop |
| -Inktomi | -LookSmart |
| -Lycos | |
| -MSN Search | |

# TOLL-FREE TELEPHONE SUPPORT

All print and television advertising will direct the reader/viewer to call a toll-free telephone number in order to receive the ZAI Claims Bar Date Notice Package and obtain information and instructions regarding filing proofs of claim. In addition to the toll-free number, the print advertising will provide the address of the Claims Agent and the Web site address as alternative contact mechanisms.

*In re W.R. Grace & Co, Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

# NOTICE FLOWCHART

This plan is based on a 60-day notification period.

## UNITED STATES

| Vehicle | WEEKS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Direct Mail | | | ■ | | | | | |
| Internet Web site | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| Press Release | ■ | | | | | | | |
| Television | | | | ■ | ■ | | | |
| Parade #1 | | | | | ■ | | | |
| People #1 | | | | | | ■ | | |
| TV Guide #1 | | | | | ■ | | | |
| USA Weekend #1 | | | | | ■ | | | |
| Newsweek #1 | | | | | ■ | | | |
| Parade #2 | | | | | | ■ | | |
| People #2 | | | | | | ■ | | |
| TV Guide #2 | | | | | | ■ | | |
| USA Weekend #2 | | | | | | ■ | | |
| Newsweek #2 | | | | | | ■ | | |
| Parade #3 | | | | | | | ■ | |
| People #3 | | | | | | | ■ | |
| USA Weekend #3 | | | | | | | ■ | |
| Newsweek #3 | | | | | | | ■ | |

CANADA

| Vehicle | WEEKS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Press Release | ■ | | | | | | | |
| Television | | | | ■ | ■ | | | |
| National Newspapers | | | | ■ | | | | |
| Local Newspapers | | | | | ■ | | | |
| L'actualite | | | | ■ | ■ | ■ | | |
| MacLean's | | | | ■ | ■ | ■ | | |
| Time | | | | | ■ | ■ | ■ | |
| TV Guide | | | | | ■ | ■ | ■ | |

*In re W.R. Grace & Co, Chapter 11, Case No. 01-01139 (Bankr. D. Del.)*

## ESTIMATED BUDGET

### I.   PAID MEDIA

*UNITED STATES*
   **A.   PRINT**
      1. NATIONAL CONSUMER PUBLICATIONS

| | |
|---|---|
| *People (3 insertions)* | |
| *Newsweek (3 insertions)* | |
| *TV Guide (2 insertions)* | $671,426.00 |

      2. NEWSPAPER SUPPLEMENTS

| | |
|---|---|
| *Parade (3 Insertions)* | |
| *USA Weekend (3 insertions)* | $1,022,377.00 |

   **B.   TELEVISION**
      1. NATIONAL NEWORK AND CABLE TELEVISION

| | |
|---|---|
| 83.8 TRP's Targeted to Adults 35+ | $1,200,000.00 |

*CANADA*
   **A.   PRINT**
      1. NATIONAL CONSUMER PUBLICATIONS

| | |
|---|---|
| *TV Guide (3 insertions)* | |
| *Maclean's (3 insertions)* | |
| *L'actualite (3 insertions)* | |
| *Time Canada (3 insertions)* | $155,074.00 |

      2. NEWSPAPERS

| | |
|---|---|
| (6" x 11") Ads in The Highest Circulation Editions | |
| Insertions into the *National Post* and *Globe & Mail*, | |
| the two national newspapers in Canada. | $20,545.00 |
| Insertions into the 35 largest circulation newspapers | |
| in 10 Provinces. | $123,300.00 |

   **B. TELEVISION**
      1. NATIONAL TELEVISION

| | |
|---|---|
| 312 TRP's Targeted to Adults 35+. | $630,000.00 |

| | |
|---|---|
| **TOTAL ESTIMATED PAID MEDIA EXPENSES** | **$3,822,722** |

### II.   PRODUCTION AND DISTRIBUTION

**A. PAID MEDIA PRODUCTION**

© December 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

|  |  |
|---|---|
| 1. Print Production and Distribution | $3,735.00 |
| 2. Television Spot Production and Distribution | $10,000.00 |

**B. EARNED MEDIA**
    1. Wire and Feature Services

|  |  |
|---|---|
|         Press Release | $5,500.00 |

| | |
|---|---|
| **TOTAL ESTIMATED PRODUCTION EXPENSES** | **$19,235.00** |

**III.    MISCELLANEOUS EXPENSES**

OUT OF POCKET EXPENSES THAT INCLUDE:
        Courier, Duplicating, Overnight Delivery, Postage,

|  |  |
|---|---|
|         Telefax, Telephone, Translation, Travel, Etc. | $17,500.00 |

| | |
|---|---|
| **TOTAL ESTIMATED MISCELLANEOUS EXPENSES** | **$17,500.00** |

| | |
|---|---|
| **IV.    ESTIMATED TOTAL BUDGET** | **$3,859,457.00** |

1. Television estimates are based on first quarter 2005. If the buy is made later, these costs will change. Print costs will remain relatively stable.

2. Upon receiving final ad copy, KNC will negotiate final advertising rates. Advertising rates are set by the individual publications and are subject to change without notice. While the rates we have quoted are current, they are subject to change prior to the time an ad actually appears. We will make every effort to update any changes in the advertising rates we have quoted and to negotiate the best rates possible.

3. Canadian budget is expressed in US dollars using an estimated exchange rate of .83 of Canadian dollars. Actual US dollars could change based on exchange rate at time of placement.

# EXHIBIT 1

**EXHIBIT 1**

# If You Have a Home with Zonolite Loose-Fill Attic Insulation

## Your Rights May Be Affected by this Bankruptcy Notice

W. R. Grace, its predecessors, subsidiaries, and other related entities ("Grace") have filed for protection under Chapter 11 of the U.S. Bankruptcy Code. All individuals and entities with Zonolite Attic Insulation Claims against Grace must file these claims ON OR BEFORE Month, Date Year.

### What Is Zonolite Loose-Fill Attic Insulation?

Zonolite Attic Insulation is a loose-fill, non-roll vermiculite home attic insulation. It was sold from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are small, accordian-shaped nuggets and may have a silvery, gold translucent or brownish cast. After years in the attic, however, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.

### Zonolite Loose-Fill Attic Insulation Claims

Grace mined, produced and marketed vermiculite products, some of which may have contained naturally-occurring asbestos. Zonolite Attic Insulation Claims include, among others, the cost of removal, the diminution of property value or economic loss, or other claims caused by Zonolite Attic Insulation manufactured by Grace.

 

**To preserve your claim, you must file the appropriate Proof of Claim Form with the Claims Agent. Zonolite Attic Insulation Claims must be received by Month, Date, Year.**

**For complete information including the Claims Bar Date Notice, Proof of Claim Forms, instructions for filing a claim, a list of Grace asbestos-containing products, and a list of Grace entities write to: Claims Agent, Re: W. R. Grace , P.O. Box xxx, City, State, Zip  or call:**

## 1-800-888-8888 or visit www.xxxxxxxxx.com

Exhibit 1

# EXHIBIT 2

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AK | Anchorage | Daily News | 84,566 | Parade Magazine |
| AK | Fairbanks | News-Miner | 21,514 | Parade Magazine |
| AK | Juneau | Empire | 8,639 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 5,621 | USA Weekend |
| AL | Alexander City | Outlook | 4,100 | Parade Magazine |
| AL | Anniston | Star | 27,280 | Parade Magazine |
| AL | Birmingham | News, Post Herald | 190,259 | Parade Magazine |
| AL | Decatur | Daily | 27,736 | USA Weekend |
| AL | Dothan | Eagle | 37,107 | USA Weekend |
| AL | Florence | Times Daily | 34,238 | Parade Magazine |
| AL | Gadsden | Times | 25,178 | Parade Magazine |
| AL | Gadsden | Times | 25,178 | USA Weekend |
| AL | Huntsville | Times | 77,322 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 11,419 | USA Weekend |
| AL | Mobile | Register | 116,502 | Parade Magazine |
| AL | Montgomery | Advertiser | 64,089 | USA Weekend |
| AL | Opelika | News | 14,949 | USA Weekend |
| AL | Selma | Times-Journal | 7,977 | USA Weekend |
| AL | Talladega | Daily Home | 10,310 | Parade Magazine |
| AL | Tuscaloosa | News | 37,148 | Parade Magazine |
| AR | Benton | Courier | 7,367 | USA Weekend |
| AR | Blytheville | Courier News | 3,732 | USA Weekend |
| AR | Conway | Log Cabin Democrat | 12,028 | USA Weekend |
| AR | El Dorado | News-Times | 16,175 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 44,187 | USA Weekend |
| AR | Harrison | Times | 9,971 | USA Weekend |
| AR | Hot Springs | Sentinel - Record | 19,216 | USA Weekend |
| AR | Jonesboro | Sun | 29,200 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 291,453 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,112 | USA Weekend |
| AR | Paragould | Press | 4,693 | USA Weekend |
| AR | Pine Bluff | Commercial | 19,328 | USA Weekend |
| AR | Russellville | Courier | 12,984 | USA Weekend |
| AR | Searcy | Citizen | 6,687 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 38,204 | USA Weekend |
| AZ | Bullhead City | News | 9,360 | USA Weekend |
| AZ | Casa Grande | Dispatch | 9,507 | USA Weekend |
| AZ | Douglas | Dispatch | 2,850 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,747 | Parade Magazine |
| AZ | Kingman | Miner | 8,494 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 12,603 | USA Weekend |
| AZ | Mesa | Tribune | 90,665 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 601,885 | USA Weekend |
| AZ | Prescott | Courier | 19,930 | USA Weekend |
| AZ | Sierra Vista | Herald | 10,829 | USA Weekend |
| AZ | Sun City | News-Sun | 18,922 | USA Weekend |
| AZ | Tucson | Citizen | 177,883 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 177,883 | Parade Magazine |
| AZ | Yuma | Daily Sun | 26,109 | Parade Magazine |
| CA | Auburn | Journal | 12,472 | USA Weekend |
| CA | Bakersfield | Californian | 84,186 | Parade Magazine |
| CA | Barstow | Desert Dispatch | 5,205 | USA Weekend |
| CA | Benicia | Herald | 4,111 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,305 | USA Weekend |
| CA | Davis | Enterprise | 9,630 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 16,602 | USA Weekend |
| CA | Eureka | Times - Standard | 20,855 | USA Weekend |
| CA | Fairfield | Republic | 21,137 | USA Weekend |

Exhibit 2
Page 1 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Freemont-Newark | *Argus* | 33,026 | USA Weekend |
| CA | Fresno | *Bee* | 192,997 | Parade Magazine |
| CA | Grass Valley | *Union* | 16,116 | USA Weekend |
| CA | Hanford | *Sentinel* | 13,195 | USA Weekend |
| CA | Hayward | *Review* | 39,333 | USA Weekend |
| CA | Lakeport | *Lake County Record Bee* | 8,201 | USA Weekend |
| CA | Lodi | *News Sentinel* | 17,282 | USA Weekend |
| CA | Lompoc | *Record* | 8,092 | USA Weekend |
| CA | Long Beach | *Press Telegram* | 107,132 | USA Weekend |
| CA | Los Angeles | *Daily News* | 200,161 | USA Weekend |
| CA | Los Angeles | *Times* | 1,394,544 | Parade Magazine |
| CA | Madera | *Tribune* | 4,292 | USA Weekend |
| CA | Marin County | *Independent Journal* | 40,131 | USA Weekend |
| CA | Marysville | *Appeal - Democrat* | 22,627 | USA Weekend |
| CA | Merced | *Sun-Star* | 16,631 | USA Weekend |
| CA | Modesto | *Bee* | 91,898 | Parade Magazine |
| CA | Monterey | *County Herald* | 37,756 | Parade Magazine |
| CA | Napa | *Napa Valley Register* | 19,279 | USA Weekend |
| CA | Oakland | *Oakland Tribune* | 64,993 | USA Weekend |
| CA | Oceanside | *North County Times* | 93,083 | Parade Magazine |
| CA | Ontario | *Bulletin* | 75,166 | USA Weekend |
| CA | Palm Springs | *The Desert Sun* | 61,558 | USA Weekend |
| CA | Palmdale | *Antelope Valley Press* | 35,233 | USA Weekend |
| CA | Pasadena | *Star-News* | 37,912 | USA Weekend |
| CA | Pleasanton | *Tri Valley Herald* | 42,398 | USA Weekend |
| CA | Porterville | *Recorder* | 10,051 | USA Weekend |
| CA | Red Bluff | *News* | 7,068 | USA Weekend |
| CA | Redding | *Record Searchlight* | 40,037 | Parade Magazine |
| CA | Redlands | *Redlands Daily Facts* | 7,156 | USA Weekend |
| CA | Riverside | *Press-Enterprise* | 189,095 | Parade Magazine |
| CA | Sacramento | *Bee* | 358,087 | Parade Magazine |
| CA | Sacramento | *Bee* | 318,377 | USA Weekend |
| CA | Salinas | *Californian* | 21,944 | USA Weekend |
| CA | San Bernardino | *Sun* | 83,327 | USA Weekend |
| CA | San Diego | *Union-Tribune* | 450,489 | Parade Magazine |
| CA | San Francisco | *Chronicle* | 536,816 | Parade Magazine |
| CA | San Francisco | *Chronicle* | 536,816 | USA Weekend |
| CA | San Gabriel | *Valley Tribune* | 50,805 | USA Weekend |
| CA | San Jose | *Mercury News* | 301,346 | Parade Magazine |
| CA | San Luis Obispo | *Telegram - Tribune* | 44,046 | Parade Magazine |
| CA | San Mateo | *County Times* | 37,635 | USA Weekend |
| CA | Santa Ana | *Orange County Register* | 370,838 | Parade Magazine |
| CA | Santa Barbara | *News-Press* | 47,760 | USA Weekend |
| CA | Santa Cruz | *County Sentinel* | 28,644 | USA Weekend |
| CA | Santa Maria | *Times* | 19,567 | USA Weekend |
| CA | Santa Rosa | *Press Democrat* | 96,313 | Parade Magazine |
| CA | Santa Rosa | *Press Democrat* | 96,313 | USA Weekend |
| CA | Stockton | *Record* | 72,873 | Parade Magazine |
| CA | Torrance | *Daily Breeze* | 76,907 | USA Weekend |
| CA | Tulare | *Advance Register* | 7,907 | USA Weekend |
| CA | Turlock | *Journal* | 5,486 | USA Weekend |
| CA | Ukiah | *Journal* | 7,806 | USA Weekend |
| CA | Vacaville | *Reporter* | 19,517 | USA Weekend |
| CA | Vallejo | *Times-Herald* | 22,213 | USA Weekend |
| CA | Ventura County | *Star †* | 105,181 | Parade Magazine |
| CA | Victorville | *Press* | 37,288 | USA Weekend |
| CA | Visalia | *Times Delta* | 26,352 | USA Weekend |
| CA | Walnut Creek | *Contra Costa Times* | 192,340 | Parade Magazine |

Exhibit 2
Page 2 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Watsonville | Register-Pajaronian | 7,435 | USA Weekend |
| CA | Whittier | News | 17,486 | USA Weekend |
| CA | Woodland | Democrat | 10,101 | USA Weekend |
| CO | Boulder | Sunday Camera | 42,013 | Parade Magazine |
| CO | Colorado Springs | Gazette-Telegraph | 118,353 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 795,049 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 795,049 | USA Weekend |
| CO | Durango | Herald | 9,760 | USA Weekend |
| CO | Fort Collins | Coloradoan | 35,303 | USA Weekend |
| CO | Grand Junction | Sentinel | 34,002 | Parade Magazine |
| CO | Greeley | Tribune | 24,738 | USA Weekend |
| CO | Montrose | Press | 6,271 | USA Weekend |
| CO | Pueblo | Chieftan | 54,103 | Parade Magazine |
| CT | Bridgeport | Connecticut Post | 88,642 | USA Weekend |
| CT | Danbury | News-Times | 38,234 | Parade Magazine |
| CT | Hartford | Courant | 288,814 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 44,228 | USA Weekend |
| CT | Meriden | Record-Journal | 25,127 | USA Weekend |
| CT | New Britain | Herald | 31,577 | USA Weekend |
| CT | New Haven | Register | 100,493 | USA Weekend |
| CT | New London | Day | 46,315 | Parade Magazine |
| CT | Norwalk | Hour | 16,841 | USA Weekend |
| CT | Norwich | Bulletin | 32,412 | USA Weekend |
| CT | Stamford | Advocate | 45,779 | Parade Magazine |
| CT | Torrington | Register-Citizen | 8,989 | USA Weekend |
| CT | Waterbury | Republican-American | 67,794 | Parade Magazine |
| DC | Washington | Post | 1,069,656 | Parade Magazine |
| DC | Washington | Times | 86,950 | USA Weekend |
| DE | Dover | Delaware State News | 29,284 | Parade Magazine |
| DE | Wilmington | News Journal | 141,969 | USA Weekend |
| FL | Boca Raton | News | 14,840 | USA Weekend |
| FL | Bradenton | Herald | 57,627 | USA Weekend |
| FL | Brooksville | Hernando Today | 6,763 | USA Weekend |
| FL | Charlotte Harbor | Sun-Herald | 55,357 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 29,665 | USA Weekend |
| FL | Daytona Beach | News-Journal | 123,218 | USA Weekend |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 371,957 | USA Weekend |
| FL | Fort Myers | News-Press | 121,630 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 48,812 | Parade Magazine |
| FL | Gainesville | Sun | 55,757 | Parade Magazine |
| FL | Jacksonville | Times-Union | 231,085 | USA Weekend |
| FL | Lake City | Reporter | 93,762 | Parade Magazine |
| FL | Lakeland | Ledger | 10,000 | Parade Magazine |
| FL | Leesburg | Commercial | 31,349 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 6,129 | USA Weekend |
| FL | Melbourne | Today | 111,645 | USA Weekend |
| FL | Miami | El Nuevo Herald | 100,139 | Parade Magazine |
| FL | Miami | Herald | 443,752 | Parade Magazine |
| FL | Naples | News | 80,175 | Parade Magazine |
| FL | Ocala | Star-Banner | 53,775 | Parade Magazine |
| FL | Orlando | Sentinel | 387,728 | Parade Magazine |
| FL | Panama City | News-Herald | 35,531 | USA Weekend |
| FL | Pensacola | News Jounal | 81,459 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 147,778 | Parade Magazine |
| FL | Sebring | Highlands Today | 18,073 | USA Weekend |
| FL | St. Augustine | Record | 16,674 | USA Weekend |
| FL | St. Petersburg | Times | 440,059 | Parade Magazine |
| FL | Tallahassee | Democrat | 65,397 | Parade Magazine |

Exhibit 2
Page 3 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | Tampa | *Tribune* | 298,623 | Parade Magazine |
| FL | The Villages | *The Villages Daily Sun* | 19,973 | USA Weekend |
| FL | Treasure Coast | *News-Press-Tribune* | 118,531 | Parade Magazine |
| FL | West Palm Beach | *Post* | 223,569 | Parade Magazine |
| FL | Winter Haven | *News-Chief* | 10,156 | USA Weekend |
| GA | Albany | *Herald* | 29,984 | USA Weekend |
| GA | Americus | *Times-Recorder* | 6,240 | USA Weekend |
| GA | Athens | *Banner Herald and News* | 32,120 | USA Weekend |
| GA | Atlanta | *Journal-Constitution* | 660,445 | Parade Magazine |
| GA | Augusta | *Chronicle* | 93,973 | USA Weekend |
| GA | Brunswick | *News* | 16,828 | USA Weekend |
| GA | Canton | *Cherokee Tribune* | 6,835 | USA Weekend |
| GA | Carrollton | *Times-Georgian* | 9,491 | USA Weekend |
| GA | Cartersville | *Tribune-News* | 8,104 | USA Weekend |
| GA | Columbus | *Ledger-Enquirer* | 58,968 | Parade Magazine |
| GA | Conyers | *Rockdale Citizen* | 14,728 | USA Weekend |
| GA | Cordele | *Dispatch* | 4,673 | USA Weekend |
| GA | Dalton | *Citizen-News* | 12,392 | USA Weekend |
| GA | Douglasville | *County Sentinel* | 5,802 | USA Weekend |
| GA | Dublin | *Courier-Herald* | 10,387 | USA Weekend |
| GA | Gainesville | *Times* | 26,693 | USA Weekend |
| GA | Griffin | *News* | 11,190 | USA Weekend |
| GA | Jonesboro | *News & Herald* | 4,779 | USA Weekend |
| GA | La Grange | *News* | 13,007 | USA Weekend |
| GA | Lawrenceville | *Gwinnett Daily Post* | 65,314 | USA Weekend |
| GA | Macon | *Telegraph* | 87,466 | Parade Magazine |
| GA | Marietta | *Journal* | 19,297 | USA Weekend |
| GA | Milledgeville | *Union-Recorder* | 8,456 | USA Weekend |
| GA | Moultrie | *Observer* | 6,462 | USA Weekend |
| GA | Newnan | *Times - Herald* | 9,699 | USA Weekend |
| GA | Rome | *News-Tribune* | 18,792 | USA Weekend |
| GA | Savannah | *News & Press* | 70,976 | USA Weekend |
| GA | Statesboro | *Herald* | 7,123 | Parade Magazine |
| GA | Thomasville | *Times-Enterprise* | 9,418 | USA Weekend |
| GA | Tifton | *Gazette* | 7,389 | USA Weekend |
| GA | Valdosta | *Times* | 20,422 | USA Weekend |
| GA | Warner Robins | *Sun* | 8,277 | USA Weekend |
| HI | Hilo | *Tribune-Herald* | 23,780 | USA Weekend |
| HI | Honolulu | *Advertiser* | 170,009 | USA Weekend |
| HI | Honolulu | *Star-Bulletin* | 68,036 | Parade Magazine |
| HI | Kailua-Kona | *West Hawaii Today* | 16,069 | USA Weekend |
| HI | Lihue | *Garden Island* | 9,250 | USA Weekend |
| HI | Wailuku | *Maui News* | 27,365 | Parade Magazine |
| IA | Ames | *Tribune* | 11,618 | Parade Magazine |
| IA | Burlington | *Hawk Eye* | 21,081 | Parade Magazine |
| IA | Cedar Rapids | *Gazette* | 79,075 | Parade Magazine |
| IA | Clinton | *Herald* | 12,257 | USA Weekend |
| IA | Council Bluffs | *Nonpareil* | 20,379 | USA Weekend |
| IA | Davenport-Bettend | *Quad City Times* | 70,668 | Parade Magazine |
| IA | Des Moines | *Register* | 243,752 | USA Weekend |
| IA | Dubuque-East Dubu | *Telegraph-Herald* | 33,775 | USA Weekend |
| IA | Fort Dodge - Webst | *Messenger & Freeman-Journal* | 20,316 | Parade Magazine |
| IA | Iowa City | *Press-Citizen* | 17,273 | USA Weekend |
| IA | Marshalltown | *Times-Republican* | 10,894 | Parade Magazine |
| IA | Mason City | *Globe-Gazette* | 22,690 | Parade Magazine |
| IA | Sioux City | *Journal* | 42,379 | USA Weekend |
| IA | Waterloo | *Courier* | 52,070 | Parade Magazine |
| ID | Boise | *Idaho Statesman* | 88,331 | USA Weekend |

Exhibit 2
Page 4 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| ID | Coeur d'Alene | Press | 16,500 | USA Weekend |
| ID | Idaho Falls | Post-Register | 25,549 | Parade Magazine |
| ID | Lewiston | Tribune | 26,459 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 18,263 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 17,969 | Parade Magazine |
| ID | Twin Falls | Times-News | 23,199 | Parade Magazine |
| IL | Alton-East Alton-W| Telegraph | 29,163 | USA Weekend |
| IL | Aurora | Beacon News | 30,421 | USA Weekend |
| IL | Belleville | News-Democrat | 64,099 | Parade Magazine |
| IL | Benton | News | 3,599 | USA Weekend |
| IL | Bloomington | Pantagraph | 51,320 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,572 | Parade Magazine |
| IL | Centralia-Central Ci | Sentinel | 14,566 | Parade Magazine |
| IL | Champaign | News-Gazette | 49,352 | Parade Magazine |
| IL | Chicago | Daily Herald | 149,889 | USA Weekend |
| IL | Chicago | Southtown | 58,678 | USA Weekend |
| IL | Chicago | Sun-Times | 382,471 | USA Weekend |
| IL | Chicago | Tribune | 1,016,103 | Parade Magazine |
| IL | Crystal Lake | Northwest Herald | 37,370 | USA Weekend |
| IL | Danville | Commercial News | 17,918 | Parade Magazine |
| IL | De Kalb | Chronicle | 10,302 | USA Weekend |
| IL | Decatur | Herald and Review | 40,941 | Parade Magazine |
| IL | DuQuoin | Call | 3,443 | USA Weekend |
| IL | Eldorado | Journal | 1,250 | USA Weekend |
| IL | Elgin | Courier News | 17,550 | USA Weekend |
| IL | Freeport | Journal-Standard | 14,760 | Parade Magazine |
| IL | Galesburg | Register Mail | 14,716 | USA Weekend |
| IL | Harrisburg | Register | 5,606 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 14,478 | USA Weekend |
| IL | Joliet | Herald News | 42,176 | USA Weekend |
| IL | Kankakee | Journal | 31,922 | USA Weekend |
| IL | La Salle | News-Tribune | 18,724 | USA Weekend |
| IL | Macomb | Journal | 7,033 | USA Weekend |
| IL | Marion | Republican | 4,475 | USA Weekend |
| IL | Moline | Dispatch | 31,859 | USA Weekend |
| IL | Mount Vernon | Register News | 9,243 | USA Weekend |
| IL | Peoria | Journal-Star | 89,382 | Parade Magazine |
| IL | Pontiac | Leader | 4,345 | USA Weekend |
| IL | Quincy | Herald-Whig | 27,380 | Parade Magazine |
| IL | Rock Island | Argus | 14,429 | USA Weekend |
| IL | Rockford | Register Star | 68,954 | USA Weekend |
| IL | Springfield | State Journal-Register | 67,186 | Parade Magazine |
| IL | Sterling-Rock Falls | Gazette & Sauk Valley Sunday | 21,553 | USA Weekend |
| IL | Waukegan | News Sun | 24,742 | USA Weekend |
| IL | West Frankfort | American | 3,050 | USA Weekend |
| IN | Anderson | Herald Bulletin | 27,304 | Parade Magazine |
| IN | Angola | Herald Repu blic | 4,127 | USA Weekend |
| IN | Auburn | Star | 6,330 | USA Weekend |
| IN | Bloomington-Bedfoi | Herald-Times | 45,152 | Parade Magazine |
| IN | Bluffton | News Banner | 5,003 | USA Weekend |
| IN | Columbia City | Post & Mail | 4,800 | USA Weekend |
| IN | Columbus | Republic | 21,544 | USA Weekend |
| IN | Crawfordsville | Journal Review | 9,458 | USA Weekend |
| IN | Decatur | Democrat | 4,966 | USA Weekend |
| IN | Elkhart | Truth | 29,751 | USA Weekend |
| IN | Evansville | Courier | 98,050 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 129,435 | Parade Magazine |
| IN | Fort Wayne | News Sentinel | 44,233 | USA Weekend |

Exhibit 2
Page 5 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IN | Frankfort | The Times | 6,329 | USA Weekend |
| IN | Franklin | Journal | 17,708 | USA Weekend |
| IN | Gary | Post Tribune | 69,781 | USA Weekend |
| IN | Greencastle | Banner Graphic | 5,580 | USA Weekend |
| IN | Greenfield | Reporter | 10,767 | USA Weekend |
| IN | Indianapolis | Star | 366,496 | USA Weekend |
| IN | Kendallville | News Sun | 7,387 | USA Weekend |
| IN | Kokomo | Tribune | 23,911 | Parade Magazine |
| IN | Lafayette-West Laf | Journal and Courier | 36,788 | USA Weekend |
| IN | Logansport | Pharos-Tribune | 10,785 | Parade Magazine |
| IN | Marion | Chronicle-Tribune | 18,951 | USA Weekend |
| IN | Michigan City | News-Dispatch | 12,691 | USA Weekend |
| IN | Monticello | Herald Journal | 5,510 | USA Weekend |
| IN | Muncie | Star Press | 35,352 | USA Weekend |
| IN | Munster | Times | 94,565 | Parade Magazine |
| IN | New Albany | Tribune & Ledger-Tribune | 6,512 | Parade Magazine |
| IN | New Castle | Courier-Times | 9,357 | USA Weekend |
| IN | Peru | Tribune | 6,851 | USA Weekend |
| IN | Richmond | Palladium-Item | 22,784 | USA Weekend |
| IN | Seymour | Tribune | 10,482 | USA Weekend |
| IN | Shelbyville | News | 10,254 | USA Weekend |
| IN | South Bend | Tribune | 100,494 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 36,496 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 13,894 | USA Weekend |
| IN | Wabash | Plain Dealer | 6,151 | USA Weekend |
| IN | Warsaw | Times-Union | 11,650 | USA Weekend |
| KS | Arkansas City | Traveler | 4,570 | USA Weekend |
| KS | Dodge City | Globe | 7,372 | USA Weekend |
| KS | Garden City | Telegram | 10,253 | USA Weekend |
| KS | Hays | Daily News | 12,855 | USA Weekend |
| KS | Hutchinson | News | 38,380 | USA Weekend |
| KS | Kansas City | Kansan | 10,206 | USA Weekend |
| KS | Lawrence | Jounal-World | 19,750 | USA Weekend |
| KS | Leavenworth | Times | 7,230 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,534 | Parade Magazine |
| KS | Newton | Kansan | 7,378 | USA Weekend |
| KS | Olathe | Daily News | 6,117 | USA Weekend |
| KS | Pittsburg | Morning Sun | 9,200 | USA Weekend |
| KS | Salina | Journal | 32,314 | USA Weekend |
| KS | Topeka | Capital-Journal | 64,109 | USA Weekend |
| KS | Wichita | Eagle | 148,951 | Parade Magazine |
| KS | Winfield | Courier | 5,252 | USA Weekend |
| KY | Ashland | Sunday Independent | 22,527 | Parade Magazine |
| KY | Bowling Green | News | 26,921 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 19,388 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,360 | Parade Magazine |
| KY | Henderson | Gleaner | 10,703 | USA Weekend |
| KY | Hopkinsville | Kentucky New Era | 11,882 | USA Weekend |
| KY | Lexington | Herald-Leader | 148,347 | Parade Magazine |
| KY | Louisville | Courier-Journal | 283,503 | USA Weekend |
| KY | Madisonville | Messenger | 8,704 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 33,030 | Parade Magazine |
| KY | Paducah | Sun | 28,705 | USA Weekend |
| KY | Richmond | Register | 7,590 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 8,167 | Parade Magazine |
| LA | Alexandria | Town Talk | 41,229 | USA Weekend |
| LA | Baton Rouge | Advocate | 121,219 | Parade Magazine |
| LA | Bogalusa | News | 5,517 | USA Weekend |

Exhibit 2
Page 6 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| LA | Hammond | *Star* | 13,444 | USA Weekend |
| LA | Houma | *Daily Courier* | 19,949 | Parade Magazine |
| LA | Lafayette | *Advertiser* | 52,394 | USA Weekend |
| LA | Lake Charles | *American Press* | 41,244 | Parade Magazine |
| LA | Monroe | *News-Star* | 42,163 | USA Weekend |
| LA | New Iberia | *Iberian* | 15,445 | USA Weekend |
| LA | New Orleans | *Times-Picayune* | 290,100 | Parade Magazine |
| LA | Opelousas | *World* | 11,978 | USA Weekend |
| LA | Ruston | *Leader* | 6,200 | Parade Magazine |
| LA | Shreveport | *Times* | 82,590 | USA Weekend |
| LA | Thibodaux | *Daily Comet* | 12,047 | USA Weekend |
| MA | Attleboro | *Sun-Chronicle* | 21,176 | USA Weekend |
| MA | Boston | *Globe* | 705,017 | Parade Magazine |
| MA | Boston | *Herald* | 162,497 | USA Weekend |
| MA | Brockton | *Enterprise* | 47,879 | USA Weekend |
| MA | Cape Cod | *Sunday Cape Cod Times* | 55,812 | Parade Magazine |
| MA | Fall River | *Herald News* | 24,733 | USA Weekend |
| MA | Fitchburg | *Sentinel-Enterprise* | 17,746 | USA Weekend |
| MA | Framingham | *Metro-West Daily* | 49,246 | USA Weekend |
| MA | Gloucester | *Times* | 11,279 | USA Weekend |
| MA | Greenfield | *Recorder* | 14,314 | USA Weekend |
| MA | Lawrence | *Eagle-Tribune* | 53,436 | USA Weekend |
| MA | Lowell | *Sun* | 52,042 | USA Weekend |
| MA | New Bedford | *Standard-Times* | 39,628 | Parade Magazine |
| MA | Newburyport | *News* | 13,907 | USA Weekend |
| MA | North Adams | *Transcript* | 8,298 | USA Weekend |
| MA | Northampton | *Daily Hampshire Gazette* | 18,969 | USA Weekend |
| MA | Pittsfield | *Berkshire Eagle/Transcript* | 35,844 | USA Weekend |
| MA | Quincy | *Patriot Ledger* | 81,651 | USA Weekend |
| MA | Salem | *News* | 33,782 | USA Weekend |
| MA | Springfield | *Sunday Republican* | 133,619 | Parade Magazine |
| MA | Taunton | *Gazette* | 11,570 | USA Weekend |
| MA | Worcester | *Sunday Telegram* | 123,616 | Parade Magazine |
| MD | Annapolis | *Capital* | 48,814 | USA Weekend |
| MD | Baltimore | *Sun* | 468,377 | Parade Magazine |
| MD | Cumberland | *Times-News* | 32,564 | USA Weekend |
| MD | Easton | *Star-Democrat* | 17,462 | USA Weekend |
| MD | Frederick | *News & Post* | 50,353 | USA Weekend |
| MD | Hagerstown | *Herald/Mail* | 39,885 | Parade Magazine |
| MD | Lanham | *Prince George's Journal* | 28,681 | USA Weekend |
| MD | Rockville | *Montgomery Journal* | 30,184 | USA Weekend |
| MD | Salisbury | *Times* | 31,401 | USA Weekend |
| MD | Westminster | *Carroll County Times* | 24,968 | USA Weekend |
| ME | Augusta | *Kennebec Journal* | 13,618 | USA Weekend |
| ME | Bangor | *News* | 73,766 | USA Weekend |
| ME | Biddeford | *Journal Tribune* | 10,288 | USA Weekend |
| ME | Lewiston-Auburn | *Sun-Journal & Sunday* | 36,081 | USA Weekend |
| ME | Portland | *Telegram* | 115,724 | Parade Magazine |
| ME | Waterville | *Sentinel* | 17,882 | USA Weekend |
| MI | Adrian | *Telegram* | 16,594 | USA Weekend |
| MI | Alpena | *News* | 10,966 | USA Weekend |
| MI | Ann Arbor | *News* | 68,582 | Parade Magazine |
| MI | Bad Axe | *Huron Tribune* | 7,552 | USA Weekend |
| MI | Battle Creek | *Enquirer* | 24,785 | USA Weekend |
| MI | Bay City | *Times* | 46,322 | Parade Magazine |
| MI | Benton Harbor-St. . | *Herald-Palladium* | 27,568 | USA Weekend |
| MI | Big Rapids | *Pioneer* | 5,463 | USA Weekend |
| MI | Cadillac | *News* | 12,130 | USA Weekend |

Exhibit 2
Page 7 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MI | Detroit | Free Press, News | 740,513 | USA Weekend |
| MI | Escanaba | Press | 10,318 | USA Weekend |
| MI | Flint | Jounal | 105,288 | Parade Magazine |
| MI | Grand Rapids | Press | 189,486 | Parade Magazine |
| MI | Greenville | News | 9,066 | USA Weekend |
| MI | Hillsdale | News | 7,793 | USA Weekend |
| MI | Holland | Sentinel | 18,364 | USA Weekend |
| MI | Houghton | Mining Gazette | 10,255 | USA Weekend |
| MI | Iron Mountain | News | 10,039 | USA Weekend |
| MI | Jackson | Citizen Patriot | 40,439 | Parade Magazine |
| MI | Kalamazoo | Gazette | 72,938 | Parade Magazine |
| MI | Lansing | State Journal | 92,285 | USA Weekend |
| MI | Manistee | News Advocate | 5,278 | USA Weekend |
| MI | Marquette | Mining Journal | 17,689 | Parade Magazine |
| MI | Midland | News | 18,110 | USA Weekend |
| MI | Monroe | News | 25,042 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 71,830 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 12,676 | Parade Magazine |
| MI | Muskegon | Chronicle | 50,749 | Parade Magazine |
| MI | Owosso | Argus Press | 10,816 | USA Weekend |
| MI | Petoskey | News-Review | 10,437 | USA Weekend |
| MI | Pontiac | The Oakland Press | 85,925 | Parade Magazine |
| MI | Port Huron | Times-Herald | 29,844 | USA Weekend |
| MI | Royal Oak | Tribune | 17,341 | Parade Magazine |
| MI | Saginaw | News | 57,902 | Parade Magazine |
| MI | Sault Ste. Marie | News | 8,350 | USA Weekend |
| MI | Traverse City | Record-Eagle | 37,301 | Parade Magazine |
| MN | Albert Lea | Tribune | 7,684 | Parade Magazine |
| MN | Austin | Herald | 6,612 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,865 | Parade Magazine |
| MN | Brainerd | Dispatch | 16,998 | USA Weekend |
| MN | Duluth | News-Tribune | 67,999 | Parade Magazine |
| MN | Faribault | News | 7,091 | Parade Magazine |
| MN | Fergus Falls | Journal | 8,685 | USA Weekend |
| MN | Hibbing | Tribune | 6,208 | USA Weekend |
| MN | Mankato - N. Manka | Free Press | 24,303 | Parade Magazine |
| MN | Minneapolis | Star Tribune | 669,290 | USA Weekend |
| MN | New Ulm | Journal | 9,791 | Parade Magazine |
| MN | Owatonna | People's Press | 7,182 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 46,756 | USA Weekend |
| MN | St. Cloud | Times | 37,692 | USA Weekend |
| MN | St. Paul | Pioneer Press | 247,517 | Parade Magazine |
| MN | Virginia | Mesabi News | 11,841 | USA Weekend |
| MN | Winona | News | 12,625 | Parade Magazine |
| MO | Cape Girardeau | Southeast Missourian | 25,540 | USA Weekend |
| MO | Columbia | Tribune | 19,196 | USA Weekend |
| MO | Columbia | Missourian | 4,568 | Parade Magazine |
| MO | Dexter | Statesman | 3,584 | USA Weekend |
| MO | Hannibal | Courier-Post | 8,268 | USA Weekend |
| MO | Independence-Blue | Examiner | 14,335 | USA Weekend |
| MO | Jefferson City | News & Tribune | 379,664 | Parade Magazine |
| MO | Joplin | Globe | 23,843 | Parade Magazine |
| MO | Kansas City | Star | 39,059 | Parade Magazine |
| MO | Kennet | Democrat | 3,398 | USA Weekend |
| MO | Park Hills | Daily Journal | 8,548 | USA Weekend |
| MO | Poplar Bluff | American Republic | 13,994 | USA Weekend |
| MO | Sedalia | Democrat | 12,468 | USA Weekend |
| MO | Sikeston | Standard-Democrat | 6,903 | USA Weekend |

Exhibit 2
Page 8 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MO | Springfield | News-Leader | 92,214 | USA Weekend |
| MO | St. Joseph | News-Press | 42,614 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 472,322 | Parade Magazine |
| MS | Biloxi | Sun Herald | 55,749 | Parade Magazine |
| MS | Brookhaven | Leader | 6,907 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 14,980 | Parade Magazine |
| MS | Corinth | Corinthian | 6,624 | USA Weekend |
| MS | Greenville | Delta Democrat-Times | 12,796 | USA Weekend |
| MS | Greenwood | Commonwealth | 7,930 | Parade Magazine |
| MS | Hattiesburg | American | 26,355 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 111,332 | USA Weekend |
| MS | Laurel | Leader-Call | 7,687 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,147 | Parade Magazine |
| MS | Meridian | Star | 17,838 | USA Weekend |
| MS | Natchez | Democrat | 9,998 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 20,571 | Parade Magazine |
| MS | Picayune | Picayune Item | 6,211 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 34,796 | Parade Magazine |
| MS | Vicksburg | Post | 14,528 | Parade Magazine |
| MT | Billings | Gazette | 52,636 | Parade Magazine |
| MT | Bozeman | Chronicle | 16,234 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,179 | Parade Magazine |
| MT | Great Falls | Tribune | 37,852 | USA Weekend |
| MT | Helena | Independent-Record | 14,157 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 15,730 | Parade Magazine |
| MT | Missoula | Missoulian | 34,622 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 16,693 | USA Weekend |
| NC | Asheville | Citizen Times | 68,533 | USA Weekend |
| NC | Burlington | Times-News | 29,500 | USA Weekend |
| NC | Charlotte | Observer | 291,938 | Parade Magazine |
| NC | Durham | Herald-Sun | 56,498 | USA Weekend |
| NC | Eden | News | 3,827 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 11,419 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 73,755 | Parade Magazine |
| NC | Forest City | Courier | 9,975 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 35,429 | USA Weekend |
| NC | Goldsboro | News-Argus | 24,281 | USA Weekend |
| NC | Greensboro | News & Record | 112,056 | Parade Magazine |
| NC | Greenville | Reflector | 23,711 | Parade Magazine |
| NC | Henderson | Daily Dispatch | 9,453 | USA Weekend |
| NC | Hendersonville | Times-News | 19,577 | Parade Magazine |
| NC | Hickory | Record | 21,624 | USA Weekend |
| NC | High Point | Enterprise | 30,686 | USA Weekend |
| NC | Jacksonville | News | 23,000 | USA Weekend |
| NC | Kannapolis | Independant Tribune | 22,607 | USA Weekend |
| NC | Kinston | Free Press | 13,599 | USA Weekend |
| NC | Lenoir | News-Topic | 9,538 | USA Weekend |
| NC | Lexington | Dispatch | 12,493 | USA Weekend |
| NC | Lumberton | Robesonian | 15,547 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 10,875 | USA Weekend |
| NC | Morganton | News-Herald | 12,055 | USA Weekend |
| NC | Mount Airy | News | 10,285 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,558 | USA Weekend |
| NC | Raleigh | News and Observer | 210,922 | Parade Magazine |
| NC | Reidsville | Review | 6,044 | USA Weekend |
| NC | Roanoke Rapids | Herald | 12,663 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,565 | Parade Magazine |
| NC | Salisbury | Post | 25,274 | USA Weekend |

Exhibit 2
Page 9 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NC | Sanford | Herald | 10,748 | USA Weekend |
| NC | Shelby | Star | 14,327 | USA Weekend |
| NC | Statesville | Record & Landmark | 15,667 | USA Weekend |
| NC | Washington | News | 9,815 | USA Weekend |
| NC | Wilmington | Star, Star-News | 60,305 | Parade Magazine |
| NC | Wilson | Times | 17,034 | USA Weekend |
| NC | Winston-Salem | Journal | 97,811 | Parade Magazine |
| ND | Bismarck | Tribune | 30,511 | USA Weekend |
| ND | Dickinson | Press | 7,541 | Parade Magazine |
| ND | Fargo | Forum | 62,577 | Parade Magazine |
| ND | Grand Forks | Herald | 32,591 | USA Weekend |
| ND | Minot | News | 22,802 | Parade Magazine |
| ND | Wahpetone | News | 4,045 | USA Weekend |
| NE | Beatrice | Sun | 7,913 | USA Weekend |
| NE | Columbus | Telegram | 10,310 | USA Weekend |
| NE | Fremont | Tribune | 8,290 | USA Weekend |
| NE | Grand Island | Independent | 24,852 | USA Weekend |
| NE | Lincoln | Journal Star | 84,361 | USA Weekend |
| NE | North Platte | Telegraph | 13,958 | Parade Magazine |
| NE | Omaha | World-Herald | 241,892 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 16,547 | Parade Magazine |
| NE | York | York News-Times | 4,632 | USA Weekend |
| NH | Concord | Monitor | 23,044 | USA Weekend |
| NH | Dover | Foster's Democrat | 26,767 | USA Weekend |
| NH | Keene | Sentinel | 13,306 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 17,485 | USA Weekend |
| NH | Manchester | Sunday News | 83,710 | Parade Magazine |
| NH | Nashua | Telegraph | 32,896 | USA Weekend |
| NH | Portsmouth | Herald | 20,889 | Parade Magazine |
| NJ | Atlantic City | Press | 92,143 | USA Weekend |
| NJ | Bergen, Passaic | Record & Herald News | 230,889 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 40,769 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 98,275 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 72,405 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 38,857 | USA Weekend |
| NJ | Morristown | Morris Record | 45,510 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 227,606 | USA Weekend |
| NJ | Newark | Star-Ledger | 608,511 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 23,182 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 9,574 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 9,405 | USA Weekend |
| NJ | Trenton | Times | 81,236 | Parade Magazine |
| NJ | Trenton | Trentonian | 37,019 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 45,263 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 25,862 | Parade Magazine |
| NM | Alamogordo | News | 8,446 | Parade Magazine |
| NM | Albuquerque | Journal & Tribune | 114,205 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 155,929 | Parade Magazine |
| NM | Carlsbad | Current-Argus | 8,750 | USA Weekend |
| NM | Clovis | News Journal | 8,973 | Parade Magazine |
| NM | Farmington | Times | 19,488 | USA Weekend |
| NM | Gallup | Independent | 18,704 | USA Weekend |
| NM | Hobbs | News-Sun | 9,778 | Parade Magazine |
| NM | Las Cruces | Sun-News | 25,040 | USA Weekend |
| NM | Portales | News-Tribune | 2,772 | Parade Magazine |
| NM | Roswell | Record | 14,143 | USA Weekend |
| NM | Santa Fe | New Mexican | 27,116 | Parade Magazine |
| NV | Carson City | Nevada Appeal | 15,795 | Parade Magazine |

Exhibit 2
Page 10 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NV | Elko | Daily Free Press | 7,660 | USA Weekend |
| NV | Las Vegas | Review-Journal & Sun | 223,922 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 223,922 | USA Weekend |
| NV | Reno | Gazette-Journal | 83,663 | USA Weekend |
| NV | Sparks | Tribune | 6,301 | Parade Magazine |
| NY | Albany | Times Union | 147,059 | Parade Magazine |
| NY | Auburn | Citizen | 14,741 | Parade Magazine |
| NY | Binghamton | Press & Sun-Bulletin | 72,715 | USA Weekend |
| NY | Buffalo | News | 302,400 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,994 | Parade Magazine |
| NY | Corning | Leader | 13,020 | Parade Magazine |
| NY | Dunkirk | Observer | 11,297 | USA Weekend |
| NY | Elmira | Star-Gazette | 39,929 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 19,536 | Parade Magazine |
| NY | Glens Falls | Post-Star | 35,369 | USA Weekend |
| NY | Ithaca | Journal | 22,784 | USA Weekend |
| NY | Jamestown | Post-Journal & Observer | 20,541 | USA Weekend |
| NY | Kingston | Freeman | 21,295 | USA Weekend |
| NY | Long Island | Newsday | 664,288 | Parade Magazine |
| NY | Medina | Journal-Register | 4,266 | USA Weekend |
| NY | Middletown | Times Herald - Record | 93,938 | Parade Magazine |
| NY | New York City | Daily News | 810,112 | USA Weekend |
| NY | Niagara Falls | Gazette | 42,255 | USA Weekend |
| NY | Olean | Times Herald | 17,253 | USA Weekend |
| NY | Oneonta | Daily Star | 20,385 | Parade Magazine |
| NY | Oswego | Palladium-Times | 7,446 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 22,059 | Parade Magazine |
| NY | Poughkeepsie | Journal | 51,242 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 235,779 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 11,858 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 52,632 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 86,054 | Parade Magazine |
| NY | Syracuse | Herald-American | 177,729 | Parade Magazine |
| NY | Troy | Record | 22,555 | USA Weekend |
| NY | Utica | Observer-Dispatch | 53,427 | USA Weekend |
| NY | Watertown | Times - Telegram & Sentinel | 36,108 | USA Weekend |
| NY | White Plains | Journal News | 173,392 | USA Weekend |
| OH | Akron | Beacon Journal | 187,349 | Parade Magazine |
| OH | Ashtabula | Sunday Paper | 21,292 | USA Weekend |
| OH | Athens | Messenger | 13,642 | USA Weekend |
| OH | Beavercreek | News Current | 2,800 | USA Weekend |
| OH | Bryan | Times | 10,811 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 7,231 | USA Weekend |
| OH | Cambridge | Jeffersonian | 12,923 | Parade Magazine |
| OH | Canton | Repository | 81,226 | USA Weekend |
| OH | Chillicothe | Gazette | 16,727 | USA Weekend |
| OH | Cincinnati | Enquirer & Post | 310,279 | USA Weekend |
| OH | Circleville | Herald | 6,742 | USA Weekend |
| OH | Cleveland | Plain Dealer | 479,355 | Parade Magazine |
| OH | Columbus | Dispatch | 290,000 | USA Weekend |
| OH | Coshocton | Tribune | 7,585 | USA Weekend |
| OH | Dayton | Daily News | 203,381 | Parade Magazine |
| OH | Defiance | Crescent News | 18,396 | USA Weekend |
| OH | East Liverpool - Sali | Review | 9,490 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 26,975 | Parade Magazine |
| OH | Fairborn | Daily Herald | 3,300 | USA Weekend |
| OH | Findlay | Courier | 22,787 | USA Weekend |
| OH | Fostoria | Review Times | 3,879 | USA Weekend |

Exhibit 2
Page 11 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Fremont | News-Messenger | 13,664 | USA Weekend |
| OH | Gallipolis | Times-Sentinel | 15,059 | USA Weekend |
| OH | Greenville | Advocate | 6,586 | USA Weekend |
| OH | Hamilton | Journal-News | 24,176 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 4,350 | USA Weekend |
| OH | Ironton | Tribune | 7,363 | USA Weekend |
| OH | Kent-Ravenna | Record-Courier | 19,623 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 15,605 | USA Weekend |
| OH | Lima | News | 42,834 | USA Weekend |
| OH | Lisbon | Morning Journal | 13,354 | USA Weekend |
| OH | Logan | Daily News | 4,363 | USA Weekend |
| OH | Lorain | Journal | 36,516 | USA Weekend |
| OH | Mansfield | News Journal | 34,044 | USA Weekend |
| OH | Marietta | Times | 11,779 | USA Weekend |
| OH | Marion | Star | 15,007 | USA Weekend |
| OH | Martins Ferry | Times Leader | 20,767 | USA Weekend |
| OH | Massillon | Independent | 14,091 | USA Weekend |
| OH | Middletown | Journal | 22,715 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 24,565 | Parade Magazine |
| OH | Newark | Advocate | 22,553 | USA Weekend |
| OH | Norwalk | Reflector | 8,820 | USA Weekend |
| OH | Piqua | Call | 6,344 | USA Weekend |
| OH | Port Clinton | News Herald | 5,680 | USA Weekend |
| OH | Portsmouth | Daily Times | 14,820 | Parade Magazine |
| OH | Salem | News | 6,672 | Parade Magazine |
| OH | Sandusky | Register | 26,775 | USA Weekend |
| OH | Sidney | Daily News | 13,118 | USA Weekend |
| OH | Springfield | Springfield News Sun | 38,324 | Parade Magazine |
| OH | Steubenville | Herald-Star | 23,501 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 11,549 | USA Weekend |
| OH | Toledo | Blade | 189,981 | Parade Magazine |
| OH | Troy | Miami Valley Sunday News | 10,568 | USA Weekend |
| OH | Urbana | Daily Citizen | 6,281 | USA Weekend |
| OH | Van Wert | Times Bulletin | 6,386 | USA Weekend |
| OH | Warren | Tribune Chronicle | 39,075 | USA Weekend |
| OH | Washington Courth Record-Herald | | 5,350 | USA Weekend |
| OH | Willoughby | News-Herald | 57,337 | USA Weekend |
| OH | Wilmington | News-Journal | 7,000 | USA Weekend |
| OH | Wooster | Record | 23,433 | USA Weekend |
| OH | Xenia | Gazette | 6,124 | USA Weekend |
| OH | Youngstown | Vindicator | 98,286 | Parade Magazine |
| OH | Zanesville | Times Recorder | 21,141 | USA Weekend |
| OK | Ardmore | Amoreite | 12,905 | USA Weekend |
| OK | Bartlesville | Examiner Enterprise | 13,168 | USA Weekend |
| OK | Enid | News & Eagle | 20,759 | USA Weekend |
| OK | Lawton | Constitution | 25,903 | USA Weekend |
| OK | McAlester | News-Capital & Democrat | 10,927 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 19,571 | USA Weekend |
| OK | Norman | Transcript | 17,040 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 290,742 | Parade Magazine |
| OK | Shawnee | News-Star | 10,922 | USA Weekend |
| OK | Stillwater | News Press | 9,945 | USA Weekend |
| OK | Tulsa | World | 214,635 | USA Weekend |
| OR | Albany/Corvalis | Mid-Valley Sunday | 32,304 | USA Weekend |
| OR | Bend | Bulletin | 28,620 | Parade Magazine |
| OR | Coos Bay-North Ber World | | 15,177 | USA Weekend |
| OR | Eugene | Register-Guard | 78,239 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 17,625 | Parade Magazine |

Exhibit 2
Page 12 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OR | Medford | Mail Tribune | 31,520 | Parade Magazine |
| OR | Ontario | Argus Observer | 8,208 | Parade Magazine |
| OR | Pendleton | East Oregonian | 12,377 | Parade Magazine |
| OR | Portland | Oregonian | 425,498 | Parade Magazine |
| OR | Roseburg | News-Review | 19,962 | Parade Magazine |
| OR | Salem | Statesman-Journal | 64,511 | USA Weekend |
| PA | Allentown | Morning Call | 167,048 | Parade Magazine |
| PA | Altoona | Mirror | 38,861 | USA Weekend |
| PA | Beaver-Rochester-A | Beaver County Times | 49,159 | USA Weekend |
| PA | Bloomsburg-Berwicl | Press-Enterprise | 20,698 | USA Weekend |
| PA | Bradford | Era | 11,473 | USA Weekend |
| PA | Butler | Eagle | 30,692 | USA Weekend |
| PA | Carlisle | Sentinal | 15,448 | USA Weekend |
| PA | Chambersburg | Public Opinion | 21,920 | USA Weekend |
| PA | Chester | Delaware County Times | 44,862 | USA Weekend |
| PA | Clearfield-Curwensv | Progress | 13,865 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 53,065 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 15,495 | Parade Magazine |
| PA | Easton/Bethlehem | Express-Times | 48,461 | USA Weekend |
| PA | Erie | Weekender & Times-News | 88,505 | Parade Magazine |
| PA | Greensburg | Tribune Review | 190,387 | USA Weekend |
| PA | Hanover | Evening Sun | 21,138 | USA Weekend |
| PA | Harrisburg | Patriot-News | 154,834 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 22,214 | USA Weekend |
| PA | Indiana | Gazette | 15,207 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 48,422 | Parade Magazine |
| PA | Lancaster | Sunday News | 103,652 | Parade Magazine |
| PA | Lansdale | Reporter | 18,617 | USA Weekend |
| PA | Lebanon | News | 21,342 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 74,742 | Parade Magazine |
| PA | Lewistown | Sentinel | 13,552 | USA Weekend |
| PA | McKeesport-Duques | News | 21,929 | USA Weekend |
| PA | Meadville | Tribune | 14,536 | USA Weekend |
| PA | New Castle | News | 18,483 | USA Weekend |
| PA | New Kensington-Ta | Valley News Dispatch | 30,714 | USA Weekend |
| PA | Norristown | Times-Herald | 16,505 | USA Weekend |
| PA | Philadelphia | Inquirer | 760,026 | Parade Magazine |
| PA | Phoenixville | Phoenix | 3,619 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 412,271 | Parade Magazine |
| PA | Pottstown | Mercury | 26,247 | USA Weekend |
| PA | Pottsville | Republican & Herald | 32,528 | USA Weekend |
| PA | Reading | Eagle-Times | 93,664 | Parade Magazine |
| PA | Scranton | Times & Tribune | 74,632 | Parade Magazine |
| PA | Sharon-Farrell- Shar | Herald | 22,088 | USA Weekend |
| PA | Somerset | American | 14,044 | USA Weekend |
| PA | State Callege- Belle | Centre Daily Times | 32,440 | Parade Magazine |
| PA | Stroudsburg- East S | Pocono Record | 25,904 | Parade Magazine |
| PA | Sunbury | Item | 27,027 | Parade Magazine |
| PA | Towanda | Review | 10,033 | Parade Magazine |
| PA | Uniontown | Herald-Standard | 30,739 | Parade Magazine |
| PA | Warren | Times Observer | 11,583 | USA Weekend |
| PA | Washington | Observer-Reporter | 39,014 | USA Weekend |
| PA | West Chester | Local News | 30,403 | USA Weekend |
| PA | Wilkes-Barre | Citizens' Voice | 29,562 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 62,838 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 36,139 | Parade Magazine |
| PA | York | Sunday News | 93,757 | USA Weekend |
| RI | Newport | News | 12,363 | USA Weekend |

Exhibit 2
Page 13 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| RI | Pawtucket-Central I | Times | 13,572 | USA Weekend |
| RI | Providence | Journal-Bulletin | 232,040 | Parade Magazine |
| RI | West Warwick | Kent County Times | 4,097 | USA Weekend |
| RI | Westerly | Sun | 10,262 | USA Weekend |
| RI | Woonsocket | Call | 19,430 | USA Weekend |
| SC | Aiken | Standard | 14,256 | USA Weekend |
| SC | Anderson | Independent-Mail | 44,719 | Parade Magazine |
| SC | Beaufort | Gazette | 11,197 | Parade Magazine |
| SC | Charleston | Post, Courier | 115,858 | Parade Magazine |
| SC | Columbia | State | 153,928 | Parade Magazine |
| SC | Florence | News | 35,435 | USA Weekend |
| SC | Greenville | News | 127,496 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,845 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 18,463 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 58,734 | Parade Magazine |
| SC | Orangeburg | Times & Democrat | 17,100 | USA Weekend |
| SC | Rock Hill | Herald | 33,546 | USA Weekend |
| SC | Spartanburg | Herald-Journal | 60,815 | Parade Magazine |
| SC | Sumter | Item | 21,111 | Parade Magazine |
| SD | Aberdeen | American News | 15,930 | USA Weekend |
| SD | Huron | Plainsman | 7,635 | Parade Magazine |
| SD | Rapid City | Journal | 33,414 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 75,363 | USA Weekend |
| SD | Yankton | Press & Dakotan | 8,344 | USA Weekend |
| TN | Athens | Post-Athenian | 11,925 | USA Weekend |
| TN | Chattanooga | Free Press Times | 100,931 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 25,544 | USA Weekend |
| TN | Cleveland | Banner | 17,120 | USA Weekend |
| TN | Columbia | Herald | 13,420 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,818 | Parade Magazine |
| TN | Dyersburg | Star Gazette | 6,630 | USA Weekend |
| TN | Jackson | Sun | 40,981 | USA Weekend |
| TN | Johnson City | Johnson City Press | 34,388 | Parade Magazine |
| TN | Kingsport | Times-News | 44,991 | USA Weekend |
| TN | Knoxville | News-Sentinel | 157,428 | Parade Magazine |
| TN | Maryville-Alcoa | Times | 21,234 | USA Weekend |
| TN | Memphis | Commercial Appeal | 235,596 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,513 | Parade Magazine |
| TN | Murfreesboro | News-Journal | 18,270 | Parade Magazine |
| TN | Nashville | Tennessean-Leaf Chronicle-Banner | 258,323 | USA Weekend |
| TN | Newport | Plain Talk | 7,205 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 9,684 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,327 | USA Weekend |
| TX | Abilene | Reporter-News | 44,367 | Parade Magazine |
| TX | Amarillo | Globe-Times & News-Globe | 65,187 | USA Weekend |
| TX | Athens | Review | 6,224 | USA Weekend |
| TX | Austin | American-Statesman | 238,714 | Parade Magazine |
| TX | Baytown | Sun | 9,644 | USA Weekend |
| TX | Beaumont | Enterprise | 64,799 | Parade Magazine |
| TX | Brownsville-Harlinge | Brownsville Herald | 17,880 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,725 | Parade Magazine |
| TX | Bryan-College Stati | Eagle | 28,689 | USA Weekend |
| TX | Clute | Brazosport Facts | 17,737 | USA Weekend |
| TX | Conroe | Courier | 12,205 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 83,288 | Parade Magazine |
| TX | Corsicana-Mexia | Sun & News | 7,182 | USA Weekend |
| TX | Dallas | Morning News | 776,868 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,450 | Parade Magazine |

Exhibit 2
Page 14 of 17

**EXHIBIT 2**

## Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | Denison | Daily Post | 3,500 | Parade Magazine |
| TX | Denton | Record-Chronicle | 19,124 | USA Weekend |
| TX | El Paso | Times & Herald Post | 90,607 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 325,747 | Parade Magazine |
| TX | Galveston-Texas City | County News | 24,004 | USA Weekend |
| TX | Greenville | Herald-Banner | 9,558 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 29,467 | Parade Magazine |
| TX | Houston | Chronicle | 738,456 | Parade Magazine |
| TX | Kerrville | Times | 10,816 | Parade Magazine |
| TX | Killeen | Herald | 24,954 | USA Weekend |
| TX | Laredo | Times | 22,401 | USA Weekend |
| TX | Longview | News-Journal | 37,520 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 62,794 | USA Weekend |
| TX | Lufkin | News | 16,827 | Parade Magazine |
| TX | Marshall | News Messenger | 8,272 | Parade Magazine |
| TX | McAllen | The Moniter | 56,115 | Parade Magazine |
| TX | Midland | Reporter-Telegram | 24,234 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 10,705 | Parade Magazine |
| TX | Odessa | American | 29,060 | Parade Magazine |
| TX | Orange | Leader | 8,437 | USA Weekend |
| TX | Paris | News | 12,700 | Parade Magazine |
| TX | Plainview | Herald | 6,184 | USA Weekend |
| TX | Plano | Star Courier | 10,458 | USA Weekend |
| TX | Port Arthur | News | 17,060 | USA Weekend |
| TX | San Angelo | Standard-Times | 33,984 | Parade Magazine |
| TX | San Antonio | Express-News | 360,341 | Parade Magazine |
| TX | Sherman | Herald Democrat | 26,416 | USA Weekend |
| TX | Temple | Daily Telegram | 24,700 | Parade Magazine |
| TX | Texarkana | Gazette | 34,962 | USA Weekend |
| TX | Texas City | Sun | 6,438 | USA Weekend |
| TX | Victoria | Advocate | 39,588 | Parade Magazine |
| TX | Waco | Tribune-Herald | 50,459 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 38,094 | Parade Magazine |
| UT | Logan | Herald Journal | 14,981 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 65,579 | USA Weekend |
| UT | Provo | Herald | 30,606 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 249,226 | Parade Magazine |
| UT | St. George | Spectrum | 23,488 | USA Weekend |
| VA | Alexandria | Journal | 5,792 | USA Weekend |
| VA | Arlington | Journal | 8,462 | USA Weekend |
| VA | Bristol | Herald Courier | 42,823 | USA Weekend |
| VA | Charlottesville | Progress | 34,499 | USA Weekend |
| VA | Culpepper | Star-Exponent | 7,200 | USA Weekend |
| VA | Danville | Register & Bee | 25,214 | USA Weekend |
| VA | Fairfax | Journal | 52,358 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 52,140 | USA Weekend |
| VA | Lynchburgh | News & Advance | 42,393 | USA Weekend |
| VA | Martinsville | Bulletin | 19,660 | Parade Magazine |
| VA | Newport News-Har | Press | 115,205 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 232,139 | Parade Magazine |
| VA | Petersburg | Progress-Index | 16,153 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 232,117 | Parade Magazine |
| VA | Roanoke | Times | 113,712 | Parade Magazine |
| VA | Staunton | News Leader | 21,409 | USA Weekend |
| VA | Suffolk | News-Herald | 5,630 | USA Weekend |
| VA | Waynesboro | News-Virginian | 8,269 | USA Weekend |
| VA | Winchester | Star | 25,435 | USA Weekend |
| VA | Woodbridge | Potomac News | 19,213 | USA Weekend |

Exhibit 2
Page 15 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| VT | Bennington | Banner | 7,997 | USA Weekend |
| VT | Brattleboro | Reformer | 11,791 | USA Weekend |
| VT | Burlington | Free Press | 60,265 | USA Weekend |
| VT | Rutland | Herald | 34,019 | Parade Magazine |
| WA | Aberdeen | World | 15,074 | USA Weekend |
| WA | Bellevue | Eastside Journal | 25,943 | USA Weekend |
| WA | Bellingham | Herald | 30,941 | USA Weekend |
| WA | Bremerton | Sun | 36,040 | USA Weekend |
| WA | Ellensburg | Record | 6,109 | USA Weekend |
| WA | Everett | Herald | 58,781 | USA Weekend |
| WA | Kent-Renton-Aubun | South County Journal | 23,737 | USA Weekend |
| WA | Longview | Daily News | 21,613 | Parade Magazine |
| WA | Mt. Vernon | Skagit Valley Herald | 20,441 | USA Weekend |
| WA | Olympia | Olympian | 45,291 | USA Weekend |
| WA | Pasco-Kennewick-Ri | Tri-City Herald | 44,623 | Parade Magazine |
| WA | Port Angeles | Peninsula News | 17,576 | USA Weekend |
| WA | Seattle | Times/Post-Intelligencer | 473,232 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 133,272 | Parade Magazine |
| WA | Tacoma | News Tribune | 145,868 | USA Weekend |
| WA | Vancouver | Columbian | 62,217 | USA Weekend |
| WA | Walla Walla | Union Bulletin | 15,874 | USA Weekend |
| WA | Wenatchee | World | 27,065 | USA Weekend |
| WA | Yakima | Herald-Republic | 40,560 | Parade Magazine |
| WI | Appleton-Neenah- N | Post-Crescent | 69,448 | USA Weekend |
| WI | Beaver Dam | Citizen | 12,834 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 34,051 | USA Weekend |
| WI | Fond du Lac | Reporter | 20,163 | USA Weekend |
| WI | Green Bay | Press-Gazette | 84,600 | USA Weekend |
| WI | Janesville | Gazette | 26,674 | USA Weekend |
| WI | Kenosha | News | 28,712 | Parade Magazine |
| WI | La Crosse | Tribune | 40,894 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 153,830 | Parade Magazine |
| WI | Manitowic-Two Rive | Herald Times Reporter | 17,107 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 434,056 | Parade Magazine |
| WI | Monroe | Times | 25,778 | USA Weekend |
| WI | Oshkosh | Northwestern | 5,256 | USA Weekend |
| WI | Racine | Journal Times | 30,842 | Parade Magazine |
| WI | Rhinelander | News | 5,183 | USA Weekend |
| WI | Sheboygan | Press | 26,200 | USA Weekend |
| WI | Stevens Point | Journal | 43,461 | USA Weekend |
| WI | Superior-Ashland | Telegram & Press | 9,000 | USA Weekend |
| WI | Watertown | Times | 9,545 | USA Weekend |
| WI | Waukesha | Freeman | 15,467 | USA Weekend |
| WI | Wausau-Merill | Herald | 46,055 | USA Weekend |
| WI | West Bend | News | 10,285 | USA Weekend |
| WV | Beckley | Register/Herald | 30,174 | USA Weekend |
| WV | Bluefield | Telegraph | 22,189 | USA Weekend |
| WV | Charleston | Gazette Mail | 92,492 | Parade Magazine |
| WV | Charleston | Mail | 35,707 | USA Weekend |
| WV | Clarksburg | Exponent Telegram | 20,490 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 10,946 | USA Weekend |
| WV | Fairmont | Times West Virginian | 12,953 | Parade Magazine |
| WV | Huntington | Herald-Dispatch | 40,821 | USA Weekend |
| WV | Martinsburg | Journal | 20,432 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 24,033 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 34,565 | Parade Magazine |
| WV | Wheeling | Intelligencer/News Register | 42,948 | Parade Magazine |
| WV | Williamson | News | 7,612 | Parade Magazine |

Exhibit 2
Page 16 of 17

**EXHIBIT 2**

### Newspapers in Parade and USA Weekend Magazine Networks

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WY | Casper | *Star-Tribune* | 33,706 | Parade Magazine |
| WY | Laramie | *Boomerang* | 5,815 | USA Weekend |
| WY | Rock Springs | *Rocket-Miner* | 7,489 | USA Weekend |
| | **TOTAL** | | **59,438,678** | |

† *Ventura County Star* (CA) consists of the following three newspapers: *Simi Valley Enterprise, Thousand Oaks News-Chronicle,* and the *Ventura Star-Free Press.*

Exhibit 2
Page 17 of 17

# EXHIBIT 3

**EXHIBIT 3**

## 30-SECOND W. R. GRACE BAR DATE SPOT
### (Visual treatment to be determined.)



This is a court-ordered legal announcement.

If you have a home with Zonolite loose-fill attic insulation, you may have a claim in the W.R. Grace bankruptcy.

Zonolite is a loose-fill, non-roll vermiculite home attic insulation. It is composed of small, expanded nuggets in colors from silver, brown and gold. Over time, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation.

For information on identifying Zonolite, filing claims and deadlines call 1-800-XXX-XXXX.

Exhibit 3

# EXHIBIT 4

**EXHIBIT 4**

# FOR IMMEDIATE RELEASE

*Month, Date 2001*
*CONTACT:*
*PHONE:(xxx) xxx-xxxx*

## Court Orders Zonolite Attic Insulation Claims to be Filed in the W.R. Grace Bankruptcy

**Columbia, MD, Month Day, Year** – The United States Bankruptcy Court for the District of Delaware has set a Bar Date for Zonolite Attic Insulation claims. W.R. Grace ("Grace"), its predecessors, subsidiaries, and other related entities ("Debtors") filed for protection under Chapter 11 of the U.S. Bankruptcy Code on April 2, 2001. All individuals and entities with Zonolite Attic Insulation Claims must file these claims on or before Month Day, Year.

To preserve a claim against Grace and the other Debtors, all claims must be received by the Bar Date. These claims include the cost of removal, the diminution of property value or economic loss or other claims caused by Zonolite Attic Insulation manufactured by Grace.

Zonolite Attic Insulation is a loose-fill, non-roll vermiculite home attic insulation. It was sold under various product names including "Zonolite Attic Insulation," from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are small, accordion-shaped nuggets and may have a silvery, gold translucent or brownish cast. After years in the attic, however, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.

Grace Debtors include: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace

Exhibit 4
Page 1 of 2

**EXHIBIT 4**

International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

For complete information, including a Claims Bar Date Notice, Proof of Claim Forms and instructions for filing a claim, call 1-800-xxx-xxxx, or visit the www.xxxxxxx.com, or write to Claims Agent, Re: W.R. Grace, P.O. Box XXX, City, State, Zip.

###

Exhibit 4
Page 2 of 2

**EXHIBIT 4**

Dear Executive Editor:

W.R. Grace and related companies have filed for protection under Chapter 11 of the U.S. Bankruptcy Code. As part of the bankruptcy process, Grace must inform individuals who may have claims relating to Zonolite Attic Insulation that they must file their claims on or before Month Day, Year, the Bar Date.

**Because your publication has been identified as having readers who may have installed attic insulation, we are writing to ask for your help in giving notice to potential claimants.**

We have enclosed the Claims Bar Date Notice and a press release to be used in your organization's publication.

- **Zonolite Attic Insulation** is a loose-fill, non-roll vermiculite home attic insulation. It was sold from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are small, accordion-shaped nuggets and may have a silvery, gold translucent or brownish cast. After years in the attic, however, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation. Zonolite Attic Insulation Claims include, among others, the cost of removal, the diminution of property value or economic loss, or other claims caused by Zonolite Attic Insulation manufactured by Grace.

We hope that you will use the enclosed materials to notify your readers of their legal rights with respect to asbestos-related claims they may have against W.R. Grace. Thank you for your cooperation in providing this information to your readers.

Sincerely,

XXXXXX

Exhibit 4

# EXHIBIT 5

**EXHIBIT 5**

# If You Have a Home with Zonolite Loose-Fill Attic Insulation

## Your Rights May Be Affected by this Bankruptcy Notice

W. R. Grace, its predecessors, subsidiaries, and other related entities ("Grace") have filed for protection under Chapter 11 of the U.S. Bankruptcy Code. All individuals and entities with Zonolite Attic Insulation Claims against Grace or its related Canadian entities – Grace Canada Inc. and Sealed Air (Canada) Co. and its predecessors – must file these claims ON OR BEFORE Month, Date Year.

### What Is Zonolite Loose-Fill Attic Insulation?

Zonolite Attic Insulation is a loose-fill, non-roll vermiculite home attic insulation. It was sold from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are small, accordian-shaped nuggets and may have a silvery, gold translucent or brownish cast. After years in the attic, however, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.

### Zonolite Loose-Fill Attic Insulation Claims

Grace mined, produced and marketed vermiculite products, some of which may have contained naturally-occurring asbestos. Zonolite Attic Insulation Claims include, among others, the cost of removal, the diminution of property value or economic loss, or other claims caused by Zonolite Attic Insulation manufactured by Grace.




**To preserve your claim, you must file the appropriate Proof of Claim Form with the Claims Agent. Zonolite Attic Insulation Claims must be received by Month, Date, Year.**

**For complete information including the Claims Bar Date Notice, Proof of Claim Forms, instructions for filing a claim, a list of Grace asbestos-containing products, and a list of Grace entities write to: Claims Agent, Re: W. R. Grace , P.O. Box xxx, City, State, Zip or call:**

## 1-800-888-8888 or visit www.xxxxxxxx.com

Exhibit 5

# EXHIBIT 6

**EXHIBIT 6**

# FOR IMMEDIATE RELEASE

*Month, Date 2001*
*CONTACT:*
*PHONE:(xxx) xxx-xxxx*

## Court Orders Zonolite Attic Insulation Claims to be Filed in the W.R. Grace Bankruptcy

**Columbia, MD, Month Day, Year** – The United States Bankruptcy Court for the District of Delaware has set a Bar Date for Zonolite Attic Insulation claims against W.R. Grace ("Grace"), its predecessors, subsidiaries, and other related entities, including Canadian entities ("Debtors"). Grace and certain of the Debtors filed for protection under Chapter 11 of the U.S. Bankruptcy Code on April 2, 2001. All individuals and entities with Zonolite Attic Insulation Claims must file these claims on or before Month Day, Year.

To preserve a claim against Grace and the other Debtors, all claims must be received by the Bar Date. These claims include the cost of removal, the diminution of property value or economic loss or other claims caused by Zonolite Attic Insulation manufactured by Grace.

Zonolite Attic Insulation is a loose-fill, non-roll vermiculite home attic insulation. It was sold under various product names including "Zonolite Attic Insulation," from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are small, accordion-shaped nuggets and may have a silvery, gold translucent or brownish cast. After years in the attic, however, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.

Grace Debtors include: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., 1282824 Ontario, Inc., 3079931 Nova Scotia Company, A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., Cascades Sealed Air, Inc., Cascades Sentinel Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Cryovac Canada, Inc., Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Canada Inc., Grace Construction Materials,

Exhibit 6

**EXHIBIT 6**

Ltd., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace & Cie du Canada Ltee, W.R. Grace & Co. of Canada, Ltd., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Indusfoam Canada Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Sealed Air (Canada) Co., Sealed Air Foam Products (Canada) Inc., Sealed Air of Canada Limited, Smith Packaging Limited, Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

For complete information, including a Claims Bar Date Notice, Proof of Claim Forms and instructions for filing a claim, call 1-800-xxx-xxxx, or visit the www.xxxxxxx.com, or write to Claims Agent, Re: W.R. Grace, P.O. Box XXX, City, State, Zip.

### 

Exhibit 6