## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

IN RE:

W.R. GRACE & CO., *et al.*,

                Debtors.

Chapter 11

Case No. 01-1139 (JKF)

(Jointly Administered)

**Objection Deadline: January 17, 2005@ 4:00 p.m.**

## FORTIETH MONTHLY FEE APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY HOLDERS, FOR COMPENSATION AND REIMBURSEMENT OF DISBURSEMENTS FOR THE PERIOD FROM NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

Name of Applicant:                  *Kramer Levin Naftalis & Frankel LLP*

Authorized to Provide
Professional Services to:           *Official Committee of Equity Holders*

Date of Retention:              *As of July 18, 2001 nunc pro tunc*

Period for which compensation
and reimbursement is sought:     *November 1, 2004 through and including November 30, 2004*

Amount of Compensation sought as
actual, reasonable and necessary:    *$153,725.00*

Amount of Expense Reimbursement
sought as actual, reasonable and
necessary:                    *$4,236.79*

This is a(n):    **x**   monthly     __     interim application

**Prior Applications:**

| Date Filed | Period Covered | Requested Fees/ Expenses | Paid Fees/ Expenses |
|---|---|---|---|
| February 28, 2002 | January 1, 2002 - January 31, 2002 | $23,807.50 $1,961.58 | $19,046.00 $1,961.58 |
| April 1, 2002 | February 1, 2002 - February 28, 2002 | $36,382.50 $2,894.44 | $29,106.00 $2,894.44 |
| May 8, 2002 | March 1, 2002 - March 31, 2002 | $32,575.00 $2,107.64 | $26,060.00 $2,107.64 |
| May 15, 2002 (Quarterly) | January 1, 2002 - March 31, 2002 | $92,765.00 $6,963.66 | $92,765.00 $6,963.66 |
| June 17, 2002 | April 1, 2002 - April 30, 2002 | $28,794.00 $2,669.24 | $23,035.20 $2,669.24 |
| August 5, 2002 | May 1, 2002 May 31, 2002 | $24,232.00 $2,299.11 | $19,385.60 $2,299.11 |
| September 4, 2002 | June 1, 2002 June 30, 2002 | $20.392.50 $388.61 | $16,314.00 $388.61 |
| September 18 2002 (Quarterly) | April 1, 2002 June 30, 2002 | $73,418.50 $5,356.96 | $69,340.00 $5,356.96 |
| November 4, 2002 | July 1, 2002 July 31, 2002 | $28,083.50 $1,121.59 | $22,466.80 $1,121.59 |
| October 24, 2002 | August 1, 2002 August 31, 2002 | $33,598.50 $7,190.62 | $26,878.80 $7,190.62 |
| November 5, 2002 | September 1, 2002 September 30, 2002 | $25,584.50 $1,761.46 | $20,467.60 $1,761.46 |
| November 21, 2002 (Quarterly) | July 1, 2002 September 30, 2002 | $87,266.50 $10,070.69 | $87,266.50 $10,070.69 |
| November 25, 2002 | October 1, 2002 October 31, 2002 | $39,887.50 $2,124.93 | $31,910.00 $2,124.93 |

KL2:2367972.1

| | | | |
|---|---|---|---|
| January 14, 2003 | November 1, 2002<br>November 30, 2002 | $18,704.00<br>$652.12 | $18,704.00<br>$633.86 |
| February 10, 2003 | December 1, 2002<br>December 31, 2002 | $11,853.50<br>$816.82 | $9,482.80<br>$816.82 |
| February 25, 2003 | January 1, 2003<br>January 31, 2003 | $11,100.00<br>$927.47 | $8,880.00<br>$927.47 |
| March 11, 2003 | October 1, 2002<br>December 31, 2002 | $70,445.00<br>$3,575.61 | $70,445.00<br>$3,575.61 |
| April 8, 2003 | February 1, 2003<br>February 28, 2003 | $13,418.00<br>$240.08 | $10,734.40<br>$240.08 |
| May 6, 2003 | March 1, 2002<br>March 31, 2003 | $26,969.00<br>$452.38 | $21,575.20<br>$452.38 |
| May 15, 2003 | January 1, 2003<br>March 31, 2002 | $51,487.00<br>$1,619.93 | $51,487.00<br>$1,619.93 |
| June 4, 2003 | April 1, 2003<br>April 30, 2003 | $7,609.00<br>$1,594.42 | $6,087.20<br>$1,594.42 |
| June 26, 2003 | May 1, 2003<br>May 31, 2003 | $9,411.00<br>$107.57 | $7,528.77<br>$107.57 |
| August 13, 2003 | June 1, 2003<br>June 30, 2003 | $10,427.00<br>$137.09 | $8,341.60<br>$137.09 |
| August 21, 2003 | April 1, 2003<br>June 30, 2003 | $27,447.00<br>$1,839.08 | $27,447.00<br>$1,839.08 |
| September 25,2003 | July 1, 2003<br>July 31, 2003 | $9,272.50<br>$32.30 | $7,418.00<br>$32.30 |
| October 2, 2003 | August 1, 2003<br>August 31, 2003 | $9,815.50<br>$130.93 | $489.69<br>$130.93 |
| November 26, 2003 | September 1, 2003<br>September 30, 2003 | $15,004.00<br>$334.63 | $12,003.20<br>$334.63 |
| December 19, 2003 | October 1, 2003<br>October 31, 2003 | $13,134.00<br>$174.04 | $10,507.20<br>$174.04 |
| January 6, 2004 | November 1, 2003<br>November 30, 2003 | $14,537.00<br>$273.00 | $11,629.60<br>$273.00 |
| January 29, 2004 | December 1, 2003<br>December 31, 2003 | $17,595.00<br>$1,599.14 | $14,076.00<br>$1,599.14 |
| February 27, 2004 | January 1, 2004<br>January 31, 2004 | $8,979.00<br>$436.37 | $7183.20<br>$436.47 |

KL2:2367972.1

| May 5, 2004 | February 1, 2004<br>February 29, 2004 | $8,888.00<br>$545.85 | $7,110.40<br>$545.85 |
| May 28, 2004 | March 1, 2004<br>March 31, 2004 | $13,807.50<br>$472.11 | $11,643.00<br>$472.11 |
| November 1, 2004 | January 1, 2004<br>March 31, 2004 | $48,415.50<br>$1,840.66 | pending |
| June 30, 2004 | April 1, 2004<br>April 30, 2004 | $14,373.50<br>$383.90 | $11,728.21<br>$383.90 |
| August 3, 2004 | May 1,2004<br>May 31, 2004 | $10,840.00<br>$1,279.24 | $8,672.00<br>$1,279.24 |
| August 23, 2004 | June 1, 2004<br>June 30, 2004 | $23,202.00<br>$172.12 | $18,561.60<br>$172.12 |
| October 1, 2004 | July 1, 2004<br>July 31, 2004 | $13,523.50<br>$33.62 | $10,818.40<br>$33.62 |
| October 29, 2004 | August 1, 2004<br>August 31, 2004 | $9,543.50<br>$125.25 | $7,634.80<br>$125.25 |
| November 2, 2004 | September 1, 2004<br>September 30, 2004 | $24,483.00<br>$836.33 | $19,586.40<br>$836.33 |
| November 23, 2004 | October 1, 2004<br>October 31, 2004 | $128,959.00<br>$6,922.76 | pending |

## SUMMARY OF TIME FOR BILLING PERIOD
## NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

| Name | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|
| Nadler, Ellen R. | 630.00 | 32.80 | $20,664.00 |
| Bentley, Philip | 565.00 | 45.00 | $25,425.00 |
| Mayer, Thomas Moers | 690.00 | 8.50 | $5,865.00 |
| Herzog, Barry | 525.00 | 18.10 | $9,502.50 |
| Horowitz, Gregory A. | 525.00 | 22.00 | $11,550.00 |
| Becker, Gary M. | 495.00 | 73.00 | $36,135.00 |
| Caton, Amy | 475.00 | 5.90 | $2,802.50 |
| Rigel, Blake | 425.00 | 21.50 | $9,137.50 |
| Novod, Gordon | 390.00 | 42.20 | $16,536.00 |
| Dimos, Bill | 250.00 | 11.80 | $2,950.00 |
| Koevary. Jonathan T. | 250.00 | 25.90 | $6,475.00 |
| Segal, Amanda J. | 250.00 | 4.50 | $1,125.00 |
| Mangual, Kathleen | 195.00 | 24.00 | $4,680.00 |
| Shea, James | 195.00 | 2.90 | $565.50 |

KL2:2367972.1

| Seidman, Emily | 195.00 | 1.60 | $312.00 |
|---|---|---|---|
| **Total** | | **339.90** | **$153,725.00** |

## COMPENSATION SUMMARY BY PROJECT CATEGORY

| Project Category | Total Hours for the Period 11/1/04 through 11/30/04 | Total Fees for the Period 11/1/04 through 11/30/04 |
|---|---|---|
| Case Administration | 23.60 | $6,442.00 |
| Creditor Committee | 22.30 | $11,237.00 |
| Bankruptcy Motions | 82.90 | $35,374.00 |
| Reorganization Plan | 56.10 | $26,346.50 |
| Fee Applications, Applicant | 3.90 | $1,150.50 |
| Claim Analysis Objection (Asbestos) | 124.60 | $61,107.50 |
| Hearings | 9.00 | $5,265.00 |
| Tax Issues | 15.00 | $5,565.00 |
| Travel/Non Working | 2.50 | $1,237.50 |
| **Total** | **339.90** | **$153,725.00** |

KL2:2367972.1

## EXPENSE SUMMARY

| Expense Category | Total Expenses For the Period 11/1/04 through 11/30/04 |
| --- | --- |
| Velobindings | $112.50 |
| Photocopying | $1,932.00 |
| Research Services | $28.00 |
| Document Prep. | $128.00 |
| Long-Distance Tel. | $68.89 |
| Westlaw On-Line Research | $100.38 |
| Lexis/Nexis On-Line Research | $745.58 |
| Messenger/Courier | $85.43 |
| Legal Search Fees | $52.14 |
| Cab Fares | $380.20 |
| Meals | $170.53 |
| Out-of-town Travel | $433.14 |
| **Total** | **$4,236.79** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP

By: _____

Gary M. Becker
919 Third Avenue
New York, New York 10022
(212) 715-9100

Counsel to the Official Committee of
Equity Holders

Dated: December 22, 2004

- 6 -

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

### CASE ADMINISTRATION

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| NADLER, ELLEN R. | LITI | 1.70 | 630.00 | 1,071.00 |
| BECKER, GARY M. | CRED | 1.10 | 495.00 | 544.50 |
| NOVOD, GORDON | CRED | 1.30 | 390.00 | 507.00 |
| DIMOS, BILL | CRED | 9.40 | 250.00 | 2,350.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 9.30 | 195.00 | 1,813.50 |
| SHEA, JAMES | CRED | 0.80 | 195.00 | 156.00 |
| | Subtotal | 23.60 | $ | 6,442.00 |

### CREDITOR COMMITTEE

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 2.00 | 565.00 | 1,130.00 |
| MAYER, THOMAS MOERS | CRED | 0.30 | 690.00 | 207.00 |
| BECKER, GARY M. | CRED | 20.00 | 495.00 | 9,900.00 |
| | Subtotal | 22.30 | $ | 11,237.00 |

### BANKR. MOTIONS

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 6.40 | 565.00 | 3,616.00 |
| MAYER, THOMAS MOERS | CRED | 4.00 | 690.00 | 2,760.00 |
| HERZOG, BARRY | TAX | 11.50 | 525.00 | 6,037.50 |
| BECKER, GARY M. | CRED | 11.10 | 495.00 | 5,494.50 |
| NOVOD, GORDON | CRED | 38.40 | 390.00 | 14,976.00 |
| SEGAL, AMANDA J | CRED | 4.50 | 250.00 | 1,125.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 4.80 | 195.00 | 936.00 |
| SHEA, JAMES | CRED | 0.60 | 195.00 | 117.00 |
| SEIDMAN, EMILY | CRED | 1.60 | 195.00 | 312.00 |
| | Subtotal | 82.90 | $ | 35,374.00 |

KL4:2113791.1

**REORGANIZATION PLAN**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 12.90 | 565.00 | 7,288.50 |
| MAYER, THOMAS MOERS | CRED | 4.20 | 690.00 | 2,898.00 |
| BECKER, GARY M. | CRED | 11.30 | 495.00 | 5,593.50 |
| RIGEL, BLAKE | TAX | 21.50 | 425.00 | 9,137.50 |
| DIMOS, BILL | CRED | 2.40 | 250.00 | 600.00 |
| KOEVARY, JONATHAN T | CRED | 1.60 | 250.00 | 400.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 2.20 | 195.00 | 429.00 |
| | Subtotal | 56.10 | $ | 26,346.50 |

**FEE APPLICATIONS, APPLICANT**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 1.30 | 495.00 | 643.50 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 2.60 | 195.00 | 507.00 |
| | Subtotal | 3.90 | $ | 1,150.50 |

**CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 25.10 | 630.00 | 15,813.00 |
| BENTLEY, PHILIP | CRED | 23.70 | 565.00 | 13,390.50 |
| HOROWITZ, GREGORY A. | LITI | 22.00 | 525.00 | 11,550.00 |
| BECKER, GARY M. | CRED | 22.70 | 495.00 | 11,236.50 |
| CATON, AMY | CRED | 5.90 | 475.00 | 2,802.50 |
| NOVOD, GORDON | CRED | 2.70 | 390.00 | 1,053.00 |
| KOEVARY, JONATHAN T | CRED | 15.90 | 250.00 | 3,975.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 5.10 | 195.00 | 994.50 |
| SHEA, JAMES | CRED | 1.50 | 195.00 | 292.50 |
| | Subtotal | 124.60 | $ | 61,107.50 |

KL4:2113791.1

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

*HEARINGS*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 6.00 | 630.00 | 3,780.00 |
| BECKER, GARY M. | CRED | 3.00 | 495.00 | 1,485.00 |
| | Subtotal | 9.00 | $ | 5,265.00 |

*TAX ISSUES*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| HERZOG, BARRY | TAX | 6.60 | 525.00 | 3,465.00 |
| KOEVARY, JONATHAN T | CRED | 8.40 | 250.00 | 2,100.00 |
| | Subtotal | 15.00 | $ | 5,565.00 |

*TRAVEL\NON-WORKING*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 2.50 | 247.50 | 1,237.50 |
| | Subtotal | 2.50 | $ | 1,237.50 |
| | Total | 339.90 | $ | 153,725.00 |

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

| ATTORNEY | TITLE | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | PARTNER | 32.80 | 630.00 | 20,664.00 |
| BENTLEY, PHILIP | PARTNER | 45.00 | 565.00 | 25,425.00 |
| MAYER, THOMAS MOERS | PARTNER | 8.50 | 690.00 | 5,865.00 |
| HERZOG, BARRY | PARTNER | 18.10 | 525.00 | 9,502.50 |
| HOROWITZ, GREGORY A. | PARTNER | 22.00 | 525.00 | 11,550.00 |
| BECKER, GARY M. | SPEC COUNS | 73.00 | 495.00 | 36,135.00 |
| CATON, AMY | ASSOCIATE | 5.90 | 475.00 | 2,802.50 |
| RIGEL, BLAKE | ASSOCIATE | 21.50 | 425.00 | 9,137.50 |
| NOVOD, GORDON | ASSOCIATE | 42.40 | 390.00 | 16,536.00 |
| DIMOS, BILL | ASSOCIATE | 11.80 | 250.00 | 2,950.00 |
| KOEVARY, JONATHAN T | ASSOCIATE | 25.90 | 250.00 | 6,475.00 |
| SEGAL, AMANDA J | ASSOCIATE | 4.50 | 250.00 | 1,125.00 |
| MANGUAL, KATHLEEN | PARALEGAL | 24.00 | 195.00 | 4,680.00 |
| SHEA, JAMES | PARALEGAL | 2.90 | 195.00 | 565.50 |
| SEIDMAN, EMILY | PARALEGAL | 1.60 | 195.00 | 312.00 |
| | Total | 339.90 | | $153,725.00 |

SCHEDULE OF DISBURSEMENTS
FOR THE PERIOD NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

| DISBURSEMENTS | AMOUNT |
|---|---|
| VELOBINDINGS | 112.50 |
| PHOTOCOPYING | 1,932.00 |
| RESEARCH SERVICES | 28.00 |
| DOCUMENT PREP. | 128.00 |
| LONG-DISTANCE TEL. | 68.89 |
| WESTLAW ON - LINE RESEARCH | 100.38 |
| LEXIS/NEXIS  ON-LINE RESEARCH | 745.58 |
| MESSENGER SERVICE | 85.43 |
| LEGAL SEARCH FEES | 52.14 |
| CAB FARES | 380.20 |
| MEALS | 170.53 |
| OUT-OF-TOWN TRAVEL | 433.14 |
| Subtotal | $4,236.79 |

# SCHEDULE OF VOLUNTARY DISBURSEMENT REDUCTIONS
## FOR THE PERIOD NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

| DISBURSEMENTS | AMOUNT |
|---|---|
| PHOTOCOPYING | 1,030.40 |
| MEALS | 14.21 |
| Subtotal | $1,044.61 |

alp_112c: Client Summary

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   1

Run Date & Time: 12/14/2004 13:22:27

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w.o manu. services

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: | 11/30/2004 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 11/30/2004 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 153,725.00 | 4,236.79 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING?   YES   OR   NO | | |
| EXPECTED DATE OF COLLECTION:   11/30/2004 | | 11/30/2004 |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                                    UNAPPLIED CASH

| | | | | |
|---|---|---|---|---|
| FEES: | 333,402.00 | UNIDENTIFIED RECEIPTS: | | 0.00 |
| DISBURSEMENTS: | 12,449.22 | PAID FEE RETAINER: | | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | | 0.00 |
| TOTAL OUTSTANDING: | 361,453.40 | TRUST BALANCE: | | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 11/22/04 | LAST PAYMENT DATE: | 11/16/04 |
| LAST BILL NUMBER: | 400444 | ACTUAL FEES BILLED TO DATE: | 920,079.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| LAST BILL THRU DATE: | 10/31/04 | TOTAL FEES BILLED TO DATE: | 920,079.50 |
| | | FEES WRITTEN OFF TO DATE: | 582,277.68 |

FOR ACCTG USE ONLY:                          Write Down/Up Reason Codes:

(1)  Exceeded Fixed Fee        (4)  Excessive Legal Time        (7)  Fixed Fee
(2)  Late Time & Costs Posted  (5)  Business Development        (8)  Premium
(3)  Pre-arranged Discount     (6)  Summer Associate            (9)  Rounding                (10) Client Arrangement

BILL NUMBER:_____   DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_132c: Client Summary

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Run Date & Time: 12/14/2004 13:22:38

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

## U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | PARTNER | 11/01/04 | 11/30/04 | 32.80 | 20,664.00 |
| 02495 | BENTLEY, PHILIP | PARTNER | 11/01/04 | 11/30/04 | 45.00 | 25,425.00 |
| 03976 | MAYER, THOMAS MOERS | PARTNER | 11/02/04 | 11/30/04 | 8.50 | 5,865.00 |
| 06366 | HERZOG, BARRY | PARTNER | 11/01/04 | 11/30/04 | 18.10 | 9,050.00 |
| 07850 | HOROWITZ, GREGORY A. | PARTNER | 11/04/04 | 11/30/04 | 22.00 | 11,550.00 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 11/01/04 | 11/30/04 | 73.00 | 36,135.00 |
| 04418 | CATON, AMY | ASSOCIATE | 11/01/04 | 11/05/04 | 5.90 | 2,802.50 |
| 05327 | RIGEL, BLAKE | ASSOCIATE | 11/02/04 | 11/30/04 | 21.50 | 9,137.50 |
| 05538 | NOVOD, GORDON | ASSOCIATE | 11/02/04 | 11/30/04 | 42.40 | 16,536.00 |
| 06208 | DIMOS, BILL | ASSOCIATE | 11/02/04 | 11/30/04 | 11.80 | 2,950.00 |
| 06228 | KOEVARY, JONATHAN T | ASSOCIATE | 11/02/04 | 11/30/04 | 25.90 | 6,475.00 |
| 06230 | SEGAL, AMANDA J | ASSOCIATE | 11/08/04 | 11/30/04 | 4.50 | 1,125.00 |
|  | PARAPROFESSIONALS |  |  |  |  |  |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 11/01/04 | 11/22/04 | 24.00 | 4,680.00 |
| 06091 | SHEA, JAMES | PARALEGAL | 11/02/04 | 11/12/04 | 2.90 | 565.50 |
| 06110 | SEIDMAN, EMILY | PARALEGAL | 11/30/04 | 11/30/04 | 1.60 | 312.00 |
|  | Total: |  |  |  | 339.90 | 153,725.00 |

## U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0816 | VELOBINDINGS | 11/15/04 | 11/15/04 | 112.50 |
| 0820 | PHOTOCOPYING | 11/01/04 | 11/30/04 | 1,932.00 |
| 0841 | RESEARCH SERVICES | 11/10/04 | 11/15/04 | 28.00 |
| 0842 | DOCUMENT PREP. | 11/04/04 | 11/12/04 | 128.00 |
| 0885 | LONG-DISTANCE TEL. | 11/08/04 | 11/29/04 | 11.80 |
| 0910 | LONG DIST. TELE. | 10/22/04 | 10/22/04 | 57.09 |
| 0917 | WESTLAW ON - LINE RESEARCH | 11/07/04 | 11/12/04 | 100.38 |
| 0921 | LEXIS / NEXIS ON -LINE RESEAR | 11/08/04 | 11/15/04 | 745.58 |
| 0930 | MESSENGER/COURIER | 11/30/04 | 11/30/04 | 85.43 |
| 0935 | LEGAL SEARCH FEES | 10/31/04 | 10/31/04 | 52.14 |
| 0940 | CAB FARES | 10/18/04 | 11/24/04 | 380.20 |
| 0942 | MEALS/IN-HOUSE | 11/04/04 | 11/16/04 | 88.00 |
| 0943 | IN-HOUSE/MEALS | 11/10/04 | 11/24/04 | 62.53 |
| 0950 | OUT-OF-TOWN TRAVEL | 11/24/04 | 11/24/04 | 433.14 |
| 0951 | MEALS/T & E | 11/22/04 | 11/22/04 | 20.00 |
|  | Total |  |  | 4,236.79 |

Grand Total    157,961.79

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   3

```
alp_132c: Client Summary

Run Date & Time: 12/14/2004 13:22:38

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
```

BILLING & PAYMENT HISTORY (Reflects Payments As of 12/14/04 13:22:38)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Fee & OA Disbursement | Applied From OA | Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| **YEAR 2001** | | | | | | | | |
| 01/31/03 | 12/31/02 | 364671 | 136,341.00 | 15,690.88 | | 152,031.88 | 03/25/03 | |
| | | | | | | 282,092.73 | | |
| **YEAR 2002** | | | | | | | | |
| 02/20/03 | 01/31/03 | 365684 | 9,252.50 | 733.32 | | 9,985.82 | 04/11/03 | |
| 03/19/03 | 02/28/03 | 367178 | 9,461.50 | 927.47 | | 10,388.97 | 04/11/03 | |
| 03/19/03 | 03/31/03 | 369330 | 12,641.00 | 240.08 | | 12,881.08 | 10/23/03 | |
| 04/29/03 | 03/31/03 | 369330 | 26,969.00 | 452.38 | | 27,421.38 | 10/23/03 | |
| 05/16/03 | 04/30/03 | 370445 | 7,508.50 | 668.12 | | 8,176.62 | 12/26/03 | |
| 06/17/03 | 05/31/03 | 371897 | 9,243.50 | 107.57 | | 9,351.07 | 12/26/03 | |
| 07/24/03 | 06/30/03 | 373811 | 9,790.00 | 137.09 | | 9,927.09 | 12/26/03 | |
| 08/31/03 | 07/31/03 | 375389 | 7,840.00 | 27.75 | | 7,867.75 | | |
| 09/30/03 | 08/31/03 | 376733 | 9,815.50 | 130.93 | | 9,946.43 | 05/10/04 | |
| 11/14/03 | 09/30/03 | 379590 | 14,930.00 | 227.75 | | 15,157.75 | 12/26/03 | |
| 11/30/03 | 10/31/03 | 380293 | 13,134.00 | 174.04 | | 13,308.04 | 07/02/04 | |
| 12/31/03 | 11/30/03 | 381784 | 13,331.00 | 273.00 | | 13,604.00 | 02/27/04 | |
| 01/29/04 | 12/31/03 | 382765 | 17,595.00 | 1,599.14 | | 19,194.14 | 07/02/04 | |
| 02/25/04 | 01/31/04 | 384579 | 8,979.00 | 436.47 | | 9,415.47 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 7,701.50 | 545.85 | | 8,247.35 | 10/18/04 | |
| 05/27/04 | 04/30/04 | 390208 | 12,436.50 | 469.11 | | 12,905.61 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 14,237.00 | 389.30 | | .00 | | 14,626.30 |
| 07/31/04 | 06/30/04 | 392045 | 10,840.00 | 1,279.24 | | 9,951.24 | 10/18/04 | 2,168.00 |
| 08/23/04 | 06/30/04 | 394084 | 22,954.50 | 148.22 | | 18,709.82 | 11/16/04 | 4,392.90 |
| 09/29/04 | 07/31/04 | 396938 | 13,523.50 | 33.62 | | 10,852.02 | 11/16/04 | 2,705.10 |
| 10/28/04 | 08/31/04 | 398416 | 9,543.50 | 125.25 | | .00 | | 9,668.75 |
| 10/31/04 | 09/30/04 | 398942 | 24,483.00 | 836.33 | | .00 | | 25,139.33 |
| 11/22/04 | 10/31/04 | 400444 | 122,147.50 | 6,861.55 | | .00 | | 129,009.05 |
| 12/14/04 | 10/31/04 | 401557 | 153,725.00 | 4,236.79 | | .00 | | 157,961.79 |
| **Total:** | | | 958,342.82 | 58,924.66 | | 671,416.26 | | 345,851.22 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 12/14/2004 13:22:22

PAGE    1

Matter No.: 056772-00001                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE             Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status     : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

                              PRE-BILLING SUMMARY REPORT

                                          FEES                COSTS

UNBILLED TIME FROM:    11/01/2004                TO:    11/30/2004
UNBILLED DISB FROM:    10/18/2004                TO:    11/30/2004

GROSS BILLABLE AMOUNT:              6,442.00              2,303.09
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                                                11/30/2004
CLOSE MATTER/FINAL BILLING?          YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:           BENTLEY PHILIP - 02495          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                          UNIDENTIFIED RECEIPTS:          0.00
                                                    PAID FEE RETAINER:             0.00
DISBURSEMENTS:           16,294.50                  PAID DISB RETAINER:            0.00
FEES:                     7,432.30                  TOTAL AVAILABLE FUNDS:         0.00
FEE RETAINER:                 0.00                  TRUST BALANCE:
DISB RETAINER:                0.00
TOTAL OUTSTANDING:       23,726.80

                              BILLING HISTORY

DATE OF LAST BILL:       12/14/04           LAST PAYMENT DATE:          11/16/04
LAST BILL NUMBER:        401557             ACTUAL FEES BILLED TO DATE:     227,963.00
                                            ON ACCOUNT FEES BILLED TO DATE:       0.00
LAST BILL THRU DATE:     11/30/2004         TOTAL FEES BILLED TO DATE:      227,963.00
                                            FEES WRITTEN OFF TO DATE:        72,611.50

UNAPPLIED CASH

FOR ACCTG USE ONLY:      Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee        (4) Excessive Legal Time      (7) Fixed Fee         (10) Client Arrangement
(2) Late Time & Costs Posted  (5) Business Development       (8) Premium
(3) Pre-arranged Discount      (6) Summer Associate          (9) Rounding

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Run Date & Time: 12/14/2004 13:22:22

| | |
|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number:    18797796
Bill Frequency: M

Status    : ACTIVE

**U N B I L L E D   T I M E   S U M M A R Y**                                                    **------- Total Unbilled -------**

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | LITI | 11/12/04 | 11/30/04 | 1.70 | 1,071.00 |
| 05292 | BECKER, GARY M. | CRED | 11/01/04 | 11/22/04 | 1.10 | 544.50 |
| 05338 | NOVOD, GORDON | CRED | 11/02/04 | 11/02/04 | 1.30 | 507.00 |
| 06208 | DIMOS, BILL | CRED | 11/02/04 | 11/30/04 | 9.40 | 2,350.00 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 11/11/04 | 11/16/04 | 9.30 | 1,813.50 |
| 06091 | SHEA, JAMES | CRED | 11/02/04 | 11/02/04 | 0.80 | 156.00 |

Total:    23.60    6,442.00

**Sub-Total Hours :**    1.70 Partners    1.10 Counsels    10.70 Associates    10.10 Legal Assts    0.00 Others

**U N B I L L E D   C O S T S   S U M M A R Y**                                         **------- Total Unbilled -------**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0816 | VELOBINDINGS | 11/15/04 | 11/15/04 | 112.50 |
| 0820 | PHOTOCOPYING | 11/01/04 | 11/24/04 | 1,813.20 |
| 0841 | RESEARCH SERVICES | 11/15/04 | 11/15/04 | 14.00 |
| 0842 | DOCUMENT PREP. | 11/04/04 | 11/04/04 | 12.00 |
| 0885 | LONG-DISTANCE TEL. | 11/15/04 | 11/15/04 | 1.77 |
| 0917 | WESTLAW ON - LINE RESEARCH | 11/07/04 | 11/12/04 | 52.27 |
| 0930 | MESSENGER/COURIER | 11/30/04 | 11/30/04 | 85.43 |
| 0935 | LEGAL SEARCH FEES | 10/31/04 | 10/31/04 | 52.14 |
| 0940 | CAB FARES | 10/18/04 | 11/24/04 | 148.32 |
| 0943 | IN-HOUSE/MEALS | 11/10/04 | 11/10/04 | 11.46 |

Total    2,303.09

Grand Total    8,745.09

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 12/14/04 13:22:22)**

| | | | | | **----- Collections -----** | | |
|---|---|---|---|---|---|---|---|
| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Date |
| YEAR 2002 | | | | | | | |
| 01/31/03 | 12/31/02 | 364671 | 71,036.50 | 8,160.18 | | 79,196.68 | |
| YEAR 2001 | | | | | | | |
| 02/20/03 | 01/31/03 | 365684 | 63,892.50 | 13,613.26 | | 77,505.76 | 03/25/03 |
| 03/19/03 | 02/28/03 | 367178 | 6,081.00 | 733.32 | | 6,814.32 | 04/11/03 |
| 04/29/03 | 03/31/03 | 369330 | 2,264.50 | 904.37 | | 3,168.87 | 07/03/03 |
| 05/16/03 | 04/30/03 | 370445 | 1,726.50 | 175.30 | | 1,901.80 | 05/23/03 |
| 06/17/03 | 05/31/03 | 371897 | 4,200.00 | 435.90 | | 4,635.90 | 10/23/03 |
| 07/24/03 | 06/30/03 | 373811 | 4,021.00 | 627.57 | | 4,648.57 | 10/23/03 |
| | | | 3,418.50 | 105.57 | | 3,524.07 | 12/26/03 |
| | | | 2,578.50 | 135.30 | | 2,713.80 | 10/23/03 |

Balance Due

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Run Date & Time: 12/14/2004 13:22:22

Matter No: 056772-00001                          Orig Prtnr : CRED. RGTS    - 06975        ProForma Number: 1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CASE ADMINISTRATION                Supp Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                  Status     : ACTIVE

BILLING & PAYMENT HISTORY (Reflects Payments As of 12/14/04 13:22:22)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 08/31/03 | 07/31/03 | 375389 | 3,533.50 | 13.06 | | 3,546.56 | 11/28/03 | |
| 09/30/03 | 08/31/03 | 376733 | 3,660.00 | 89.89 | | 3,749.89 | 12/08/03 | |
| 11/14/03 | 09/30/03 | 379590 | 3,721.50 | 225.75 | | 3,947.25 | 12/26/03 | |
| 11/30/03 | 10/31/03 | 380293 | 3,546.00 | 155.04 | | 3,701.04 | 02/27/04 | |
| 12/31/03 | 11/30/03 | 381784 | 3,986.00 | 48.00 | | 4,034.00 | 02/27/04 | |
| 01/29/04 | 12/31/03 | 382765 | 6,246.50 | 1,364.34 | | 7,610.84 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 4,124.00 | 436.47 | | 4,560.47 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 2,552.50 | 43.85 | | 2,596.35 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 2,589.00 | 114.15 | | 2,703.15 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,331.00 | 13.05 | | .00 | | 2,344.05 |
| 07/31/04 | 06/30/04 | 392045 | 3,114.00 | 87.30 | | 3,201.30 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 3,718.50 | 125.39 | | 3,843.89 | 11/16/04 | |
| 09/29/04 | 07/31/04 | 396938 | 2,463.00 | 19.50 | | 2,482.50 | 11/16/04 | |
| 10/28/04 | 08/31/04 | 398416 | 2,071.50 | 120.88 | | .00 | | 2,192.38 |
| 10/31/04 | 09/30/04 | 398942 | 2,105.50 | 40.13 | | .00 | | 2,145.63 |
| 11/22/04 | 10/31/04 | 400444 | 3,344.50 | 4,955.15 | | .00 | | 8,299.65 |
| 12/14/04 | 10/31/04 | 401557 | 6,442.00 | 2,303.09 | | .00 | | 8,745.09 |

Total:   218,768.00   35,045.81   230,087.01   23,726.80

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    4

Run Date & Time: 12/14/2004 13:22:22

| | | | | | | Proforma Number: 1879796 |

Matter No: 056772-00001  Orig Prtnr : CRED. RGTS - 06975  Proforma Number: 1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : CASE ADMINISTRATION  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001   Status : ACTIVE

UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/01/04 | Review various new pleadings and orders. | 0.40 | 198.00 | 5393894 | 11/11/04 |
| NOVOD, GORDON | 11/02/04 | Conference call re tax issues with Gary Becker, T. Mayer. (1.3). | 1.30 | 507.00 | 5388949 | 11/05/04 |
| DIMOS, BILL | 11/02/04 | Read through notices/orders received and emailed update to Gary Becker. | 1.00 | 250.00 | 5389282 | 11/08/04 |
| SHEA, JAMES | 11/02/04 | Prepare file of documents re: expert retention for GB (0.8) | 0.80 | 156.00 | 5403064 | 11/16/04 |
| DIMOS, BILL | 11/03/04 | Read through Court notices and summarized for Gary Becker. | 1.20 | 300.00 | 5389283 | 11/08/04 |
| BECKER, GARY M. | 11/08/04 | Review agenda for 11/15 hearing (0.2). | 0.20 | 99.00 | 5393893 | 11/11/04 |
| DIMOS, BILL | 11/08/04 | more summaries of WR Grace docs served on us ... | 0.60 | 150.00 | 5396876 | 11/14/04 |
| DIMOS, BILL | 11/09/04 | Read through WR Grace mail and sent summary to Gary Becker. | 0.70 | 175.00 | 5396875 | 11/14/04 |
| MANGUAL, KATHLEEN | 11/11/04 | organization of pleadings and correspondence (.5) | 5.10 | 994.50 | 5428327 | 12/01/04 |
| DIMOS, BILL | 11/12/04 | Reviewed WR Grace pleadings and motions papers; gave a summary to Gary Becker | 0.60 | 150.00 | 5396874 | 11/14/04 |
| NADLER, ELLEN R. | 11/12/04 | Email to Bentley and conf. Bentley re: 11/15 hearing (.50); reviewed memos re: latest possible POR (.30). | 0.80 | 504.00 | 5377767 | 11/15/04 |
| NADLER, ELLEN R. | 11/15/04 | Telecoff. PB re: omnibus hearing and other items (.50) | 0.50 | 315.00 | 5406351 | 11/17/04 |
| DIMOS, BILL | 11/15/04 | Read through court docs/pleadings | 0.50 | 125.00 | 5409806 | 11/19/04 |
| MANGUAL, KATHLEEN | 11/15/04 | retrieval of numerous pleadings per PB; organization and distribution of such; pdf and email various pleadings to PB; several disc/w PB (2.6) | 2.60 | 507.00 | 5412598 | 11/23/04 |
| MANGUAL, KATHLEEN | 11/16/04 | Review Grace docket; retrieval of pleadings per PB (.80); review files for depo; contact Kirkland (.80) | 1.60 | 312.00 | 5412601 | 11/23/04 |
| DIMOS, BILL | 11/18/04 | Read through today's delivery of pleadings re: WR Grace | 1.10 | 275.00 | 5409804 | 11/19/04 |
| DIMOS, BILL | 11/19/04 | Read through today's delivery of court docs. and pleadings. | 1.50 | 375.00 | 5409803 | 11/19/04 |
| BECKER, GARY M. | 11/19/04 | Attention to Grace press release re CEO | 0.10 | 49.50 | 5411959 | 11/22/04 |
| BECKER, GARY M. | 11/22/04 | Review new pleadings and orders. | 0.40 | 198.00 | 5426873 | 12/01/04 |
| DIMOS, BILL | 11/24/04 | WR Grace--read through all docs/motions/pleadings served in the past two days. | 1.40 | 350.00 | 5422180 | 11/30/04 |
| DIMOS, BILL | 11/30/04 | Read through docs served and summarized/flagged nay relevant docs for Gary Becker. | 0.80 | 200.00 | 5423493 | 12/01/04 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>*PRIVILEGED AND CONFIDENTIAL*

PAGE   5

Run Date & Time: 12/14/2004 13:22:23

| | |
|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number:  1879796
Bill Frequency: M

Status : ACTIVE

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 11/30/04 | Review PB email and 8K re: potential indictment and email to team re: same and re: objection deadline for Lexecon retention (.40)r | 0.40 | 252.00 | 5423806 | 12/01/04 |

| | | | |
|---|---|---|---|
| Fee Total | | 23.60 | 6,442.00 |

## U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| VELOBINDINGS<br>Elias Rosa<br>0816 | MANUAL, K M | 11/15/04 | 112.50 | 67772228 | 137368 | 11/19/04 |

0816 VELOBINDINGS Total :          112.50

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING 0820 | MANUAL, K M | 11/01/04 | 1.50 | 6757781 | 136705 | 11/04/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/01/04 | 15.30 | 6757782 | 136705 | 11/04/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/05/04 | 126.30 | 6762487 | 136823 | 11/09/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 57.75 | 67773031 | 137223 | 11/16/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 705.30 | 67773032 | 137223 | 11/16/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 128.70 | 67773033 | 137223 | 11/16/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 59.25 | 67773034 | 137223 | 11/16/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 14.55 | 67773035 | 137223 | 11/16/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 300.60 | 67773036 | 137223 | 11/16/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | MANUAL, K M | 11/15/04 | 305.55 | 67775628 | 137391 | 11/22/04 |
| MANUAL, KATHLEEN | | | | | | |
| PHOTOCOPYING | BECKER, G M | 11/18/04 | 5.70 | 67775629 | 137391 | 11/22/04 |
| BECKER, GARY M. | | | | | | |
| PHOTOCOPYING | SHEA, J S | 11/23/04 | 35.55 | 67812442 | 137527 | 11/24/04 |
| SHEA, JAMES | | | | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    6

Run Date & Time: 12/14/2004 13:22:23

Matter No: 056772-00001         Orig Prtnr : CRED. RGTS - 06975      Proforma Number:    1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CASE ADMINISTRATION    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                              Status    : ACTIVE

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| NADLER  ELLEN R. | 0820 | | | | | |
| | NADLER, E R | 11/24/04 | 57.15 | 6782292 | 137537 | 11/29/04 |
| | 0820 PHOTOCOPYING Total : | | 1,813.20 | | | |
| RESEARCH SERVICES | | | | | | |
| RESEARCH SERVICES | 0841 | | | | | |
| 11/15/2004 | | | | | | |
| | BOYLE, B B | 11/15/04 | 14.00 | 6772812 | 137214 | 11/16/04 |
| | 0841 RESEARCH SERVICES Total : | | 14.00 | | | |
| DOCUMENT PREP. | | | | | | |
| DOCUMENT PREP. | 0842 | | | | | |
| 11/04/2004 | | | | | | |
| | KOSCAL, T M | 11/04/04 | 12.00 | 6774404 | 137260 | 11/17/04 |
| | 0842 DOCUMENT PREP. Total : | | 12.00 | | | |
| LONG-DISTANCE TEL. | | | | | | |
| LONG-DISTANCE TEL. | 0885 | | | | | |
| 3123220276 | | | | | | |
| 3123220206 | | | | | | |
| | BENTLEY, P | 11/15/04 | 0.59 | 6773527 | 137224 | 11/16/04 |
| | BENTLEY, P | 11/15/04 | 1.18 | 6773528 | 137224 | 11/16/04 |
| | 0885 LONG-DISTANCE TEL. Total : | | 1.77 | | | |
| WESTLAW ON - LINE RE | | | | | | |
| WESTLAW ON - LINE RE | 0917 | | | | | |
| WESTLAW ON - LINE RE | | | | | | |
| WESTLAW ON - LINE RE | | | | | | |
| | NOVOD, G N | 11/07/04 | 32.82 | 6789595 | 137701 | 12/01/04 |
| | KOEVARY, J T | 11/12/04 | 10.63 | 6789596 | 137701 | 12/01/04 |
| | KOEVARY, J T | 11/12/04 | 8.82 | 6789597 | 137701 | 12/01/04 |
| | 0917 WESTLAW ON - LINE RE Total : | | 52.27 | | | |
| MESSENGER/COURIER | | | | | | |
| FEDERAL EXPRESS CORPORAT | 0930 | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | |
| | BENTLEY, P | 11/30/04 | 29.58 | 6790644 | 137689 | 12/01/04 |
| | MANGUAL, K M | 11/30/04 | 55.85 | 6790645 | 137689 | 12/01/04 |
| | 0930 MESSENGER/COURIER Total : | | 85.43 | | | |
| LEGAL SEARCH FEES | | | | | | |
| GLOBAL SECURITIES INFORM | 0935 | | | | | |
| LEGAL SEARCH FEES - VENDOR-GLOBAL SECURITIES INFORMATION, INC. | | | | | | |
| GLOBAL SECURITIES INFORM | | | | | | |
| LEGAL SEARCH FEES - VENDOR-GLOBAL SECURITIES INFORMATION, INC. | | | | | | |
| | PELLETIER, D | 10/31/04 | 28.24 | 6784114 | 137554 | 11/29/04 |
| | PELLETIER, D | 10/31/04 | 23.90 | 6784141 | 137554 | 11/29/04 |
| | 0935 LEGAL SEARCH FEES Total : | | 52.14 | | | |

alp_ll2r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    7

Run Date & Time: 12/14/2004 13:22:23

| | | | | Proforma Number: | 1079796 |
|---|---|---|---|---|---|

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Bill Frequency: M

Status : ACTIVE

UNBILLED COSTS DETAIL

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| CAB FARES | 0940 | | | | | | |
| THE COMPANY CAR | | BECKER, G M | 10/18/04 | 58.14 | 6779321 | 137439 | 11/23/04 |
| CAB FARES - VENDOR-THE COMPANY CAR | | | | | | | |
| AYK ENTERPRISES, INC. | | KOEVARY, J T | 10/21/04 | 51.00 | 6780614 | 137439 | 11/23/04 |
| CAB FARES - VENDOR-AYK ENTERPRISES, INC. | | | | | | | |
| DIAL CAR INC. | | MANGUAL, K M | 11/01/04 | 34.68 | 6791981 | 137744 | 12/02/04 |
| CAB FARES - VENDOR-DIAL CAR INC. | | | | | | | |
| KRAMER LEVIN NAFTALIS & | | FRANKLIN, D | 11/24/04 | 4.50 | 6780820 | 137512 | 11/24/04 |
| CAB FARES - VENDOR-KRAMER LEVIN NAFTALIS & | | | | | | | |
| FRANKEL LLP | | | | | | | |
| | | 0940 CAB FARES Total : | | 148.32 | | | |
| IN-HOUSE/MEALS | 0943 | | | | | | |
| IN-HOUSE/MEALS | | NOVOD, G N | 11/10/04 | 11.46 | 6774886 | 137300 | 11/18/04 |
| | | 0943 IN-HOUSE/MEALS Total : | | 11.46 | | | |

Costs Total :                                        2,303.09

alp_l3l2r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE      8

Run Date & Time: 12/14/2004 13:22:23

Matter No: 056772-00001                    Orig Prtnr : CRED. RGTS - 06975        Proforma Number:      1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495   Bill Frequency: M
Matter Name : CASE ADMINISTRATION          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                       Status     : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 1.70 | 1,071.00 | | | | | |
| BECKER, GARY M. | 1.10 | 544.50 | | | | | |
| NOVOD, GORDON | 1.30 | 507.00 | | | | | |
| DIMOS, BILL | 9.40 | 2,350.00 | | | | | |
| MANGUAL, KATHLEEN | 9.30 | 1,813.50 | | | | | |
| SHEA, JAMES | 0.80 | 156.00 | | | | | |
| Total: | 23.60 | 6,442.00 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0816 | VELOBINDINGS | 112.50 | | | | | |
| 0820 | PHOTOCOPYING | 1,813.20 | | | | | |
| 0841 | RESEARCH SERVICES | 14.00 | | | | | |
| 0842 | DOCUMENT PREP. | 12.00 | | | | | |
| 0885 | LONG-DISTANCE TEL. | 1.77 | | | | | |
| 0917 | WESTLAW ON - LINE RESEARC | 52.27 | | | | | |
| 0930 | MESSENGER/COURIER | 85.43 | | | | | |
| 0935 | LEGAL SEARCH FEES | 52.14 | | | | | |
| 0940 | CAB FARES | 148.32 | | | | | |
| 0943 | IN-HOUSE/MEALS | 11.46 | | | | | |
| | Costs Total : | 2,303.09 | | | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    9

Run Date & Time: 12/14/2004 13:22:23

| | | Proforma Number:    1879796 |
|---|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 | Bill Frequency: M |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | |
| Matter Name : CREDITOR COMMITTEE | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status    : ACTIVE |

Special Billing Instructions:

---

                              PRE-BILLING SUMMARY REPORT

            UNBILLED TIME FROM:    11/01/2004        TO:    11/30/2004
            UNBILLED DISB FROM:    10/22/2004        TO:    11/30/2004

                          FEES                              COSTS

                      11,237.00                            77.94

    GROSS BILLABLE AMOUNT:
    AMOUNT WRITTEN DOWN:
            PREMIUM:
    ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
            AMOUNT BILLED:
            THRU DATE:                                11/30/2004
    CLOSE MATTER/FINAL BILLING?    YES    OR    NO
    EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:

         BENTLEY PHILIP - 02495        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

    BILLING COMMENTS:

---

                              ACCOUNTS RECEIVABLE TOTALS                      UNAPPLIED CASH

         FEES:                48,935.00        UNIDENTIFIED RECEIPTS:         0.00
         DISBURSEMENTS:        2,695.60        PAID FEE RETAINER:             0.00
         FEE RETAINER:             0.00        PAID DISB RETAINER:            0.00
         DISB RETAINER:            0.00        TOTAL AVAILABLE FUNDS:         0.00
         TOTAL OUTSTANDING:   51,630.60        TRUST BALANCE:
                                               BILLING HISTORY

    DATE OF LAST BILL:        12/14/04         LAST PAYMENT DATE:        11/16/04
    LAST BILL NUMBER:          401557          FEES BILLED TO DATE:     136,558.00
                                               ON ACCOUNT ACTUAL FEES BILLED TO DATE:         0.00
                                               TOTAL FEES BILLED TO DATE:     136,558.00
    LAST BILL THRU DATE:                       FEES WRITTEN OFF TO DATE:     10,330.50

FOR ACCTG USE ONLY:

    (1) Exceeded Fixed Fee        (4) Excessive Legal Time      (7) Fixed Fee            (10) Client Arrangement
    (2) Late Time & Costs Posted  (5) Business Development       (8) Premium
    (3) Pre-arranged Discount     (6) Summer Associate          (9) Rounding

                                      Write Down/Up Reason Codes:

    BILL NUMBER:_____    Processed by:_____    FRC:_____    CRC:_____
              DATE OF BILL:_____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 10

Run Date & Time: 12/14/2004 13:22:23

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1879396
Bill Frequency: M

Status : ACTIVE

**UNBILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Amount |
|--------|---------------|-------|--------|--------|------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 11/01/04 | 11/30/04 | 2.00 | 1,130.00 |
| 03976 | MAYER, THOMAS MOERS | CRED | 11/08/04 | 11/08/04 | 0.30 | 207.00 |
| 05292 | BECKER, GARY M. | CRED | 11/01/04 | 11/30/04 | 20.00 | 9,900.00 |
| | Total: | | | | 22.30 | 11,237.00 |

**UNBILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0820 | PHOTOCOPYING | 11/01/04 | 11/30/04 | 20.85 |
| 0910 | LONG DIST. TELE. | 10/22/04 | 10/22/04 | 57.09 |
| | Total: | | | 77.94 |

Sub-Total Hours :   2.30 Partners   20.00 Counsels   0.00 Associates   0.00 Legal Asts   0.00 Others

Grand Total   11,314.94

**BILLING & PAYMENT HISTORY (Reflects Payments As of 12/14/04 13:22:23)**

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | From OA Applied | Total | Collections Date | Balance Due |
|-----------|-----------|-------|-----------------|--------------|-----------------|-------|------------------|-------------|
| YEAR 2001 | | | 11,113.50 | 1,628.57 | | 12,742.07 | | |
| YEAR 2002 | | | | | | | | |
| 01/31/03 | 12/31/02 | 364671 | 34,996.50 | 2,032.99 | | 37,029.49 | 03/25/03 | |
| 03/19/03 | 02/28/03 | 367178 | 1,341.00 | .00 | | 1,341.00 | 05/27/03 | |
| 04/29/03 | 03/31/03 | 369330 | 1,123.50 | 50.00 | | 1,173.50 | 05/27/03 | |
| 05/16/03 | 04/30/03 | 370445 | 2,138.50 | 3.00 | | 2,141.50 | 10/23/03 | |
| 06/17/03 | 05/31/03 | 371897 | 455.00 | 26.55 | | 481.55 | 10/23/03 | |
| 07/24/03 | 06/30/03 | 373811 | 2,292.50 | .00 | | 2,292.50 | 08/19/03 | |
| 08/31/03 | 07/31/03 | 375389 | 3,567.50 | .00 | | 3,567.50 | 10/23/03 | |
| 09/30/03 | 08/31/03 | 376733 | 1,137.50 | .00 | | 1,137.50 | 12/08/03 | |
| 11/14/03 | 09/30/03 | 379590 | 4,804.50 | 2.00 | | 4,806.50 | 12/26/03 | |
| 11/30/03 | 10/31/03 | 380293 | 3,302.50 | 19.00 | | 3,321.50 | 02/27/04 | |
| 12/31/03 | 11/30/03 | 381784 | 1,405.50 | 20.00 | | 1,425.50 | 02/27/04 | |
| 01/29/04 | 12/31/03 | 382765 | 2,416.00 | 36.00 | | 2,452.00 | 04/13/04 | |
| 02/25/04 | 01/31/04 | 384579 | 2,284.00 | .00 | | 2,284.00 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 1,717.50 | .00 | | 1,717.50 | 06/29/04 | |
| 05/27/04 | 03/31/04 | 390208 | 4,468.00 | 23.40 | | 4,491.40 | 08/03/04 | |
| 06/29/04 | 04/30/04 | 391727 | 2,466.00 | 2.00 | | 2,468.00 | 08/03/04 | 2,468.00 |
| 07/31/04 | 05/31/04 | 392045 | 1,789.00 | .00 | | 1,789.00 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 5,567.00 | .00 | | 5,567.00 | 11/16/04 | |
| 09/29/04 | 07/31/04 | 396938 | 1,703.50 | 14.12 | | 1,717.62 | 11/16/04 | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Run Date & Time: 12/14/2004 13:22:23

Matter No: 056772-000002                          Orig Prtnr : CRED. RGTS  - 06975         ProForma Number:    1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status  : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 12/14/04 13:22:23)

| Bill Date | Thru Date | Bill# | Billed | | Applied | Collections | | Balance |
| | | | Fee & OA | Disbursement | From OA | Total | Date | Due |
|---|---|---|---|---|---|---|---|---|
| 10/28/04 | 08/31/04 | 398416 | 1,881.00 | .00 | | .00 | | 1,881.00 |
| 10/31/04 | 09/30/04 | 398942 | 15,656.50 | 760.58 | | .00 | | 16,417.08 |
| 11/25/04 | 10/31/04 | 400444 | 17,694.50 | 1,855.08 | | .00 | | 19,549.58 |
| 12/14/04 | 10/31/04 | 401557 | 11,237.00 | 77.94 | | .00 | | 11,314.94 |
| Total: | | | 136,558.00 | 6,553.23 | | 91,480.63 | | 51,630.60 |

alp_132r: Matter Detail

Run Date & Time: 12/14/2004 13:22:23

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*

PAGE    12

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1879796
Bill Frequency: M

Status : ACTIVE

**UNBILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/01/04 | Conf. with equity holder re case status (0.5); exchange email with another equity holder re DOJ actions (0.3). | 0.80 | 396.00 | 5393895 | 11/01/04 |
| BENTLEY, PHILIP | 11/01/04 | Prepare email to Committee re recent developments | 0.60 | 339.00 | 5395426 | 11/12/04 |
| BECKER, GARY M. | 11/03/04 | Conf. equity holder re case issues. | 0.30 | 148.50 | 5393896 | 11/11/04 |
| BECKER, GARY M. | 11/04/04 | Conf with two separate equity holders re case issues. | 0.50 | 247.50 | 5393897 | 11/11/04 |
| BECKER, GARY M. | 11/05/04 | Exchange emails with equity holder re hearing issues. | 0.20 | 99.00 | 5393898 | 11/11/04 |
| MAYER, THOMAS MOERS | 11/08/04 | Call with R. :Paige of Perry Capital republic position of company, torts on plan negotiations (.3); | 0.30 | 207.00 | 5443370 | 12/14/04 |
| BECKER, GARY M. | 11/09/04 | Conf. with shareholder re case issues (0.5); conf. second shareholder re case issues (0.6). | 1.10 | 544.50 | 5393899 | 11/11/04 |
| BENTLEY, PHILIP | 11/10/04 | Committee call | 0.60 | 339.00 | 5406346 | 11/17/04 |
| BECKER, GARY M. | 11/10/04 | Prepare for and conf. call with Equity Committee re new plan, including review of plan issues (2.5); separate calls with Weschler re plan issues (0.8); conf. equity holder re case issues (0.4); conf. second equity holder re case issues (0.3). | 4.00 | 1,980.00 | 5411962 | 11/22/04 |
| BECKER, GARY M. | 11/11/04 | Conf. equity holder re case issues (0.5); conf. second equity holder re case issues (0.5). | 1.00 | 495.00 | 5411961 | 11/22/04 |
| BECKER, GARY M. | 11/12/04 | Conf. equity holder re case issues (0.4); attention to docket for Monday hearing (0.1). | 0.50 | 247.50 | 5411958 | 11/22/04 |
| BECKER, GARY M. | 11/15/04 | Conf. Bentley re omnibus hearing (0.4); conf. equity holder re omnibus hearing (0.4). | 0.80 | 396.00 | 5411965 | 11/22/04 |
| BECKER, GARY M. | 11/16/04 | Conf. with equity holder re case issues (0.4); conf. with second equity holder re case issues (0.4); conf. third equity holder re case issues (0.4). | 1.20 | 594.00 | 5411964 | 11/22/04 |
| BECKER, GARY M. | 11/17/04 | Prepare memo to equity committee re plan of reorganization and procedural motions and re omnibus hearing (2.0); conf. equity holder re plan issues (0.7); conf. equity holder re plan issues (0.5). | 3.20 | 1,584.00 | 5411963 | 11/22/04 |
| BENTLEY, PHILIP | 11/17/04 | Review and edit memo to committee re plan issues (0.5). | 0.30 | 169.50 | 5424808 | 12/01/04 |

alp_132r: Matter Detail

Run Date & Time: 12/14/2004 13:22:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 13

| | |
|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CREDITOR COMMITTEE | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number: 1879796
Bill Frequency: M

Status : ACTIVE

## UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/18/04 | Revise memo to committee re plan issues, conf. with Bentley and circulate to committee (1.0); exchange emails with committee member re FAIR Act implications (0.5); conf. equity holder re plan issues (0.7); conf. second equity holder re plan issues (0.5). | 2.70 | 1,336.50 | 5411966 | 11/22/04 |
| BECKER, GARY M. | 11/19/04 | Conf. equity holder re case issues (0.4); conf. second equity holder re case issues (0.3). | 0.70 | 346.50 | 5411960 | 11/22/04 |
| BECKER, GARY M. | 11/29/04 | Conf. with equity holder re various case issues (0.5); conf. second equity holder re case issues (0.5); conf. third equity holder re case issues (0.5); review email from Weschler re committee conf. (0.2); conf. fourth equity holder re case issues (0.3). | 2.50 | 1,237.50 | 5426875 | 12/01/04 |
| BENTLEY, PHILIP | 11/30/04 | Prepare memo to Committee re recent developments; trade voicemails and emails re case issues (0.3). | 0.50 | 282.50 | 5424809 | 12/01/04 |
| BECKER, GARY M. | 11/30/04 | Review materials in preparation for 12/2 committee call (0.5). | 0.50 | 247.50 | 5426874 | 12/01/04 |
| | | Fee Total | 22.30 | 11,237.00 | | |
| | | | 22.30 | 11,237.00 | | |

## UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING 0820 | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 11/01/04 | 0.90 | 6757783 | 136705 | 11/04/04 |
| PHOTOCOPYING | BENTLEY, P | 11/05/04 | 3.30 | 6760751 | 136775 | 11/08/04 |
| PHOTOCOPYING | BENTLEY, P | 11/08/04 | 3.30 | 6762488 | 136823 | 11/09/04 |
| PHOTOCOPYING | BENTLEY, P | 11/08/04 | 1.20 | 6762489 | 136823 | 11/09/04 |
| PHOTOCOPYING | BENTLEY, P | 11/09/04 | 0.60 | 6763477 | 136923 | 11/10/04 |
| PHOTOCOPYING | BENTLEY, P | 11/09/04 | 0.60 | 6763477 | 136923 | 11/10/04 |
| PHOTOCOPYING | BENTLEY, P | 11/19/04 | 0.75 | 6779494 | 137440 | 11/23/04 |
| PHOTOCOPYING | BENTLEY, P | 11/29/04 | 0.60 | 6785616 | 137629 | 11/30/04 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  14

Run Date & Time: 12/14/2004 13:22:23

Matter No: 056772-00002                    Orig Prtnr : CRED. RGTS - 06975            Proforma Number:      1879796
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495            Bill Frequency: M
Matter Name : CREDITOR COMMITTEE            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                    Status        : ACTIVE

U N B I L L E D    C O S T S    D E T A I L
Description/Code              Employee              Date              Amount    Index#    Batch No    Batch Date
--------------              --------              ----              ------    ------    --------    ----------

PHOTOCOPYING                BENTLEY, P            11/30/04          10.20    6787524    137655      12/01/04
BENTLEY  PHILIP    0910

                    0820 PHOTOCOPYING Total :              20.85

LONG DIST. TELE.
ECI CONFERENCE CALL SERV    BENTLEY, P            10/22/04          57.09    6778650    137429      11/22/04
LONG DIST. TELE. - VENDOR-ECI CONFERENCE CALL
SERVICES LLC        0910 LONG DIST. TELE. Total :              57.09

                    Costs Total :                          77.94