# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: November 3, 2004, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

### FORTY-FIRST MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2004 THROUGH AUGUST 31, 2004

| | |
|---|---|
| Name of Applicant: | Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2004 through August 31, 2004 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $36,394.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $45,292.19 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

6630
10-14-04

This is a:    <u>xx</u> monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately 2 hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|------------|----------------|---------------|---------------------|---------------|--------------------|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 1/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01-12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02-01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/31/02 | 02/01/02-02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02-03/31/02 | $45,055.00 | $29,280.21 | $45,055.00 | $29,280.21 |
| 06/28/02 | 04/01/02-04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02-05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02-06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
| 10/01/02 | 07/01/02-07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02-08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $15,586.33 | $15,853.00 | $15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,134.00 | $17,776.64 | $12,134.00 | $17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $16,624.15 | $13,234.50 | $16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $14,033.07 | $11,137.00 | $14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $18,663.30 | $18,546.50 | $18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $43,075.91 | $20,376.00 | $43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $19,744.93 | $24,433.50 | $19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $30,531.15 | $22,988.00 | $30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $33,211.18 | $20,729.50 | $33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $19,772.62 | $22,073.00 | $19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $13,200.84 | $22,238.50 | $13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $13,096.88 | $20,551.50 | $13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $19,056.44 | $25,911.00 | $19,056.44 |
| 6/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $15,444.69 | $17,384.40 | $15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $20,728.27 | $17,512.80 | $20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $33,778.62 | $20,175.20 | $33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $24,458.32 | Pending | Pending |

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that position, Prior relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $595.00 | 1.20 | $ 714.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2001; CA Bar since 1993 | $425.00 | 7.40 | $ 3,145.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 2.40 | $ 900.00 |
| David W. Carickhoff | Associate 2000; Member of DE Bar since 1998 | $320.00 | 40.10 | $12,832.00 |
| Christopher J. Lhulier | Associate 2000; Member of DE Bar since | $295.00 | 1.80 | $ 531.00 |
| Laurie A. Gilbert | Paralegal 2001 | $145.00 | 0.50 | $ 72.50 |
| Patricia E. Cuniff | Paralegal 2000 | $140.00 | 114.70 | $16,058.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 75.00 | 0.10 | $ 7.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 70.00 | 1.00 | $ 70.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 60.00 | 34.40 | $ 2,064.00 |

**Total Fees:**   **$36,394.00**
**Total Hours:**      **203.60**
**Blended Rate: $   178.75**

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 6.00 | $ 1,517.50 |
| Case Administration | 49.90 | $ 5,866.00 |
| Claims Analysis | 15.20 | $ 3,714.00 |
| Employment Applications, Others | 6.40 | $ 2,031.00 |
| Employee Benefit/Pension | 3.20 | $ 778.00 |
| Fee Applications, Applicant | 5.50 | $ 1,426.50 |
| Fee Applications, Others | 45.30 | $ 6,982.50 |
| Litigation (Non-Bankruptcy) | 67.80 | $12,792.50 |
| Stay Litigation | 2.30 | $ 736.00 |
| ZAI Science Trial | 2.00 | $ 550.00 |

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

-4-

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel | Eagle Limo Service | $      77.44 |
| Delivery/Courier Service | Tri-State | $ 5,200.45 |
| Express Mail | DHL/Federal Express | $ 3,424.58 |
| Fax Transmittal | | $ 2,173.00 |
| Outside Reproduction | Digital Legal Services | $      68.49 |
| Outside Servcies | | $      60.00 |
| Postage | U.S. Mail | $ 4,358.03 |
| Reproduction | | $29,281.13 |
| Research | Pacer/Genesys | $    649.07 |

Dated: ____10|13____, 2004

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

*Laura Davis Jones*

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

DOCS_DE:100882.1

## VERIFICATION

STATE OF DELAWARE    :
                                  :

COUNTY OF NEW CASTLE  :

      David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

      a)      I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

      b)      I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                    David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 14 day of October, 2004.

Notary Public
My Commission Expires: 02-21-06

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2004

Invoice Number **62321**     **91100  00001**     **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   July 31, 2004 | $194,127.59 |
| Payments received since last invoice, last payment received -- September 24, 2004 | $125,023.98 |
| Net balance forward | $69,103.61 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **08/31/2004**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 07/06/04 | PEC | Draft Certification of No Objection Regarding Debtors' Motion Pursuant to Section 105(a) and 363 of the Bankruptcy Code for the Entry of an Order Authorizing the Debtors to Advance Funds to a Non-Debtor Subsidiary to Acquire Alltech International Holdings, Inc. and it Subsidiaries and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/06/04 | PEC | Draft Certification of No Objection Regarding Debtors' Motion for Entry of an Order Pursuant to  11 U.S.C. §365 Authorizing the Debtors to Assign a Lease and Sublease for Real Property and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/18/04 | DWC | Review and revise notice of Darex sale and email V. Finkelstein re: same. | 0.40 | 320.00 | $128.00 |
| 08/19/04 | DWC | Finalize Darex Sale notice and emails regarding same with V. Finkelstein. | 0.70 | 320.00 | $224.00 |
| 08/23/04 | LDJ | Attention to Flexia motion, open issues | 0.30 | 595.00 | $178.50 |
| 08/23/04 | LDJ | Telephone conference with Mario Favorito regarding Flexia motion | 0.10 | 595.00 | $59.50 |
| 08/23/04 | LDJ | Correspondence to David Carickhoff regarding Flexia motion | 0.10 | 595.00 | $59.50 |
| 08/23/04 | DWC | Review and revise motion to acquire company and calls with Mario Favorito re: same. | 0.80 | 320.00 | $256.00 |
| 08/23/04 | PEC | Draft Notice of Motion for Order Authorizing  the Debtors to Acquire Flexia Corp.'s Synthetic Roof-Underlayment Business and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/25/04 | DWC | Finalize Darex Facility sale notice and emails with V. Finkelstein regarding same. | 0.60 | 320.00 | $192.00 |
| 08/25/04 | PEC | File and serve Debtors' Notice of Proposed Sale of Their | 0.60 | 140.00 | $84.00 |

**Invoice number  62321**      91100  00001                           **Page  2**

> Darex Facility in Atlanta, Georgia Pursuant to that Certain
> Order Establishing Procedures for the Sale of DeMinimis
> Assets (.5); Draft Certificate of Service (.1)

| | | | Task Code Total | 6.00 | | $1,517.50 |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/01/04 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 07/01/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 07/02/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/02/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 07/02/04 | PEC | Review docket | 0.10 | 140.00 | $14.00 |
| 07/06/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/06/04 | PEC | Update critical dates memo | 1.20 | 140.00 | $168.00 |
| 07/06/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/06/04 | PEC | File and serve May Monthly Operating Report (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/08/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/08/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 07/08/04 | PEC | Review docket | 0.10 | 140.00 | $14.00 |
| 07/08/04 | PEC | Draft Certificate of Service and Service List regarding 7/19/04 Hearing | 0.50 | 140.00 | $70.00 |
| 08/02/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/02/04 | PEC | Update critical dates memo. | 1.20 | 140.00 | $168.00 |
| 08/02/04 | PEC | Review docket for updates. | 0.20 | 140.00 | $28.00 |
| 08/02/04 | PEC | Review and revise critical dates memo. | 0.50 | 140.00 | $70.00 |
| 08/02/04 | RMO | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 08/03/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/03/04 | PEC | Update critical dates memo. | 1.00 | 140.00 | $140.00 |
| 08/03/04 | PEC | Review docket for updates. | 0.20 | 140.00 | $28.00 |
| 08/03/04 | CMS | Maintain Document Control. | 3.40 | 60.00 | $204.00 |
| 08/04/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/04/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 08/04/04 | PEC | Review docket. | 0.30 | 140.00 | $42.00 |
| 08/04/04 | CMS | Maintain Document Control. | 4.10 | 60.00 | $246.00 |
| 08/04/04 | DWC | Review June MOR. | 0.40 | 320.00 | $128.00 |
| 08/05/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/05/04 | PEC | Update critical dates memo. | 0.80 | 140.00 | $112.00 |
| 08/05/04 | PEC | Review docket. | 0.30 | 140.00 | $42.00 |
| 08/06/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |

**Invoice number 62321**     91100   00001     **Page  3**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 08/06/04 | PEC | Review docket for updates. | 0.20 | 140.00 | $28.00 |
| 08/06/04 | PEC | Prepare Debtors' June Monthly Operating Report for filing and service. | 0.40 | 140.00 | $56.00 |
| 08/09/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/09/04 | PEC | Update critical dates memo. | 0.80 | 140.00 | $112.00 |
| 08/10/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/10/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 08/10/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 08/12/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/12/04 | PEC | Update critical dates memo. | 0.80 | 140.00 | $112.00 |
| 08/12/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 08/13/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/13/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 08/13/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 08/13/04 | SEM | Review letter from Dennis Nelson and forward to Jan Baer for response (.10). | 0.10 | 425.00 | $42.50 |
| 08/16/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/16/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 08/16/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/17/04 | CMS | Prepare Hearing Notebook. | 0.40 | 60.00 | $24.00 |
| 08/18/04 | CMS | Maintain Document Control. | 4.10 | 60.00 | $246.00 |
| 08/19/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/19/04 | PEC | Update critical dates memo. | 0.20 | 140.00 | $28.00 |
| 08/19/04 | CMS | Maintain Document Control. | 2.30 | 60.00 | $138.00 |
| 08/20/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/20/04 | PEC | Update critical dates memo. | 0.30 | 140.00 | $42.00 |
| 08/23/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 08/23/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/23/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 08/24/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/24/04 | PEC | Update critical dates memo | 1.30 | 140.00 | $182.00 |
| 08/24/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/24/04 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 08/25/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 08/25/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 08/ /04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/26/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 08/26/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 08/26/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |

**Invoice number 62321**        91100  00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 0 7/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 08/27/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 08/27/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/30/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/30/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 08/30/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 08/31/04 | PEC | Update critical dates memo. | 1.20 | 140.00 | $168.00 |
| 08/31/04 | PEC | Review docket for updates. | 0.20 | 140.00 | $28.00 |
| 08/31/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 08/17/04 | PEC | Update critical dates memo. | 0.80 | 140.00 | $112.00 |
| | **Task Code Total** | | 49.90 | | $5,866.00 |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/04 | PEC | Return calls to various creditors regarding case status | 0.80 | 140.00 | $112.00 |
| 08/02/04 | PEC | Return calls to various parties regarding case status. | 0.50 | 140.00 | $70.00 |
| 08/04/04 | DWC | Call with Mark Harren at CSFB regarding case generally. | 0.20 | 320.00 | $64.00 |
| 08/05/04 | PEC | Return calls to various parties regarding case status. | 0.40 | 140.00 | $56.00 |
| 0 /04 | DWC | Review and revise submission re: revised ADR procedures; review revised proposed order and procedures; draft motion for leave. | 2.50 | 320.00 | $800.00 |
| 08/09/04 | PEC | File Certificate of Service Regarding Motion for Leave to File Debtors' Submission Clarifying ADR Procedures. | 0.30 | 140.00 | $42.00 |
| 08/09/04 | PEC | Return calls to creditors regarding case status. | 0.30 | 140.00 | $42.00 |
| 08/12/04 | PEC | Return calls to creditors regarding 8/23/04 hearing. | 0.20 | 140.00 | $28.00 |
| 08/13/04 | PEC | Return calls to various creditors regarding case status. | 0.40 | 140.00 | $56.00 |
| 08/13/04 | SEM | Dealing with Sam Blatnick re: revised order for ADR Procedure (.80). | 0.80 | 425.00 | $340.00 |
| 08/13/04 | DWC | Review and respond to emails re: revised ADR procedures order. | 0.30 | 320.00 | $96.00 |
| 08/16/04 | PEC | Correspond with Kirkland & Ellis Regarding Charts needed to attach to the 8/23/04 Agenda regarding claim objections. | 0.20 | 140.00 | $28.00 |
| 08/16/04 | PEC | File [proposed] Order Establishing an Alternative Dispute Resolution. | 0.30 | 140.00 | $42.00 |
| 08/16/04 | DWC | Review and revise further proposed ADR procedures order. | 0.60 | 320.00 | $192.00 |
| 08/17/04 | DWC | Review and respond to S. Blatnick emails re: ADR Procedures Order and further revisions to the same. | 0.40 | 320.00 | $128.00 |
| 08/20/04 | DWC | Review Evans objection to ADR procedures. | 0.20 | 320.00 | $64.00 |
| 08/24/04 | PEC | Return calls to various creditors regarding case status | 0.40 | 140.00 | $56.00 |
| 08/26/04 | CJL | Meeting with David W. Carickhoff regarding claim objection to claim of Commonwealth of Massachusetts | 0.20 | 295.00 | $59.00 |
| 08/26/04 | CJL | Meeting with Patricia Cuniff regarding objection to claim of Commonwealth of Massachusetts | 0.20 | 295.00 | $59.00 |
| 08/26/04 | PEC | Draft Notice of Debtors Claim Objection regarding the Massachusetts Department of Environmental Protection and Certificate of Service (.3); Prepare Objection and | 1.50 | 140.00 | $210.00 |

**Invoice number  62321**          91100   00001          **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | exhibits for filing and service (1.2) | | | |
| 08/26/04 | DWC | Review objection to Mass. Department of Environmental Protection's claims; calls and emails with co-counsel re: same. | 0.40 | 320.00 | $128.00 |
| 08/27/04 | PEC | Prepare Debtors' Objection to Certain Claims Filed by the Massachusetts Department of Environmental Protection for filing and service (.4); Prepare service list (.4) | 0.80 | 140.00 | $112.00 |
| 08/27/04 | PEC | Return calls to various creditors regarding case status | 0.50 | 140.00 | $70.00 |
| 08/27/04 | DWC | Finalize objection to certain claims filed by Mass. Department of Environmental Protection; draft order regarding same; review exhibits. | 2.60 | 320.00 | $832.00 |
| 08/30/04 | PEC | Return call to creditor regarding future hearing dates. | 0.20 | 140.00 | $28.00 |
| | **Task Code Total** | | **15.20** | | **$3,714.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/05/04 | PEC | Correspond with Sam Blatnick Regarding Exhibit to be attached to Deloitte Consulting's Retention Application. | 0.20 | 140.00 | $28.00 |
| 08/05/04 | PEC | Prepare Deloitte Consulting's Retention Application for filing and service (.3); Draft Affidavit of Service (.1); File and serve same (.4). | 0.80 | 140.00 | $112.00 |
| 08/05/04 | DWC | Review and revise Deloitte Consulting retention application and meet with P. Cuniff re: same. | 1.10 | 320.00 | $352.00 |
| 08/09/04 | DWC | Emails re: Nelson Mullins retention and United States Trustee issues regarding same. | 0.20 | 320.00 | $64.00 |
| 08/09/04 | LDJ | Correspondence to Scotta E. McFarland regarding application to expand scope of Nelson Mullins retention | 0.20 | 595.00 | $119.00 |
| 08/10/04 | SEM | Telephone call with Sam Blatnick regarding Nelson Mullins motion to expand scope of employment (.10). | 0.10 | 425.00 | $42.50 |
| 08/10/04 | SEM | Voice mail to Frank Perch regarding Nelson Mullions issue (.10). | 0.10 | 425.00 | $42.50 |
| 08/10/04 | SEM | Voice mail to Betsy Burn of Nelson Mullins regarding UST issue with Motion to Expans Scope of Employment (.10). | 0.10 | 425.00 | $42.50 |
| 08/11/04 | SEM | Email exchange with Shelly Kinsella regarding Stipulation to Modify Briefing Schedule (.10). | 0.10 | 425.00 | $42.50 |
| 08/11/04 | SEM | Voice mail from and telephone conference with Betsy Burn and Nelson Mullins regarding revised order on expanding scope of employment (.10). | 0.10 | 425.00 | $42.50 |
| 08/12/04 | LDJ | Telephone conference with Rich Schepacarter regarding retention of Deloitte; Trustee's issues | 0.20 | 595.00 | $119.00 |
| 08/13/04 | PEC | File and serve Certification of Counsel Regarding REvised Order for the Expansion of the Scope of Employment of Nelson Mullins Riley & Scarborough (.4); Draft Affidavit of Service (.4) | 0.50 | 140.00 | $70.00 |
| 08/13/04 | SEM | Prepare Certification of Counsel re: Nelson Mullins revised proposed order (.40). | 0.40 | 425.00 | $170.00 |
| 08/13/04 | SEM | Coordinate filing and service of Nelson Mullins Order and Certification of Counsel (.20). | 0.20 | 425.00 | $85.00 |
| 08/21/04 | LDJ | Correspondence to David W. Carickhoff regarding application to retain Deloitte; Trustee's issues | 0.10 | 595.00 | $59.50 |
| 08/24/04 | DWC | Call with R. Schepacarter at U.S. Trustee's office regarding | 0.20 | 320.00 | $64.00 |

**Invoice number 62321**       91100   00001                              **Page  6**

Deloitte retention issues.

| Date | | Description | | | |
|------|-----|-------------|------|--------|----------|
| 08/26/04 | DWC | Review appeal brief re: future's rep appointment. | 0.80 | 320.00 | $256.00 |
| 08/27/04 | DWC | Review briefs re: appeal of futures representative appointment (.5); review proposed appendix and calls with S. Blatnick and P. Cuniff re: same (.5). | 1.00 | 320.00 | $320.00 |
| | | **Task Code Total** | **6.40** | | **$2,031.00** |

**Employee Benefit/Pension-B220**

| 08/09/04 | SEM | Responding to inquiry from Lisa Esayean regarding Motion to Shorten (.30); Telephone call with David Carickhoff regarding same (.10). | 0.40 | 425.00 | $170.00 |
|----------|-----|----|------|--------|---------|
| 08/10/04 | PEC | Draft Cert of No Obj. Regarding Debtor's Motion Authorizing Debtor's To Make Contributions To Defined Benefit Plans and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/23/04 | PEC | Draft Notice of Motion for Order Authorizing Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/23/04 | DWC | Review and revise motion to increase severance for certain new employees. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **3.20** | | **$778.00** |

**WRG-Fee Apps., Applicant**

| 08/10/04 | PEC | Draft Cert of No Obj. Regarding PSZYJ&W's May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
|----------|-----|----|------|--------|---------|
| 08/10/04 | LAG | Email and telephone conferences regarding issues and timing of fee application, cno, order approving compensation, and payment of approved fees and holdbacks. | 0.50 | 145.00 | $72.50 |
| 08/11/04 | WLR | Review correspondence from Liliana Gardiazabal (.1) re July 2004 fee application | 0.10 | 375.00 | $37.50 |
| 08/13/04 | WLR | Prepare July 2004 fee application | 0.30 | 375.00 | $112.50 |
| 08/15/04 | WLR | Prepare July 2004 fee application | 0.30 | 375.00 | $112.50 |
| 08/15/04 | WLR | Correspondence to Liliana Gardiazabal re July 2004 fee application | 0.20 | 375.00 | $75.00 |
| 08/18/04 | WLR | Review correspondence from Liliana Gardiazabal re July 2004 fee application | 0.10 | 375.00 | $37.50 |
| 08/19/04 | WLR | Prepare July 2004 fee application | 0.30 | 375.00 | $112.50 |
| 08/20/04 | DWC | Review PSZYJ&W 13th quarterly fee application. | 0.40 | 320.00 | $128.00 |
| 08/20/04 | DWC | Review and execute Cert of No Obj. for PSZYJ&W June fee application. | 0.10 | 320.00 | $32.00 |
| 08/20/04 | PEC | Draft Notice of Filing PSZYJ&W's Thirteenth Quarterly Fee Application and Certificate of Service (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 08/20/04 | PEC | File and serve PSZYJ&W's Thirteenth Quarterly Fee Application and Certificate of Service (.4); Draft | 0.50 | 140.00 | $70.00 |

Invoice number 62321          91100   00001                                    **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| | | Certificate of Service (.1). | | | |
| 08/20/04 | WLR | Review correspondence from Peg Broadwater re 12th Quarterly Fee Application | 0.10 | 375.00 | $37.50 |
| 08/23/04 | WLR | Review and revise July 2004 fee application | 0.30 | 375.00 | $112.50 |
| 08/23/04 | WLR | Correspondence to Liliana Gardiazabal and Peg Broadwater re July 2004 fee application | 0.40 | 375.00 | $150.00 |
| 08/23/04 | WLR | Draft July 2004 fee application | 0.30 | 375.00 | $112.50 |
| | | **Task Code Total** | 5.50 | | **$1,426.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/04 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough's April Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/01/04 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s April Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/01/04 | PEC | Draft Certification of No Objection Regarding Goodwin Procter's January Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/01/04 | PEC | Draft Certification of No Objection Regarding Goodwin Procter's February Monthly Fee Application and Certificate of Service (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 07/01/04 | PEC | Draft Certification of No Objection Regarding Goodwin Procter's March Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/01/04 | PEC | Prepare Kirkland & Ellis' May Monthly Fee Application for Filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 07/06/04 | PEC | Prepare Protiviti, Inc.'s May Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 07/06/04 | PEC | Prepare Nelson Mullins Riley & Scarborough's May Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/06/04 | PEC | Prepare Protiviti Inc.'s May Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/07/04 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's February Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's March Monthly Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's March Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's April Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Deloitte & Touche LLP's January Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Deloitte & Touche LLP's February Monthly Fee Application and | 0.80 | 140.00 | $112.00 |

**Invoice number 62321**      91100   00001                                    **Page 8**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Certificate of Service (.4); File and serve (.4) | | | |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Deloitte & Touche LLP's March Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's April Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein's May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's January Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's February Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/04 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's March Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 07/08/04 | PEC | Draft Certificate of No Objection Regarding Bankruptcy Management Corporation's January Monthly Fee Application and Certificate of Service | 0.40 | 140.00 | $56.00 |
| 07/08/04 | PEC | Draft Certificate of No Objection Regarding Bankruptcy Management Corporation's February Monthly Fee Application and Certificate of Service | 0.40 | 140.00 | $56.00 |
| 07/08/04 | PEC | Draft Certificate of No Objection Regarding Bankruptcy Management Corporation's March Monthly Fee Application and Certificate of Service | 0.40 | 140.00 | $56.00 |
| 07/08/04 | PEC | Draft Certificate of No Objection Regarding Pachulski Stang Ziehl Young Jones & Weintraub P.C.'s April Monthly Fee Application and Certificate of Service | 0.40 | 140.00 | $56.00 |
| 08/02/04 | PEC | Correspond with Betty Brun Regarding the Nelson Mullins Riley & Scarborough Cert of No Obj. that was filed with the incorrect image. | 0.50 | 140.00 | $70.00 |
| 08/02/04 | PEC | Re-file Cert of No Obj. regarding May Monthly Fee Application with the correct image. | 0.30 | 140.00 | $42.00 |
| 08/03/04 | PEC | Prepare Bankruptcy Management Corporation's Notice of Erratum Regarding Bankruptcy Management Corporation's Eleventh Quarterly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 08/03/04 | PEC | Draft Notice of filing  Bankruptcy Management Corporation's Twelfth Quarterly Fee Application and Certificate of Service. | 0.50 | 140.00 | $70.00 |
| 08/03/04 | PEC | Draft Notice of Protiviti Inc.'s Third Quarterly Fee Application and Certificate of Service. | 0.50 | 140.00 | $70.00 |
| 08/03/04 | PEC | Draft Notice of Steptoe & Johnson's Twelfth Quarterly Fee Application and Certificate of Service. | 0.50 | 140.00 | $70.00 |
| 08/03/04 | PEC | Draft Notice of CArella Byrne Bain Gilfillan Cecchi Stewart & Olstein's Thirteenth Quarterly Fee Application and Certificate of Service. | 0.50 | 140.00 | $70.00 |
| 08/04/04 | DWC | Review Carrella Byrne 13th quarterly fee application; Steptoe & Johnson's January to March quarterly fee application; Protiniti's January to March quarterly fee application; and BMC's January to March quarterly fee application. | 0.80 | 320.00 | $256.00 |

**Invoice number 62321**        91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 0 /04 | DWC | Email to Will Sparks regarding Budd Larner fees. | 0.20 | 320.00 | $64.00 |
| 08/05/04 | PEC | Revise Notice of Filing Protiviti's Third Quarterly Fee Application (.2); Prepare for filing and service (.3). | 0.50 | 140.00 | $70.00 |
| 08/05/04 | PEC | Revise Notice of filing Steptoe & Johnson's Twelfth Quarterly Fee Application (.2); Prepare for filing and service (.3). | 0.50 | 140.00 | $70.00 |
| 08/05/04 | PEC | Revise Notice of filing Bankruptcy Management Corporation's Twelfth Quarterly Fee Application (.2); Prepare for filing and service (.3). | 0.50 | 140.00 | $70.00 |
| 08/10/04 | PEC | Draft Cert of No Obj. Regarding Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein's June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/10/04 | PEC | Draft Cert of No Obj. Regarding Woodcock Washburn's May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/12/04 | PEC | Prepare Nelson Mullins Riley & Scarborough's June Monthly Fee Application for filing and service and draft Affidavit of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/12/04 | PEC | Prepare Protiviti Inc.'s June Monthly Fee Application for filing and service and draft Affidavit of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/12/04 | PEC | Prepare Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein's July Monthly Fee Application for filing and service and draft Affidavit of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/12/04 | PEC | Prepare Pitney Hardin's June Monthly Fee Application for filing and service and draft Affidavit of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/16/04 | SEM | Attention to Blackstone Fee Application filing (.10). | 0.10 | 425.00 | $42.50 |
| 08/17/04 | DWC | Review quarterly fee application of Latham & Watkins; Nelson Mullins; and Carella Byrne. | 0.60 | 320.00 | $192.00 |
| 08/17/04 | PEC | Prepare Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein's Thirteenth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1). | 0.50 | 140.00 | $70.00 |
| 08/17/04 | PEC | Draft Notice of Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein's Thirteenth Quarterly Fee Application and Certificate of Service. | 0.50 | 140.00 | $70.00 |
| 08/17/04 | PEC | Prepare Casner & Edwards June Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 08/17/04 | PEC | Prepare The Blackstone Group's January through June Monthly Fee  Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 08/17/04 | PEC | Draft Notice of Filing of Latham & Watkins First Quarterly Fee Application and Certificate of Service. | 0.50 | 140.00 | $70.00 |
| 08/17/04 | PEC | Prepare Latham & Watkins First Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1); | 0.50 | 140.00 | $70.00 |
| 08/17/04 | PEC | Draft Notice of Filing of Nelson Mullins Riley & Scarborough's Thirteenth Quarterly Fee Application (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 0 /04 | PEC | Prepare Nelson Mullins Riley & Scarborough's Thirteenth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 08/19/04 | DWC | Review Casner Edwards quarterly fee application and Blackstone's quarterly fee application. | 0.40 | 320.00 | $128.00 |

**Invoice number 62321**        91100  00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 0   /04 | DWC | Review and execute Cert of No Obj. regarding Wallace King; Goodwin Proctor; Woodcock; Kirkland & Ellis; Pitney Hardin. | 0.60 | 320.00 | $192.00 |
| 08/19/04 | DWC | Review and respond to email regarding Latham & Watkins quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 08/19/04 | PEC | Draft Notice of Filing of The Blackstone Group's Ninth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Prepare The Blackstone Group's Ninth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Draft Notice of Filing of Casner & Edwards Thirteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Prepare Casner & Edwards Thirteenth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Draft Cert of No Obj. Regarding Goodwin Proctor's April Monthly Fee Application and Certificate of Service (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Draft Cert of No Obj. Regarding Pitney Hardin's May Monthly Fee Application and Certificate of Service (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Draft Cert of No Obj. Regarding Kirkland & Ellis' June Monthly Fee Application and Certificate of Service (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Draft Cert of No Obj. Regarding Wallace King Marraro & Branson's April Monthly Fee Application and Certificate of Service (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 08/19/04 | PEC | Draft Cert of No Obj. Regarding Woodcock Washburn's June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/20/04 | PEC | Prepare Wallace King Marraro & Branson PLLC's May Monthly Fee Application for filing and service (.4); File and serve. | 0.80 | 140.00 | $112.00 |
| 08/20/04 | PEC | Prepare Wallace King Marraro & Branson PLLC's June Monthly Fee Application for filing and service (.4); File and serve. | 0.80 | 140.00 | $112.00 |
| 08/23/04 | PEC | Draft Notice of Filing of First Quarterly Fee Application of Goodwin Proctor and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/23/04 | PEC | File and serve Goodwin Proctor's First Quarterly Fee Application and Certificate of Service (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 08/25/04 | DWC | Meet with P. Cuniff regarding quarterly fee hearing. | 0.20 | 320.00 | $64.00 |
| 08/30/04 | DWC | Call and emails with T. Scholes re: Deloitte quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 08/30/04 | PEC | Prepare Wallace King Marraro & Branson's Thirteenth Quarterly Fee Application for filing. | 0.30 | 140.00 | $42.00 |
| 0   /04 | DWC | Review and respond to S. Blatnick email re: Kirkland & Ellis June fee application. | 0.20 | 320.00 | $64.00 |
| 08/31/04 | PEC | Return calls regarding filing of Kirkland & Ellis Fee Applications. | 0.30 | 140.00 | $42.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | 45.30 | **$6,982.50** |

**Invoice number 62321**         91100   00001                              **Page  11**

Litigation (Non-Bankruptcy)

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/04 | PEC | Review hearing preliminary hearing binder | 0.60 | 140.00 | $84.00 |
| 07/02/04 | PEC | Revise and review Notice of Agenda regarding July 19 omnibus hearing | 1.10 | 140.00 | $154.00 |
| 07/07/04 | PEC | Prepare Affidavit of James P. Greene a Member of Dykema Gossett for filing and service (.2); File and serve (.1) | 0.30 | 140.00 | $42.00 |
| 07/08/04 | PEC | Revise and review Notice of Agenda regarding 7/19/04 Hearing | 0.80 | 140.00 | $112.00 |
| 07/08/04 | PEC | Draft Certificate of Service and Service List regarding 7/19/04 Hearing | 0.80 | 140.00 | $112.00 |
| 07/08/04 | PEC | Revise and review Notice of Agenda Regarding 7/19/04 hearing | 0.80 | 140.00 | $112.00 |
| 08/02/04 | SEM | Responding to William Sullivan's request regarding hearing dates (.30). | 0.30 | 425.00 | $127.50 |
| 08/02/04 | DWC | Emails with A. Muha regarding September hearing. | 0.20 | 320.00 | $64.00 |
| 08/04/04 | PEC | Draft Notice of Agenda Regarding 8/23/04 hearing. | 1.80 | 140.00 | $252.00 |
| 08/04/04 | PEC | Revise and review 8/23/04 Agenda. | 0.50 | 140.00 | $70.00 |
| 08/04/04 | CMS | Prepare Hearing Notebook. | 2.40 | 60.00 | $144.00 |
| 08/05/04 | PEC | Revise and review 8/23/04 Agenda per David Carickhoff's comments (.6); Circulate for comments (.2). | 0.80 | 140.00 | $112.00 |
| 08/05/04 | CMS | Prepare Hearing Notebook. | 3.20 | 60.00 | $192.00 |
| 08/05/04 | DWC | Review and revise Agenda for August 23, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 08/05/04 | DWC | Review Motion re: Contempt for ERISA actions; mark-up and draft comments to same; emails with co-counsel re: same; and calls with co-counsel re: same. | 2.40 | 320.00 | $768.00 |
| 08/06/04 | PEC | Revise and review 8/23/04 Agenda. | 0.80 | 140.00 | $112.00 |
| 08/06/04 | PEC | Review Preliminary Hearing Binders. | 0.80 | 140.00 | $112.00 |
| 08/06/04 | PEC | Discuss various issues regarding 8/23/04 Agenda with David Carickhoff, Jr. | 0.20 | 140.00 | $28.00 |
| 08/06/04 | CMS | Prepare Hearing Notebook. | 5.80 | 60.00 | $348.00 |
| 08/06/04 | PEC | Correspond with Sam Blatnick regarding various responses to be filed with the Court. | 0.20 | 140.00 | $28.00 |
| 08/06/04 | DWC | Finalize draft agenda for August 23, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 08/09/04 | CMS | Prepare Hearing Notebook. | 2.30 | 60.00 | $138.00 |
| 08/09/04 | PEC | Prepare service regarding Evans Expedited Contempt Motion. | 0.50 | 140.00 | $70.00 |
| 08/09/04 | PEC | Draft Notice of Request to Change Filing Date of Debtors' Response to Libby Claimant's Request to Take Perpetuation Depositions and Certification of Counsel (.5); File and serve same (.4). | 0.90 | 140.00 | $126.00 |
| 08/09/04 | SEM | Attention to issues of service of ERISA suit contempt motion (.20). | 0.20 | 425.00 | $85.00 |
| 08/09/04 | SEM | Review new chambers procedures for Fitzgerald for filing motions in adversaries regarding ERISA suit contempt motion (.30). | 0.30 | 425.00 | $127.50 |
| 08/09/04 | SEM | Advise Kirkland & Ellis of requirements regarding filing ERISA suit contempt motion (.20). | 0.20 | 425.00 | $85.00 |
| 08/09/04 | SEM | Email exchange with Jan Baer regarding filing the ERISA suit contempt Motion in the adversary and the main case (10). | 0.10 | 425.00 | $42.50 |

**Invoice number 62321**        91100  00001                          **Page 12**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 0?  /04 | SEM | Email exchange with Patty Cuniff regarding preparation for filing ERISA suit contempt Motion (.20). | 0.20 | 425.00 | $85.00 |
| 08/09/04 | SEM | Revise motion and order for expedited hearing for ERISA Suit Contempt Motion (1.10). | 1.10 | 425.00 | $467.50 |
| 08/09/04 | SEM | Prepare Summary of Exhibits for ERISA Suit Contempt Motion (.80). | 0.80 | 425.00 | $340.00 |
| 08/09/04 | SEM | Follow-up with Patty Cuniff regarding electronic filing of Objection to Libby Perpetuation Deposition Motions (.10). | 0.10 | 425.00 | $42.50 |
| 08/09/04 | SEM | Revise and prepare for filing and service Expedited Motion for Contempt regarding ERISA suit (.80). | 0.80 | 425.00 | $340.00 |
| 08/09/04 | SEM | Attention to coordinating filing and service of Contempt Motion regarding ERISA suit (.60). | 0.60 | 425.00 | $255.00 |
| 08/10/04 | PEC | Correspond with Scotta McFarland regarding Expedited Evans Contempt Motion. | 0.20 | 140.00 | $28.00 |
| 08/10/04 | PEC | Prepare Evans Contempt Motion and send electronically to the Court. | 0.20 | 140.00 | $28.00 |
| 08/10/04 | PEC | Draft Cert of No Obj. Regarding Debtor's Motion to Extend Period Debtor's May Remove Actions and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/10/04 | SEM | Follow up on filing of Motion for Contempt regarding ERISA Suit (.10). | 0.10 | 425.00 | $42.50 |
| 08/11/04 | SEM | Review efiling notice of objection to Motion to Shorten regarding Contempt Motion and forward to Jan Baer for Action (.10). | 0.10 | 425.00 | $42.50 |
| 08/  /04 | PEC | Discuss 8/23/04 Agenda issues with Scotta McFarland. | 0.20 | 140.00 | $28.00 |
| 08/  /04 | PEC | Revise and review 8/23/04 Notice of Agenda. | 1.20 | 140.00 | $168.00 |
| 08/13/04 | PEC | Revise and review 8/23/04 Agenda to include additional matters. | 0.80 | 140.00 | $112.00 |
| 08/13/04 | CMS | Prepare Hearing Notebook. | 3.10 | 60.00 | $186.00 |
| 08/16/04 | PEC | Review and revise 8/23/04 Agenda. | 1.40 | 140.00 | $196.00 |
| 08/16/04 | PEC | File and serve Notice of Agenda Regarding 8/23/04 hearing (.5); Draft Certificate of Service (.1). | 0.60 | 140.00 | $84.00 |
| 08/16/04 | PEC | Review Hearing Binders. | 1.00 | 140.00 | $140.00 |
| 08/16/04 | CMS | Prepare Hearing Notebook. | 1.80 | 60.00 | $108.00 |
| 08/16/04 | DWC | Review ERISA plaintiffs' objection to motion to shorten and memos re: recent pleadings. | 0.70 | 320.00 | $224.00 |
| 08/16/04 | DWC | Finalize agenda. | 0.50 | 320.00 | $160.00 |
| 08/16/04 | DWC | Review and respond to co-counsel email regarding motion for contempt and to expand scope of stay re: ERISA litigation. | 0.30 | 320.00 | $96.00 |
| 08/17/04 | DWC | Emails with Ramona Baker regarding agenda and changes from preliminary agenda. | 0.30 | 320.00 | $96.00 |
| 08/19/04 | DWC | Calls with S. Blatnick regarding motions for September hearing. | 0.20 | 320.00 | $64.00 |
| 08/19/04 | DWC | Review and respond to emails regarding August 23, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 08/20/04 | PEC | Prepare Amended Notice of Agenda for August 23, 2004 hearing for filing and service. | 0.50 | 140.00 | $70.00 |
| 08/  /04 | CMS | Prepare Hearing Notebook. | 0.40 | 60.00 | $24.00 |
| 08/20/04 | DWC | Prepare for August 23, 2004 hearing. | 0.80 | 320.00 | $256.00 |
| 08/20/04 | DWC | Review Libby Claimants' Response re: Perpetuation Depos | 0.40 | 320.00 | $128.00 |
| 08/20/04 | DWC | Draft and amended agenda to reflect late objections and other pleadings. | 0.40 | 320.00 | $128.00 |
| 08/23/04 | CMS | Prepare Hearing Notebook. | 1.10 | 60.00 | $66.00 |

**Invoice number 62321**        91100   00001                                    **Page  13**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ( ⁵/04 | PEC | Draft Notice of Motion for Order Approving the Settlement and Release Agreement Between the Debtors and Akzo Nobel Inc. and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/23/04 | DWC | Review and revise motion to approve Azko Nobel settlement. | 1.20 | 320.00 | $384.00 |
| 08/23/04 | DWC | Review and revise KWELMB settlement motion and review agreements and address confidentiality issues; emails with S. Blatnick regarding same. | 2.40 | 320.00 | $768.00 |
| 08/23/04 | PEC | Draft Notice of Motion for Order Approving the Priviledged and Confidential Settlement Agreement and Release with the KWELMBS Companies and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 08/23/04 | DWC | Prepare for and attend hearing and confer with W. Sparks and co-counsel regarding results of same. | 6.20 | 320.00 | $1,984.00 |
| 08/24/04 | DWC | Emails with KWELMB counsel regarding hearing on settlement. | 0.20 | 320.00 | $64.00 |
| 08/24/04 | DWC | Emails with S. Blatnick regarding settlement motions and severance motion filed on August 23, 2004. | 0.20 | 320.00 | $64.00 |
| 08/26/04 | LDJ | Correspondence to Patti Cuniff regarding 2019 order | 0.20 | 595.00 | $119.00 |
| 08/26/04 | PEC | Prepare Brief of Appellees to be filed with the District Court in the Federal Insurance Company and Royal Indemnity Appeal (1.4); Prepare service list and serve Brief (.6) | 2.00 | 140.00 | $280.00 |
| 0⁸ ˉ ⁶/04 | CJL | Prepare appellee brief regarding appeals in 04-844, 845, 546 actions for filing and service | 1.40 | 295.00 | $413.00 |
| 08/27/04 | PEC | Revise royal appeal service list | 0.20 | 140.00 | $28.00 |
| 08/27/04 | PEC | Review docket and various designations to make sure all documents included in Appendix for Appellees Brief in the Royal Indemnity Appeal are listed on the designations. | 1.50 | 140.00 | $210.00 |
| 08/30/04 | PEC | Review David Carickhoff's notes from the 8/23/04 Omnibus hearing. | 0.30 | 140.00 | $42.00 |
| 08/31/04 | DWC | Email to P. Cuniff regarding extensions for motions for September 27, 2004 hearing. | 0.20 | 320.00 | $64.00 |
|  | | **Task Code Total** | **67.80** | | **$12,792.50** |

**Stay Litigation [B140]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/04 | DWC | Call to Sam Blatnick re: Libby motions to lift stay. | 0.20 | 320.00 | $64.00 |
| 08/06/04 | DWC | Review and revise objection to Libby Plaintiffs' motion for stay relief. | 2.10 | 320.00 | $672.00 |
|  | | **Task Code Total** | **2.30** | | **$736.00** |

**WRG-ZAI Science Trial**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/19/04 | DWC | Emails with Reed Smith regarding ZAI litigation budget and motion to increase same. | 0.30 | 320.00 | $96.00 |
| 08/20/04 | PEC | File and serve Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial (.4); Draft Certificate of Service (.1); | 0.50 | 140.00 | $70.00 |

Invoice number  62321          91100  00001                                    Page  14

| | | | | | |
|---|---|---|---|---|---|
| 0   3/04 | DWC | Review and revise motion to increase ZAI budget. | 1.20 | 320.00 | $384.00 |
| | Task Code Total | | 2.00 | | $550.00 |

Total professional services:          203.60          $36,394.00

*Costs Advanced:*

| | | | |
|---|---|---|---|
| 06/04/2004 | PAC | 91100 - 00001 PACER charges for 20040604 | $22.82 |
| 06/11/2004 | PAC | 91100 - 00001 PACER charges for 20040611 | $81.41 |
| 06/12/2004 | PAC | 91100 - 00001 PACER charges for 20040612 | $51.38 |
| 06/18/2004 | PAC | 91100 - 00001 PACER charges for 20040618 | $33.04 |
| 06/25/2004 | PAC | 91100 - 00001 PACER charges for 20040625 | $3.92 |
| 06/25/2004 | PAC | 91100 - 00001 PACER charges for 20040625 | $46.76 |
| 06/26/2004 | PAC | 91100 - 00001 PACER charges for 20040626 | $6.58 |
| 06/30/2004 | PAC | 91100 - 00001 PACER charges for 20040630 | $26.81 |
| 07/02/2004 | PAC | 91100 - 00001 PACER charges for 20040702 | $29.33 |
| 07/09/2004 | PAC | 91100 - 00001 PACER charges for 20040709 | $52.43 |
| 07/16/2004 | PAC | 91100 - 00001 PACER charges for 20040716 | $61.67 |
| 07/19/2004 | RS | Research---Genesys. [E106] | $151.30 |
| 07/23/2004 | PAC | 91100 - 00001 PACER charges for 20040723 | $25.13 |
| 0   0/2004 | PAC | 91100 - 00001 PACER charges for 20040730 | $56.49 |
| 08/02/2004 | RE | (G7 CORR 123 @0.15 PER PG) | $18.45 |
| 08/02/2004 | RE | (F5 AGR 60 @0.15 PER PG) | $9.00 |
| 08/02/2004 | RE | (F0 CORR 672 @0.15 PER PG) | $100.80 |
| 08/02/2004 | RE | (F4 AGR 717 @0.15 PER PG) | $107.55 |
| 08/02/2004 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 08/03/2004 | DC | TriState | $315.00 |
| 08/03/2004 | DH | DHL | $12.12 |
| 08/03/2004 | DH | DHL | $12.12 |
| 08/03/2004 | DH | DHL | $20.83 |
| 08/03/2004 | DH | DHL | $20.83 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $10.27 |
| 08/03/2004 | DH | DHL | $8.13 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $7.27 |
| 0   3/2004 | DH | DHL | $8.52 |
| 08r03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |

**Invoice number  62321**      91100  00001                    **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 3/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.69 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $8.52 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | DH | DHL | $7.27 |
| 08/03/2004 | PO | Postage | $126.00 |
| 3/2004 | PO | Postage | $0.83 |
| 08/03/2004 | RE | (G8 CORR 27 @0.15 PER PG) | $4.05 |
| 08/03/2004 | RE | (G7 CORR 1532 @0.15 PER PG) | $229.80 |
| 08/03/2004 | RE | (F6 DOC 63 @0.15 PER PG) | $9.45 |
| 08/03/2004 | RE | (F6 AGR 7 @0.15 PER PG) | $1.05 |
| 08/03/2004 | RE | (F3 EQU 312 @0.15 PER PG) | $46.80 |
| 08/03/2004 | RE | (F6 CORR 32 @0.15 PER PG) | $4.80 |
| 08/03/2004 | RE | (F0 AGR 626 @0.15 PER PG) | $93.90 |
| 08/03/2004 | RE | (F3 EQU 1106 @0.15 PER PG) | $165.90 |
| 08/03/2004 | RE | (F2 AGR 7 @0.15 PER PG) | $1.05 |
| 08/04/2004 | DC | TriState | $21.20 |
| 08/04/2004 | FE | Federal Express [E108] | $60.40 |
| 08/04/2004 | RE | (G8 CORR 201 @0.15 PER PG) | $30.15 |
| 08/04/2004 | RE | (G8 CORR 177 @0.15 PER PG) | $26.55 |
| 08/04/2004 | RE | (F5 CORR 779 @0.15 PER PG) | $116.85 |
| 08/04/2004 | RE | (F4 AGR 957 @0.15 PER PG) | $143.55 |
| 08/05/2004 | DC | Parcels | $32.50 |
| 08/05/2004 | DC | Parcels | $3.60 |
| 08/05/2004 | DC | Parcels | $12.00 |
| 08/05/2004 | DC | TriState | $360.00 |
| 08/05/2004 | DC | TriState | $23.85 |
| 08/05/2004 | DC | TriState | $23.85 |
| 3/2004 | DC | TriState | $15.00 |
| 08/05/2004 | DH | DHL | $13.89 |
| 08/05/2004 | OR | Outside Reproduction Expense---Digital Legal Service. [E102] | $66.24 |
| 08/05/2004 | OR | Outside Reproduction Expense---Digital Legal Service.Velobinding. [E102] | $2.25 |

**Invoice number 62321**          91100   00001                **Page  16**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/2004 | OS | Digital Legal Service---E-Mail | $25.00 |
| 08/05/2004 | OS | Digital Legal Service---CD | $35.00 |
| 08/05/2004 | PO | Postage | $0.60 |
| 08/05/2004 | PO | Postage | $3.10 |
| 08/05/2004 | PO | Postage | $216.58 |
| 08/05/2004 | PO | Postage | $42.35 |
| 08/05/2004 | PO | Postage | $247.52 |
| 08/05/2004 | RE | (G7 CORR 287 @0.15 PER PG) | $43.05 |
| 08/05/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/05/2004 | RE | (G7 CORR 822 @0.15 PER PG) | $123.30 |
| 08/05/2004 | RE | (F5 AGR 126 @0.15 PER PG) | $18.90 |
| 08/05/2004 | RE | (F5 CORR 177 @0.15 PER PG) | $26.55 |
| 08/05/2004 | RE | (F7 DOC 289 @0.15 PER PG) | $43.35 |
| 08/05/2004 | RE | (G7 A 1000 @0.15 PER PG) | $150.00 |
| 08/05/2004 | RE | (G8 A 1000 @0.15 PER PG) | $150.00 |
| 08/05/2004 | RE | (G9 A 1000 @0.15 PER PG) | $150.00 |
| 08/05/2004 | RE | (F7 DOC 71 @0.15 PER PG) | $10.65 |
| 08/05/2004 | RE | (G9 A 1353 @0.15 PER PG) | $202.95 |
| 08/05/2004 | RE | (F4 AGR 2234 @0.15 PER PG) | $335.10 |
| 08/05/2004 | RE | (F2 AGR 4321 @0.15 PER PG) | $648.15 |
| 08/05/2004 | RE | (F3 EQU 4712 @0.15 PER PG) | $706.80 |
| 05/2004 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 08/06/2004 | DC | Parcels | $7.50 |
| 08/06/2004 | DC | Parcels | $58.70 |
| 08/06/2004 | DC | TriState | $261.00 |
| 08/06/2004 | DC | TriState | $207.00 |
| 08/06/2004 | DC | TriState | $15.00 |
| 08/06/2004 | DC | TriState | $21.20 |
| 08/06/2004 | DC | TriState | $21.20 |
| 08/06/2004 | DH | DHL | $11.32 |
| 08/06/2004 | DH | DHL | $11.32 |
| 08/06/2004 | DH | DHL | $24.25 |
| 08/06/2004 | PO | Postage | $6.85 |
| 08/06/2004 | PO | Postage | $4.85 |
| 08/06/2004 | PO | Postage | $4.40 |
| 08/06/2004 | PO | Postage | $785.40 |
| 08/06/2004 | PO | Postage | $24.50 |
| 08/06/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 08/06/2004 | RE | (F8 AGR 1 @0.15 PER PG) | $0.15 |
| 08/06/2004 | RE | (F5 CORR 23 @0.15 PER PG) | $3.45 |
| 08/06/2004 | RE | (F2 AGR 1020 @0.15 PER PG) | $153.00 |
| 08/06/2004 | RE | (F4 AGR 1212 @0.15 PER PG) | $181.80 |
| 08/06/2004 | RE | (F7 DOC 110 @0.15 PER PG) | $16.50 |
| 06/2004 | RE | (G8 A 2043 @0.15 PER PG) | $306.45 |
| 08/06/2004 | RE | (G7 A 2725 @0.15 PER PG) | $408.75 |
| 08/06/2004 | RE | (G8 MOT 756 @0.15 PER PG) | $113.40 |
| 08/06/2004 | RE | (F7 CORR 190 @0.15 PER PG) | $28.50 |
| 08/06/2004 | RE | (F4 AGR 3038 @0.15 PER PG) | $455.70 |

**Invoice number  62321**        91100   00001                            **Page  17**

| | | | |
|---|---|---|---|
| 06/2004 | RE | (F4 CORR 6290 @0.15 PER PG) | $943.50 |
| 08/06/2004 | RE | (F3 EQU 5450 @0.15 PER PG) | $817.50 |
| 08/06/2004 | RE | (F2 AGR 4729 @0.15 PER PG) | $709.35 |
| 08/06/2004 | RE | (F0 CORR 5968 @0.15 PER PG) | $895.20 |
| 08/06/2004 | RE | (F3 EQU 920 @0.15 PER PG) | $138.00 |
| 08/09/2004 | DC | TriState | $432.00 |
| 08/09/2004 | DC | TriState | $15.00 |
| 08/09/2004 | DC | TriState | $21.20 |
| 08/09/2004 | DC | TriState | $15.00 |
| 08/09/2004 | DH | DHL | $25.54 |
| 08/09/2004 | DH | DHL | $11.72 |
| 08/09/2004 | DH | DHL | $11.72 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $11.78 |
| 09/2004 | DH | DHL | $13.38 |
| 09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.65 |
| 08/09/2004 | DH | DHL | $15.65 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $11.78 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.65 |
| 08/09/2004 | DH | DHL | $8.82 |

**Invoice number 62321**        91100  00001                    **Page 18**

| Date | | | Amount |
|------|---|---|-------:|
| 9/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.57 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.65 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $13.49 |
| 9/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $21.78 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $11.78 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |

**Invoice number 62321**          91100   00001

| Date | | | Amount |
|---|---|---|---|
| 09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $15.13 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $13.65 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $11.78 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $11.78 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.40 |
| 09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $13.53 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.49 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $9.87 |
| 08/09/2004 | DH | DHL | $13.38 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.40 |

Invoice number 62321        91100  00001

| Date | | | | |
|---|---|---|---|---|
| 09/2004 | DH | DHL | | $13.90 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.90 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.49 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.49 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.90 |
| 08/09/2004 | DH | DHL | | $11.78 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.90 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 09/2004 | DH | DHL | | $13.90 |
| 09/2004 | DH | DHL | | $10.57 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 08/09/2004 | DH | DHL | | $22.30 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.65 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $13.49 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.49 |
| 08/09/2004 | DH | DHL | | $11.78 |
| 08/09/2004 | DH | DHL | | $13.49 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 08/09/2004 | DH | DHL | | $13.49 |
| 08/09/2004 | DH | DHL | | $13.38 |
| 08/09/2004 | DH | DHL | | $10.40 |
| 09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.90 |
| 08/09/2004 | DH | DHL | | $8.82 |
| 08/09/2004 | DH | DHL | | $13.90 |
| 08/09/2004 | DH | DHL | | $11.78 |

**Invoice number  62321**         91100   00001                                **Page  21**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 9/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $13.90 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.40 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $8.82 |
| 08/09/2004 | DH | DHL | $10.48 |
| 08/09/2004 | DH | DHL | $12.14 |
| 08/09/2004 | DH | DHL | $8.29 |
| 08/09/2004 | DH | DHL | $25.39 |
| 08/09/2004 | PO | Postage | $273.00 |
| 08/09/2004 | PO | Postage | $5.70 |
| 08/09/2004 | RE | (G7 CORR 308 @0.15 PER PG) | $46.20 |
| 08/09/2004 | RE | (G7 CORR 327 @0.15 PER PG) | $49.05 |
| 08/09/2004 | RE | (F6 AGR 133 @0.15 PER PG) | $19.95 |
| 08/09/2004 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 08/09/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 08/09/2004 | RE | (F6 AGR 108 @0.15 PER PG) | $16.20 |
| 08/09/2004 | RE | (F6 AGR 39 @0.15 PER PG) | $5.85 |
| 9/2004 | RE | (F7 CORR 55 @0.15 PER PG) | $8.25 |
| 08/09/2004 | RE | (F7 DOC 147 @0.15 PER PG) | $22.05 |
| 08/09/2004 | RE | (F7 DOC 171 @0.15 PER PG) | $25.65 |
| 08/09/2004 | RE | (G7 A 5740 @0.15 PER PG) | $861.00 |
| 08/09/2004 | RE | (F7 DOC 4 @0.15 PER PG) | $0.60 |
| 08/09/2004 | RE | (G9 AGR 5740 @0.15 PER PG) | $861.00 |
| 08/09/2004 | RE | (G8 A 5950 @0.15 PER PG) | $892.50 |
| 08/09/2004 | RE | (F7 DOC 4 @0.15 PER PG) | $0.60 |
| 08/09/2004 | RE | (F3 EQU 5740 @0.15 PER PG) | $861.00 |
| 08/09/2004 | RE | (F4 AGR 5746 @0.15 PER PG) | $861.90 |
| 08/09/2004 | RE | (F0 AGR 5740 @0.15 PER PG) | $861.00 |
| 08/09/2004 | RE | (F3 EQU 162 @0.15 PER PG) | $24.30 |
| 08/09/2004 | RE | (F2 AGR 7005 @0.15 PER PG) | $1,050.75 |
| 08/10/2004 | DC | TriState | $21.20 |
| 08/10/2004 | DC | TriState | $54.00 |
| 08/10/2004 | DC | TriState | $15.00 |
| 08/10/2004 | DH | DHL | $21.88 |
| 08/10/2004 | DH | DHL | $10.92 |
| 08/10/2004 | DH | DHL | $10.92 |
| 08/10/2004 | PO | Postage | $7.47 |
| 08/10/2004 | RE | (G7 CORR 1207 @0.15 PER PG) | $181.05 |
| 08/10/2004 | RE | (G8 CORR 1022 @0.15 PER PG) | $153.30 |
| 08/10/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 08/10/2004 | RE | (F8 AGR 26 @0.15 PER PG) | $3.90 |
| 08/10/2004 | RE | (F7 DOC 10 @0.15 PER PG) | $1.50 |
| 08/10/2004 | RE | (F7 DOC 17 @0.15 PER PG) | $2.55 |
| 08/10/2004 | RE | (G8 D 150 @0.15 PER PG) | $22.50 |

| Date | Type | Description | Amount |
|---|---|---|---|
| ¿0/2004 | RE | (G8 AGR 2 @0.15 PER PG) | $0.30 |
| 08/11/2004 | DC | TriState | $5.00 |
| 08/11/2004 | RE | Reproduction Expense. [E101] | $1.80 |
| 08/11/2004 | RE | Reproduction Expense. [E101] | $2.18 |
| 08/11/2004 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 08/12/2004 | DC | TriState | $15.00 |
| 08/12/2004 | DH | DHL | $13.38 |
| 08/12/2004 | DH | DHL | $8.29 |
| 08/12/2004 | DH | DHL | $8.29 |
| 08/12/2004 | RE | (G7 CORR 142 @0.15 PER PG) | $21.30 |
| 08/12/2004 | RE | (G8 CORR 52 @0.15 PER PG) | $7.80 |
| 08/12/2004 | RE | (G7 CORR 142 @0.15 PER PG) | $21.30 |
| 08/12/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/12/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 08/12/2004 | RE | (F6 AGR 260 @0.15 PER PG) | $39.00 |
| 08/12/2004 | RE | (F7 DOC 257 @0.15 PER PG) | $38.55 |
| 08/12/2004 | RE | (F7 CORR 45 @0.15 PER PG) | $6.75 |
| 08/12/2004 | RE | (F5 CORR 73 @0.15 PER PG) | $10.95 |
| 08/12/2004 | RE | (F0 AGR 711 @0.15 PER PG) | $106.65 |
| 08/12/2004 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 08/13/2004 | DC | TriState | $208.00 |
| ¿3/2004 | DC | TriState | $21.20 |
| 0../3/2004 | DC | TriState | $15.90 |
| 08/13/2004 | DC | TriState | $15.90 |
| 08/13/2004 | DC | TriState | $15.00 |
| 08/13/2004 | DH | DHL | $17.11 |
| 08/13/2004 | DH | DHL | $9.74 |
| 08/13/2004 | DH | DHL | $9.74 |
| 08/13/2004 | PO | Postage | $1.10 |
| 08/13/2004 | PO | Postage | $175.96 |
| 08/13/2004 | RE | (F5 CORR 918 @0.15 PER PG) | $137.70 |
| 08/13/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 08/13/2004 | RE | (F6 AGR 111 @0.15 PER PG) | $16.65 |
| 08/13/2004 | RE | (F4 AGR 1287 @0.15 PER PG) | $193.05 |
| 08/13/2004 | RE | (F0 AGR 1000 @0.15 PER PG) | $150.00 |
| 08/13/2004 | RE | (F4 AGR 2111 @0.15 PER PG) | $316.65 |
| 08/15/2004 | FX | Fax Transmittal. [E104] | $9.00 |
| 08/15/2004 | RE | Reproduction Expense. [E101] | $0.15 |
| 08/16/2004 | DC | TriState | $5.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |

**Invoice number 62321**     91100   00001                                    **Page  23**

| Date | Code | Description | Amount |
|---|---|---|---|
| 6/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 21 @1.00 PER PG) | $21.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 21 @1.00 PER PG) | $21.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 6/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G4 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/16/2004 | RE | (G8 CORR 57 @0.15 PER PG) | $8.55 |
| 08/16/2004 | RE | (F5 CORR 87 @0.15 PER PG) | $13.05 |
| 08/16/2004 | RE | (F6 0 12 @0.15 PER PG) | $1.80 |
| 08/16/2004 | RE | (F6 AGR 145 @0.15 PER PG) | $21.75 |
| 08/16/2004 | RE | (F5 CORR 36 @0.15 PER PG) | $5.40 |
| 08/16/2004 | RE | (F5 CORR 62 @0.15 PER PG) | $9.30 |
| 08/16/2004 | RE | (G8 CORR 1932 @0.15 PER PG) | $289.80 |
| 08/16/2004 | RE | (F4 AGR 117 @0.15 PER PG) | $17.55 |
| 08/16/2004 | RE | (F2 AGR 27 @0.15 PER PG) | $4.05 |
| 6/2004 | RE | (F0 CORR 562 @0.15 PER PG) | $84.30 |
| /2004 | DC | TriState | $378.00 |
| 08/17/2004 | DC | TriState | $23.85 |
| 08/17/2004 | DC | TriState | $23.85 |
| 08/17/2004 | DC | TriState | $15.00 |
| 08/17/2004 | DH | DHL | $9.88 |

**Invoice number 62321**     91100  00001

| Date | | | Amount |
|------|------|------|-------|
| 17/2004 | DH | DHL | $9.88 |
| 08/17/2004 | FE | Federal Express [E108] | $240.49 |
| 08/17/2004 | PO | Postage | $1.10 |
| 08/17/2004 | PO | Postage | $175.96 |
| 08/17/2004 | PO | Postage | $9.50 |
| 08/17/2004 | PO | Postage | $6.85 |
| 08/17/2004 | PO | Postage | $9.50 |
| 08/17/2004 | PO | Postage | $6.85 |
| 08/17/2004 | PO | Postage | $4.75 |
| 08/17/2004 | PO | Postage | $7.15 |
| 08/17/2004 | PO | Postage | $4.75 |
| 08/17/2004 | PO | Postage | $6.85 |
| 08/17/2004 | PO | Postage | $4.75 |
| 08/17/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/17/2004 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 08/17/2004 | RE | (F8 AGR 72 @0.15 PER PG) | $10.80 |
| 08/17/2004 | RE | (F8 AGR 231 @0.15 PER PG) | $34.65 |
| 08/17/2004 | RE | (F8 AGR 27 @0.15 PER PG) | $4.05 |
| 08/17/2004 | RE | (F5 FEE 20 @0.15 PER PG) | $3.00 |
| 08/17/2004 | RE | (G8 CORR 280 @0.15 PER PG) | $42.00 |
| 08/17/2004 | RE | (F7 CORR 699 @0.15 PER PG) | $104.85 |
| 17/2004 | RE | (G8 A 788 @0.15 PER PG) | $118.20 |
| 08/17/2004 | RE | (G7 AGR 888 @0.15 PER PG) | $133.20 |
| 08/17/2004 | RE | (G9 A 896 @0.15 PER PG) | $134.40 |
| 08/17/2004 | RE | (F2 AGR 992 @0.15 PER PG) | $148.80 |
| 08/17/2004 | RE | (F0 AGR 992 @0.15 PER PG) | $148.80 |
| 08/17/2004 | RE | (F3 EQU 992 @0.15 PER PG) | $148.80 |
| 08/17/2004 | RE | (F2 AGR 630 @0.15 PER PG) | $94.50 |
| 08/17/2004 | RE | (F4 AGR 1876 @0.15 PER PG) | $281.40 |
| 08/17/2004 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 08/18/2004 | DC | TriState | $21.20 |
| 08/18/2004 | DH | DHL | $11.32 |
| 08/18/2004 | DH | DHL | $11.32 |
| 08/18/2004 | DH | DHL | $24.25 |
| 08/18/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 08/18/2004 | RE | (F5 AGR 3 @0.15 PER PG) | $0.45 |
| 08/19/2004 | DC | TriState | $414.00 |
| 08/19/2004 | DC | TriState | $23.85 |
| 08/19/2004 | DC | TriState | $23.85 |
| 08/19/2004 | DC | TriState | $15.00 |
| 08/19/2004 | DH | DHL | $12.12 |
| 08/19/2004 | DH | DHL | $12.12 |
| 08/19/2004 | DH | DHL | $15.13 |
| 08/19/2004 | DH | DHL | $20.83 |
| 08/19/2004 | DH | DHL | $20.83 |
| 08/19/2004 | PO | Postage | $42.35 |
| 08/19/2004 | PO | Postage | $1.10 |
| 08/19/2004 | PO | Postage | $179.28 |

| | | | |
|---|---|---|---:|
| 9/2004 | PO | Postage | $0.23 |
| 08/19/2004 | PO | Postage | $7.47 |
| 08/19/2004 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 08/19/2004 | RE | (G7 CORR 27 @0.15 PER PG) | $4.05 |
| 08/19/2004 | RE | (G7 CORR 561 @0.15 PER PG) | $84.15 |
| 08/19/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 08/19/2004 | RE | (F2 AGR 1361 @0.15 PER PG) | $204.15 |
| 08/19/2004 | RE | (F3 EQU 447 @0.15 PER PG) | $67.05 |
| 08/19/2004 | RE | (F2 AGR 1577 @0.15 PER PG) | $236.55 |
| 08/19/2004 | RE | (F5 DOC 522 @0.15 PER PG) | $78.30 |
| 08/19/2004 | RE | (G8 CORR 1970 @0.15 PER PG) | $295.50 |
| 08/19/2004 | RE | (G9 AGR 1674 @0.15 PER PG) | $251.10 |
| 08/19/2004 | RE | (F4 AGR 1494 @0.15 PER PG) | $224.10 |
| 08/19/2004 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 08/19/2004 | RE | (F2 AGR 195 @0.15 PER PG) | $29.25 |
| 08/19/2004 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 08/20/2004 | DC | TriState | $369.00 |
| 08/20/2004 | DC | TriState | $23.85 |
| 08/20/2004 | DC | TriState | $23.85 |
| 08/20/2004 | DC | TriState | $21.20 |
| 08/20/2004 | DC | TriState | $52.00 |
| 0/2004 | DC | TriState | $15.00 |
| 08/20/2004 | DH | DHL | $13.89 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G2 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 3 @1.00 PER PG) | $3.00 |
| 08/20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G2 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G2 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G2 AGR 28 @1.00 PER PG) | $28.00 |
| 0/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G3 AGR 28 @1.00 PER PG) | $28.00 |

**Invoice number 62321**       91100  00001                                     **Page  26**

| Date | Code | Description | Amount |
|---|---|---|---|
| 8/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 3 @1.00 PER PG) | $3.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | FX | (G4 AGR 28 @1.00 PER PG) | $28.00 |
| 08/20/2004 | PO | Postage | $6.00 |
| 08/20/2004 | PO | Postage | $220.48 |
| 08/20/2004 | PO | Postage | $1.35 |
| 08/20/2004 | PO | Postage | $13.65 |
| 08/20/2004 | PO | Postage | $42.35 |
| 08/20/2004 | RE | (G7 CORR 219 @0.15 PER PG) | $32.85 |
| 08/20/2004 | RE | (F6 AGR 106 @0.15 PER PG) | $15.90 |
| 08/20/2004 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 08/20/2004 | RE | (G8 A 34 @0.15 PER PG) | $5.10 |
| 08/20/2004 | RE | (F6 AGR 74 @0.15 PER PG) | $11.10 |
| 08/20/2004 | RE | (F6 AGR 12 @0.15 PER PG) | $1.80 |
| 08/20/2004 | RE | (F5 CORR 111 @0.15 PER PG) | $16.65 |
| 08/20/2004 | RE | (F2 AGR 1467 @0.15 PER PG) | $220.05 |
| 08/20/2004 | RE | (F7 DOC 480 @0.15 PER PG) | $72.00 |
| 08/20/2004 | RE | (G9 NOT 73 @0.15 PER PG) | $10.95 |
| 08/20/2004 | RE | (G7 A 984 @0.15 PER PG) | $147.60 |
| 08/20/2004 | RE | (G8 CORR 1694 @0.15 PER PG) | $254.10 |
| 08/20/2004 | RE | (F2 AGR 136 @0.15 PER PG) | $20.40 |
| 08/20/2004 | RE | (F7 DOC 60 @0.15 PER PG) | $9.00 |
| 08/20/2004 | RE | (F2 AGR 2952 @0.15 PER PG) | $442.80 |
| 08/20/2004 | RE | (F3 EQU 750 @0.15 PER PG) | $112.50 |
| 08/23/2004 | AT | Auto Travel Expense---Eagle Limo Service.(S.Latney) [E109] | $77.44 |
| 08/23/2004 | DC | TriState | $15.00 |
| 08/23/2004 | DC | TriState | $21.20 |
| 08/23/2004 | DC | TriState | $5.00 |
| 08/23/2004 | DC | TriState | $82.50 |
| 08/23/2004 | DC | TriState | $693.00 |
| 08/23/2004 | DH | DHL | $11.72 |
| 08/23/2004 | DH | DHL | $11.72 |
| 08/23/2004 | DH | DHL | $26.68 |
| 08/23/2004 | PO | Postage | $9.00 |
| 08/23/2004 | PO | Postage | $0.85 |
| 08/23/2004 | PO | Postage | $127.80 |
| 08/23/2004 | PO | Postage | $812.35 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 3/2004 | PO | Postage | $4.40 |
| 08/23/2004 | RE | (F6 DOC 76 @0.15 PER PG) | $11.40 |
| 08/23/2004 | RE | (F6 DOC 180 @0.15 PER PG) | $27.00 |
| 08/23/2004 | RE | (F6 DOC 60 @0.15 PER PG) | $9.00 |
| 08/23/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/23/2004 | RE | (F3 EQU 39 @0.15 PER PG) | $5.85 |
| 08/23/2004 | RE | (F6 AGR 80 @0.15 PER PG) | $12.00 |
| 08/23/2004 | RE | (F3 EQU 27 @0.15 PER PG) | $4.05 |
| 08/23/2004 | RE | (F2 AGR 1417 @0.15 PER PG) | $212.55 |
| 08/23/2004 | RE | (F7 DOC 70 @0.15 PER PG) | $10.50 |
| 08/23/2004 | RE | (F7 DOC 276 @0.15 PER PG) | $41.40 |
| 08/23/2004 | RE | (G7 AGR 5520 @0.15 PER PG) | $828.00 |
| 08/23/2004 | RE | (F3 EQU 135 @0.15 PER PG) | $20.25 |
| 08/23/2004 | RE | (F2 CORR 984 @0.15 PER PG) | $147.60 |
| 08/23/2004 | RE | (F2 AGR 4031 @0.15 PER PG) | $604.65 |
| 08/23/2004 | RE | (F0 AGR 4196 @0.15 PER PG) | $629.40 |
| 08/23/2004 | RE | (F3 EQU 5315 @0.15 PER PG) | $797.25 |
| 08/23/2004 | RE | (F3 EQU 2 @0.15 PER PG) | $0.30 |
| 08/23/2004 | RE | (F2 AGR 46 @0.15 PER PG) | $6.90 |
| 08/24/2004 | DC | TriState | $21.20 |
| 08/24/2004 | DH | DHL | $9.88 |
| 08/24/2004 | FE | Federal Express [E108] | $12.57 |
| 08/24/2004 | RE | (G7 CORR 45 @0.15 PER PG) | $6.75 |
| 08/24/2004 | RE | (G7 CORR 312 @0.15 PER PG) | $46.80 |
| 08/24/2004 | RE | (F3 EQU 15 @0.15 PER PG) | $2.25 |
| 08/24/2004 | RE | (F2 AGR 1352 @0.15 PER PG) | $202.80 |
| 08/25/2004 | DC | TriState | $63.00 |
| 08/25/2004 | DC | TriState | $15.00 |
| 08/25/2004 | DH | DHL | $19.60 |
| 08/25/2004 | DH | DHL | $10.27 |
| 08/25/2004 | DH | DHL | $10.27 |
| 08/25/2004 | PO | Postage | $16.77 |
| 08/25/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 08/25/2004 | RE | (F6 AGR 41 @0.15 PER PG) | $6.15 |
| 08/25/2004 | RE | (F6 AGR 12 @0.15 PER PG) | $1.80 |
| 08/25/2004 | RE | (F6 AGR 27 @0.15 PER PG) | $4.05 |
| 08/25/2004 | RE | (F7 DOC 29 @0.15 PER PG) | $4.35 |
| 08/25/2004 | RE | (G7 P 464 @0.15 PER PG) | $69.60 |
| 08/26/2004 | DC | TriState | $7.50 |
| 08/26/2004 | DC | TriState | $15.00 |
| 08/26/2004 | DC | TriState | $81.00 |
| 08/26/2004 | DC | TriState | $23.85 |
| 06/2004 | PO | Postage | $13.68 |
| 26/2004 | RE | (F6 AGR 396 @0.15 PER PG) | $59.40 |
| 08/26/2004 | RE | (F0 CORR 458 @0.15 PER PG) | $68.70 |
| 08/26/2004 | RE | (G7 CORR 572 @0.15 PER PG) | $85.80 |
| 08/27/2004 | DC | TriState | $15.00 |
| 08/27/2004 | DC | TriState | $378.00 |

**Invoice number  62321**          91100   00001                              **Page   28**

| Date | Type | Description | Amount |
|---|---|---|---|
| 27/2004 | DC | TriState | $23.85 |
| 08/27/2004 | DC | TriState | $23.85 |
| 08/27/2004 | PO | Postage | $270.90 |
| 08/27/2004 | PO | Postage | $1.00 |
| 08/27/2004 | PO | Postage | $46.20 |
| 08/27/2004 | RE | (G7 CORR 189 @0.15 PER PG) | $28.35 |
| 08/27/2004 | RE | (F2 AGR 1712 @0.15 PER PG) | $256.80 |
| 08/27/2004 | RE | (F2 AGR 1015 @0.15 PER PG) | $152.25 |
| 08/27/2004 | RE | (F7 DOC 436 @0.15 PER PG) | $65.40 |
| 08/27/2004 | RE | (F2 AGR 399 @0.15 PER PG) | $59.85 |
| 08/27/2004 | RE | (F0 AGR 2940 @0.15 PER PG) | $441.00 |
| 08/27/2004 | RE | (F3 EQU 2760 @0.15 PER PG) | $414.00 |
| 08/27/2004 | RE | (F2 AGR 3698 @0.15 PER PG) | $554.70 |
| 08/30/2004 | DH | DHL | $23.11 |
| 08/30/2004 | DH | DHL | $23.11 |
| 08/30/2004 | DH | DHL | $12.53 |
| 08/30/2004 | DH | DHL | $12.53 |
| 08/30/2004 | PO | Postage | $374.50 |
| 08/30/2004 | PO | Postage | $2.10 |
| 08/30/2004 | RE | (G8 CORR 1102 @0.15 PER PG) | $165.30 |
| 08/30/2004 | RE | (G8 CORR 27 @0.15 PER PG) | $4.05 |
| 0/2004 | RE | (F6 AGR 24 @0.15 PER PG) | $3.60 |
| 08/30/2004 | RE | (F6 DOC 54 @0.15 PER PG) | $8.10 |
| 08/30/2004 | RE | (F8 AGR 180 @0.15 PER PG) | $27.00 |
| 08/30/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 08/30/2004 | RE | (G9 AGR 984 @0.15 PER PG) | $147.60 |
| 08/30/2004 | RE | (G8 AGR 1230 @0.15 PER PG) | $184.50 |
| 08/30/2004 | RE | (F7 DOC 207 @0.15 PER PG) | $31.05 |
| 08/30/2004 | RE | (F2 AGR 495 @0.15 PER PG) | $74.25 |
| 08/30/2004 | RE | (F3 EQU 2706 @0.15 PER PG) | $405.90 |
| 08/30/2004 | RE | (F0 AGR 3445 @0.15 PER PG) | $516.75 |
| 08/30/2004 | RE | (F0 AGR 7 @0.15 PER PG) | $1.05 |
| 08/31/2004 | DH | DHL | $13.89 |
| 08/31/2004 | DH | DHL | $9.88 |
| 08/31/2004 | RE | (F2 AGR 512 @0.15 PER PG) | $76.80 |
| 08/31/2004 | RE | (F3 2 97 @0.15 PER PG) | $14.55 |
| 08/31/2004 | RE | (F3 EQU 9 @0.15 PER PG) | $1.35 |
| 08/31/2004 | RE | (F2 AGR 1127 @0.15 PER PG) | $169.05 |

Total Expenses:                          **$45,292.19**

## Summary:

| | |
|---|---|
| Total professional services | $36,394.00 |
| Total expenses | $45,292.19 |
| Net current charges | $81,686.19 |
| | |
| Net balance forward | $69,103.61 |

**Total balance now due**                          $150,789.80

---

## Billing Summary

| | | | | |
|---|---|---|---|---|
| CJL | Lhulier, Christopher J. | 1.80 | 295.00 | $531.00 |
| CMS | Shaeffer, Christina M. | 34.40 | 60.00 | $2,064.00 |
| DWC | Carickhoff, David W | 40.10 | 320.00 | $12,832.00 |
| LAG | Gilbert, Laurie A. | 0.50 | 145.00 | $72.50 |
| LDJ | Jones, Laura Davis | 1.20 | 595.00 | $714.00 |
| PEC | Cuniff, Patricia E. | 114.70 | 140.00 | $16,058.00 |
| RMO | Olivere, Rita M. | 0.10 | 75.00 | $7.50 |
| SEM | McFarland, Scotta E. | 7.40 | 425.00 | $3,145.00 |
| SLP | Pitman, L. Sheryle | 1.00 | 70.00 | $70.00 |
| WLR | Ramseyer, William L. | 2.40 | 375.00 | $900.00 |
| | | 203.60 | | $36,394.00 |

---

## Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| AD | Asset Disposition [B130] | | 6.00 | $1,517.50 |
| CA | Case Administration [B110] | | 49.90 | $5,866.00 |
| CR02 | WRG Claim Analysis | | 15.20 | $3,714.00 |
| EA01 | WRG-Employ. App., Others | | 6.40 | $2,031.00 |
| EB | Employee Benefit/Pension-B220 | | 3.20 | $778.00 |
| FA | WRG-Fee Apps., Applicant | | 5.50 | $1,426.50 |
| FA01 | WRG-Fee Applications, Others | | 45.30 | $6,982.50 |
| LN | Litigation (Non-Bankruptcy) | | 67.80 | $12,792.50 |
| SL | Stay Litigation [B140] | | 2.30 | $736.00 |
| ZA01 | WRG-ZAI Science Trial | | 2.00 | $550.00 |
| | | | 203.60 | $36,394.00 |

---

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $77.44 |
| Delivery/Courier Service | $5,200.45 |
| DHL- Worldwide Express | $3,111.12 |
| Federal Express [E108] | $313.46 |
| Fax Transmittal. [E104] | $2,173.00 |
| Outside Reproduction Expense | $68.49 |
| Outside Services | $60.00 |
| r - Court Research | $497.77 |
| Postage [E108] | $4,358.03 |
| Reproduction Expense. [E101] | $29,281.13 |
| Research [E106] | $151.30 |
| | $45,292.19 |