# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: January 6, 2005, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

**FORTY-SECOND MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD
FROM SEPTEMBER 1, 2004 THROUGH SEPTEMBER 30, 2004**

| | |
|---|---|
| Name of Applicant: | Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2004 – September 30, 2004 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $30,767.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $25,111.50 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

7212
12-17-04

This is a:    xx monthly          __ interim          __ final application.

      The total time expended for preparation of this fee application is approximately 2 hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 1/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $ 32,778.50 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54 | $ 42,495.50 | $ 21,543.54 |

---

[2] The actual number of hours expended preparing this application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $14,033.07 | $ 9,888.50 | $ 14,033.07 |

---

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.
[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.
[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 15, 2003. The amount listed is the correct amount.

DOCS_DE:101723.1

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 6/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $15,444.69 | $ 17,384.40 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $20,728.27 | $ 17,512.80 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $33,778.62 | $ 20,175.20 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $24,458.32 | $ 14,708.40 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $45,292.19 | $ 29,115.20 | $ 45,292.19 |

---

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:101723.1

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $595.00 | 0.60 | $ 357.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 1.50 | $ 562.50 |
| David W. Carickhoff | Associate 2000; Member of DE Bar since 1998 | $320.00 | 49.40 | $15,808.00 |
| Laurie A. Gilbert | Paralegal 2001 | $145.00 | 0.50 | $ 72.50 |
| Karina K. Yee | Paralegal 2000 | $145.00 | 20.70 | $ 3,001.50 |
| Patricia E. Cuniff | Paralegal 2000 | $140.00 | 56.30 | $ 7,882.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 75.00 | 0.50 | $ 37.50 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 75.00 | 4.50 | $ 337.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 70.00 | 4.90 | $ 343.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 60.00 | 37.60 | $ 2,256.00 |
| Donna N. Morton | Case Management Assistant 2003 | $ .55.00 | 2.00 | $ 110.00 |

Total Fees:     $30,767.50
Total Hours:      178.50
Blended Rate:  $ 172.37

---

[14] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

DOCS_DE:101723.1

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.60 | $ 512.00 |
| Case Administration | 73.20 | $ 6,687.50 |
| Claims Admin/Objections | 0.20 | $ 119.00 |
| Compensation Professional | 0.20 | $ 119.00 |
| Compensation of Professional/Others | 0.20 | $ 119.00 |
| Claim Analysis | 12.00 | $ 2,920.00 |
| Employment Applications, Others | 6.60 | $ 1,507.00 |
| Employee Benefit/Pension | 1.80 | $ 257.00 |
| Fee Applications, Applicant | 3.00 | $ 867.50 |
| Fee Applications, Others | 29.40 | $ 5,584.50 |
| Litigation (Non-Bankruptcy) | 47.00 | $11,358.00 |
| Stay Litigation | 1.70 | $ 454.00 |
| ZAI Science Trial | 1.60 | $ 263.00 |

*(Reminder of page intentionally left blank.)*

DOCS_DE:101723.1

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expense |
|---|---|---|
| Delivery/Courier Service | Tri-State | $ 2,259.53 |
| Express Mail | DHL/Federal Express | $ 585.49 |
| Fax Transmittal | | $ 2,985.00 |
| Postage | U.S. Mail | $ 1,707.93 |
| Reproduction | | $17,573.55 |

Dated: _____12|17_____, 2004

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

_Laura Davis Jones_

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

---

[15] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

DOCS_DE:101723.1

<u>VERIFICATION</u>

STATE OF DELAWARE        :
                                           :
COUNTY OF NEW CASTLE  :

     David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

    a)    I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

    b)    I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

    c)    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                   David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this _15th_ day of _December_, 2004.

_____
Notary Public
My Commission Expires: 03 7-1-06

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2004

Invoice Number  **62680**      **91100  00001**      **DWC**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   August 31, 2004 | $150,789.80 |
| Payments received since last invoice, last payment received -- November 16, 2004 | $52,906.91 |
| Net balance forward | $97,882.89 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **09/30/2004**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 09/20/04 | DWC | Finalize motion to approve Flexia sale; draft notice; calls with S. Blatnick and Mario Favorito re: same. | 1.60 | 320.00 | $512.00 |
| | **Task Code Total** | | 1.60 | | $512.00 |
| **Case Administration [B110]** | | | | | |
| 09/01/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/01/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/01/04 | PEC | Update critical dates memo. | 0.80 | 140.00 | $112.00 |
| 09/01/04 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 09/01/04 | DWC | Review July monthly operating report. | 0.40 | 320.00 | $128.00 |
| 09/02/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 09/02/04 | PEC. | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/02/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/02/04 | DCC | Maintain document control. | 1.50 | 75.00 | $112.50 |
| 09/03/04 | PEC | Update critical dates memo. | 1.00 | 140.00 | $140.00 |
| 09/03/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/03/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/03/04 | DCC | Maintain document control. | 2.00 | 75.00 | $150.00 |
| 09/04/04 | DCC | Maintain document control. | 1.00 | 75.00 | $75.00 |
| 09/07/04 | PEC | Review daily correspondence and pleadings and forward to | 0.20 | 140.00 | $28.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate parties. | | | |
| 09/07/04 | PEC | Update critical dates memo. | 0.60 | 140.00 | $84.00 |
| 09/07/04 | SLP | Maintain document control. | 2.30 | 70.00 | $161.00 |
| 09/08/04 | PEC | Review docket. | 0.30 | 140.00 | $42.00 |
| 09/08/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 09/08/04 | PEC | Update critical dates memo. | 1.20 | 140.00 | $168.00 |
| 09/08/04 | SLP | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 09/08/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 4.20 | 60.00 | $252.00 |
| 09/09/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/09/04 | PEC | Update critical dates memo. | 1.00 | 140.00 | $140.00 |
| 09/09/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 5.20 | 60.00 | $312.00 |
| 09/10/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 09/10/04 | PEC | Update critical dates memo. | 0.30 | 140.00 | $42.00 |
| 09/10/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/10/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 8.30 | 60.00 | $498.00 |
| 09/13/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 3.40 | 60.00 | $204.00 |
| 09/14/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 09/14/04 | PEC | Update critical dates memo | 1.50 | 140.00 | $210.00 |
| 09/14/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/14/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 2.30 | 60.00 | $138.00 |
| 09/15/04 | KKY | Meet with Patty Cuniff re status of case | 0.30 | 145.00 | $43.50 |
| 09/15/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 09/15/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 09/17/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/20/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/20/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 09/20/04 | PEC | Review docket for updates | 0.30 | 140.00 | $42.00 |
| 09/20/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 1.60 | 60.00 | $96.00 |
| 09/21/04 | PEC | Update critical dates memorandum | 1.30 | 140.00 | $182.00 |
| 09/21/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/21/04 | PEC | Discuss various issues with David Carickhoff | 0.20 | 140.00 | $28.00 |
| 09/21/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/21/04 | CMS | Prepare hearing notebook for 9/30/04 hearing. | 3.20 | 60.00 | $192.00 |
| 09/22/04 | CMS | Prepare hearing notebook for 9/30/04 hearing. | 0.60 | 60.00 | $36.00 |
| 09/23/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 09/23/04 | PEC | Update critical dates memorandum | 0.60 | 140.00 | $84.00 |
| 09/23/04 | PEC | Review docket. | 0.20 | 140.00 | $28.00 |
| 09/23/04 | SLP | Maintain document control. | 0.30 | 70.00 | $21.00 |

**Invoice number  62680**      91100  00001                          **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 1.00 | 60.00 | $60.00 |
| 09/24/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 09/24/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 140.00 | $14.00 |
| 09/24/04 | PEC | Update critical dates memo | 0.30 | 140.00 | $42.00 |
| 09/24/04 | CMS | Prepare Hearing Notebook for 9/27/04 hearing. | 4.50 | 60.00 | $270.00 |
| 09/27/04 | KKY | Update critical dates | 2.40 | 145.00 | $348.00 |
| 09/27/04 | KKY | Review dockets | 0.30 | 145.00 | $43.50 |
| 09/27/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/27/04 | SLP | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 09/28/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/29/04 | KKY | Review docket | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/29/04 | KKY | Update critical dates | 3.00 | 145.00 | $435.00 |
| 09/30/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 09/30/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 09/30/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 3.30 | 60.00 | $198.00 |
| | | **Task Code Total** | **73.20** | | **$6,687.50** |

**Claims Admin/Objections[B310]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/04 | LDJ | Correspondence to David W. Carickhoff regarding claims objections | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.20** | | **$119.00** |

**Compensation Prof. [B160]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/04 | LDJ | Review and finalize interim fee application (July 2004) | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.20** | | **$119.00** |

**Comp. of Prof./Others**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/04 | LDJ | Telephone conference with David W. Carickhoff regarding consultant fee application issues | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.20** | | **$119.00** |

Invoice number 62680          91100  00001                                    **Page 4**

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 09/02/04 | PEC | Return calls to various creditors regarding scheduled hearing dates. | 0.30 | 140.00 | $42.00 |
| 09/03/04 | DWC | Call with Michelle from NMHG Financial Services re: forklift lease and outstanding prepetition amounts. | 0.30 | 320.00 | $96.00 |
| 09/07/04 | DWC | Review and respond to R. Schulman email re: claim objections. | 0.20 | 320.00 | $64.00 |
| 09/09/04 | PEC | Draft Certificates of Service Regarding Ninth Claim Settlement Notice, Notice of Settlement Between Debtors and Courdert Brothers LLP and Certification of Counsel Regarding Docket No. 245. | 0.30 | 140.00 | $42.00 |
| 09/09/04 | PEC | Prepare various Declarations of Service of BMC Regarding signed Continuation Orders for filing. | 0.40 | 140.00 | $56.00 |
| 09/09/04 | DWC | Finalize ADR procedures order and certification of counsel re: same. | 0.50 | 320.00 | $160.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding ADR Motion for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 09/10/04 | PEC | Prepare Debtor's Objection to Intercat's Motion to file late Proof of Claim for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 09/10/04 | DWC | Finalize certification of counsel re: ADR procedures and order. | 0.40 | 320.00 | $128.00 |
| 09/10/04 | DWC | Finalize objection to motion for leave to file late claim. | 1.30 | 320.00 | $416.00 |
| 09/14/04 | DWC | Emails regarding prosecuting claim objections where Kirkland & Ellis may have issues; and review internal conflict checks re: same. | 1.20 | 320.00 | $384.00 |
| 09/15/04 | DWC | Review Mass. Bay Transportation Authority response to 5th omni claim objection. | 0.30 | 320.00 | $96.00 |
| 09/15/04 | DWC | Review City of Cambridge response to 5th omnibus claim objection. | 0.30 | 320.00 | $96.00 |
| 09/16/04 | DWC | Review and respond to Texas Comptroller email re: claims against Grace (including emails with Sue Herschaft and L. Jones). | 0.50 | 320.00 | $160.00 |
| 09/16/04 | DWC | Email to Sue Herschaft re: sixth omnibus objection. | 0.20 | 320.00 | $64.00 |
| 09/17/04 | DWC | Review and revise settlement notice re: Missouri Department of Natural Resources. | 0.40 | 320.00 | $128.00 |
| 09/21/04 | DWC | Call with Rachel Schulman re: procedures for dealing claims satisfied post petition, research re: same and email re: same. | 1.20 | 320.00 | $384.00 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] fourth continuation order granting relief sought in third omnibus objection to claims (non-substantive) | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] third continuation order granting relief sought in fourth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] second continuation order granting | 0.30 | 145.00 | $43.50 |

|  |  | relief sought in fifth omnibus objection to claims (substantive) |  |  |  |
|---|---|---|---|---|---|
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting relief sought in sixth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Draft 10/25/04 agenda | 1.00 | 145.00 | $145.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] fourth continuation order granting relief sought in third omnibus objection to claims (non-substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] third continuation order granting relief sought in fourth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] second continuation order granting relief sought in fifth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order granting relief sought in sixth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | E-mail to claims agent re [signed] claims orders for service | 0.20 | 145.00 | $29.00 |
|  | **Task Code Total** |  | **12.00** |  | **$2,920.00** |

### WRG-Employ. App., Others

| 09/01/04 | DWC | Call with S. Blatnick re: Deloitte Consulting retention and US Trustee issues re: same. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 09/10/04 | DWC | Review Dan Hogan's filings re: amending order requiring 2019 Statements and related information. | 0.40 | 320.00 | $128.00 |
| 09/14/04 | DWC | Call with Sam Blatnick re: ordinary course professional's affidavit. | 0.20 | 320.00 | $64.00 |
| 09/15/04 | PEC | File and serve Affidavit Under 11 U.S.C. 327(e) of Michael Miller (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 09/15/04 | PEC | File and serve Affidavit Under 11 U.S.C. 327(e) of Bruce Singal (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 09/15/04 | DWC | Review motion to amend order re: filing 2019 statements. | 0.40 | 320.00 | $128.00 |
| 09/15/04 | DWC | Review future rep's brief re: CBIC and Swidler retention. | 0.40 | 320.00 | $128.00 |
| 09/15/04 | DWC | Review revised order regarding Deloitte Consulting's retention and emails re: same; draft certification of counsel re: revised order. | 0.80 | 320.00 | $256.00 |
| 09/17/04 | PEC | Prepare Statement of The Blackstone Group L.P., Financial Advisor to the Debtors, in Support of its Fee Arrangement for filing and service (.4); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/20/04 | PEC | Prepare twelfth supplemental affidavit of James H.M. Sprayregen for filing and service (.3).; draft affidavit of service (.1) | 0.40 | 140.00 | $56.00 |
| 09/23/04 | DWC | Review Futures Representative statement re: retention of Phillips Goldman & Spence. | 0.30 | 320.00 | $96.00 |
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving retention of Deloitte Consulting LLC | 0.10 | 145.00 | $14.50 |

**Invoice number  62680**    · 91100  00001                           **Page  6**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/27/04 | KKY | Prepare for service [signed] order approving retention of Deloitte Consulting LLC | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare Deloitte Consulting LLC service list | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Serve [signed] order approving retention of Deloitte Consulting LLC | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving retention of Deloitte Consulting LLC | 0.20 | 145.00 | $29.00 |
| 09/29/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of special hearing for Baron Budd et al. motion to amend amendatory order re 2019 statements | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of special hearing for Baron Budd et al. motion to amend amendatory order re 2019 statements | 0.20 | 145.00 | $29.00 |
| 09/29/04 | KKY | Prepare service list for notice of special hearing for Baron Budd et al. motion to amend amendatory order re 2019 statements | 0.10 | 145.00 | $14.50 |
| 09/29/04 | DWC | Draft notice of hearing on motion to amend 2019 order and address logistics of hearing. | 0.50 | 320.00 | $160.00 |
| | | **Task Code Total** | **6.60** | | **$1,507.00** |

**Employee Benefit/Pension-B220**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/17/04 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare for service [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | Serve [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving debtors' motion to enhance severance to certain newly-hired executives | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order authorizing debtors to make contributions to defined-benefit plans covering debtors' employees | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order authorizing debtors to make contributions to defined-benefit plans covering debtors' employees | 0.30 | 145.00 | $43.50 |
| | | **Task Code Total** | **1.80** | | **$257.00** |

**Invoice number 62680**        91100   00001                                     **Page 7**

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 09/04/04 | WLR | Review correspondence from Peg Broadwater re July 2004 fee application (.1) and reply re same (.1) | 0.20 | 375.00 | $75.00 |
| 09/04/04 | WLR | Correspondence to Peg Broadwater re July 2004 fee application | 0.10 | 375.00 | $37.50 |
| 09/08/04 | WLR | Correspondence to Peg Broadwater re July 2004 fee application | 0.10 | 375.00 | $37.50 |
| 09/09/04 | DWC | Review and revise PSZYJ&W July fee application. | 0.20 | 320.00 | $64.00 |
| 09/27/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fortieth fee application of Pachulski Stang et al. for July 2004 | 0.40 | 145.00 | $58.00 |
| 09/27/04 | KKY | Draft affidavit of service for fortieth fee application of Pachulski Stang et al. for July 2004 | 0.10 | 145.00 | $14.50 |
| 09/27/04 | WLR | Review correspondence from Liliana Gardiazabal re August 2004 fee application | 0.10 | 375.00 | $37.50 |
| 09/27/04 | DWC | Review 40th Monthly fee application of PSZYJ&W. | 0.30 | 320.00 | $96.00 |
| 09/28/04 | WLR | Prepare August 2004 fee application | 0.80 | 375.00 | $300.00 |
| 09/28/04 | WLR | Correspondence to Liliana Gardiazabal re August 2004 fee application | 0.20 | 375.00 | $75.00 |
| 09/28/04 | LAG | Email and telephone conferences regarding issues and timing of fee application, cno, order approving compensation, and payment of approved fees and holdbacks. | 0.50 | 145.00 | $72.50 |

|                        |          |            |
|------------------------|----------|------------|
| **Task Code Total**    | **3.00** | **$867.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 09/01/04 | PEC | Draft Notice of Deloitte & Touche's Twelfth Quarterly Fee Application and Certificate of Service. | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Prepare Deloitte & Touche's Twelfth Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Draft Notice of Pitney Hardin's Thirteenth Quarterly Fee Application and Certificate of Service. | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Prepare Pitney Hardin's Thirteenth Fee Application and Certificate of Service (.3); Draft Certificate of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Draft Woodcock Washburn's Thirteenth Quarterly Fee Application and Certificate of Service (.3); Draft Certificate of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Draft Notice of Wallace King Marraro & Branson's Thirteenth Quarterly Fee Application and Certificate of Service. | 0.40 | 140.00 | $56.00 |
| 09/01/04 | PEC | Prepare Wallace King Marraro & Branson's Thirteenth Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 140.00 | $56.00 |
| 09/01/04 | DWC | Review quarterly fee applications of Pitney Hardin; Woodcock Washburn; Wallace King; and Deloitte & Touche. | 0.80 | 320.00 | $256.00 |

**Invoice number 62680**          91100   00001          **Page 8**

| 09/01/04 | DWC | Call with S. Blatnick re: non-working travel time and local rule re: same. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 09/02/04 | PEC | Prepare Kirkland & Ellis' June Monthly Fee Application for filing and service. | 0.40 | 140.00 | $56.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Nelson Mullins Riley & Scarborough's June Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Protiviti Inc.'s June Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Carella, Byrne, Bain, Gilfillan, Cecchi Stewart & Olstein's July Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Draft Cert of No Obj. and Certificate of Service Regarding Pitney Hardin's June Monthly Fee Application (.4); File and serve (.4). | 0.80 | 140.00 | $112.00 |
| 09/07/04 | PEC | Prepare Latham & Watkin's July Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.4). | 0.50 | 140.00 | $70.00 |
| 09/07/04 | PEC | Prepare Nelson Mullins Riley & Scarborough LLP's July Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1). | 0.50 | 140.00 | $70.00 |
| 09/07/04 | DWC | Review and execute certifications of no objection re: Carella Byrne's July fee application; Protiviti's June fee application; Nelson Mullins' June fee application; and Pitney Hardin June fee application. | 0.20 | 320.00 | $64.00 |
| 09/08/04 | PEC | Draft Notice of Withdrawal regarding Cert of No Obj. filed for Protiviti Inc.'s June Monthly Fee Application. | 0.40 | 140.00 | $56.00 |
| 09/08/04 | DWC | Call with W. Sparks re: US Trustee issues concerning professional fees. | 0.20 | 320.00 | $64.00 |
| 09/08/04 | DWC | Review fee auditor report re: unopposed applications and email L. Jones re: same. | 0.20 | 320.00 | $64.00 |
| 09/09/04 | DWC | Call with Will Sparks re: US Trustee issues re: Protiviti's 12th monthly fee application and emails to Will Sparks re: same. | 0.40 | 320.00 | $128.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for Twelfth Period and Certain Prior Amounts for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding Twelfth Quarter Project Category Summary for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/10/04 | DWC | Review fee auditor category charts and recommendation charts; draft certifications of counsel re: same; draft omnibus order approving fee applications. | 1.20 | 320.00 | $384.00 |
| 09/14/04 | DWC | Address Protiviti fee issues including emails with W. Sparks re: same and draft certification of counsel re: same. | 1.90 | 320.00 | $608.00 |
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding The Blackstone Group's Twenty-First Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards' June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding Wallace King Marraro & Branson PLLC's May Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/15/04 | PEC | Draft Certificate of No Objection Regarding Wallace King Marraro & Branson PLLC's June Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/15/04 | DWC | Review and execute Cert of No Objs. re: Blackstone fee application; Casner June fee application; Wallace King May and June fee applications. | 0.30 | 320.00 | $96.00 |
| 09/16/04 | DWC | Review and respond to email re: financial advisor status reports and review August 23, 2004 transcript re: same. | 0.40 | 320.00 | $128.00 |
| 09/17/04 | PEC | Prepare Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein's August Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Casner & Edward's July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Woodcock & Washburn's July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Kirkland & Ellis' July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Pitney Hardin LLP's July Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Steptoe & Johnson LLP's April Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Steptoe & Johnson's May Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | PEC | Prepare Steptoe & Johnson's June Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/17/04 | DWC | Review Blackstone's status report re: fees to date and work on case. | 0.40 | 320.00 | $128.00 |
| 09/21/04 | DWC | Call wtih S. Bossay re: financial advisors (.1); email wtih T. Taconnelli re: Conway Del Genio and request for status report (.2). | 0.30 | 320.00 | $96.00 |
| 09/22/04 | DWC | Review and respond to W. Sparks email re: Protiviti. | 0.40 | 320.00 | $128.00 |
| 09/22/04 | DWC | Review Conway Del Genio statement of fees. | 0.30 | 320.00 | $96.00 |
| 09/23/04 | PEC | Draft certificate of no objection regarding Kirkland & Ellis' June Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2). | 0.60 | 140.00 | $84.00 |
| 09/23/04 | DWC | Review and execute Certificate of No Objection re: Kirkland & Ellis June fee application. | 0.10 | 320.00 | $32.00 |
| 09/23/04 | DWC | Finalize Certificate of No Objection re: Protiviti June fee application; calls and emails with Will Sparks and Frank Perch re: same. | 0.40 | 320.00 | $128.00 |
| 09/24/04 | PEC | Prepare Nelson Mullins Riley and Scarborough's August Monthly Fee Application for filing and service(.4); Draft affidavit of service (.1) | 0.50 | 140.00 | $70.00 |
| 09/24/04 | PEC | Prepare Wallace King Marraro and Branson PLLC's July Monthly Fee Application for filing and service (.4); draft | 0.50 | 140.00 | $70.00 |

affidavit of service (.1).

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/04 | PEC | Prepare Goodwin Procters May through June Monthly Fee Application for filing and service (.4); draft affidavit of service (.1). | 0.50 | 140.00 | $70.00 |
| 09/24/04 | PEC | Prepare Goodwin Procter's July Monthly Fee Application for Filing and service (.4); draft affidavit of service (.1). | 0.50 | 140.00 | $70.00 |
| 09/27/04 | KKY | Draft affidavit of service for [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare for service [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | E-mail (.1) to Will Sparks at W. R. Grace re [signed] omnibus fee order approving twelfth quarterly fee applications and certain other amounts; and prepare (.1) enclosure to e-mail | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Serve [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving twelfth quarterly fee applications and certain other amounts | 0.20 | 145.00 | $29.00 |
| 09/29/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Latham & Watkins July 2004 fee application | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Latham & Watkins July 2004 fee application | 0.30 | 145.00 | $43.50 |
| 09/29/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Nelson Mullins Riley & Scarborough July 2004 fee application | 0.40 | 145.00 | $58.00 |
| 09/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Nelson Mullins Riley & Scarborough July 2004 fee application | 0.30 | 145.00 | $43.50 |
| 09/29/04 | DWC | Emails with W. Sparks re: ZAI counsel fees. | 0.30 | 320.00 | $96.00 |
| 09/29/04 | DWC | Review and execute Cert of No Objs. for Latham & Watkins July fee application and Nelson Mullins July fee application. | 0.10 | 320.00 | $32.00 |
| | | **Task Code Total** | **29.40** | | **$5,584.50** |

### Litigation (Non-Bankruptcy)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/04 | PEC | File and serve Certification of Counsel Regarding Debtor's Motion for Expedited Hearing Regarding Motion to Show Cause Why Counsel for Evans is Not in Contempt (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/01/04 | DWC | Review and execute stipulation staying Evans Action re: ERISA claims; draft certification of counsel re: same; emails with co-counsel re: same. | 0.80 | 320.00 | $256.00 |
| 09/02/04 | DWC | Address extension of Futures Rep appeal briefing schedule to accommodate P.D. Committee counsel due to hurricane and voice messages from S. Weiler re: same. | 0.40 | 320.00 | $128.00 |

**Invoice number  62680**          91100   00001                                    **Page  11**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/02/04 | DWC | Call and emails with S. Blatnick re: extension to assume or reject leases. | 0.20 | 320.00 | $64.00 |
| 09/03/04 | DWC | Review and revise order re: Erickson Perpetuation Deposition Motion and draft certification of counsel re: same; emails with S. Blatnick re: same. | 0.70 | 320.00 | $224.00 |
| 09/08/04 | PEC | Draft Notice of Agenda for 9/27/04 Omnibus hearing. | 1.80 | 140.00 | $252.00 |
| 09/09/04 | DWC | Review and revise draft agenda for September 27, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 09/09/04 | DWC | Review and revise Coudert Brothers settlement notice and emails with S. Blatnick re: same. | 0.80 | 320.00 | $256.00 |
| 09/10/04 | PEC | Revise and review Notice of Agenda Regarding 9/27/04 hearing. | 1.30 | 140.00 | $182.00 |
| 09/10/04 | PEC | Discuss various issues regarding 9/27/04 hearing with David Carickhoff. | 0.20 | 140.00 | $28.00 |
| 09/10/04 | PEC | Review hearing binders. | 0.80 | 140.00 | $112.00 |
| 09/10/04 | PEC | Prepare Notice of Settlement Between the Debtors and Courdut Brothers LLP for filing and service (.4); Draft Certificate of Service (.5). | 0.50 | 140.00 | $70.00 |
| 09/10/04 | PEC | Prepare Certification of Counsel Regarding Perpetuation Deposition of Rodney Erickson for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 09/10/04 | DWC | Finalize Erickson Motion certification of counsel and order. | 0.20 | 320.00 | $64.00 |
| 09/10/04 | DWC | Finalize Coudert settlement notice. | 0.30 | 320.00 | $96.00 |
| 09/10/04 | DWC | Review letter response to Third Circuit re: Gerard appeal; calls with Chris Landau re: same; address filing. | 0.80 | 320.00 | $256.00 |
| 09/10/04 | DWC | Finalize agenda notice for September 27, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 09/10/04 | DWC | Review Scotts Company complaint and respond to R. Lopera email re: same. | 0.90 | 320.00 | $288.00 |
| 09/13/04 | DWC | Emails re: Coudert Bros. settlement notice. | 0.20 | 320.00 | $64.00 |
| 09/13/04 | DWC | Review and execute stipulation dismissing PD committee appeal of Futures Rep and call with T. Tacconelli re: same. | 0.30 | 320.00 | $96.00 |
| 09/15/04 | PEC | Revise and review 9/27/04 Notice of Agenda. | 1.00 | 140.00 | $140.00 |
| 09/15/04 | DWC | Review order re: National Union summary judgment motion and email counsel re: same. | 0.20 | 320.00 | $64.00 |
| 09/15/04 | DWC | Review Evan's opposition to contempt motion and request to expand automatic stay and preliminary injunction. | 1.50 | 320.00 | $480.00 |
| 09/15/04 | DWC | Review Scotts Company motion for temporary stay of Rand Action. | 0.40 | 320.00 | $128.00 |
| 09/17/04 | PEC | File and serve Notice of Settlement between the Debtors and MDNR (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 09/17/04 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Settlement and Release Agreement Between the Debtors and Akzo Nobel, Inc. and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/17/04 | DWC | Review draft agenda for September 30, 2004 emergency hearing. | 0.20 | 320.00 | $64.00 |
| 09/17/04 | DWC | Reivew PD Committee's limited objection to KWELMB settlement, Future Rep's objection and PI Committee's objection and email co-counsel re: same. | 0.60 | 320.00 | $192.00 |

**Invoice number  62680**        91100   00001                                **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/04 | DWC | Review and execute Cert of No Objs. for motion to provide enhanced severance, motion to approve AZKO settlement, motion to increase ZAI budget. | 0.30 | 320.00 | $96.00 |
| 09/20/04 | PEC | Prepare service list for September 27, 2004 agenda | 0.50 | 140.00 | $70.00 |
| 09/20/04 | PEC | Draft certificate of service regarding September 27, 2004 agenda | 0.10 | 140.00 | $14.00 |
| 09/20/04 | PEC | Prepare Debtor's Motion for Leave to File Reply to Keri Evan's Opposition to Defendant's Contempt Motion (.3); Draft certificate of service (.1). | 0.40 | 140.00 | $56.00 |
| 09/20/04 | PEC | File and serve Debtor's Motion for Leave to File Reply to Keri Evan's Opposition to Debtor's Contempt Motion | 0.50 | 140.00 | $70.00 |
| 09/20/04 | PEC | Review hearing binders for September 27, 2004 agenda | 0.80 | 140.00 | $112.00 |
| 09/20/04 | PEC | Revise and review September 27, 2004 agenda | 1.10 | 140.00 | $154.00 |
| 09/20/04 | PEC | Revise and review September 27, 2004 agenda | 0.60 | 140.00 | $84.00 |
| 09/20/04 | DWC | Review and revise motion for leave to Reply to Evans Objection and review and revise reply; emails with L. Esayian re: same; review Shelnitz affidavit. | 1.10 | 320.00 | $352.00 |
| 09/20/04 | DWC | Finalize Debtors' Response in support of Scotts Company Motion to Stay the Rand Action. | 0.40 | 320.00 | $128.00 |
| 09/20/04 | DWC | Finalize motion for approval of settlement with IRS re: COLI policies; draft notice. | 2.20 | 320.00 | $704.00 |
| 09/20/04 | DWC | Finalize motion to approve Honeywell settlement. | 1.90 | 320.00 | $608.00 |
| 09/20/04 | DWC | Finalize Motion to Extend Time to Assume or Reject Leases; draft notice. | 1.40 | 320.00 | – $448.00 |
| 09/20/04 | DNM | Completed the amended hearing agenda. | 2.00 | 55.00 | $110.00 |
| 09/21/04 | PEC | Revise and review September 30, 2004 agenda | 0.80 | 140.00 | $112.00 |
| 09/21/04 | DWC | Call with Will Sparks to review matters for hearing on September 27, 2004. | 0.20 | 320.00 | $64.00 |
| 09/21/04 | DWC | Emails to Sam Blatnick re: various filings on September 20, 2004. | 0.60 | 320.00 | $192.00 |
| 09/21/04 | DWC | Address requests to participate at September 27, 2004 hearing by phone. | 0.20 | 320.00 | $64.00 |
| 09/22/04 | DWC | Finalize agenda for September 30, 2004 hearing. | 0.40 | 320.00 | $128.00 |
| 09/23/04 | PEC | Draft amended agenda for September hearing and certificate of service | 0.50 | 140.00 | $70.00 |
| 09/23/04 | PEC | Return call to Tiffany Wood at Kirkland & Ellis regarding various objection deadlines for matters scheduled for the October hearing | 0.20 | 140.00 | $28.00 |
| 09/23/04 | DWC | Finalize amended agenda and emails re: same. | 0.40 | 320.00 | $128.00 |
| 09/24/04 | PEC | Draft amended Notice of Agenda for September 30, 2004 hearing and certificate of service | 0.30 | 140.00 | $42.00 |
| 09/24/04 | PEC | Draft second amended Notice of Agenda for September 27,2004 Omnibus Hearing and Certificate of Service | 0.20 | 140.00 | $28.00 |
| 09/24/04 | PEC | File and serve September 30, 2004 amended agenda. | 0.30 | 140.00 | $42.00 |
| 09/24/04 | PEC | File and serve September 27, 2004 Second Amended Agenda | 0.20 | 140.00 | $28.00 |
| 09/24/04 | DWC | Finalize second amended agenda for September 27, 2004 hearing and calls re: same with Futures rep counsel and emails re: same. | 0.70 | 320.00 | $224.00 |
| 09/24/04 | DWC | Finalize amended agenda for September 30, 2004 hearing. | 0.20 | 320.00 | $64.00 |

**Invoice number 62680**       91100  00001                                          **Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/04 | DWC | Prepare for hearing on September 27, 2004. | 1.40 | 320.00 | $448.00 |
| 09/27/04 | KKY | Draft affidvit of service for [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare for service [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.10 | 145.00 | $14.50 |
| 09/27/04 | KKY | Prepare Akzo, Inc. service list | 0.20 | 145.00 | $29.00 |
| 09/27/04 | DWC | Prepare for hearing (3.0); attend hearing (2.0); confer with client re: results of same (.6); emails re: results of hearing to various parties, including Fee Auditor, KWELMB counsel, etc. (.4). | 6.00 | 320.00 | $1,920.00 |
| 09/28/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving privileged and confidential settlement agreement and release between debtors and KWELMBS Companies | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Draft (.1), file (.1) and prepare for filing (.1) affidavit of service for [signed] order approving privileged and confidential settlement agreement and release between debtors and KWELMBS Companies | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Prepare service list for [signed] order approving privileged and confidential settlement agreement and release between debtors and KWELMBS Companies | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | Serve [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.10 | 145.00 | $14.50 |
| 09/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order approving settlement agreement between debtors and Akzo, Inc. | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Update service list for 9/30/04 hearing | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.2) second amended agenda for 9/30/04 hearing | 0.70 | 145.00 | $101.50 |
| 09/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for second amended agenda for 9/30/04 hearing | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Telephone conference with Angela of Morris Nichols re 9/30/04 hearing | 0.10 | 145.00 | $14.50 |
| 09/29/04 | DWC | Meet with Karina Yee to review critical dates and results of September 27, 2004 hearing. | 0.20 | 320.00 | $64.00 |
| 09/30/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order extending time to remove actions | 0.20 | 145.00 | $29.00 |
| 09/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order extending time to remove actions | 0.30 | 145.00 | $43.50 |
| 09/30/04 | KKY | Telephone conference with Margaret re 9/30 hearing | 0.10 | 145.00 | $14.50 |
| 09/30/04 | DWC | Review and revise October 25, 2004 Agenda and email K. Yee re: same. | 0.50 | 320.00 | $160.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | 47.00 | **$11,358.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 09/10/04 | PEC | Prepare Defendant's Objection to David Slaughter's Motion to Lift the Automatic Stay for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |

Invoice number  62680          91100  00001                                Page  14

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/04 | DWC | Finalize objection to Slaughter lift stay motion. | 1.20 | 320.00 | $384.00 |
| | | Task Code Total | 1.70 | | $454.00 |

**WRG-ZAI Science Trial**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/04 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 09/28/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving joint motion of debtors and ZAI claimants to increase budget for ZAI science trial | 0.20 | 145.00 | $29.00 |
| 09/28/04 | KKY | Draft (.1), file (.1) and prepare for filing (.1) affidavit of service for [signed] order approving joint motion of debtors and ZAI claimants to increase budget for ZAI science trial | 0.30 | 145.00 | $43.50 |
| 09/28/04 | KKY | Prepare service list for [signed] order approving joint motion of debtors and ZAI claimants to increase budget for ZAI science trial | 0.10 | 145.00 | $14.50 |
| 09/30/04 | DWC | Review and respond to A. Muha email re: ZAI Science Trial. | 0.20 | 320.00 | $64.00 |
| | | Task Code Total | 1.60 | | $263.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Total professional services: | 178.50 | | $30,767.50 |

**Costs Advanced:**

| Date | | Description | Amount |
|---|---|---|---|
| 08/30/2004 | DC | TriState | $21.20 |
| 08/30/2004 | DC | TriState | $208.00 |
| 08/30/2004 | DC | TriState | $15.90 |
| 08/30/2004 | DC | TriState | $15.90 |
| 08/30/2004 | DC | TriState | $15.00 |
| 08/31/2004 | DC | TriState | $21.20 |
| 09/01/2004 | DC | TriState | $55.00 |
| 09/01/2004 | DC | TriState | $15.00 |
| 09/01/2004 | DH | DHL | $13.89 |
| 09/01/2004 | FX | (G3 DOC 1 @1.00 PER PG) | $1.00 |
| 09/01/2004 | PO | Postage | $15.77 |
| 09/01/2004 | PO | Postage | $1.85 |
| 09/01/2004 | PO | Postage | $325.28 |
| 09/01/2004 | PO | Postage | $24.15 |
| 09/01/2004 | PO | Postage | $8.50 |
| 09/01/2004 | PO | Postage | $37.10 |
| 09/01/2004 | RE | (G8 CORR 21 @0.15 PER PG) | $3.15 |

**Invoice number 62680**        91100  00001                    **Page 15**

| 09/01/2004 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 09/01/2004 | RE | (G8 CORR 297 @0.15 PER PG) | $44.55 |
| 09/01/2004 | RE | (F8 AGR 148 @0.15 PER PG) | $22.20 |
| 09/01/2004 | RE | (F7 DOC 396 @0.15 PER PG) | $59.40 |
| 09/01/2004 | RE | (G9 AGR 35 @0.15 PER PG) | $5.25 |
| 09/01/2004 | RE | (G9 AGR 24 @0.15 PER PG) | $3.60 |
| 09/01/2004 | RE | (F7 DOC 182 @0.15 PER PG) | $27.30 |
| 09/01/2004 | RE | (G8 AGR 1976 @0.15 PER PG) | $296.40 |
| 09/01/2004 | RE | (G7 AGR 3705 @0.15 PER PG) | $555.75 |
| 09/01/2004 | RE | (F7 DOC 88 @0.15 PER PG) | $13.20 |
| 09/01/2004 | RE | (F2 AGR 366 @0.15 PER PG) | $54.90 |
| 09/01/2004 | RE | (F7 DOC 103 @0.15 PER PG) | $15.45 |
| 09/01/2004 | RE | (F2 AGR 826 @0.15 PER PG) | $123.90 |
| 09/01/2004 | RE | (F4 AGR 1080 @0.15 PER PG) | $162.00 |
| 09/01/2004 | RE | (F3 EQU 1242 @0.15 PER PG) | $186.30 |
| 09/01/2004 | RE | (F0 AGR 1692 @0.15 PER PG) | $253.80 |
| 09/01/2004 | RE | (F2 AGR 2772 @0.15 PER PG) | $415.80 |
| 09/01/2004 | RE | (F0 AGR 160 @0.15 PER PG) | $24.00 |
| 09/01/2004 | RE | (F3 EQU 1 @0.15 PER PG) | $0.15 |
| 09/01/2004 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 09/02/2004 | DC | TriState | $15.00 |
| 09/02/2004 | DC | TriState | $21.20 |
| 09/02/2004 | DH | DHL | $21.88 |
| 09/02/2004 | DH | DHL | $10.92 |
| 09/02/2004 | DH | DHL | $10.92 |
| 09/02/2004 | DH | DHL | $9.88 |
| 09/02/2004 | RE | (G7 CORR 21 @0.15 PER PG) | $3.15 |
| 09/02/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 09/02/2004 | RE | (G7 CORR 282 @0.15 PER PG) | $42.30 |
| 09/02/2004 | RE | (F7 DOC 180 @0.15 PER PG) | $27.00 |
| 09/02/2004 | RE | (F7 DOC 4 @0.15 PER PG) | $0.60 |
| 09/02/2004 | RE | (F3 EQU 2762 @0.15 PER PG) | $414.30 |
| 09/02/2004 | RE | (F2 AGR 270 @0.15 PER PG) | $40.50 |
| 09/03/2004 | RE | (F3 EQU 877 @0.15 PER PG) | $131.55 |
| 09/03/2004 | RE | (F3 EQU 97 @0.15 PER PG) | $14.55 |
| 09/07/2004 | DC | TriState | $30.00 |
| 09/07/2004 | DC | TriState | $39.75 |
| 09/07/2004 | DH | DHL | $12.71 |
| 09/07/2004 | DH | DHL | $23.44 |
| 09/07/2004 | DH | DHL | $23.44 |
| 09/07/2004 | DH | DHL | $12.71 |
| 09/07/2004 | PO | Postage | $7.47 |
| 09/07/2004 | RE | (F6 DOC 59 @0.15 PER PG) | $8.85 |

**Invoice number 62680**    91100   00001        **Page 16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/07/2004 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 09/07/2004 | RE | (F6 AGR 41 @0.15 PER PG) | $6.15 |
| 09/07/2004 | RE | (F6 AGR 11 @0.15 PER PG) | $1.65 |
| 09/07/2004 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 09/07/2004 | RE | (F3 EQU 457 @0.15 PER PG) | $68.55 |
| 09/07/2004 | RE | (F2 AGR 99 @0.15 PER PG) | $14.85 |
| 09/07/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 09/07/2004 | RE | (F3 EQU 122 @0.15 PER PG) | $18.30 |
| 09/07/2004 | RE | (F4 DOC 43 @0.15 PER PG) | $6.45 |
| 09/08/2004 | DH | DHL | $8.94 |
| 09/08/2004 | DH | DHL | $8.94 |
| 09/08/2004 | DH | DHL | $14.82 |
| 09/08/2004 | DH | DHL | $9.99 |
| 09/08/2004 | RE | (G8 CORR 252 @0.15 PER PG) | $37.80 |
| 09/08/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 09/08/2004 | RE | (F5 CORR 639 @0.15 PER PG) | $95.85 |
| 09/08/2004 | RE | (F3 EQU 36 @0.15 PER PG) | $5.40 |
| 09/08/2004 | RE | (F3 EQU 45 @0.15 PER PG) | $6.75 |
| 09/08/2004 | RE | (F3 EQU 297 @0.15 PER PG) | $44.55 |
| 09/08/2004 | RE | (F7 DOC 3 @0.15 PER PG) | $0.45 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $5.00 |
| 09/09/2004 | DC | TriState | $39.75 |
| 09/09/2004 | PO | Postage | $9.50 |
| 09/09/2004 | PO | Postage | $13.70 |
| 09/09/2004 | RE | (F5 CORR 280 @0.15 PER PG) | $42.00 |
| 09/09/2004 | RE | (F4 AGR 320 @0.15 PER PG) | $48.00 |
| 09/09/2004 | RE | (F3 EQU 158 @0.15 PER PG) | $23.70 |
| 09/09/2004 | RE | (F0 CORR 1254 @0.15 PER PG) | $188.10 |
| 09/09/2004 | RE | (F4 CORR 1454 @0.15 PER PG) | $218.10 |
| 09/10/2004 | DC | TriState | $180.00 |
| 09/10/2004 | DC | TriState | $12.67 |
| 09/10/2004 | DC | TriState | $68.90 |
| 09/10/2004 | DC | TriState | $5.00 |
| 09/10/2004 | DC | TriState | $5.00 |
| 09/10/2004 | DC | TriState | $5.00 |
| 09/10/2004 | DC | TriState | $15.00 |
| 09/10/2004 | DH | DHL | $8.94 |
| 09/10/2004 | DH | DHL | $10.01 |

**Invoice number  62680**        91100  00001                            **Page  17**

| 09/10/2004 | DH | DHL | $8.40 |
|---|---|---|---|
| 09/10/2004 | DH | DHL | $8.40 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 1 @1.00 PER PG) | $1.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 8 @1.00 PER PG) | $8.00 |
| 09/10/2004 | FX | (G4 AGR 4 @1.00 PER PG) | $4.00 |
| 09/10/2004 | PO | Postage | $8.40 |
| 09/10/2004 | PO | Postage | $0.83 |
| 09/10/2004 | PO | Postage | $1.75 |
| 09/10/2004 | PO | Postage | $3.85 |
| 09/10/2004 | PO | Postage | $42.35 |
| 09/10/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 09/10/2004 | RE | (G7 CORR 1120 @0.15 PER PG) | $168.00 |
| 09/10/2004 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 09/10/2004 | RE | (F5 CORR 438 @0.15 PER PG) | $65.70 |
| 09/10/2004 | RE | (F5 CORR 315 @0.15 PER PG) | $47.25 |
| 09/10/2004 | RE | (F6 AGR 187 @0.15 PER PG) | $28.05 |
| 09/10/2004 | RE | (F6 AGR 39 @0.15 PER PG) | $5.85 |
| 09/10/2004 | RE | (F5 CORR 111 @0.15 PER PG) | $16.65 |
| 09/10/2004 | RE | (F6 AGR 47 @0.15 PER PG) | $7.05 |
| 09/10/2004 | RE | (F5 AGR 74 @0.15 PER PG) | $11.10 |
| 09/10/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 09/10/2004 | RE | (F7 DOC 27 @0.15 PER PG) | $4.05 |
| 09/10/2004 | RE | (F7 DOC 50 @0.15 PER PG) | $7.50 |
| 09/10/2004 | RE | (F7 DOC 19 @0.15 PER PG) | $2.85 |
| 09/10/2004 | RE | (F7 DOC 148 @0.15 PER PG) | $22.20 |
| 09/10/2004 | RE | (G8 AGR 208 @0.15 PER PG) | $31.20 |
| 09/10/2004 | RE | (G7 AGR 1573 @0.15 PER PG) | $235.95 |
| 09/10/2004 | RE | (F7 DOC 3 @0.15 PER PG) | $0.45 |
| 09/10/2004 | RE | (F3 EQU 248 @0.15 PER PG) | $37.20 |
| 09/10/2004 | RE | (F0 AGR 288 @0.15 PER PG) | $43.20 |
| 09/10/2004 | RE | (F4 AGR 251 @0.15 PER PG) | $37.65 |
| 09/10/2004 | RE | (F3 EQU 593 @0.15 PER PG) | $88.95 |

Invoice number **62680**       91100   00001

| Date | | | Amount |
|---|---|---|---|
| 09/10/2004 | RE | (F3 2 330 @0.15 PER PG) | $49.50 |
| 09/13/2004 | DC | TriState | $5.00 |
| 09/13/2004 | DH | DHL | $8.94 |
| 09/13/2004 | DH | DHL | $8.94 |
| 09/13/2004 | DH | DHL | $13.57 |
| 09/13/2004 | FX | (R0  7 @1.00 PER PG) | $7.00 |
| 09/13/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 09/13/2004 | RE | (F5 DOC 18 @0.15 PER PG) | $2.70 |
| 09/13/2004 | RE | (F5 CORR 61 @0.15 PER PG) | $9.15 |
| 09/13/2004 | RE | (F0 AGR 753 @0.15 PER PG) | $112.95 |
| 09/14/2004 | RE | (G8 CORR 69 @0.15 PER PG) | $10.35 |
| 09/14/2004 | RE | (G7 CORR 1357 @0.15 PER PG) | $203.55 |
| 09/14/2004 | RE | (G7 CORR 1212 @0.15 PER PG) | $181.80 |
| 09/14/2004 | RE | (F5 DOC 81 @0.15 PER PG) | $12.15 |
| 09/14/2004 | RE | (F3 EQU 1802 @0.15 PER PG) | $270.30 |
| 09/14/2004 | RE | (F3 EQU 712 @0.15 PER PG) | $106.80 |
| 09/14/2004 | RE | (F4 AGR 2662 @0.15 PER PG) | $399.30 |
| 09/14/2004 | RE | (F3 EQU 808 @0.15 PER PG) | $121.20 |
| 09/14/2004 | RE | (F4 CORR 70 @0.15 PER PG) | $10.50 |
| 09/15/2004 | DC | TriState | $15.00 |
| 09/15/2004 | DC | TriState | $351.00 |
| 09/15/2004 | DH | DHL | $9.99 |
| 09/15/2004 | PO | Postage | $126.60 |
| 09/15/2004 | PO | Postage | $1.10 |
| 09/15/2004 | PO | Postage | $5.40 |
| 09/15/2004 | RE | (G7 CORR 93 @0.15 PER PG) | $13.95 |
| 09/15/2004 | RE | (G8 CORR 292 @0.15 PER PG) | $43.80 |
| 09/15/2004 | RE | (F6 AGR 17 @0.15 PER PG) | $2.55 |
| 09/15/2004 | RE | (G7 CORR 592 @0.15 PER PG) | $88.80 |
| 09/15/2004 | RE | (F5 AGR 66 @0.15 PER PG) | $9.90 |
| 09/15/2004 | RE | (F7 DOC 66 @0.15 PER PG) | $9.90 |
| 09/15/2004 | RE | (F7 DOC 32 @0.15 PER PG) | $4.80 |
| 09/15/2004 | RE | (G9 CORR 1476 @0.15 PER PG) | $221.40 |
| 09/15/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 09/15/2004 | RE | (F4 AGR 122 @0.15 PER PG) | $18.30 |
| 09/15/2004 | RE | (F4 AGR 2910 @0.15 PER PG) | $436.50 |
| 09/16/2004 | DC | TriState | $21.20 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |

Invoice number **62680**        91100   00001                    **Page  19**

| | | | |
|---|---|---|---|
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $5.00 |
| 09/16/2004 | DC | TriState | $15.00 |
| 09/16/2004 | DH | DHL | $9.88 |
| 09/16/2004 | DH | DHL | $9.88 |
| 09/16/2004 | DH | DHL | $16.09 |
| 09/16/2004 | PO | Postage | $11.66 |
| 09/16/2004 | RE | (F5 DOC 30 @0.15 PER PG) | $4.50 |
| 09/16/2004 | RE | (F5 DOC 4 @0.15 PER PG) | $0.60 |
| 09/16/2004 | RE | (G7 CORR 38 @0.15 PER PG) | $5.70 |
| 09/16/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 09/16/2004 | RE | (F3 3 270 @0.15 PER PG) | $40.50 |
| 09/17/2004 | DC | TriState | $117.00 |
| 09/17/2004 | DC | TriState | $15.00 |
| 09/17/2004 | DH | DHL | $9.99 |
| 09/17/2004 | FE | Federal Express [E108] | $22.01 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 09/17/2004 | PO | Postage | $11.66 |
| 09/17/2004 | PO | Postage | $5.40 |
| 09/17/2004 | RE | (G7 CORR 84 @0.15 PER PG) | $12.60 |
| 09/17/2004 | RE | (F6 AGR 283 @0.15 PER PG) | $42.45 |
| 09/17/2004 | RE | (F6 AGR 27 @0.15 PER PG) | $4.05 |
| 09/17/2004 | RE | (F0 AGR 562 @0.15 PER PG) | $84.30 |
| 09/17/2004 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 09/17/2004 | RE | (F6 DOC 75 @0.15 PER PG) | $11.25 |
| 09/17/2004 | RE | (F7 DOC 266 @0.15 PER PG) | $39.90 |
| 09/17/2004 | RE | (F3 EQU 755 @0.15 PER PG) | $113.25 |
| 09/17/2004 | RE | (F0 AGR 290 @0.15 PER PG) | $43.50 |
| 09/17/2004 | RE | (F2 CORR 92 @0.15 PER PG) | $13.80 |
| 09/20/2004 | DC | TriState | $53.86 |

**Invoice number  62680**          91100  00001                    **Page  20**

| Date | | | Amount |
|------|---|---|--------|
| 09/20/2004 | DC | TriState | $297.00 |
| 09/20/2004 | DC | TriState | $63.00 |
| 09/20/2004 | DC | TriState | $15.00 |
| 09/20/2004 | DH | DHL | $11.48 |
| 09/20/2004 | DH | DHL | $11.48 |
| 09/20/2004 | DH | DHL | $23.44 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | FX | (R0  18 @1.00 PER PG) | $18.00 |
| 09/20/2004 | PO | Postage | $18.02 |
| 09/20/2004 | PO | Postage | $121.18 |
| 09/20/2004 | PO | Postage | $1.10 |
| 09/20/2004 | PO | Postage | $58.10 |
| 09/20/2004 | PO | Postage | $27.56 |
| 09/20/2004 | PO | Postage | $7.20 |
| 09/20/2004 | RE | (F5 CORR 306 @0.15 PER PG) | $45.90 |
| 09/20/2004 | RE | (G7 CORR 1608 @0.15 PER PG) | $241.20 |
| 09/20/2004 | RE | (F5 DOC 4 @0.15 PER PG) | $0.60 |
| 09/20/2004 | RE | (F5 DOC 92 @0.15 PER PG) | $13.80 |
| 09/20/2004 | RE | (F5 DOC 28 @0.15 PER PG)' | $4.20 |
| 09/20/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 09/20/2004 | RE | (F6 AGR 30 @0.15 PER PG) | $4.50 |
| 09/20/2004 | RE | (F4 AGR 92 @0.15 PER PG) | $13.80 |
| 09/20/2004 | RE | (F4 AGR 52 @0.15 PER PG) | $7.80 |
| 09/20/2004 | RE | (F6 AGR 40 @0.15 PER PG) | $6.00 |
| 09/20/2004 | RE | (F5 DOC 60 @0.15 PER PG) | $9.00 |
| 09/20/2004 | RE | (F5 AGR 64 @0.15 PER PG) | $9.60 |
| 09/20/2004 | RE | (F7 DOC 32 @0.15 PER PG) | $4.80 |
| 09/20/2004 | RE | (F7 DOC 362 @0.15 PER PG) | $54.30 |
| 09/20/2004 | RE | (F7 DOC 16 @0.15 PER PG) | $2.40 |
| 09/20/2004 | RE | (F7 DOC 13 @0.15 PER PG) | $1.95 |
| 09/20/2004 | RE | (F7 RPLY 510 @0.15 PER PG) | $76.50 |
| 09/20/2004 | RE | (F7 DOC 40 @0.15 PER PG) | $6.00 |
| 09/20/2004 | RE | (F7 DOC 45 @0.15 PER PG) | $6.75 |
| 09/20/2004 | RE | (G8 A 5044 @0.15 PER PG) | $756.60 |
| 09/20/2004 | RE | (G9 A 5043 @0.15 PER PG) | $756.45 |
| 09/20/2004 | RE | (G7 A 5044 @0.15 PER PG) | $756.60 |

**Invoice number 62680**    91100  00001                          **Page 22**

| | | | |
|---|---|---|---|
| 09/20/2004 | RE | (F7 DOC 66 @0.15 PER PG) | $9.90 |
| 09/20/2004 | RE | (F3 EQU 377 @0.15 PER PG) | $56.55 |
| 09/20/2004 | RE | (F4 AGR 2216 @0.15 PER PG) | $332.40 |
| 09/20/2004 | RE | (F4 AGR 5075 @0.15 PER PG) | $761.25 |
| 09/20/2004 | RE | (F0 AGR 5044 @0.15 PER PG) | $756.60 |
| 09/20/2004 | RE | (F3 EQU 5043 @0.15 PER PG) | $756.45 |
| 09/21/2004 | DC | TriState | $15.90 |
| 09/21/2004 | DC | TriState | $15.90 |
| 09/21/2004 | DC | TriState | $21.20 |
| 09/21/2004 | DC | TriState | $279.00 |
| 09/21/2004 | DC | TriState | $5.00 |
| 09/21/2004 | FE | Federal Express [E108] | $114.93 |
| 09/21/2004 | FX | (G2 AGR 15 @1.00 PER PG) | $15.00 |
| 09/21/2004 | RE | (F5 CORR 15 @0.15 PER PG) | $2.25 |
| 09/21/2004 | RE | (F5 CORR 66 @0.15 PER PG) | $9.90 |
| 09/21/2004 | RE | (F5 CORR 54 @0.15 PER PG) | $8.10 |
| 09/21/2004 | RE | (F5 CORR 44 @0.15 PER PG) | $6.60 |
| 09/21/2004 | RE | (F5 CORR 18 @0.15 PER PG) | $2.70 |
| 09/21/2004 | RE | (F6 AGR 21 @0.15 PER PG) | $3.15 |
| 09/21/2004 | RE | (F3 EQU 129 @0.15 PER PG) | $19.35 |
| 09/21/2004 | RE | (F3 EQU 15 @0.15 PER PG) | $2.25 |
| 09/21/2004 | RE | (F4 AGR 1972 @0.15 PER PG) | $295.80 |
| 09/21/2004 | RE | (F4 CORR 49 @0.15 PER PG) | $7.35 |
| 09/22/2004 | DH | DHL | $22.18 |
| 09/22/2004 | DH | DHL | $11.07 |
| 09/22/2004 | DH | DHL | $11.07 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |

| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | FX | (R0 6 @1.00 PER PG) | $6.00 |
| 09/22/2004 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 09/22/2004 | RE | (F5 DOC 2 @0.15 PER PG) | $0.30 |
| 09/22/2004 | RE | (F5 DOC 16 @0.15 PER PG) | $2.40 |
| 09/22/2004 | RE | (F0 AGR 555 @0.15 PER PG) | $83.25 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $5.00 |
| 09/23/2004 | DC | TriState | $15.00 |
| 09/23/2004 | DH | DHL | $14.06 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |

| | | | |
|---|---|---|---|
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/23/2004 | PO | Postage | $13.65 |
| 09/23/2004 | PO | Postage | $6.00 |
| 09/23/2004 | RE | (F5 CORR 231 @0.15 PER PG) | $34.65 |
| 09/23/2004 | RE | (F5 CORR 42 @0.15 PER PG) | $6.30 |
| 09/23/2004 | RE | (F5 AGR 16 @0.15 PER PG) | $2.40 |
| 09/23/2004 | RE | (F5 CORR 54 @0.15 PER PG) | $8.10 |
| 09/23/2004 | RE | (F8 AGR 24 @0.15 PER PG) | $3.60 |
| 09/23/2004 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 09/23/2004 | RE | (F8 AGR 17 @0.15 PER PG) | $2.55 |
| 09/23/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 09/23/2004 | RE | (F0 CORR 117 @0.15 PER PG) | $17.55 |
| 09/23/2004 | RE | (F3 EQU 77 @0.15 PER PG) | $11.55 |
| 09/24/2004 | DC | TriState | $5.00 |
| 09/24/2004 | DC | TriState | $15.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |

**Invoice number 62680**    91100  00001                               **Page 25**

| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0 13 @1.00 PER PG) | $13.00 |

| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 09/24/2004 | PO | Postage | $13.65 |
| 09/24/2004 | RE | (F8 AGR 1 @0.15 PER PG) | $0.15 |
| 09/24/2004 | RE | (F6 AGR 42 @0.15 PER PG) | $6.30 |
| 09/24/2004 | RE | (F5 CORR 1102 @0.15 PER PG) | $165.30 |
| 09/24/2004 | RE | (F6 AGR 90 @0.15 PER PG) | $13.50 |
| 09/24/2004 | RE | (F8 AGR 37 @0.15 PER PG) | $5.55 |
| 09/24/2004 | RE | (F6 AGR 32 @0.15 PER PG) | $4.80 |
| 09/24/2004 | RE | (F6 CORR 58 @0.15 PER PG) | $8.70 |
| 09/24/2004 | RE | (F8 AGR 14 @0.15 PER PG) | $2.10 |
| 09/24/2004 | RE | (F5 CORR 32 @0.15 PER PG) | $4.80 |
| 09/24/2004 | RE | (F5 CORR 12 @0.15 PER PG) | $1.80 |
| 09/24/2004 | RE | (F4 AGR 154 @0.15 PER PG) | $23.10 |
| 09/24/2004 | RE | (F0 AGR 223 @0.15 PER PG) | $33.45 |
| 09/24/2004 | RE | (F3 EQU 117 @0.15 PER PG) | $17.55 |
| 09/24/2004 | RE | (F4 AGR 193 @0.15 PER PG) | $28.95 |

| | | | |
|---|---|---|---|
| 09/24/2004 | RE | (F3 EQU 172 @0.15 PER PG) | $25.80 |
| 09/27/2004 | RE | Reproduction Expense. [E101] | $3.30 |
| 09/27/2004 | RE | (F6 DOC 54 @0.15 PER PG) | $8.10 |
| 09/27/2004 | RE | (G7 CORR 17 @0.15 PER PG) | $2.55 |
| 09/27/2004 | RE | (F0 CORR 22 @0.15 PER PG) | $3.30 |
| 09/27/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 09/27/2004 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 09/27/2004 | RE | (F5 CORR 44 @0.15 PER PG) | $6.60 |
| 09/27/2004 | RE | (G8 CORR 307 @0.15 PER PG) | $46.05 |
| 09/27/2004 | RE | (F3 EQU 832 @0.15 PER PG) | $124.80 |
| 09/27/2004 | RE | (F4 CORR 70 @0.15 PER PG) | $10.50 |
| 09/27/2004 | RE | (F3 EQU 147 @0.15 PER PG) | $22.05 |
| 09/28/2004 | FE | Federal Express [E108] | $38.26 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 09/28/2004 | PO | Postage | $2.40 |
| 09/28/2004 | PO | Postage | $268.32 |
| 09/28/2004 | PO | Postage | $1.60 |
| 09/28/2004 | RE | (F5 CORR 28 @0.15 PER PG) | $4.20 |
| 09/28/2004 | RE | (F5 CORR 18 @0.15 PER PG) | $2.70 |
| 09/28/2004 | RE | (F8 CORR 21 @0.15 PER PG) | $3.15 |
| 09/28/2004 | RE | (F5 DOC 147 @0.15 PER PG) | $22.05 |
| 09/28/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |

| | | | |
|---|---|---|---|
| 09/28/2004 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 09/28/2004 | RE | (F5 CORR 40 @0.15 PER PG) | $6.00 |
| 09/28/2004 | RE | (F5 CORR 65 @0.15 PER PG) | $9.75 |
| 09/28/2004 | RE | (F7 CORR 23 @0.15 PER PG) | $3.45 |
| 09/28/2004 | RE | (G8 CORR 490 @0.15 PER PG) | $73.50 |
| 09/28/2004 | RE | (G7 CORR 2684 @0.15 PER PG) | $402.60 |
| 09/28/2004 | RE | (F3 EQU 262 @0.15 PER PG) | $39.30 |
| 09/28/2004 | RE | (F3 EQU 976 @0.15 PER PG) | $146.40 |
| 09/28/2004 | RE | (F4 AGR 1464 @0.15 PER PG) | $219.60 |
| 09/28/2004 | RE | (F0 AGR 1464 @0.15 PER PG) | $219.60 |
| 09/28/2004 | RE | (F0 AGR 14 @0.15 PER PG) | $2.10 |
| 09/28/2004 | RE | (F3 EQU 3 @0.15 PER PG) | $0.45 |
| 09/28/2004 | RE | (F3 2 682 @0.15 PER PG) | $102.30 |
| 09/29/2004 | FX | Fax Transmittal. [E104] | $15.00 |
| 09/29/2004 | PO | Postage | $13.28 |
| 09/29/2004 | PO | Postage | $0.85 |
| 09/29/2004 | PO | Postage | $126.60 |
| 09/29/2004 | RE | (F6 CORR 18 @0.15 PER PG) | $2.70 |
| 09/29/2004 | RE | (G7 CORR 7 @0.15 PER PG) | $1.05 |
| 09/29/2004 | RE | (F5 CORR 21 @0.15 PER PG) | $3.15 |
| 09/29/2004 | RE | (F6 DOC 19 @0.15 PER PG) | $2.85 |
| 09/29/2004 | RE | (F5 CORR 28 @0.15 PER PG) | $4.20 |
| 09/29/2004 | RE | (G8 CORR 146 @0.15 PER PG) | $21.90 |
| 09/29/2004 | RE | (F0 AGR 182 @0.15 PER PG) | $27.30 |
| 09/29/2004 | RE | (F4 AGR 62 @0.15 PER PG) | $9.30 |
| 09/29/2004 | RE | (F4 CORR 740 @0.15 PER PG) | $111.00 |
| 09/29/2004 | RE | Reproduction Expense. [E101] | $0.15 |
| 09/30/2004 | PO | Postage | $2.10 |
| 09/30/2004 | PO | Postage | $360.50 |
| 09/30/2004 | PO | Postage | $3.50 |
| 09/30/2004 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 09/30/2004 | RE | (G8 CORR 99 @0.15 PER PG) | $14.85 |
| 09/30/2004 | RE | (F6 DOC 114 @0.15 PER PG) | $17.10 |
| 09/30/2004 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 09/30/2004 | RE | (F4 AGR 1142 @0.15 PER PG) | $171.30 |
| 09/30/2004 | RE | (F5 CORR 169 @0.15 PER PG) | $25.35 |
| 09/30/2004 | RE | (G8 CORR 212 @0.15 PER PG) | $31.80 |
| 09/30/2004 | RE | (G9 CORR 1708 @0.15 PER PG) | $256.20 |
| 09/30/2004 | RE | (F5 CORR 186 @0.15 PER PG) | $27.90 |
| 09/30/2004 | RE | (F5 CORR 789 @0.15 PER PG) | $118.35 |
| 09/30/2004 | RE | (F0 CORR 581 @0.15 PER PG) | $87.15 |
| 09/30/2004 | RE | (F6 DOC 55 @0.15 PER PG) | $8.25 |
| 09/30/2004 | RE | (F5 CORR 778 @0.15 PER PG) | $116.70 |

Invoice number **62680**        91100   00001                                    **Page  29**

| 09/30/2004 | RE | (F0 CORR 2196 @0.15 PER PG) | $329.40 |
| 09/30/2004 | RE | (F2 CORR 2196 @0.15 PER PG) | $329.40 |
| 09/30/2004 | RE | (F3 EQU 3174 @0.15 PER PG) | $476.10 |
| 09/30/2004 | RE | (F2 AGR 662 @0.15 PER PG) | $99.30 |
| 09/30/2004 | RE | (F4 AGR 122 @0.15 PER PG) | $18.30 |

**Total Expenses:**                      **$25,111.50**

## Summary:

| Total professional services | $30,767.50 |
| Total expenses | $25,111.50 |
| Net current charges | $55,879.00 |
| | |
| Net balance forward | $97,882.89 |

**Total balance now due**        $153,761.89

| CMS | Shaeffer, Christina M. | 37.60 | 60.00 | $2,256.00 |
| DCC | Crossan, Donna C. | 4.50 | 75.00 | $337.50 |
| DNM | Morton, Donna N. | 2.00 | 55.00 | $110.00 |
| DWC | Carickhoff, David W | 49.40 | 320.00 | $15,808.00 |
| KKY | Yee, Karina K. | 20.70 | 145.00 | $3,001.50 |
| LAG | Gilbert, Laurie A. | 0.50 | 145.00 | $72.50 |
| LDJ | Jones, Laura Davis | 0.60 | 595.00 | $357.00 |
| PEC | Cuniff, Patricia E. | 56.30 | 140.00 | $7,882.00 |
| RMO | Olivere, Rita M. | 0.50 | 75.00 | $37.50 |
| SLP | Pitman, L. Sheryle | 4.90 | 70.00 | $343.00 |
| WLR | Ramseyer, William L. | 1.50 | 375.00 | $562.50 |
| | | 178.50 | | $30,767.50 |

**Invoice number  62680**          91100  00001                                    **Page  30**

## Task Code Summary

|     |                                    | Hours  | Amount      |
| --- | ---------------------------------- | ------ | ----------- |
| AD  | Asset Disposition [B130]           | 1.60   | $512.00     |
| CA  | Case Administration [B110]         | 73.20  | $6,687.50   |
| CO  | Claims Admin/Objections[B310]      | 0.20   | $119.00     |
| CP  | Compensation Prof. [B160]          | 0.20   | $119.00     |
| CPO | Comp. of Prof./Others              | 0.20   | $119.00     |
| CR02| WRG Claim Analysis                 | 12.00  | $2,920.00   |
| EA01| WRG-Employ. App., Others           | 6.60   | $1,507.00   |
| EB  | Employee Benefit/Pension-B220      | 1.80   | $257.00     |
| FA  | WRG-Fee Apps., Applicant           | 3.00   | $867.50     |
| FA01| WRG-Fee Applications, Others       | 29.40  | $5,584.50   |
| LN  | Litigation (Non-Bankruptcy)        | 47.00  | $11,358.00  |
| SL  | Stay Litigation [B140]             | 1.70   | $454.00     |
| ZA01| WRG-ZAI Science Trial              | 1.60   | $263.00     |
|     |                                    | 178.50 | $30,767.50  |

## Expense Code Summary

| Delivery/Courier Service        | $2,259.53   |
| ------------------------------- | ----------- |
| DHL- Worldwide Express          | $410.29     |
| Federal Express [E108]          | $175.20     |
| Fax Transmittal. [E104]         | $2,985.00   |
| Postage [E108]                  | $1,707.93   |
| Reproduction Expense. [E101]    | $17,573.55  |
|                                 | $25,111.50  |