TS

```
B1
W R GRACE & CO
C/O CORPORATF ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098
```

```
                                    Account No:    910-1-013572
                          Statement Start Date:    01 OCT 2004
                            Statement End Date:    29 OCT 2004
                             Statement Code:       000-USA-21
                               Statement No:       010
                                                   Page 3 of 4
```

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18OCT | 15OCT | 15OCT | USD OUR: 042920089WA | | 8,343.03 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/15/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 19OCT | 18OCT | 18OCT | USD OUR: 042930086WA | | 16,466.37 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/18/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 20OCT | 19OCT | 19OCT | USD OUR: 042940085WA | | 7,757.22 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/19/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 21OCT | 20OCT | 20OCT | USD OUR: 042950088WA | | 10,008.99 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/20/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 22OCT | 21OCT | 21OCT | USD OUR: 042960090WA | | 15,515.28 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/21/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 25OCT | 22OCT | 22OCT | USD OUR: 042990086WA | | 5,990.32 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/22/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 26OCT | 25OCT | 25OCT | USD OUR: 043000090WA | | 10,377.96 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/25/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 27OCT | 26OCT | 26OCT | USD OUR: 043010091WA | | 12,176.42 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |

B1
W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

TS

Account No: 910-1-013572
Statement Start Date: 01 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: 000-USA-21
Statement No: 010
Page 4 of 4

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 28OCT | 27OCT | 27OCT | | | USD OUR: 0430200094WA | 10,600.52 | 002-2-416598 FOR WORK OF 10/26/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/27/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 29OCT | 28OCT | 28OCT | | | USD OUR: 0430300095WA | 7,731.16 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/28/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

## CHECKS

*No Activity*

B1
W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

TS





# Commercial Checking

**WACHOVIA**

01      2199500021812  036  130           0      0      151,117

00054118 1 MB 0.309 02   MAAD 210

[barcode]

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

# Commercial Checking

10/01/2004 thru 10/29/2004

Account number:          2199500021812
Account owner(s):        W R GRACE AND CO-CONN
                         GENERAL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $10,000.00 |
| Deposits and other credits | 916,265.47 + |
| Other withdrawals and service fees | 901,680.35 - |
| **Closing balance 10/29** | **$24,585.12** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/13 | 0.00 | DEPOSIT |
| 10/13 | 3,854.46 | DEPOSIT |
| 10/13 | 6,796.61 | DEPOSIT |
| 10/13 | 64,579.79 | DEPOSIT |
| 10/13 | 826,501.97 | DEPOSIT |
| 10/22 | 3,966.64 | DEPOSIT |
| 10/22 | 10,566.00 | DEPOSIT |
| **Total** | **$916,265.47** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/15 | 901,680.35 | FUNDS TRANSFER (ADVICE 041015018640) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=    10/15/04 12:10PM |
| **Total** | **$901,680.35** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/13 | 911,732.83 | 10/15 | 10,052.48 | 10/22 | 24,585.12 |

---



# Commercial Checking

03    2199500021812   036   130        0      0      151,119

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**              **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts     800-566-3862          WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)                800-388-2234          NC8502
Commercial Checking & Loan Accounts              800-222-3862          P O BOX 563966
                                                                       CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | **Total** | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---


**WACHOVIA**

# Commercial Checking

01          2079900003615   001   108          12   160          13,402

lllllll.ll..ll.lll.ll.llll.....lll
W R GRACE & CO-CONN
62 WHITMORE AVE.                    CB   113
CAMBRIDGE MD 02140

---

# Commercial Checking

10/01/2004 thru 10/29/2004

Account number:        2079900003615
Account owner(s):      W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 2,035,125.57 + |
| Other withdrawals and service fees | 2,035,125.57 - |
| **Closing balance 10/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 2,299.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 2,282 87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/06 | 1,993.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/07 | 4,599.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/08 | 320,151 50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/12 | 685,295.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/13 | 3,691.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 2,191 02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 3,177.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/18 | 3,101.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/19 | 3,076.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 3,103.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 2,461.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 5,257.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900003615  001  108          12   160              13,403

**ACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 329,963.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/26 | 657,105.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 1,450.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 678.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 944.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 2,299.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,035,125.57** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 2,299.81 | LIST OF DEBITS POSTED |
| 10/05 | 2,282.87 | LIST OF DEBITS POSTED |
| 10/06 | 1,993.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041006 CCD<br>MISC C4025-024042896 |
| 10/07 | 4,599.86 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.      041007 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 10/08 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041008 CCD<br>MISC C4025-01 160480 |
| 10/08 | 2,251.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041008 CCD<br>MISC C2918-004060541 |
| 10/08 | 2,930.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041008 CCD<br>MISC C2916-004060540 |
| 10/08 | 9,170 32 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041008 CCD<br>MISC C4213-004060579 |
| 10/08 | 304,479.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041008 CCD<br>MISC C4025-014060575 |
| 10/12 | 5,151.27 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.      041012 CCD<br>MISC SETTL NCVCERIDN GRACE WAS NC |
| 10/12 | 29,233.92 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.      041012 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900003615  001  108        12  160        13,404

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/12 | 50,542.16 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        041012 CCD<br>MISC SETTL NCVCERIDN GMS,INC. NC |
| 10/12 | 600,367.84 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        041012 CCD<br>MISC SETTL NCVCERIDN WR.GRACE NC |
| 10/13 | 586.35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041013 CCD<br>MISC C4025-024068167 |
| 10/13 | 3,104.82 | LIST OF DEBITS POSTED |
| 10/14 | 2,191.02 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        041014 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 10/14 | 3,177.25 | LIST OF DEBITS POSTED |
| 10/18 | 3,101.73 | LIST OF DEBITS POSTED |
| 10/19 | 3,076.97 | LIST OF DEBITS POSTED |
| 10/20 | 803.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041020 CCD<br>MISC C4025-024109207 |
| 10/20 | 2,299.81 | LIST OF DEBITS POSTED |
| 10/21 | 2,461.80 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        041021 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 10/22 | 5,257.00 | LIST OF DEBITS POSTED |
| 10/25 | 323.20 | LIST OF DEBITS POSTED |
| 10/25 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041025 CCD<br>MISC C4025-01 165285 |
| 10/25 | 2,930.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041025 CCD<br>MISC C2916-004130932 |
| 10/25 | 9,848.82 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041025 CCD<br>MISC C4213-004130944 |
| 10/25 | 315,541 35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041025 CCD<br>MISC C4025-014130941 |
| 10/26 | 5,151.27 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        041026 CCD<br>MISC SETTL NCVCERIDN GRACE WAS NC |
| 10/26 | 30,733.94 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        041026 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 10/26 | 621,220.55 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        041026 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

04          2079900003615  001   108          12  160          13,405

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/27 | 178.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 041027 CCD MISC C4025-024135910 |
| 10/27 | 1,271.64 | LIST OF DEBITS POSTED |
| 10/28 | 678.73 | AUTOMATED DEBIT                    PAYROLL CO. ID.       041028 CCD MISC SETTL NCVCERIDN WR.GRACE  NC |
| 10/28 | 944.48 | LIST OF DEBITS POSTED |
| 10/29 | 2,299.82 | LIST OF DEBITS POSTED |
| **Total** | **$2,035,125.57** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/13 | 0.00 | 10/22 | 0.00 |
| 10/05 | 0.00 | 10/14 | 0.00 | 10/25 | 0.00 |
| 10/06 | 0.00 | 10/18 | 0.00 | 10/26 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/27 | 0.00 |
| 10/08 | 0.00 | 10/20 | 0.00 | 10/28 | 0.00 |
| 10/12 | 0.00 | 10/21 | 0.00 | 10/29 | 0.00 |

**Merrill Lynch**

3 6 0

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 10/01/2004 - 10/31/2004

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 10/31/2004
$233,611,283.36

Dividends
| 10/01/2004 - 10/31/2004 | Year To Date |
|---|---|
| $270,611.86 | $1,450,759.26 |

> ON THURSDAY, NOVEMBER 25, MERRILL LYNCH
FUNDS FOR INSTITUTIONS WILL BE CLOSED IN
OBSERVANCE OF THANKSGIVING DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR OCTOBER
WAS 1.69%  TRADING DEADLINES ARE 3:00 PM ET
ON NOVEMBER 24 AND 1:00 PM ET ON NOVEMBER 26

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $164,940,671.50 |
| 10/01/2004 | 10/01/2004 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $166,840,671.50 |
| 10/04/2004 | 10/04/2004 | Shares Purchased By Wire | $3,700,000.00 | $1.00 | $170,540,671.50 |
| 10/05/2004 | 10/05/2004 | Same Day Wire Redemption | $23,000,000.00 | $1.00 | $147,540,671.50 |
| 10/08/2004 | 10/08/2004 | Shares Purchased By Wire | $19,900,000.00 | $1.00 | $167,440,671.50 |
| 10/12/2004 | 10/12/2004 | Same Day Wire Redemption | $4,900,000.00 | $1.00 | $162,540,671.50 |
| 10/13/2004 | 10/13/2004 | Shares Purchased By Wire | $2,700,000.00 | $1.00 | $165,240,671.50 |
| 10/14/2004 | 10/14/2004 | Same Day Wire Redemption | $1,600,000.00 | $1.00 | $163,640,671.50 |
| 10/15/2004 | 10/15/2004 | Shares Purchased By Wire | $3,800,000.00 | $1.00 | $167,440,671.50 |
| 10/18/2004 | 10/18/2004 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $170,240,671.50 |
| 10/19/2004 | 10/19/2004 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $166,440,671.50 |
| 10/20/2004 | 10/20/2004 | Same Day Wire Redemption | $3,100,000.00 | $1.00 | $163,340,671.50 |
| 10/21/2004 | 10/21/2004 | Shares Purchased By Wire | $63,000,000.00 | $1.00 | $226,340,671.50 |
| 10/22/2004 | 10/22/2004 | Shares Purchased By Wire | $8,600,000.00 | $1.00 | $234,940,671.50 |
| 10/26/2004 | 10/26/2004 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $233,840,671.50 |
| 10/27/2004 | 10/27/2004 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $235,340,671.50 |
| 10/28/2004 | 10/28/2004 | Same Day Wire Redemption | $800,000.00 | $1.00 | $234,540,671.50 |
| 10/29/2004 | 10/29/2004 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $233,340,671.50 |
| 10/31/2004 | 10/31/2004 | Div Reinvest | $270,611.86 | $1.00 | $233,611,283.36 |
| | | Ending Balance | | | $233,611,283.36 |

Account Number   318-3323735-8        (page  1 of  1)

B1
W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

TS        D

Account No:        323-223141
Statement Start Date:    01 OCT 2004
Statement End Date:    29 OCT 2004
Statement Code:    000-USA-22
Statement No:    010
Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 743,731.94 |
| Total Debits (incl checks) | 1 | 743,731.94 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 OCT 2004) | | Closing (29 OCT 2004) | |
|---|---|---|---|
| Ledger | 743,731.94 | Ledger | .00 |
| | .00 | | |

## ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | |
| Checks | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

LEDGER BALANCES
04OCT                                                                                                                                          0.00

### CREDITS
04OCT

USD YOUR: NC05697235610040401        743,731.94   NASSAU DEPOSIT TAKEN
    OUR: 0427800003IN                              B/O: WR GRACE & COMPANY
                                                   JERSEY CITY, NJ 07310
                                                   REF: TO REPAY YOUR DEPOSIT FR 04090
                                                   2 TO 041004 RATE 1.4500

### DEBITS
04OCT

USD YOUR: ND06038014100040401        743,731.94   NASSAU DEPOSIT TAKEN
    OUR: 0427800983IN                              A/C: WR GRACE & COMPANY
                                                   JERSEY CITY, NJ 07310
                                                   REF: TO ESTABLISH YOUR DEPOSIT FR 0
                                                   41004 TO 041104 RATE 1.7000

### CHECKS

*No Activity*

FT CODE:     USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
             USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

D

TS

B1   GRACE AND COMPANY
W.R. CORPORATE FINANCE
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA   MD   21044

TS

**B1**
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date:  16 OCT 2004
Statement End Date:    29 OCT 2004
Statement Code:       S00-USA-22
Statement No:         020
Page 1 of 20

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 47 | 136,995,334.13 |
| Total Debits (incl. checks) | 70 | 137,031,090.75 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (16 OCT 2004) | | Closing (29 OCT 2004) | |
|---|---|---|---|---|
| | Ledger | 307,138.74 | Ledger | 271,382.12 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LEDGER BALANCES |
| | | | | | | | 18OCT | 318,282.90 |
| | | | | | | | 19OCT | 316,721.59 |
| | | | | | | | 20OCT | 338,474.88 |
| | | | | | | | 20OCT | 331,853.14 |
| | | | | | | | 22OCT | 501,273.77 |
| | | | | | | | 25OCT | 289,283.17 |
| | | | | | | | 26OCT | 318,842.15 |
| | | | | | | | 27OCT | 250,293.51 |
| | | | | | | | 28OCT | 266,283.03 |
| | | | | | | | 29OCT | 271,382.12 |

### CREDITS

| Ledger Date | | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 18OCT | | 18OCT | USD | YOUR: 04101840706 OUR: 026970929ZFF | 12,620.78 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04101840706 OBI=ST OCK OPTION EXERCISE TAX OCT 12 BBI= IMAD: 1018E3B75DAC003286 |
| 18OCT | | 18OCT | USD | YOUR: 04101840708 OUR: 026970129ZFF | 59,524.02 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04101840708 OBI=RE F STOCK OPTION EXERCISE COST OCT 12 IMAD: 1018E3B75DAC003288 |
| 18OCT | | 18OCT | USD | YOUR: O/B WACHOVIA BK OUR: 011270229ZFF | 2,495,272.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-409B REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN:DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 2 of 20

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18OCT | | 18OCT | | USD YOUR: O/B BKAM IL CGO OUR: 0108202292FF | 2,601,100.81 | 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1018E3B75DIC001219 VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =0TIME/10:56. IMAD: 1018GJQFGY2C000224 | | |
| 19OCT | | 19OCT | | USD YOUR: 04101940 0529 OUR: 0226308293FF | 14,115.64 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0410194 00529 OBI=ST OCK OPTION EXERCISE TAX OCT 13 BBI= IMAD: 1019E3B75DAC002855 | | |
| 19OCT | | 19OCT | | USD YOUR: 04101940 0525 OUR: 0230601293FF | 17,988.74 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0410194 00525 OBI=RE F STOCK OPTION EXERCISE COST OCT 13 IMAD: 1019E3B75DAC002850 | | |
| 19OCT | | 19OCT | | USD YOUR: O/B WACHOVIA BK OUR: 0092702293FF | 1,479,647.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1019E3B75DIC000908 | | |

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 3 of 20

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 19OCT | | 19OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0094609293FF | 2,639,239.73 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/10:49<br>IMAD: 1019GIQFGV2C000236 | | |
| 19OCT | | 19OCT | | USD YOUR: MAESTRO<br>OUR: 0338601293FF | 3,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8P 1-5-1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1019AIQH02G2C001666 | | |
| 20OCT | | 20OCT | | USD YOUR: 084669<br>OUR: 01930092994FF | 1,526.25 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: GRACE<br>COLUMBIA MD<br>REF: CHASE NYC/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=084669 DBI=INT ON C<br>D 458063 BBI=/ACC/WR GRACE AND CO C<br>IMAD: 1020B6B7HUZR001139 | | |
| 20OCT | | 20OCT | | USD YOUR: 041020040224<br>OUR: 0111801294FF | 4,320.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0410204000224 OBI=RE<br>F STOCK OPTION EXERCISE COST BBI=/T<br>IMAD: 1020E3B75DAC001713 | | |
| 20OCT | | 20OCT | | USD YOUR: 041020040220<br>OUR: 0122309294FF | 4,821.95 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES | | |

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020

Page 4 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 20OCT | | | | USD OUR: 295454374BTC | 278,589.00 | PHILADELPHIA PA-1328 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0410204002?0 OBI=ST OCK OPTION EXERCISE TAX BBI=/TIME/1 IMAD:1020E3B75DAC001705 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025443748 EED:041020 IND NAME:EFT FILE NAME: R293024 IND ID:901601257 EFT/ACH CREATED OFFSET FOR ORIGIN#: 81343219? CO EFF DATE: 04/10/20 | | |
| 20OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0147901294FF | 969,849.00 | FEDWIRE CREDIT VIA:WACHOVIA BANK BANK OF NC,NA /053000219 B/O:W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=OB WACHOVIA BK OBI =000000160 RFB=FROM DAVISON LOCKBO FUNDS TRANSBEFD IMAD:1020QREDIT85D1C001749 | | |
| 20OCT | | | | USD YOUR: MAESTRO OUR: 0338102294FF | 3,100,000.00 | FEDWIRE CREDIT VIA:STATE STREET BANK & TRUST COMP /011000028 B/O:W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 B-P 1-S-1 ML PREMIER FUND BBI=/TIME IMAD:1020ALQ002BC001342 | | |
| 21OCT | | | | USD YOUR: 041021400673 OUR: 028721429SFF | 17,280.00 | FEDWIRE CREDIT VIA:WACHOVIA BANK NA /031201467 B/O:EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=041021400673 OBI=RE F STOCK OPTION EXERCISE COST OCT 15 | | |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020

Page 5 of 20

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| 21OCT | | 21OCT | | | USD YOUR: 04102140 0671 DUR: 028521329 5FF | 23,812.82 | IMAD: 1021E3B75DAC003465 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04102140 0671 OBI=ST OCK OPTION EXERCISE TAX OCT 15 BBI= |
| 21OCT | | 21OCT | | | USD YOUR: O/B WACHOVIA BK DUR: 019660829 5FF | 1,712,876.00 | IMAD: 1021E3B75DAC003451 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W.R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO |
| 21OCT | | 21OCT | | | USD YOUR: O/B BKAM IL CGO DUR: 019510129 5FF | 3,063,926.76 | IMAD: 1021E3B75D1C002095 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/13:07 |
| 21OCT | | 21OCT | | | USD YOUR: CAP OF 04/10/21 DUR: 187040029 5J0 | 62,500,000.00 | IMAD: 1021G1QFGY2C000592 BOOK TRANSFER CREDIT B/O: HONEYWELL INTERNATIONAL, INC. TEMPE AZ 85284- REF: X SETTLEMENT AGREEMENT 35037 7 100 XX X X |
| 22OCT | | 22OCT | | | USD YOUR: 04102240 0314 DUR: 021991429 6FF | 73,570.02 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04102240 0314 OBI=ST |

Date | Closing Balances | Amount

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 6 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 22OCT | | 22OCT | | USD YOUR: 04102400324<br>OUR: 0218407296FF | 169,924.98 | OCK OPTION EXERCISE TAX OCT 18 BBI=<br>IMAD:1022E3B75DAC001852<br>FEDWIRE CREDIT<br>VIA:WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 ORFB=0104322400324 OBI=RE<br>STOCK OPTION EXERCISE COST OCT 18<br>IMAD:1022E3B75DAC001856 | | |
| 22OCT | | 22OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 012050929 6FF | 1,661,230.94 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O:W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-498<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0/B BKAM IL CGO BBI<br>=/TIME/11:44 | | |
| 22OCT | | 22OCT | | USD YOUR: 6008292130830001<br>OUR: 1330800296FC | 14,269,337.64 | IMAD:1022G1QFG6Y2C000443<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00000000160 0<br>RG=/60083256I137 GRACE COLLECTION I<br>NC. OGB=/00655036 0564 P.D. BOX 407<br>SSN: 0084319 | | |
| 25OCT | | | | USD OUR: 0012300114XF | 30,240.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00523136524 | | |
| 25OCT | | 25OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0247402299FF | 2,223,416.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD:1025E3B75DIC002325 | | |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date:   16 OCT 2004
Statement End Date:     29 OCT 2004
Statement Code:      S00-USA-22
Statement No:        020
Page 7 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 25OCT | | 25OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0240009299FF | 2,425,690.46 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>/TIME/12:12<br>IMAD: 1025G1QFGY2C000443 | | |
| 26OCT | | 26OCT | | USD YOUR: 04102640374<br>OUR: 0155209300FF | 15,349.90 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04102640374 OBI=ST<br>OCK OPTION EXERCISE TAX OCT 26 2004<br>IMAD: 1026E3B75DAC002285 | | |
| 26OCT | | 26OCT | | USD YOUR: 04102640378<br>OUR: 0162101300FF | 46,675.04 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04102640378 OBI=RE<br>F STOCK OPTION EXERCISE COST OCT 20<br>IMAD: 1026E3B75DAC002305 | | |
| 26OCT | | 26OCT | | USD YOUR: MAESTRO<br>OUR: 0295302300FF | 1,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P I-S I ML PREMIER FUND BBI=/TIME<br>IMAD: 1026A1Q002HC001465 | | |
| 26OCT | | 26OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0108507300FF | 1,613,616.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN | | |

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 8 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26OCT | | 26OCT | USD | YOUR: O/B BKAM IL CGO<br>OUR: 00911108300FF | 4,766,807.92 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=O/B WACHOVIA BK DBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1026387501C001470<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD. 21044-4098 | | |
| 27OCT | | | USD | YOUR: 04102740023I<br>OUR: 011831330IFF | 8,160.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/10:55<br>IMAD: 1026361QFGY2C000251<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328 | | |
| 27OCT | | | USD | YOUR: 04102740022I<br>OUR: 012090130IFF | 12,103.01 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=0410274023I OBI=RE<br>F STOCK OPTION EXERCISE COST TD OCT<br>IMAD: 1027E3B7500AC001707<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328 | | |
| 27OCT | | | USD | YOUR: 27904210<br>OUR: 0191907301FF | 628,154.37 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=0410274022I OBI=ST<br>OCK OPTION EXERCISE TAX TD OCT 21 2<br>IMAD: 1027E3B7500AC001696<br>FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD CT 06115<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=27904210 OBI=DEATH | | |

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 OCT 2004
29 OCT 2004
S00-USA-22
020

Page 9 of 20

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 27OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0231808301FF | 1,842,344.39 | CLAIMS FOR MB038 AND MB039 BBI=/TIM IMAD: 1027A1QF148C003249 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/13:43 | | |
| 28OCT | | | | USD YOUR: 04102840266 OUR: 0146203302FF | 2,006.29 | IMAD: 1027G1QF6V2C000905 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 XFER=04102840266 OBI=ST OCK OPTION EXERCISE TAX TD OCT 22 2 IMAD: 102E3F75DAC001983 | | |
| 28OCT | | | | USD YOUR: 04102840268 OUR: 0148807302FF | 6,682.68 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04102840268 OBI=RE F STOCK OPTION EXERCISE COST OCT 22 IMAD: 102E3F75DAC001995 | | |
| 28OCT | | | | USD YOUR: MAESTRO OUR: 0406913302FF | 800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R. GRACE & CO - CONN COLUMBIA, MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 102BA1Q002CC001567 | | |
| 28OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0107807302FF | 1,102,797.67 | FEDWIRE CREDIT VIA: BANK OF AMERICA | | |

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 10 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 28OCT | | 28OCT | USD | YOUR: 01630143D2FF OUR: 01630143D2FF CGO | 1,466,277.83 | /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO OBI =PARTIAL LOAN REPAYMENT AND INTERES IMAD: 1028Q1QFGV2C0000469 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:47 IMAD: 1028Q1QFGV2C000623 | | |
| 28OCT | | 28OCT | USD | YOUR: 0181501302FF OUR: 0181501302FF BK | 12,000,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1028E3B75D1C001922 FEDWIRE CREDIT VIA: WACHOVIA BANK NA | | |
| 29OCT | | 29OCT | USD | YOUR: 0331701303FF OUR: 0331701303FF | 31,843.38 | /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04102940745 OBI=ST OCK OPTION EXERCISE TAX IMAD: 1029E3B75DAC004671 FEDWIRE CREDIT VIA: WACHOVIA BANK NA | | |
| 29OCT | | 29OCT | USD | YOUR: 0335302303FF OUR: 0335302303FF | 38,280.00 | /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

Account No:         016-0001257
Statement Start Date:   16 OCT 2004
Statement End Date:     29 OCT 2004
Statement Code:         S00-USA-22
Statement No:           020
                        Page 11 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 29OCT | | USD  YOUR: MAESTRO<br>OUR: 0428201303FF | 1,200,000.00 | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=0410294007 OBI=RE<br>F STOCK OPTION EXERCISE COST OCT 25<br>IMAD: 1029E3B75DAC004662<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFBMAESTRO OBI=FUND 31<br>B=P 1-103 ML PREMIER FUND BBI=/TIME<br>IMAD: 1029A1002HC001576 | | |
| | | 29OCT | | USD  YOUR: O/B WACHOVIA BK<br>OUR: 0159102303FF | 1,974,459.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=O/B WACHOVIA BK OBI<br>=FUND TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1029I3B75D1C003385 | | |
| | | 29OCT | | USD  YOUR: O/B BKAM IL CGO<br>OUR: 0139803303FF | 2,689,856.11 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/10:48<br>IMAD: 1029G1QFGY2C000378 | | |

**DEBITS**

| 18OCT | | | | USD  YOUR: NONREF<br>OUR: 2262100292J0 | 15,294.75 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: SPECTERA INC.<br>REF: OCT 2004 FEES<br>SSN: 0270282 | | |
| 18OCT | | | | USD  OUR: 003139011&xF | 31,699.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 12 of 20

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18OCT | | | | USD OUR: 0015450114XF | 52,042.13 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003Z3196705 | | |
| 18OCT | | 18OCT | | USD YOUR: NONREF OUR: 2240500292J0 | 117,649.71 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: /TIME/15:30 IMAD: 1018B1Q0C05C003828 | | |
| 18OCT | | 18OCT | | USD YOUR: NONREF OUR: 2240400292J0 | 340,686.96 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE CO. REF: /BNF/ATTN: W.R. GRACE & CO. - 29465 | | |
| 18OCT | | 18OCT | | USD YOUR: NONREF OUR: 2055400292J0 | 1,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1018B1Q0C05C003548 | | |
| 18OCT | | 18OCT | | USD YOUR: NONREF OUR: 2055300292J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REC: FC TO ACCOUNT 352373S NO WR G RACE & CO. ACCTN:MERRILL GROU P TRANSFER FUNDS)/TIME/15:08 IMAD: 1018B1Q0C08C003583 | | |
| 19OCT | | | | USD OUR: 0030510114XF | 5,757.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003Z3381963 | | |
| 19OCT | | | | USD OUR: 0014930114XF | 30,034.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003Z3196705 | | |
| 19OCT | | 19OCT | | USD YOUR: NONREF OUR: 1817100293J0 | 52,703.73 | BOOK TRANSFER DEBIT A/C: NATEXIS BANQUES POPULAIRES (CC PARis CEDEX5 02 FRANCE 75060- BEN:/30021530030409411501476 RHODIA TERRES RARERS REF:GRACE/DAVISON ROYALTY PAYMENT | | |
| 19OCT | | 19OCT | | USD YOUR: NONREF OUR: 1817200293J0 | 109,443.96 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. | | |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 13 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 19OCT | | 19OCT | | USD YOUR: ACH OF 04/10/19 OUR: 0413300293HP | 278,589.00 | SSN: 0240067 BOOK TRANSFER DEBIT A/C: CB/ETS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 19OCT | | 19OCT | | USD YOUR: NONREF OUR: 0514200293J0 | 822,735.59 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 1019B1QGC05C001508 | | |
| 19OCT | | 19OCT | | USD YOUR: NONREF OUR: 2298100293J0 | 6,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1019B1QGC02C004387 | | |
| 20OCT | | | | USD OUR: 29455711822TC | 294.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025571182 EED:041020 IND ID:057671 IND NAME:STATE OF KENTUCKY | | |
| 20OCT | | | | USD OUR: 29455711866TC | 348.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025571186 EED:041020 IND ID:135114230000 IND NAME:STATE OF NEW JERSEY | | |
| 20OCT | | | | USD OUR: 29455711877TC | 1,539.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025571187 EED:041020 IND ID:990043895 IND NAME:STATE OF OHIO | | |
| 20OCT | | | | USD OUR: 003095011XF | 3,077.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 | | |
| 20OCT | | | | USD OUR: 29455711811TC | 3,451.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |

016-001257
16 OCT 2004
29 OCT 2004
S00-USA-22
020
Page 14 of 20

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 20OCT | | | | USD OUR: 2945571184TC | 4,439.00 | TRACE#:021000025571181 EED:041020<br>IND ID:00104866000 7<br>IND NAME:STATE OF INDIANA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025571184 EED:041020<br>IND ID:1351142430 |
| 20OCT | | | | USD OUR: 2945571177TC | 4,789.00 | IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025571177 EED:041020<br>IND ID:00929750 |
| 20OCT | | | | USD OUR: 2945571189TC | 6,524.00 | IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025571189 EED:041020<br>IND ID:409013810 |
| 20OCT | | | | USD OUR: 2945571185TC | 11,419.00 | IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025571185 EED:041020<br>IND ID:8748206 |
| 20OCT | | | | USD OUR: 2945571188TC | 14,724.00 | IND NAME:STATE OF MINNESOTA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025571188 EED:041020<br>IND ID:1135114230 9 |
| 20OCT | | | | USD OUR: 2945571190TC | 22,030.00 | IND NAME:STATE OF TEXAS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025571190 EED:041020<br>IND ID:C66068 |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020

Page 15 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20OCT | | | | USD OUR: 2945571180TC | 23,570.00 | IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000002557180 EED:041020<br>IND ID:05188132 | | |
| 20OCT | | | | USD OUR: 2945571183TC | 26,273.00 | IND NAME:STATE OF ILLINOIS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000002557183 EED:041020<br>IND ID:601635600 | | |
| 20OCT | | | | USD OUR: 2945571179TC | 31,458.00 | IND NAME:LA DEPT. OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000002557179 EED:041020<br>IND ID:D80002316 | | |
| 20OCT | | | | USD OUR: 0015230114XF | 48,975.27 | IND NAME:STATE OF FLORIDA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319 6705 | | |
| 20OCT | | 20OCT | | USD YOUR: NONREF<br>OUR: 2623500294J0 | 60,000.00 | FEDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: CARNELLA, BYRNE, BAIN, GILFALL<br>REF: CARNELLA, BYRNE, BAIN, GILFALL<br>AN CECCHI, STEWART & OLSTEIN ATTORN<br>EY TRUST ACCOUNT ATTN.: ACCOUNTING<br>IMAD: 1020B1QGC06C004704 | | |
| 20OCT | | | | USD OUR: 2945571176TC | 127,731.00 | IND NAME:STATE OF CALIFORNIA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041020<br>CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000002557176 EED:041020<br>IND ID:98038849 | | |
| 20OCT | | 20OCT | | USD YOUR: NONREF<br>OUR: 2357300294J0 | 3,900,000.00 | IND NAME:STATE OF CALIFORNIA<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL | | |

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 16 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 21OCT | | | | USD OUR: 0032430114XF | 28,947.43 | ED DISBURSEMENT ACCOUNTS<br>IMAD: 1020B1QGC05C004358<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 21OCT | | | | USD OUR: 0015830114XF | 32,947.89 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 | | |
| 21OCT | | | | USD YOUR: NONREF<br>OUR: 2156700295J0 | 62,622.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACHARAEE2X<br>AS HANSAPANK ESTONIA<br>BEN: AS SILMET<br>REF: GRACE DAVISON INV 590212 59021<br>3 590214<br>SSN: 0255082 | | |
| 21OCT | | | | USD YOUR: NONREF<br>OUR: 2169800295J0 | 4,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1021B1QGC01C004174 | | |
| 21OCT | | | | USD YOUR: NONREF<br>OUR: 2434500295J0 | 63,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332373S NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:35<br>IMAD: 1021B1QGC08C004563 | | |
| 22OCT | | | | USD YOUR: NONREF<br>OUR: 0750500296J0 | 5,183.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA FL<br>/063000021<br>A/C: RODRIGO AVERBE<br>ATTN: MS. LARAE LONG 904-824-7521<br>REF: FROM W.R GRACE & CO.<br>IMAD: 1022B1QGC02C001896 | | |
| 22OCT | | | | USD OUR: 0031290114XF | 5,782.15 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 22OCT | | | | USD OUR: 0015370114XF | 77,138.38 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 | | |
| 22OCT | | | | USD YOUR: NONREF<br>OUR: 0750200296J0 | 179,760.18 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103 | | |

Account No: 018-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 17 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | 22OCT | | USD YOUR: NONREF OUR: 0991700296J0 | 1,800,000.00 | A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS 10 18 04 HOURLY SSN: 0201693 FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: AKZOL NOBEL INC REF: WR GRACE PAYMENT CASE NO 01 01 139 SEPT 27 04 AGENDA ITEM 5 PER CO URT/TIME/11:55 IMAD: 1022B1QGC01C002325 | | |
| | | 22OCT | | USD YOUR: NONREF OUR: 0750100296J0 | 2,534,779.26 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL IMAD: 1022B1QGC05C001907 | | |
| | | 22OCT | | USD YOUR: NONREF OUR: 2426200296J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1022B1QGC01C004397 | | |
| | | 22OCT | | USD YOUR: NONREF OUR: 2426300296J0 | 8,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:13 IMAD: 1022B1QGC02C004344 | | |
| | | 25OCT | | USD YOUR: NONREF OUR: 2423600299J0 | 22,720.79 | FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN. CAROL HIGHSMITH IMAD: 1025B1QGC02C004619 | | |
| | | 25OCT | | USD OUR: 0015330114XF | 54,569.89 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0005323196705 BOOK TRANSFER DEBIT | | |
| | | 25OCT | | USD YOUR: NONREF OUR: 2423300299J0 | 100,000.00 | A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | | |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020

Page 18 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 25OCT | | 25OCT | | USD YOUR: NONREF<br>OUR: 2423400299J0 | 341,546.20 | REF: CHASE MEDICAL ACCT FUNDING<br>CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVA SCOTIA<br>MISSISSAUGA, CANADA<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: ATTN: PIERRE LEBOURDAIS<br>SSN: 0281192 | | |
| 25OCT | | 25OCT | | USD YOUR: NONREF<br>OUR: 2423500299J0 | 374,500.16 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN SUPPLE<br>MENTAL PEN PAYMENT NOV 2004/TIME/15<br>:37 | | |
| 25OCT | | 25OCT | | USD YOUR: NONREF<br>OUR: 2423200299J0 | 4,000,000.00 | IMAD: 1025B1QGC07C004581<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1025B1QGC04C004883 | | |
| 26OCT | | 26OCT | | USD OUR: 003037011 4XF | 9,268.92 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 26OCT | | 26OCT | | USD OUR: 001489011 4XF | 58,331.12 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 | | |
| 26OCT | | 26OCT | | USD YOUR: NONREF<br>OUR: 0670000300J0 | 845,289.84 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL<br>IMAD: 1026B1QGC04C001698 | | |
| 26OCT | | 26OCT | | USD YOUR: NONREF<br>OUR: 1994400300J0 | 6,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1026B1QGC06C003790 | | |
| 27OCT | | 27OCT | | USD YOUR: NONREF<br>OUR: 2581000301J0 | 27,027.00 | BOOK TRANSFER DEBIT<br>A/C: MIZUHO BANK LTD | | |

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020
Page 19 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 27OCT | | 27OCT | | USD OUR: 0014430114XF | | CHIYODA-KU TOKYO JAPAN 100-0011 / BEN: /061910085 / AMCO INCORPORATED / REF: /BNF/WR GRACE REFUND | | |
| 27OCT | | 27OCT | | USD YOUR: NONREF OUR: 2488000301J0 | 32,283.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032196705 / FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R GRACE PAYMENT FOR CONTROLL / ED DISBURSEMENT ACCOUNTS / IMAD: 1027B1QGC04C004305 | | |
| 27OCT | | 27OCT | | USD YOUR: NONREF OUR: 2488100301J0 | 1,000,000.00 | FEDWIRE DEBIT / VIA: STATE ST BOS / /011000028 / A/C: MERRILL LYNCH PREMIER INSTITUT / REF: FFC TO ACCOUNT 3323735 NO WR G / RACE & CO. - CONN ATTN:MERRILL GROU / P (TRANSFER FUNDS)/TIME/15:58 / IMAD: 1027B10GC08C004323 | | |
| 28OCT | | 28OCT | | USD OUR: 0036780114XF | 1,500,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032196705 | | |
| 28OCT | | 28OCT | | USD YOUR: NONREF OUR: 2743700302J0 | 1,121.12 | CHIPS DEBIT / VIA: DEUTSCHE BANK TRUST CO AMERICA / /0103 / A/C: FPRS DEPOSITORY / REF: FFC TO PLAN 89994 W.R. GRACE & / CO ATTN: FPRS / SSN: 0274015 | | |
| 28OCT | | 28OCT | | USD OUR: 0017620114XF | 19,028.07 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032196705 | | |
| 28OCT | | 28OCT | | USD YOUR: NONREF OUR: 2743600302J0 | 41,625.76 | FEDWIRE DEBIT / VIA: CITIBANK NYC / /021000089 / A/C: /BBDABMIM / HAMILTON, BERMUDA / BEN: MARSH & MCLENNAN GLOBAL BROKIN / IMAD: 102BB10GC03C005150 | | |
| 28OCT | | 28OCT | | USD YOUR: NONREF OUR: 2743500302J0 | 7,500,000.00 | FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | | 7,800,000.00 | | | |

TS

**B1**
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: S00-USA-22
Statement No: 020

Page 20 of 20

Closing Balances

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 29OCT | | | | USD OUR: 003419011 4XF | 3,934.18 | ED DISBURSEMENT ACCOUNTS<br>IMAD: 1028B1QGC03C004899<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 29OCT | | | | USD OUR: 001647011 4XF | 18,546.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 | | |
| 29OCT | | | | USD YOUR: NONREF<br>OUR: 23606003030303J0 | 182,787.01 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO  ATTN: FPRS HOURLY - WEEK ENDIN<br>G-10 25 2004<br>SSN: 0327335 | | |
| 29OCT | | | | USD YOUR: NONREF<br>OUR: 2360700303030J0 | 842,062.67 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO  ATTN: FPRS SALARY - WEEK ENDIN<br>G-10 21 2004<br>IMAD: 1029B1QGC07C004674 | | |
| 29OCT | | | | USD YOUR: NONREF<br>OUR: 2972800303030J0 | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1029B1QGC05C005688 | | |
| 29OCT | | | | USD YOUR: NONREF<br>OUR: 2214100303030J0 | 2,682,008.83 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: W.R GRACE - VALLEYFIELD SETTLE<br>MENT ATTN: PIERRE LEBOURDAIS<br>IMAD: 1029B1QGC01C004941 | | |

**CHECKS**

*No Activity*

Ts

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019

Page 1 of 15

## TRANSACTIONS

| | Value Date | F/T | |
|---|---|---|---|
| Total Credits | 38 | | 75,931,668.88 |
| Total Debits (incl. checks) | 46 | | 75,897,537.59 |
| Total Checks Paid | 0 | | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| | Opening (01 OCT 2004) | Closing (15 OCT 2004) | |
|---|---|---|---|
| Ledger | 273,007.45 | Ledger | 307,138.74 |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 01OCT | 143,073.19 |
| 04OCT | 306,634.06 |
| 05OCT | 10,916,644.86 |
| 06OCT | 14,179,668.44 |
| 07OCT | 14,955,231.85 |
| 08OCT | 271,916.78 |
| 12OCT | 226,878.48 |
| 13OCT | 255,486.87 |
| 14OCT | 224,052.77 |
| 15OCT | 307,138.74 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 01OCT | | 01OCT | | USD YOUR: 041001400584 OUR: 0375813275FF | 14,160.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=041001400584 OBI=RE F STOCK OPTION EXERCISE COST SEPT 2 IMAD: 1001E3B75DAC004977 |
| 01OCT | | 01OCT | | USD YOUR: 041001400587 OUR: 0378809275FF | 15,911.82 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00000000160 RFB=041001400587 OBI=ST OCK OPTION EXERCISE TAX SEPT 27 BBI IMAD: 1001E3B75DAC004983 |
| 01OCT | | 01OCT | | USD OUR: 2759272311TC | 619,141.67 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:9186063000 DESC DATE: CO ENTRY DESCR:DED PMT SEC:PPD TRACE#:021000029272311 EED:041001 IND ID: 37437ACH A IND NAME:W R GRACE 0207-3301 |

FT CODE:    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019
Page 2 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

*CREDITS CONTINUED*

| 01OCT | | 01OCT | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0367301275FF | 1,210,723.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1001E3B75DIC004463 | | |
| 01OCT | | 01OCT | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0370303275FF | 1,829,100.81 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/13:13<br>IMAD: 1001G1QFGY2C000862 | | |
| 04OCT | | 04OCT | USD | YOUR: 041004408071<br>OUR: 0307701278FF | 24,550.19 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=041004408071 OBI=ST<br>OCK OPTION EXERCISE TAX SEPT 28 BBI<br>IMAD: 1004E3B75DAC004148 | | |
| 04OCT | | 04OCT | USD | YOUR: 041004408075<br>OUR: 0314507278FF | 28,560.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=041004408075 OBI=RE<br>F STOCK OPTION EXERCISE COST SEPT 2<br>IMAD: 1004E3B75DAC004155 | | |
| 04OCT | | 04OCT | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0121303278FF | 1,681,835.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN | | |

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019
Page 3 of 15

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 04OCT | 04OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0117608278FF | 4,206,979.98 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1004E3B75D1C001574<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:59 |
| 05OCT | 05OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0140072279FF | 1,914,154.00 | IMAD: 1004GIQFGY2C000370<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1005E3B75D1C001181 |
| 05OCT | 05OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0111213279FF | 4,280,825.63 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:18<br>IMAD: 1005GIQFGY2C000357 |
| 05OCT | 05OCT | USD YOUR: MAESTRO<br>OUR: 0060041279FF | 23,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31 |

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019
Page 4 of 15

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 06OCT | | 06OCT | USD | YOUR: O/B WACHOVIA BK<br>OUR: 02220082B0FF | 849,503.00 | B-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1005A1Q02HC000055<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1006E3B75D1C002484 | | |
| 06OCT | | 06OCT | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0236702280FF | 2,438,692.89 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/14:00<br>IMAD: 1006G1QFGY2C000818 | | |
| 07OCT | | 07OCT | USD | YOUR: 04100740477<br>OUR: 0223101281FF | 9,600.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04100740O0477 OBI=RE<br>F STOCK OPTION EXERCISE COST OCT 1<br>IMAD: 1007E3B75DAC003163 | | |
| 07OCT | | 07OCT | USD | YOUR: 04100740482<br>OUR: 0231902281FF | 10,923.43 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04100740O0482 OBI=ST<br>OCK OPTION EXERCISE TAX OCT 1 BBI=/<br>IMAD: 1007E3B75DAC003168 | | |
| 07OCT | | 07OCT | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0131707281FF | 1,495,909.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA | | |

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019
Page 5 of 15

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 07OCT | 07OCT | USD | YOUR: O/B BKAM IL CGO OUR: 01313022281FF | 1,913,284.65 | /05300219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK DBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1007E3B75DIC001452<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 |
| 08OCT | 08OCT | USD | YOUR: O/B BKAM IL CGO OUR: 01115022282FF | 1,015,528.04 | B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:28<br>IMAD: 1007G1QFGY2C000451<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 |
| 08OCT | 08OCT | USD | YOUR: O/B WACHOVIA BK OUR: 01185012282FF | 2,013,660.00 | B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:03<br>IMAD: 1008G1QFGY2C000340<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300219 |
| 08OCT | 08OCT | USD | YOUR: O/B BKAM IL CGO OUR: 00805082282FF | 2,217,678.22 | B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK DBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1008E3B75DIC001485<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 01 OCT 2004 |
| | | Statement End Date: | 15 OCT 2004 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 019 |
| | | | Page 6 of 15 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 12OCT | 12OCT | USD YOUR: O/B BKAM IL CGO OUR: 0359514286FF | 1,856,184.19 | ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO OBI =TAX REF.PARTIAL LOAN REPAYMENT & I IMAD: 1008G1QFGY2C000279 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/14:10 IMAD: 1012G1QFGY2C000905 |
| 12OCT | 12OCT | USD YOUR: O/B WACHOVIA BK OUR: 0148914286FF | 2,341,763.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1012E3B75DIC001250 |
| 12OCT | 12OCT | USD YOUR: MAESTRO OUR: 0495202286FF | 4,900,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA, MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 B-P1-S1_ML PREMIER FUND BBI=/TIME IMAD: 1012A1Q002G0C002294 |
| 13OCT | | USD OUR: 2873330069TC | 300,999.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9055551498 DESC DATE:041012 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000023330069 EED:041013 IND ID: IND NAME:W R GRACE AND CO CONN REF*RETIREDBPAYMENTS\ |
| 13OCT | 13OCT | USD YOUR: O/B WACHOVIA BK OUR: 0116008287FF | 1,859,425.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019
Page 7 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | /053000219 | | |
| | | | | | | B/O: W R GRACE & CO-CONN | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0000000160 RFB=O/B WACHOVIA BK OBI | | |
| | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| | | | | | | IMAD: 1013E3B75DIC001286 | | |
| 13OCT | | 13OCT | | USD YOUR: O/B BKAM IL CGO OUR: 011070328?FF | 2,940,191.83 | FEDWIRE CREDIT | | |
| | | | | | | VIA: BANK OF AMERICA | | |
| | | | | | | /071000059 | | |
| | | | | | | B/O: W.R. GRACE & CO.-CONN. | | |
| | | | | | | COLUMBIA, MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0000000160 RFB=O/B BKAM IL CGO BBI | | |
| | | | | | | =/TIME/11:01 | | |
| | | | | | | IMAD: 1013G1QFGY2C000400 | | |
| 14OCT | | 14OCT | | USD YOUR: O/B BKAM IL CGO OUR: 013220728?FF | 931,545.71 | FEDWIRE CREDIT | | |
| | | | | | | VIA: BANK OF AMERICA | | |
| | | | | | | /071000059 | | |
| | | | | | | B/O: W.R. GRACE & CO.-CONN. | | |
| | | | | | | COLUMBIA, MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0000000160 RFB=O/B BKAM IL CGO BBI | | |
| | | | | | | =/TIME/10:48 | | |
| | | | | | | IMAD: 1014G1QFGY2C000482 | | |
| 14OCT | | 14OCT | | USD YOUR: MAESTRO OUR: 039360728?FF | 1,600,000.00 | FEDWIRE CREDIT | | |
| | | | | | | VIA: STATE STREET BANK & TRUST COMP | | |
| | | | | | | /011000028 | | |
| | | | | | | B/O: W R GRACE & CO -CONN | | |
| | | | | | | COLUMBIA MD 21044-4029 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0000000160 RFB=MAESTRO OBI=FUND-31 | | |
| | | | | | | 8-P01-S01ML PREMIER FUND BBI=/TIME | | |
| | | | | | | IMAD: 1014ALQ002BC001684 | | |
| 14OCT | | 14OCT | | USD YOUR: O/B WACHOVIA BK OUR: 011310228?FF | 3,270,378.00 | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA | | |
| | | | | | | /053000219 | | |
| | | | | | | B/O: W R GRACE & CO-CONN | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | | | | Account No: | 016-001257 |
| | | | | | | | Statement Start Date: | 01 OCT 2004 |
| | | | | | | | Statement End Date: | 15 OCT 2004 |
| | | | | | | | Statement Code: | S00-USA-22 |
| | | | | | | | Statement No: | 019 |
| | | | | | | | | Page 8 of 15 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 15OCT | | 15OCT | | USD YOUR: 04101540992 OUR: 0476301289FF | 3,600.00 | ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1014E3B75DIC001228 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF.: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04101540992 OBI=RE F STOCK OPTION EXERCISE COST OCT 8 IMAD: 1015E3B75DAC005434 | | |
| 15OCT | | 15OCT | | USD YOUR: 04101540995 OUR: 0482413289FF | 4,017.16 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF.: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04101540995 OB=ST OCK OPTION EXERCISE TAX OCT 8 BBI=/ IMAD: 1015E3B75DAC005438 | | |
| 15OCT | | 15OCT | | USD YOUR: O/B BARCLAYS PLC OUR: 1939200289FC | 5,845.00 | CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00000000160 0 RG=INEOS SILICAS LIMITED OGB=BARCLA YS BANK PLC LONDON ENGLAND EC3 NHJ OBI=DAVISON ROYALTY PAYMENT BBI=/OC | | |
| 15OCT | | | | USD OUR: 28903430008TC | 10,157.00 | SSN: 0120126 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020343008 EED:041015 IND ID:9016001257 IND NAME:EFT FILE NAME: R288020 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199   CO EFF DATE: 04/10/15 | | |

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019

Page 9 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| *CREDITS CONTINUED* | | | | | | | | |
| 15OCT | | 15OCT | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0480803289FF | 57,692.05 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CG0 BBI<br>=/TIME/16:33<br>IMAD: 1015G1QFGY2C001308 | | |
| 15OCT | | 15OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0214207289FF | 901,680.35 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK BBI<br>=/TIME/01:60<br>IMAD: 1015B75D2C001204 | | |
| 15OCT | | 15OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0132314289FF | 1,560,867.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1015E3B75DIC001825 | | |
| 15OCT | | 15OCT | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0128802289FF | 2,596,601.96 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CG0 BBI<br>=/TIME/10:42<br>IMAD: 1015G1QFGY2C000325 | | |

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019
Page 10 of 15

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 01OCT | | USD OUR: 003334011BXF | 5,627.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 01OCT | | USD OUR: 001620011BXF | 34,773.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196705 |
| 01OCT | 01OCT | USD YOUR: NONREF OUR: 25203002275J0 | 178,571.00 | FEDWIRE DEBIT VIA: FI21000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/16:03 IMAD: 1001B1QGC03C005175 |
| 01OCT | 01OCT | USD YOUR: NONREF OUR: 23101002275J0 | 1,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 1001B1QGC08C004679 |
| 01OCT | 01OCT | USD YOUR: NONREF OUR: 23100002275J0 | 1,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:27 IMAD: 1001B1QGC06C005188 |
| 04OCT | | USD OUR: 003129011XF | 1,235.66 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 04OCT | | USD OUR: 001541011XF | 77,128.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196705 |
| 04OCT | 04OCT | USD YOUR: NONREF OUR: 21324002780 | 2,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 1004B1QGC08C004108 |
| 04OCT | 04OCT | USD YOUR: NONREF OUR: 21325002780 | 3,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU |

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:           016-001257
Statement Start Date: 01 OCT 2004
Statement End Date:   15 OCT 2004
Statement Code:       S00-USA-22
Statement No:         019

Page 11 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 05OCT | | | | USD OUR: 002999011ХF | 400.00 | P (TRANSFER FUNDS)/TIME/15:43 IMAD: 1004B1QGC04C004090 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 05OCT | | 05OCT | | USD YOUR: NONREF OUR: 0520200279J0 | 2,337.72 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: /BNF/ATTN: W.R. GRACE & CO. NO 9137D EMPLOYEE GUL CONTRIB SEP 20 04 ATTN JEFF KALLAY 708 820 7742 |
| 05OCT | | | | USD OUR: 001505011XF | 18,785.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 05OCT | | 05OCT | | USD YOUR: NONREF OUR: 0520100279J0 | 946,472.70 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 1005B1QGC02C001606 |
| 05OCT | | 05OCT | | USD YOUR: NONREF OUR: 0726400279J0 | 2,616,973.32 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: THE SEPARATIONS GROUP REF: SECOND ADVANCE ON $7.8 MILLION LOAN IMAD: 1005B1QGC07C001845 |
| 05OCT | | 05OCT | | USD YOUR: NONREF OUR: 0520000279J0 | 15,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1005B1QGC08C001979 |
| 06OCT | | | | USD OUR: 001473011XF | 25,172.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 07OCT | | | | USD OUR: 003083011XF | 35,259.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 07OCT | | | | USD OUR: 001503011XF | 37,664.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 07OCT | | | | USD YOUR: NONREF OUR: 1968600281J0 | 57,732.73 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 10 04 2 |

Closing Balances
Date    Amount

TS

**B1**
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | Account No: | 016-001257 |
|---|---|---|---|---|---|
| | | | | Statement Start Date: | 01 OCT 2004 |
| | | | | Statement End Date: | 15 OCT 2004 |
| | | | | Statement Code: | S00-USA-22 |
| | | | | Statement No: | 019 |
| | | | | | Page 12 of 15 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 07OCT | 07OCT | USD | YOUR: NONREF<br>OUR: 0577900281J0 | 2,523,496.53 | 004 HOURLY<br>SSN: 0236902<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: SALARIED PAYROLL<br>IMAD: 1007B1QGC08C001384 |
| 08OCT | 08OCT | USD | OUR: 003165011AXF | 5,392.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0033238B1963 |
| 08OCT | 08OCT | USD | OUR: 001565011AXF | 24,788.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S |
| 08OCT | 08OCT | USD | YOUR: NONREF<br>OUR: 1638800282J0 | 19,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/14:36<br>IMAD: 1008B1QGC03C003463 |
| 12OCT | 12OCT | USD | OUR: 003195011AXF | 18,808.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0033238B1963 |
| 12OCT | 12OCT | USD | OUR: 001537011AXF | 41,081.18 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S |
| 12OCT | 12OCT | USD | YOUR: NONREF<br>OUR: 3014800286J0 | 63,903.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACHABAEE2X<br>AS HANSAPANK ESTONIA<br>BEN: AS SILMET<br>REF: GRACE DAVISON PRE PAYMENT INV<br>590194 590195 590196<br>SSN: 0419224 |
| 12OCT | 12OCT | USD | YOUR: NONREF<br>OUR: 3097400286J0 | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING |
| 12OCT | 12OCT | USD | YOUR: NONREF<br>OUR: 1244500286J0 | 760,411.54 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL<br>IMAD: 1012B1QGC03C003257 |

016-001257
01 OCT 2004
15 OCT 2004
S00-USA-22
019
Page 13 of 15

TS

**B1**
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | *DEBITS CONTINUED* | | |
| 12OCT | | 12OCT | USD | YOUR: NONREF OUR: 3097500286J0 | 858,781.45 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN B9994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 10 06 2 004 SALARIED IMAD: 1012B1QGC06C005877 | | |
| 12OCT | | 12OCT | USD | YOUR: NONREF OUR: 3097300286J0 | 7,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1012B1QGC02C006449 | | |
| 13OCT | | 13OCT | USD | OUR: 0031250114XF | 20,020.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 13OCT | | 13OCT | USD | OUR: 0015070114XF | 96,107.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319676705 | | |
| 13OCT | | 13OCT | USD | YOUR: NONREF OUR: 2336400287J0 | 255,879.76 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN B9994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 10-11, HOURLY SSN: 0255335 | | |
| 13OCT | | 13OCT | USD | YOUR: NONREF OUR: 2060500287J0 | 2,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1013B1QGC08C003942 | | |
| 13OCT | | 13OCT | USD | YOUR: NONREF OUR: 2060400287J0 | 2,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:38 IMAD: 1013B1QGC02C003951 | | |
| 14OCT | | | USD | OUR: 0031450114XF | 674.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

Account No:               016-001257
Statement Start Date:     01 OCT 2004
Statement End Date:       15 OCT 2004
Statement Code:           S00-USA-22
Statement No:             019
Page 14 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 14OCT | | 14OCT | USD | YOUR: ACH OF 04/10/14<br>OUR: 034900288HP | 10,157.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 14OCT | | | USD | OUR: 001537011XF | 47,720.57 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 |
| 14OCT | | | USD | YOUR: NONREF<br>OUR: 2225500288J0 | 274,806.00 | BOOK TRANSFER DEBIT<br>A/C: SAMPO BANK PLC<br>HELSINKI 00007 FINLAND<br>REF: ATTN: ANU TUOMISTO GRACE DAVIS<br>ON PAYING INVOICE IN8018509/BNF/SW<br>IFT PSPBFIHH SAMPO BANK PLC (FORMER<br>LEONIABANK) HELSINKI, FIN LAND |
| 14OCT | | 14OCT | USD | YOUR: NONREF<br>OUR: 2412800288J0 | 5,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD:1014B1QGC01C004512 |
| 15OCT | | | USD | OUR: 003389011XF | 266.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 15OCT | | | USD | OUR: 2890509066TC | 3,943.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901600257 DESC DATE:041015<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020509066 EED:041015<br>IND ID:ME-0100086<br>IND NAME:STATE OF MICHIGAN |
| 15OCT | | | USD | OUR: 2890509067TC | 6,214.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901600257 DESC DATE:041015<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020509067 EED:041015<br>IND ID:10148551<br>IND NAME:STATE OF N. CAROLINA |
| 15OCT | | | USD | OUR: 001643011XF | 46,951.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 |
| 15OCT | | | USD | YOUR: NONREF<br>OUR: 2277400289J0 | 1,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD:1015B1QGC05C004395 |

Closing Balances
Date          Amount



B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2004
Statement End Date: 15 OCT 2004
Statement Code: S00-USA-22
Statement No: 019

Page 15 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |
| | | | | | | | Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

15OCT · 15OCT · USD · YOUR: NONREF
OUR: 2277500289J0 · 3,800,000.00 · FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 3323735 NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)/TIME/15:25
IMAD: 1015B1QGC02C004417

**CHECKS**

*No Activity*

**Bank of America** ◣◣◣

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   09/30/2004
This Statement:   10/29/2004

**Customer Service**
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2004 - 10/29/2004 | Statement Beginning Balance | 1,454,426.41 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 48,364,930.72 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 48,490,084.13 |
| | | Statement Ending Balance | 1,329,273.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/01 | | 459,471.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722155769 |
| 10/01 | | 1,340,806.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155521 |
| 10/04 | | 128,973.76 | Zero Balance Transfer | TRSF FR 8188703107 | 00722002411 |
| | | | Effective Date is 10/01/2004 | | |
| 10/04 | | 766,680.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722263169 |
| 10/04 | | 6,051,086.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722262912 |
| 10/05 | | 347,032.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722174403 |
| 10/05 | | 2,018,677.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722174174 |
| 10/06 | | 415,043.88 | Zero Balance Transfer | TRSF FR 8188903106 | 00722150002 |
| 10/06 | | 1,780,161.30 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149774 |
| 10/07 | | 62,540.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152856 |
| 10/07 | | 798,102.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722152628 |
| 10/08 | | 270,794.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154394 |
| 10/08 | | 755,443.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154179 |
| 10/12 | | 400,337.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722318522 |
| 10/12 | | 2,948,573.35 | Zero Balance Transfer | TRSF FR 8188703107 | 00722318260 |
| 10/13 | | 497,045.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722168853 |
| 10/13 | | 827,081.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722168599 |
| 10/14 | | 86,519.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722163228 |
| 10/14 | | 2,190,091.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163004 |
| 10/15 | | 124,810.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722157759 |
| 10/15. | | 2,074,111.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722157528 |
| 10/18 | | 1,039,421.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722253796 |
| 10/18 | | 2,132,080.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722253558 |
| 10/19 | | 155,335.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171836 |
| 10/19 | | 2,970,096.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171615 |
| 10/20 | | 152,963.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722148995 |
| 10/20 | | 1,332,861.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722148789 |
| 10/21 | | 227,138.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151146 |
| 10/21 | | 1,257,963.05 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150935 |
| 10/22 | | 611,777.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154374 |
| 10/22 | | 1,351,198.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154146 |
| 10/25 | | 359,961.39 | Zero Balance Transfer | TRSF FR 8188903106 | 00722261596 |
| 10/25 | | 4,991,435.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722261331 |
| 10/26 | | 537,357.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170760 |
| 10/26 | | 1,266,031.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170543 |
| 10/27 | | 104,096.78 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146973 |
| 10/27 | | 1,508,565.39 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146753 |
| 10/28 | | 446,962.04 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153074 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

```
Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   09/30/2004
This Statement:   10/29/2004
```

H

W.R. GRACE & CO. DIP

**Customer Service**
1-800-262-2726

**Page    2 of    4**

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits *

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/28 | | 2,343,706.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722152850 |
| 10/29 | | 149,326.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156704 |
| 10/29 | | 1,083,263.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156465 |

### Withdrawals and Debits *

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 1,829,100.81 | WIRE TYPE:WIRE OUT DATE:100104 TIME:1212 CT TRN:041001043639 FDREF/SEQ:041001043639/000862 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370043639 |
| 10/04 | | 4,206,979.98 | WIRE TYPE:WIRE OUT DATE:100404 TIME:1037 CT TRN:041004022150 FDREF/SEQ:041004022150/000370 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022150 |
| 10/05 | | 4,280,825.63 | WIRE TYPE:WIRE OUT DATE:100504 TIME:1016 CT TRN:041005018887 FDREF/SEQ:041005018887/000357 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018887 |
| 10/06 | | 2,438,692.89 | WIRE TYPE:WIRE OUT DATE:100604 TIME:1259 CT TRN:041006036584 FDREF/SEQ:041006036584/000818 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036584 |
| 10/07 | | 1,913,284.65 | WIRE TYPE:WIRE OUT DATE:100704 TIME:1026 CT TRN:041007021053 FDREF/SEQ:041007021053/000451 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021053 |
| 10/08 | | 1,015,528.04 | WIRE TYPE:WIRE OUT DATE:100804 TIME:1001 CT TRN:041008020741 FDREF/SEQ:041008020741/000340 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020741 |
| 10/12 | | 1,600.00 | Foreign Exchange Debit       FX DRAW DRFX719551 2676.80 SGD  @ 1.673 ON 20041008 | 01790300023 |
| 10/12 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX719529 3346.00 SGD  @ 1.673 ON 20041008 | 01790300029 |
| 10/12 | | 1,856,184.19 | WIRE TYPE:WIRE OUT DATE:101204 TIME:1309 CT TRN:041012055473 FDREF/SEQ:041012055473/000905 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370055473 |
| 10/13 | | 2,940,191.83 | WIRE TYPE:WIRE OUT DATE:101304 TIME:0959 CT TRN:041013018940 FDREF/SEQ:041013018940/000400 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018940 |

**Bank of America** 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    09/30/2004
This Statement:    10/29/2004

**Customer Service**
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits          *

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/14 | | 931,545.71 | WIRE TYPE:WIRE OUT DATE:101404 TIME:0946 CT TRN:041014019560 FDREF/SEQ:041014019560/000482 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019560 |
| 10/15 | | 2,596,601.96 | WIRE TYPE:WIRE OUT DATE:101504 TIME:0940 CT TRN:041015022294 FDREF/SEQ:041015022294/000325 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022294 |
| 10/18 | | 2,601,100.81 | WIRE TYPE:WIRE OUT DATE:101804 TIME:0955 CT TRN:041018017394 FDREF/SEQ:041018017394/000224 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017394 |
| 10/19 | | 2,639,239.73 | WIRE TYPE:WIRE OUT DATE:101904 TIME:0947 CT TRN:041019015574 FDREF/SEQ:041019015574/000236 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370015574 |
| 10/21 | | 1,321,073.49 | Foreign Exchange Debit          FX DRAW DRFX126098 1321073.49 USD  @ 0.0 ON 20041020 | 01790300113 |
| 10/21 | | 3,063,926.76 | WIRE TYPE:WIRE OUT DATE:102104 TIME:1205 CT TRN:041021031196 FDREF/SEQ:041021031196/000592 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370031196 |
| 10/22 | | 1,661,230.94 | WIRE TYPE:WIRE OUT DATE:102204 TIME:1042 CT TRN:041022023405 FDREF/SEQ:041022023405/000443 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023405 |
| 10/25 | | 2,425,690.46 | WIRE TYPE:WIRE OUT DATE:102504 TIME:1111 CT TRN:041025026635 FDREF/SEQ:041025026635/000443 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026635 |
| 10/26 | | 4,766,807.92 | WIRE TYPE:WIRE OUT DATE:102604 TIME:0953 CT TRN:041026017307 FDREF/SEQ:041026017307/000251 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017307 |
| 10/27 | | 1,842,344.39 | WIRE TYPE:WIRE OUT DATE:102704 TIME:1242 CT TRN:041027038629 FDREF/SEQ:041027038629/000905 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038629 |
| 10/28 | | 1,466,277.83 | WIRE TYPE:WIRE OUT DATE:102804 TIME:1045 CT TRN:041028026447 FDREF/SEQ:041028026447/000623 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026447 |
| 10/29 | | 2,689,856.11 | WIRE TYPE:WIRE OUT DATE:102904 TIME:0946 CT TRN:041029026826 FDREF/SEQ:041029026826/000378 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026826 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   09/30/2004
This Statement:   10/29/2004

W.R. GRACE & CO. DIP

**Customer Service**
1-800-262-2726

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

| | Daily Balances | | | * | |
| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 1,454,426.41 | 12,077.60 | 10/18 | 2,355,678.41 | 13,791.00 |
| 10/01 | 1,554,577.36 | 155,415.29 | 10/19 | 2,841,870.64 | 119,364.68 |
| 10/04 | 4,165,364.66 | 505.11- | 10/20 | 4,327,695.44 | 2,931,661.84 |
| 10/05 | 2,250,248.92 | 911.53 | 10/21 | 1,427,796.33 | 54,513.33 |
| 10/06 | 2,006,761.21 | 7,871.62 | 10/22 | 1,729,542.01 | 23,051.41 |
| 10/07 | 954,119.22 | 17,820.46 | 10/25 | 4,655,248.62 | 432,205.93 |
| 10/08 | 964,829.32 | 7,899.29 | 10/26 | 1,691,830.06 | 142,604.67 |
| 10/12 | 2,453,956.07 | 33,136.14- | 10/27 | 1,462,147.84 | 6,658.10 |
| 10/13 | 837,891.48 | 6,603.20 | 10/28 | 2,786,538.74 | 237,031.26 |
| 10/14 | 2,182,956.73 | 170,031.18 | 10/29 | 1,329,273.00 | 41,966.95 |
| 10/15 | 1,785,277.31 | 31,208.26 | | | |



# Commercial Checking

01        2000000282172   001   130          0    0          80,572

**WACHOVIA**

00029154 1 MB 0 309 02   MAAD 130

Ilhnnllulmlldnlllnnllll

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**                    **CB**

---

# Commercial Checking                    10/01/2004 thru 10/29/2004

Account number:        2000000282172
Account owner(s):      W R GRACE & COMPANY
                       ATTN. DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $5,523,840.84 |
| Deposits and other credits | 75,717,548.00 + |
| Other withdrawals and service fees | 77,465,148.94 - |
| **Closing balance 10/29** | **$3,776,239.90** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 1,700,000.00 | FUNDS TRANSFER (ADVICE 041001055189) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/01 OBI=W.R GRACE PAYMENT FO REF=2310100275JO    10/01/04 03:27PM |
| 10/04 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 041004042371) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/04 OBI=W.R GRACE PAYMENT FO REF=2132400278JO    10/04/04 03 43PM |
| 10/05 | 6,000 00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/05 | 15,000,000 00 | FUNDS TRANSFER (ADVICE 041005021182) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/05 OBI=W R GRACE PAYMENT FO REF=0520000279JO    10/05/04 11:58AM |
| 10/07 | 10,320.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/12 | 7,300,000.00 | FUNDS TRANSFER (ADVICE 041012059817) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/12 OBI=W.R GRACE PAYMENT FO REF=3097300286JO    10/12/04 04.41PM |
| 10/13 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 041013042466) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/13 OBI=W.R GRACE PAYMENT FO REF=2060500287JO    10/13/04 03:36PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2000000282172   001   130          0      0          80,573

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 5,500,000 00 | FUNDS TRANSFER (ADVICE 041014044392)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/14 OBI=W.R GRACE PAYMENT FO<br>REF=2412800288JO    10/14/04 03:45PM |
| 10/15 | 1,200,000 00 | FUNDS TRANSFER (ADVICE 041015047222)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/15 OBI=W.R GRACE PAYMENT FO<br>REF=2277400289JO    10/15/04 03:25PM |
| 10/18 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 041018037173)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/18 OBI=W.R GRACE PAYMENT FO<br>REF=2055400292JO    10/18/04 03:07PM |
| 10/19 | 6,700,000.00 | FUNDS TRANSFER (ADVICE 041019042837)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/19 OBI=W.R GRACE PAYMENT FO<br>REF=2298100293JO    10/19/04 04:45PM |
| 10/20 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 041020044648)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/20 OBI=W R GRACE PAYMENT FO<br>REF=2357300294JO    10/20/04 04:05PM |
| 10/21 | 1,228.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/21 | 4,200,000.00 | FUNDS TRANSFER (ADVICE 041021040034)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/21 OBI=W.R GRACE PAYMENT FO<br>REF=2169800295JO    10/21/04 03:48PM |
| 10/22 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 041022041138)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/22 OBI=W.R GRACE PAYMENT FO<br>REF=2426200296JO    10/22/04 04:19PM |
| 10/25 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 041025042592)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/25 OBI=W.R GRACE PAYMENT FO<br>REF=2423200299JO    10/25/04 03:36PM |
| 10/26 | 6,600,000.00 | FUNDS TRANSFER (ADVICE 041026039924)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/26 OBI=W.R GRACE PAYMENT FO<br>REF=1994400300JO    10/26/04 03:39PM |
| 10/27 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 041027045881)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W R. GRACE AND COMPANY<br>RFB=CAP OF 04/10/27 OBI=W.R GRACE PAYMENT FO<br>REF=2488000301JO    10/27/04 03:58PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172   001   130        0      0        80,574

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/28 | 7,800,000.00 | FUNDS TRANSFER  (ADVICE 041028047584) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/28  OBI=W.R GRACE PAYMENT FO REF=2743500302JO    10/28/04  04:04PM |
| 10/29 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 041029061671) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/10/29  OBI=W.R GRACE PAYMENT FO REF=2972800303JO    10/29/04  04:01PM |
| **Total** | **$75,717,548.00** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 38.71 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005600 W R GRACE & CO |
| 10/01 | 407.10 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900065006 W R GRACE & CO |
| 10/01 | 2,299.81 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 10/01 | 2,611.87 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900016741 W R GRACE & CO |
| 10/01 | 10,513.57 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900067554 WR GRACE & CO |
| 10/01 | 51,083.39 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 10/01 | 369,202.84 | ZBA TRANSFER DEBIT TRANSFER  TO 2079920005761 W R GRACE AND C |
| 10/01 | 1,696,835.83 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 10/01 | 2,000,269.04 | ZBA TRANSFER DEBIT TRANSFER  TO 2079920005761 W R GRACE AND C |
| 10/04 | 20.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005600 W R GRACE & CO |
| 10/04 | 525.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900065006 W R GRACE & CO |
| 10/04 | 5,315.64 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900016741 W R GRACE & CO |
| 10/04 | 43,561.47 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 10/04 | 81,287.94 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 10/04 | 190,041.19 | ZBA TRANSFER DEBIT TRANSFER  TO 2079920005761 W R GRACE AND C |
| 10/04 | 544,023.44 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2000000282172  001  130        0    0        80,575

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/04 | 687,850.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/05 | 120 98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/05 | 431.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/05 | 2,282.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/05 | 9,341.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/05 | 20,082.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/05 | 113,665.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/05 | 335,522.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/05 | 1,691,800.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/06 | 80.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/06 | 1,993.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/06 | 2,876.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/06 | 3,116.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/06 | 113,440.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/06 | 143,151.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/06 | 221,716 31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/06 | 646,242 20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/06 | 5,416,226 33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/07 | 46.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/07 | 1,292.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/07 | 4,599.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/07 | 4,913 34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/07 | 5,939 90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172  001  130          0    0        80,576

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/07 | 29,216.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/07 | 117,260.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/07 | 136,960.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/07 | 486,721.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 66.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/08 | 323 00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/08 | 11,500.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/08 | 59,542 14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/08 | 166,406 25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 320,151 50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/08 | 729,598 07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/08 | 1,519,238.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/08 | 3,537,025.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/12 | 234 25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/12 | 2,223.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/12 | 20,232.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/12 | 48,362.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/12 | 369,674 71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/12 | 429,528.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/12 | 685,295 19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/12 | 1,603,476 75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/13 | 270 00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/13 | 3,691.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06      2000000282172  001  130          0      0          80,577

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/13 | 8,360.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/13 | 21,750.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/13 | 116,975.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/13 | 347,541.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/13 | 735,271.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/13 | 4,300,855.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/14 | 167.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/14 | 2,191.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/14 | 3,177.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/14 | 4,906.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/14 | 6,676.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/14 | 31,932.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/14 | 44,935.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/14 | 138,914.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/14 | 557,448.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/14 | 1,453,038 26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/15 | 219.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/15 | 8,849.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/15 | 11,094.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/15 | 14,315.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/15 | 113,229.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/15 | 502,128.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/15 | 1,639,710.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07    2000000282172  001  130        0    0        80,578

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/15 | 3,153,156 52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/18 | 387.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/18 | 3,101.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/18 | 6,464.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/18 | 8,225.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/18 | 45,626.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/18 | 120,658.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 10/18 | 215,381.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/18 | 488,878.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/19 | 172.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/19 | 3,076.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/19 | 9,756.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/19 | 31,753.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/19 | 50,334.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 10/19 | 231,808.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/19 | 1,474,132.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/20 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/20 | 257.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/20 | 1,205.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/20 | 2,437.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/20 | 3,103.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/20 | 112,833.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/20 | 115,072.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08      2000000282172  001  130          0      0        80,579

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20 | 625,631.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/20 | 1,278,564.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/20 | 5,705,854.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/21 | 134.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/21 | 2,461.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/21 | 3,327.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/21 | 4,758.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/21 | 8,725.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/21 | 33,019.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/21 | 141,884.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/21 | 913,780.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/21 | 2,341,350 28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 124.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/22 | 958 39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/22 | 1,272.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/22 | 5,257.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/22 | 13,144.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/22 | 42,968.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/22 | 1,063,480.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 1,815,320.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 2,251,014.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W. R. GRACE & CO |
| 10/25 | 215.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/25 | 9,324.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

09      2000000282172  001  130        0      0        80,580

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 53,959.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/25 | 105,149.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/25 | 200,809.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 329,963.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/25 | 600,851.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 763,726.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/26 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/26 | 6,442.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/26 | 8,124.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/26 | 22,473.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/26 | 657,105.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/26 | 851,387 61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/26 | 953,682 52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/26 | 1,627,415.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/27 | 59.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/27 | 1,450 24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/27 | 14,726.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/27 | 26,640 89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/27 | 53,617.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/27 | 113,838 59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/27 | 350,667 70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/27 | 736,666.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/27 | 4,382,533.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10    2000000282172  001  130        0    0        80,581

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 678.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/28 | 944.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/28 | 3,925.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/28 | 4,990.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/28 | 27,611.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/28 | 142,712.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/28 | 285,098.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/28 | 334,335.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/28 | 476,099.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/29 | 261.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/29 | 2,299.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/29 | 7,990.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/29 | 13,931.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/29 | 38,188.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/29 | 127,615.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/29 | 2,484,240.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/29 | 4,547,026.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$77,465,148.94** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 3,090,578.68 | 10/13 | 3,307,635.47 | 10/22 | 2,545,070.95 |
| 10/04 | 3,537,953.45 | 10/14 | 6,564,246.96 | 10/25 | 4,481,070.65 |
| 10/05 | 16,370,705.61 | 10/15 | 2,321,543.63 | 10/26 | 6,954,388.01 |
| 10/06 | 9,821,862.27 | 10/18 | 3,232,820.55 | 10/27 | 2,274,188.49 |
| 10/07 | 9,045,230.77 | 10/19 | 8,131,784.64 | 10/28 | 8,797,793.84 |
| 10/08 | 2,701,379.03 | 10/20 | 4,186,824.95 | 10/29 | 3,776,239.90 |
| 10/12 | 6,842,351.59 | 10/21 | 4,938,611.79 | | |

## Commercial Checking

11      2000000282172  001  130          0     0        80,582

---

THIS MONTH'S STATEMENT INCLUDES INFORMATION ON SERVICE
FEES THAT ARE SCHEDULED TO CHANGE ON JANUARY 1, 2005.
CALL CUSTOMER SERVICE FOR AN ADDITIONAL COPY.



# Commercial Checking

12      2000000282172  001  130          0      0        80,583

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement | _____ | | | |
| 3. Write in any deposits you have made since the date of this statement | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| 4. Add together amounts listed above in steps 2 and 3. | _____ | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | _____ | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | _____ | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If it take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A  IS MEMBER FDIC

---



# Commercial Checking

01    2079900005600  001  108        18  184        13,411    ▬  ▬

▬  ▬

Illoobludoldoldollandld
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**              CB    113
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                          10/01/2004 thru 10/29/2004

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 3,188.69 + |
| Other withdrawals and service fees | 3,188.69 - |
| Closing balance 10/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 38.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 20.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 431.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/06 | 80.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/07 | 46.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/08 | 66.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/12 | 234.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/13 | 270.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 167.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 219.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/18 | 387.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/19 | 172.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 257.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---


**WACHOVIA**

# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN.  113          ACCT NO.:   0001      2079900005600
ATTN DARLENE PARLIN
62 WHITTEMORE DR

CAMBRIDGE        MA 02140

| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  10/31/2004 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 3,188.69 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 3,188.69 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 3,188.69 |

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 113



**WACHOVIA**

# Commercial Checking

01        2079900065006  001  130              0      0        80,568

00029153 1 MB  0 309 02    MAAD 130

IIl....l.l..ll..l.ll....ll.l

**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**                              **CD**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                          10/01/2004 thru 10/29/2004

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 118,910.33 + |
| Checks | 118,910.33 - |
| **Closing balance 10/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 407 10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 525.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 120.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/06 | 2,876.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/07 | 5,939.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/08 | 323 00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/12 | 2,223.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 6,676.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 14,315.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/18 | 6,464.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 2,437.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 8,725.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 958.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 17 | 2079920005761 | 001 | 109 | 1378 | 187 | 34,500 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below | Ck. No | Amount | Ck. No | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE                    page 17 of 17



# Commercial Checking

**WACHOVIA**  15    2079920005761  001  109    1378  187        34,498

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 2,008,477.04 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041001 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/04 | 689,743.55 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041004 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/05 | 1,693,003.65 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041005 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/06 | 646,242.20 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041006 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/07 | 486,721.40 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041007 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/08 | 3,537,833.68 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041008 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/12 | 372,604.71 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041012 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/13 | 743,346.72 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041013 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/14 | 1,453,038.26 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041014 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/15 | 3,153,156.52 | AUTOMATED DEBIT        EDIPAYMENT<br>CO ID.      041015 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/18 | 488,878.20 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041018 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/19 | 1,474,132.87 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041019 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/20 | 625,631.36 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041020 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/21 | 2,341,350.28 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041021 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/22 | 1,063,480 36 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041022 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/25 | 601,451.61 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      041025 CCD<br>MISC SETTL NJSEDI   'NC'GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA    13    2079920005761  001  109    1378  187    34,496

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 426283* | 106 65 | 10/21 | 426331 | 3,753 00 | 10/27 | 426382 | 49.15 | 10/27 |
| 426284 | 159.59 | 10/20 | 426333* | 1,233.94 | 10/28 | 426383 | 26.15 | 10/27 |
| 426285 | 135 80 | 10/21 | 426334 | 1,404 25 | 10/27 | 426384 | 54 23 | 10/27 |
| 426286 | 586.83 | 10/21 | 426335 | 97 63 | 10/26 | 426385 | 49 24 | 10/27 |
| 426287 | 218 46 | 10/21 | 426336 | 534.00 | 10/27 | 426386 | 20.18 | 10/27 |
| 426288 | 25.43 | 10/27 | 426337 | 1,134 47 | 10/27 | 426397 | 26 15 | 10/27 |
| 426289 | 814 52 | 10/20 | 426338 | 4,118.40 | 10/27 | 426388 | 28.59 | 10/27 |
| 426290 | 29 10 | 10/21 | 426339 | 18,611.07 | 10/26 | 426389 | 49 02 | 10/27 |
| 426291 | 4,479 93 | 10/20 | 426340 | 147.81 | 10/27 | 426390 | 28 34 | 10/27 |
| 426293* | 452 02 | 10/28 | 426341 | 4,851 00 | 10/27 | 426391 | 401 29 | 10/27 |
| 426294 | 360 00 | 10/28 | 426342 | 15,303.04 | 10/26 | 426392 | 49.15 | 10/27 |
| 426295 | 395 27 | 10/28 | 426344* | 154 44 | 10/27 | 426393 | 49 24 | 10/27 |
| 426296 | 241.97 | 10/27 | 426346* | 639.48 | 10/27 | 426394 | 385 31 | 10/27 |
| 426297 | 2,012.50 | 10/26 | 426347 | 31,355 80 | 10/27 | 426395 | 49 24 | 10/27 |
| 426298 | 2,673.83 | 10/27 | 426348 | 1,520.00 | 10/26 | 426396 | 367 50 | 10/26 |
| 426299 | 271.76 | 10/29 | 426349 | 1,484.80 | 10/28 | 426400* | 1,492 46 | 10/28 |
| 426300 | 14,000.00 | 10/28 | 426350 | 740 00 | 10/27 | 426401 | 21,551.73 | 10/26 |
| 426301 | 457 40 | 10/29 | 426352* | 375 00 | 10/27 | 426402 | 330 02 | 10/28 |
| 426302 | 146.00 | 10/28 | 426353 | 80.00 | 10/28 | 426403 | 221.63 | 10/29 |
| 426303 | 414 77 | 10/27 | 426354 | 614 32 | 10/27 | 426404 | 229 52 | 10/28 |
| 426304 | 770.72 | 10/29 | 426355 | 3,558 01 | 10/28 | 426405 | 1,555 36 | 10/28 |
| 426305 | 6,308.74 | 10/26 | 426356 | 24 84 | 10/27 | 426407* | 1,394 00 | 10/28 |
| 426306 | 2,176 00 | 10/28 | 426357 | 325.74 | 10/27 | 426414* | 272.83 | 10/28 |
| 426307 | 203.36 | 10/27 | 426358 | 287.56 | 10/27 | 426416* | 546 37 | 10/27 |
| 426308 | 37,644 86 | 10/27 | 426359 | 2,553.24 | 10/28 | 426417 | 50.00 | 10/29 |
| 426309 | 17,463.63 | 10/26 | 426360 | 1,033.21 | 10/27 | 426418 | 386 93 | 10/27 |
| 426310 | 538.02 | 10/28 | 426361 | 323 79 | 10/26 | 426419 | 15,705.82 | 10/26 |
| 426311 | 68.81 | 10/27 | 426362 | 1,706.63 | 10/28 | 426421* | 160,761.58 | 10/28 |
| 426312 | 1,747.23 | 10/29 | 426364* | 2,968.00 | 10/27 | 426422 | 5,652 50 | 10/27 |
| 426314* | 3,264 00 | 10/29 | 426365 | 714 88 | 10/29 | 426423 | 1,833 09 | 10/27 |
| 426315 | 2,748 51 | 10/27 | 426366 | 1,050.00 | 10/26 | 426424 | 2,148.85 | 10/27 |
| 426316 | 347.01 | 10/26 | 426367 | 16,449 70 | 10/27 | 426425 | 287.45 | 10/27 |
| 426317 | 1,593.75 | 10/26 | 426370* | 37.89 | 10/27 | 426426 | 1,290 00 | 10/28 |
| 426320* | 453.20 | 10/28 | 426371 | 17,112.48 | 10/28 | 426427 | 1,446 28 | 10/26 |
| 426322* | 942.72 | 10/26 | 426373* | 255.00 | 10/26 | 426428 | 2,067.25 | 10/29 |
| 426323 | 41 77 | 10/28 | 426374 | 86,296 03 | 10.21 | 426429 | 12,894 91 | 10/28 |
| 426324 | 1,977 39 | 10/27 | 426374* | 776.80 | 10/26 | 426430 | 263.04 | 10/26 |
| 426325 | 93 16 | 10/28 | 426375 | 2,015 65 | 10/28 | 426431 | 5,604.58 | 10 26 |
| 426326 | 2,028.25 | 10/26 | 426376 | 11,368.16 | 10.28 | 426432 | 83 43 | 10/27 |
| 426327 | 818.24 | 10/26 | 426377 | 5,616 00 | 10/27 | 426433 | 2,666.66 | 10/27 |
| 426329* | 24,150.00 | 10/26 | 426380* | 377 65 | 10/27 | 426434 | 703.30 | 10/27 |
| 426330 | 451.60 | 10/26 | 426381 | 133 48 | 10/27 | 426435 | 59.67 | 10/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

11      2079920005761   001   109      1378  187           34,494

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 425993 | 1,387.50 | 10/19 | 426041 | 42.61 | 10/21 | 426085 | 57.70 | 10/21 |
| 425994 | 247.29 | 10/19 | 426042 | 9,253.62 | 10/21 | 426086 | 490.00 | 10/25 |
| 425996* | 609.39 | 10/21 | 426043 | 21.45 | 10/21 | 426087 | 607.50 | 10/29 |
| 425997 | 205 56 | 10/27 | 426044 | 23.58 | 10/22 | 426088 | 50 00 | 10/22 |
| 425998 | 60.00 | 10/22 | 426045 | 23.39 | 10/22 | 426089 | 3,755.55 | 10/20 |
| 425999 | 400.95 | 10/27 | 426046 | 5,396.85 | 10/20 | 426090 | 1,333 29 | 10/22 |
| 426000 | 2,219.50 | 10/21 | 426047 | 39.01 | 10/25 | 426091 | 200.00 | 10/25 |
| 426001 | 1,657.75 | 10/20 | 426048 | 12,402.39 | 10/19 | 426092 | 2,600.00 | 10/22 |
| 426003* | 9,000.00 | 10/19 | 426049 | 164.94 | 10/20 | 426093 | 11,334.00 | 10/25 |
| 426004 | 2,432.97 | 10/22 | 426051* | 1,327.62 | 10/22 | 426094 | 763.72 | 10/20 |
| 426005 | 36.34 | 10/19 | 426052 | 26,250.00 | 10/20 | 426096* | 1,695.00 | 10/20 |
| 426006 | 600.00 | 10/21 | 426053 | 2,144.29 | 10/21 | 426097 | 1,206.00 | 10/21 |
| 426007 | 884.25 | 10/20 | 426054 | 18.20 | 10/21 | 426098 | 1,927.66 | 10/20 |
| 426009* | 65.00 | 10/19 | 426055 | 473.95 | 10/28 | 426099 | 495.10 | 10/19 |
| 426010 | 94.04 | 10/20 | 426056 | 600.00 | 10/22 | 426100 | 11,839 57 | 10/20 |
| 426011 | 274.91 | 10/26 | 426057 | 167.74 | 10/20 | 426101 | 763 52 | 10/25 |
| 426012 | 621.44 | 10/19 | 426058 | 35,178.08 | 10/21 | 426102 | 1,585.60 | 10/20 |
| 426013 | 252 53 | 10/27 | 426059 | 1,939.12 | 10/20 | 426103 | 225.10 | 10/25 |
| 426014 | 231.00 | 10/22 | 426060 | 171.29 | 10/21 | 426104 | 1,332.50 | 10/19 |
| 426015 | 110.42 | 10/21 | 426061 | 538.80 | 10/20 | 426106* | 44.75 | 10/28 |
| 426016 | 2,767.65 | 10/26 | 426062 | 2,254.00 | 10/21 | 426107 | 151.00 | 10/21 |
| 426017 | 805.07 | 10/28 | 426063 | 71.28 | 10/21 | 426108 | 730 00 | 10/21 |
| 426018 | 173.25 | 10/19 | 426064 | 115.93 | 10/22 | 426109 | 28,033.59 | 10/20 |
| 426019 | 339.94 | 10/28 | 426065 | 746.63 | 10/22 | 426110 | 494.15 | 10/20 |
| 426020 | 1,672.95 | 10/21 | 426066 | 15,678 00 | 10/25 | 426111 | 442.29 | 10/22 |
| 426021 | 125.82 | 10/25 | 426067 | 1,872.28 | 10/19 | 426112 | 2,742.00 | 10/20 |
| 426023* | 2,773.00 | 10/29 | 426068 | 38.90 | 10/25 | 426113 | 74.20 | 10/20 |
| 426024 | 1,739.75 | 10/20 | 426069 | 618.12 | 10/29 | 426114 | 200.00 | 10/20 |
| 426025 | 25,000.00 | 10/20 | 426070 | 420.76 | 10/22 | 426115 | 80.00 | 10/22 |
| 426027* | 243.38 | 10/20 | 426071 | 166.00 | 10/20 | 426116 | 1,417.50 | 10/25 |
| 426028 | 13,860.00 | 10/19 | 426072 | 361.65 | 10/21 | 426117 | 257 79 | 10/21 |
| 426029 | 104.80 | 10/21 | 426073 | 9,540.00 | 10/19 | 426118 | 195.52 | 10/21 |
| 426030 | 1,990.00 | 10/20 | 426074 | 150.32 | 10/21 | 426119 | 3,275 79 | 10/28 |
| 426031 | 115.86 | 10/21 | 426075 | 340.30 | 10/20 | 426120 | 4,502.63 | 10/19 |
| 426033* | 120.00 | 10/22 | 426076 | 92.22 | 10/21 | 426121 | 2,339.64 | 10/22 |
| 426034 | 4,644.71 | 10/20 | 426077 | 255.00 | 10/22 | 426122 | 3,360.44 | 10/19 |
| 426035 | 328 50 | 10/19 | 426078 | 2,369.80 | 10/20 | 426123 | 4,473 00 | 10/20 |
| 426036 | 2,560.33 | 10/25 | 426079 | 13,725.00 | 10/20 | 426124 | 1,195 80 | 10/22 |
| 426037 | 25.96 | 10/19 | 426080 | 1,056.19 | 10/27 | 426125 | 1,687 92 | 10/21 |
| 426038 | 4,909.07 | 10/21 | 426081 | 9,410.20 | 10/20 | 426126 | 250.00 | 10/25 |
| 426039 | 2.48 | 10/21 | 426082 | 757.09 | 10/21 | 426127 | 960 00 | 10/21 |
| 426040 | 41.31 | 10/21 | 426084* | 5,129.49 | 10/21 | 426128 | 72 46 | 10/28 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

09    2079920005761  001  109    1378  187    34,492

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 425721 | 5,191 64 | 10/13 | 425765 | 634 31 | 10/19 | 425807 | 3,000 00 | 10/13 |
| 425722 | 2,892.80 | 10/13 | 425766 | 625 00 | 10/14 | 425808 | 6,145.76 | 10/13 |
| 425723 | 51.45 | 10/13 | 425767 | 726.98 | 10/14 | 425809 | 603.27 | 10/13 |
| 425724 | 279.78 | 10/18 | 425768 | 1,153 32 | 10/13 | 425810 | 24 52 | 10/14 |
| 425726* | 2,500 00 | 10/18 | 425769 | 234.00 | 10/14 | 425811 | 200 53 | 10/14 |
| 425727 | 490.09 | 10/14 | 425770 | 159 00 | 10/18 | 425812 | 68 51 | 10/14 |
| 425728 | 2,988.75 | 10/14 | 425771 | 1,089.50 | 10/13 | 425813 | 484 85 | 10/14 |
| 425729 | 73 50 | 10/14 | 425772 | 900 00 | 10/14 | 425814 | 1,100 00 | 10/13 |
| 425730 | 267.15 | 10/13 | 425773 | 426.74 | 10/13 | 425815 | 2,000 00 | 10/18 |
| 425731 | 1,375.00 | 10/14 | 425774 | 3,000.00 | 10/15 | 425816 | 2,467 50 | 10/13 |
| 425732 | 91 00 | 10/13 | 425775 | 5,132 31 | 10/13 | 425817 | 370 00 | 10/13 |
| 425733 | 1,499.09 | 10/13 | 425776 | 380 00 | 10/19 | 425818 | 10,000.00 | 10/14 |
| 425734 | 169 64 | 10/14 | 425777 | 1,867.86 | 10/14 | 425819 | 28 31 | 10/14 |
| 425735 | 1,940.60 | 10/27 | 425778 | 220.00 | 10/20 | 425820 | 52.16 | 10/20 |
| 425736 | 8,665 20 | 10/14 | 425779 | 26 26 | 10/22 | 425821 | 20 02 | 10/14 |
| 425737 | 161 28 | 10/15 | 425780 | 861.02 | 10/18 | 425822 | 2,300.00 | 10/15 |
| 425738 | 128.00 | 10/19 | 425781 | 504.50 | 10/13 | 425823 | 120 00 | 10/14 |
| 425739 | 785.00 | 10/14 | 425782 | 471 48 | 10/15 | 425824 | 130 00 | 10/14 |
| 425740 | 186.54 | 10/13 | 425783 | 2,354 62 | 10/19 | 425825 | 3,716 64 | 10/19 |
| 425741 | 14,944.50 | 10/13 | 425784 | 7,696.35 | 10/15 | 425826 | 328.45 | 10/14 |
| 425742 | 34.63 | 10/14 | 425785 | 45 00 | 10/21 | 425827 | 307.90 | 10/22 |
| 425743 | 595 92 | 10/14 | 425786 | 270.76 | 10/14 | 425828 | 453.65 | 10/15 |
| 425744 | 12,890.03 | 10/14 | 425787 | 730.00 | 10/14 | 425829 | 967.05 | 10/18 |
| 425745 | 774.40 | 10/21 | 425788 | 1,000.00 | 10/14 | 425830 | 650.00 | 10/27 |
| 425746 | 4,000.00 | 10/21 | 425789 | 1,941.76 | 10/15 | 425831 | 2,000.00 | 10/13 |
| 425747 | 132.18 | 10/14 | 425790 | 4,632.00 | 10/18 | 425832 | 5,469 10 | 10/18 |
| 425748 | 460.00 | 10/20 | 425791 | 2,378.00 | 10/22 | 425833 | 33.25 | 10/14 |
| 425749 | 2,500 83 | 10/20 | 425792 | 18,850.88 | 10/14 | 425834 | 3,340 00 | 10/14 |
| 425750 | 3,141 83 | 10/14 | 425793 | 300.00 | 10/18 | 425835 | 95.30 | 10/20 |
| 425751 | 1,125 00 | 10/19 | 425794 | 127.47 | 10/14 | 425836 | 7,721.39 | 10/14 |
| 425752 | 147 85 | 10/22 | 425795 | 392 60 | 10/14 | 425837 | 1,230.48 | 10/18 |
| 425753 | 76,864.30 | 10/15 | 425796 | 880 00 | 10/14 | 425838 | 1,500.00 | 10/15 |
| 425754 | 3,066.38 | 10/14 | 425797 | 1,687 50 | 10/13 | 425839 | 1,080.00 | 10/18 |
| 425755 | 1,595.08 | 10/14 | 425798 | 5,232 30 | 10/13 | 425840 | 57.91 | 10/18 |
| 425756 | 6,500 00 | 10/14 | 425799 | 301.56 | 10/13 | 425841 | 1,346.75 | 10/14 |
| 425758* | 136 69 | 10/14 | 425800 | 162 37 | 10/13 | 425842 | 5,659 50 | 10/28 |
| 425759 | 717.76 | 10/13 | 425801 | 4,000 00 | 10/14 | 425843 | 1,500.00 | 10/15 |
| 425760 | 419.10 | 10/14 | 425802 | 1,163.18 | 10/19 | 425844 | 737.05 | 10/14 |
| 425761 | 5,197.00 | 10/20 | 425803 | 1,163 18 | 10/18 | 425845 | 16,695 00 | 10/14 |
| 425762 | 4,211 00 | 10/14 | 425804 | 137 25 | 10/14 | 425846 | 41.67 | 10/14 |
| 425763 | 106.26 | 10/13 | 425805 | 5,795.75 | 10/15 | 425847 | 906.75 | 10/14 |
| 425764 | 369.59 | 10/19 | 425806 | 5,100.00 | 10/12 | 425848 | 39.46 | 10/15 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07        2079920005761   001   109        1378   187            34,490

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 425454 | 1,210.61 | 10/20 | 425497 | 1,291.50 | 10/08 | 425546* | 206.00 | 10/14 |
| 425455 | 3,219.35 | 10/14 | 425498 | 7,196.61 | 10/07 | 425548* | 25 00 | 10/21 |
| 425456 | 11,606 50 | 10/14 | 425499 | 10,583.32 | 10/07 | 425549 | 10,394 00 | 10/15 |
| 425457 | 959.00 | 10/12 | 425500 | 129 00 | 10/13 | 425551* | 3,014.73 | 10/06 |
| 425458 | 1,528.56 | 10/15 | 425501 | 6,440.00 | 10/19 | 425552 | 1,996.27 | 10/06 |
| 425459 | 98.74 | 10/15 | 425502 | 246.00 | 10/15 | 425553 | 4,361 38 | 10/05 |
| 425460 | 2,780.00 | 10/15 | 425503 | 1,562.20 | 10/18 | 425554 | 4,463.00 | 10/06 |
| 425461 | 2,567.05 | 10/12 | 425504 | 150 86 | 10/08 | 425555 | 26,941.94 | 10/12 |
| 425462 | 9,794 03 | 10/13 | 425505 | 500.00 | 10/12 | 425556 | 135.84 | 10/06 |
| 425463 | 270.00 | 10/12 | 425506 | 5,375.00 | 10/25 | 425557 | 1,842.67 | 10/08 |
| 425464 | 3,333.50 | 10/13 | 425507 | 300.84 | 10/25 | 425558 | 59.49 | 10/06 |
| 425465 | 5,500.00 | 10/18 | 425508 | 194 08 | 10/07 | 425559 | 1,071.95 | 10/06 |
| 425466 | 5,952 00 | 10/13 | 425509 | 5,716.05 | 10/25 | 425560 | 412.66 | 10/07 |
| 425467 | 1,966 29 | 10/12 | 425510 | 367.50 | 10/14 | 425561 | 403.76 | 10/12 |
| 425468 | 347.11 | 10/14 | 425515* | 2 00 | 10/14 | 425562 | 190.69 | 10/06 |
| 425469 | 42.66 | 10/18 | 425516 | 2,075 00 | 10/04 | 425563 | 44,526.18 | 10/13 |
| 425470 | 240.00 | 10/12 | 425517 | 1,946.88 | 10/08 | 425564 | 32.53 | 10/06 |
| 425471 | 245.00 | 10/14 | 425518 | 2,367.36 | 10/08 | 425565 | 100.28 | 10/12 |
| 425472 | 3,386 06 | 10/15 | 425519 | 16,621.60 | 10/07 | 425566 | 190.73 | 10/12 |
| 425473 | 2,508 00 | 10/07 | 425520 | 110.00 | 10/07 | 425567 | 549.82 | 10/12 |
| 425474 | 6,930.00 | 10/18 | 425521 | 1,155.00 | 10/21 | 425568 | 228.45 | 10/07 |
| 425475 | 400.00 | 10/18 | 425522 | 10,192.66 | 10/12 | 425569 | 1,810.82 | 10/08 |
| 425476 | 641.70 | 10/13 | 425523 | 250.00 | 10/20 | 425570 | 630.20 | 10/06 |
| 425477 | 508.43 | 10/08 | 425524 | 50.00 | 10/15 | 425571 | 35.00 | 10/08 |
| 425478 | 1,131.26 | 10/22 | 425525 | 1,000.00 | 10/07 | 425572 | 5,220.79 | 10/07 |
| 425479 | 21,101.00 | 10/14 | 425526 | 16,303.00 | 10/19 | 425573 | 229.75 | 10/15 |
| 425480 | 4,897.75 | 10/14 | 425527 | 55.00 | 10/22 | 425574 | 25.54 | 10/08 |
| 425481 | 2,352.70 | 10/12 | 425528 | 20,000 00 | 10/27 | 425575 | 85 90 | 10/07 |
| 425483* | 1,259.50 | 10/14 | 425530* | 240.00 | 10/18 | 425576 | 28.08 | 10/05 |
| 425484 | 64.66 | 10/12 | 425532* | 593 00 | 10/15 | 425577 | 19.72 | 10/05 |
| 425485 | 231.26 | 10/15 | 425533 | 35.00 | 10/22 | 425578 | 2,567 77 | 10/05 |
| 425486 | 5,659 50 | 10/28 | 425534 | 3,150.00 | 10/13 | 425579 | 25.57 | 10/05 |
| 425487 | 1,252.92 | 10/18 | 425535 | 96.00 | 10/07 | 425580 | 194.64 | 10/05 |
| 425488 | 12,749.84 | 10/15 | 425536 | 1,076.00 | 10/08 | 425581 | 932 80 | 10/05 |
| 425489 | 674 25 | 10/13 | 425537 | 116.00 | 10/27 | 425582 | 3,193 98 | 10/06 |
| 425490 | 3,070.26 | 10/12 | 425538 | 3,452.00 | 10/13 | 425583 | 50.05 | 10/12 |
| 425491 | 3,930.00 | 10/08 | 425539 | 552.00 | 10/08 | 425584 | 197 65 | 10/08 |
| 425492 | 3,152.00 | 10/15 | 425540 | 7,811 00 | 10/07 | 425585 | 24.93 | 10/06 |
| 425493 | 8,870.20 | 10/15 | 425541 | 1,371.00 | 10/06 | 425586 | 166.54 | 10/06 |
| 425494 | 121.52 | 10/19 | 425542 | 862.00 | 10/19 | 425587 | 39 68 | 10/07 |
| 425495 | 9,419 68 | 10/08 | 425543 | 1,048.00 | 10/13 | 425588 | 110.13 | 10/07 |
| 425496 | 586.80 | 10/12 | 425544 | 1,031.00 | 10/18 | 425589 | 2,007.60 | 10/08 |

* Indicates a break in check number sequence

*Checks continued on next page*

---