

# Commercial Checking

05   2079920005761  001  109     1378  187          34,488

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 425087 | 73 66 | 10/01 | 425224 | 2,352 47 | 10/05 | 425269* | 4,462.90 | 10/18 |
| 425088 | 519.00 | 10/04 | 425225 | 1,138 45 | 10.04 | 425270 | 3,166 11 | 10/14 |
| 425092* | 2,030.90 | 10/05 | 425226 | 469.94 | 10/05 | 425271 | 8 05 | 10/12 |
| 425094* | 55 48 | 10/01 | 425227 | 2,465 92 | 10.06 | 425272 | 22.57 | 10/12 |
| 425100* | 10,300.00 | 10/01 | 425228 | 194 36 | 10.04 | 425273 | 241 97 | 10/12 |
| 425108* | 1,717.78 | 10/04 | 425229 | 142.73 | 10/04 | 425274 | 27,508 76 | 10/18 |
| 425112* | 53 22 | 10/01 | 425230 | 35 54 | 10/06 | 425275 | 2,012.50 | 10/28 |
| 425113 | 2,425 00 | 10/01 | 425231 | 53.36 | 10/12 | 425276 | 163,523 92 | 10/12 |
| 425115* | 6,150.00 | 10/01 | 425232 | 57 57 | 10/06 | 425277 | 358.56 | 10/21 |
| 425117* | 5,659 50 | 10/21 | 425233 | 5,373 24 | 10/05 | 425278 | 629.76 | 10/22 |
| 425118 | 4,834.37 | 10/12 | 425234 | 109.44 | 10/05 | 425279 | 28,722.38 | 10/12 |
| 425125* | 27 06 | 10/05 | 425235 | 1,664 24 | 10/08 | 425280 | 742 69 | 10/22 |
| 425129* | 71 00 | 10/04 | 425236 | 11 06 | 10/08 | 425281 | 235.01 | 10/14 |
| 425130 | 9,585.00 | 10/06 | 425237 | 127 98 | 10/06 | 425282 | 938.00 | 10/12 |
| 425139* | 250 00 | 10/13 | 425238 | 481 25 | 10/06 | 425283 | 1,287 50 | 10/14 |
| 425140 | 1,500.00 | 10/05 | 425239 | 5,999.80 | 10/06 | 425284 | 23,920 00 | 10/14 |
| 425141 | 550.00 | 10/18 | 425240 | 152.92 | 10/05 | 425285 | 12,731 78 | 10/12 |
| 425143* | 8,034.00 | 10/04 | 425241 | 167 18 | 10/05 | 425286 | 529.00 | 10/14 |
| 425146* | 112.00 | 10/01 | 425242 | 416 77 | 10/06 | 425287 | 345 75 | 10/12 |
| 425147 | 325 00 | 10/08 | 425243 | 319 09 | 10/05 | 425288 | 1,645.00 | 10/14 |
| 425155* | 550 00 | 10/12 | 425244 | 775.41 | 10/05 | 425289 | 591.75 | 10/15 |
| 425156 | 24,000.00 | 10/08 | 425245 | 88 22 | 10/05 | 425290 | 6,659 45 | 10/12 |
| 425158* | 500.00 | 10/01 | 425246 | 25 69 | 10/05 | 425291 | 5,987 80 | 10/15 |
| 425159 | 512.50 | 10/04 | 425247 | 27.90 | 10/05 | 425292 | 2,321 99 | 10/12 |
| 425162* | 42.12 | 10/05 | 425248 | 25 24 | 10/05 | 425293 | 10,088.79 | 10/06 |
| 425163 | 125.00 | 10/18 | 425249 | 30 72 | 10/05 | 425294 | 841 67 | 10/12 |
| 425174* | 390.00 | 10/04 | 425250 | 1,675.73 | 10/07 | 425295 | 1,406.79 | 10/08 |
| 425177* | 521 00 | 10/26 | 425251 | 11,083.19 | 10/05 | 425296 | 1,858.91 | 10/21 |
| 425182* | 1,123.30 | 10/05 | 425252 | 310 98 | 10/12 | 425297 | 3,240 00 | 10/14 |
| 425183 | 18 00 | 10/06 | 425253 | 39 17 | 10/07 | 425298 | 1,813 42 | 10/20 |
| 425184 | 70 00 | 10/20 | 425254 | 89 08 | 10/07 | 425299 | 63,552.20 | 10/05 |
| 425186* | 3,795.00 | 10/01 | 425255 | 48.21 | 10/05 | 425300 | 2,288 40 | 10/15 |
| 425188* | 315 42 | 10/15 | 425256 | 730 87 | 10/07 | 425302* | 8,247 00 | 10/12 |
| 425189 | 405.60 | 10/04 | 425257 | 1,975 59 | 10/05 | 425303 | 32,022.66 | 10/13 |
| 425193* | 14,895 94 | 10/01 | 425258 | 119 00 | 10/13 | 425304 | 220.46 | 10/15 |
| 425209* | 254 76 | 10/01 | 425259 | 189 00 | 10/13 | 425305 | 821 00 | 10/07 |
| 425215* | 685 46 | 10/01 | 425260 | 2,250 49 | 10/05 | 425306 | 2,109 26 | 10/12 |
| 425219* | 357 42 | 10/05 | 425261 | 165 04 | 10/05 | 425307 | 269.37 | 10/15 |
| 425220 | 400 25 | 10/04 | 425262 | 10,054 05 | 10/07 | 425308 | 36 82 | 10/12 |
| 425221 | 365 81 | 10/04 | 425263 | 30,903 52 | 10/13 | 425309 | 335 00 | 10/14 |
| 425222 | 1,053.96 | 10/04 | 425264 | 34 88 | 10/18 | 425310 | 550 00 | 10/15 |
| 425223 | 8,700 07 | 10/07 | 425266* | 1,571 40 | 10.06 | 425311 | 47 40 | 10/14 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03    2079920005761   001   109      1378   187      34,486

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 2,341,350.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 1,063,480.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 1,815,320.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/25 | 600.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        041025 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 10/25 | 200,809.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/25 | 600,851.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/26 | 851,387.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/26 | 953,682.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 350,667.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 736,666.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 334,335.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 476,099.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 175.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        041029 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 10/29 | 558.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        041029 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 10/29 | 127,615.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 2,484,240.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $35,586,972.78 |
|-------|----------------|

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 397316 | 1,250.00 | 10/29 | 422242* | 39.00 | 10/19 | 422738* | 363.06 | 10/13 |
| 420139* | 326.00 | 10/06 | 422318* | 368.88 | 10/13 | 422857* | 8,160.50 | 10/12 |
| 420975* | 5,542.80 | 10/18 | 422495* | 950.00 | 10/05 | 423182* | 29,128.00 | 10/27 |
| 421593* | 2,990.00 | 10/29 | 422617* | 20.00 | 10/04 | 423220* | 600.00 | 10/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1378 | 187 | 34,484 |

W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   146

---

## Commercial Checking

10/01/2004 thru 10/29/2004

Account number:       2079920005761
Account owner(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0 00 | |
| Deposits and other credits | 35,586,972 78 | + |
| Checks | 9,658,760 09 | - |
| Other withdrawals and service fees | 25,928,212.69 | - |
| **Closing balance 10/29** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 8,208 00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041001 CCD MISC SETTL CHOWCRTN RETURN |
| 10/01 | 369,202 84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/01 | 2,000,269.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 266 00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041004 CCD MISC SETTL CHOWCRTN RETURN |
| 10/04 | 1,627.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID        041004 CCD MISC SETTL NJSEDI   'NC'GRLEX NC |
| 10/04 | 190,041.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 687,850 55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 1,203.06 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041005 CCD MISC SETTL CHOWCRTN RETURN |
| 10/05 | 335,522 57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 1,691,800 59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/06 | 221,716.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/06 | 646,242 20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2079900005600   001   108          18   184          13,413

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/20 | 0.00 | 10/22 | 0.00 | 10/27 | 0.00 |
| 10/21 | 0.00 | 10/25 | 0.00 | 10/29 | 0.00 |

---


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

```
W R GRACE CO-CONN          146              ACCOUNT NUMBER:2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE                 MA 02140
```
--------------------------------------------------------------------------
```
        RECONCILEMENT OF DEBITS          CUTOFF DATE:10/31/04
```
--------------------------------------------------------------------------
```
CHECKS PAID ON RECONCILIATION REPORTS          +        9,658,760.09
MISCELLANEOUS DEBITS                           +       25,928,212.69
CREDIT ADJUSTMENTS                             +              .00
MISCELLANEOUS ADJUSTMENTS                     +/-              .00
DEBIT ADJUSTMENTS                              -              .00
                                                   ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =       35,586,972.78
                                                   ==================
TOTAL DEBITS FROM BANK STATEMENT               =       35,586,972.78
```
--------------------------------------------------------------------------
```
                      OUTSTANDING SETTLEMENT
```
--------------------------------------------------------------------------
```
PREVIOUS OUTSTANDING BALANCE                            3,496,122.73
  STOPS REMOVED          +              .00
  O/S AMOUNT CHANGES    +/-             .00
  O/S DELETIONS          -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-            .00

TOTAL ISSUES                                   +        9,639,865.69

CANCELLED ISSUES                               -           38,901.79
STOPPED ISSUES                                 -           43,496.42


    CHECKS PAID-NO-ISSUE     +        43,334.17
    CHECKS PAID THIS PERIOD  -     9,658,760.09
    ISSUES RC'D FOR PREV PNI -             .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -        9,615,425.92
                                                   ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD            3,438,164.29
                                                   ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS          3,438,164.29
```

```
            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  141
```



# Commercial Checking

01      2018660825356  001  130          0  38        16,533                    ▬▬▬   ▬▬▬
                                                                                       ▬▬▬

|.|.|..|||..|.|.|.|.|..|||..|.|..|.|.|.|
**W R GRACE & CO-CONN**
**LOCKBOX 75147**                                    CB
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Commercial Checking

10/01/2004 thru 10/29/2004

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $769,163.47 |
| Deposits and other credits | 42,945,644.73 + |
| Other withdrawals and service fees | 42,677,049.02 - |
| Closing balance 10/29 | $1,037,759.18 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 11,893.00 | FUNDS TRANSFER (ADVICE 041001004294) RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT71075403341  OBI=INVOICE NO. 92179620 REF=0409294443002764 10/01/04  06:29AM |
| 10/01 | 22,082.70 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 1135114230 041001 PPD MISC 000000000244506 |
| 10/01 | 28,957 50 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 041001 CTX MISC 0009E DAVISON |
| 10/01 | 36,881.89 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041001 CCD MISC 00012505573175 |
| 10/01 | 61,192.12 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 041001 CTX MISC 0008W R GRACE & CO |
| 10/01 | 76,679.21 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041001 CCD MISC 00012505573115 |
| 10/01 | 81,209.08 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT CO. ID. 1363353184 041001 CTX MISC 0007W R GRACE & CO |
| 10/01 | 175,960 92 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 041001 CTX MISC 0013GRACE & CO |
| 10/01 | ➤ 1,462,676.25 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2018660825356  001   130         0   38      16,534

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/04 | 1,440.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041004 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/04 | 4,938.76 | FUNDS TRANSFER (ADVICE 041004050431)<br>RCVD FROM CITIBANK N.A.   /GCNSALAA<br>ORG=UNILEVER DE CENTRO AMERICA,S.A.<br>RFB=G0042784136601  OBI=BOF KM3.5 BLVD EJERC<br>REF=G0042784136601   10/04/04  05:36PM |
| 10/04 | 6,746.37 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041004 CTX<br>MISC 0009WR GRACE & COMPA |
| 10/04 | 11,346.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041004 CCD<br>MISC   -05002199 |
| 10/04 | 38,396.33 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041004 CCD<br>MISC 00012505575274 |
| 10/04 | 65,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 041004 CCD<br>MISC 0008WR GRACE CO/DAVI |
| 10/04 | 67,297.78 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041004 CCD<br>MISC 00012505575263 |
| 10/04 | 346,488.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/04 | 1,515,322.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/05 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041005 CCD<br>MISC 1500056188 |
| 10/05 | 1,585.84 | FUNDS TRANSFER (ADVICE 041005044948)<br>RCVD FROM COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=PRODUCTOS STAHL DE VENEZUELA<br>RFB=17764/6255040953 OBI=AUT. CADIVI NRO. 633<br>REF=04100514585612   10/05/04  04:32PM |
| 10/05 | 1,775.29 | FUNDS TRANSFER (ADVICE 041005033302)<br>RCVD FROM CITIBANK N.A.   /PPG INDUSTRIES D<br>ORG=PPG INDUSTRIES DE MEXICO<br>RFB=LCK42790408700  OBI=PPG INDUSTRIES DE ME<br>REF=LCK42790408700  10/05/04  02:22PM |
| 10/05 | 2,389.42 | AUTOMATED CREDIT EPA  TREAS 310 MISC PAY<br>CO. ID 3101036151 041005 CCD<br>MISC 135114230680112 |
| 10/05 | 5,903.20 | FUNDS TRANSFER (ADVICE 041005048870)<br>RCVD FROM ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=09083959     OBI=/INV/ 92154267<br>REF=0958175144041005 10/05/04  05.46PM |
| 10/05 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID 9900028839 041005 CCD<br>MISC 1500266245 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2018660825356   001   130      0   38      16,535

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/05 | 31,038.62 | FUNDS TRANSFER (ADVICE 041005045017)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA041005034301 OBI=<br>REF=CA041005034301   10/05/04 04:53PM |
| 10/05 | 75,683.98 | FUNDS TRANSFER (ADVICE 041005023533)<br>RCVD FROM BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=TRANSFER      OBI=INVOICE 92168542 PO<br>REF=TRANSFER        10/05/04 12:26PM |
| 10/05 | 122,958.30 | AUTOMATED CREDIT PPG E042780511 EFT PAYMT<br>CO. ID. 9991000205 041005 CTX<br>MISC 0027WR GRACE & CO |
| 10/05 | 658,657.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 10/06 | 192.50 | AUTOMATED CREDIT PPG E042790408 EFT PAYMT<br>CO. ID. 9991000205 041006 CTX<br>MISC 0008WR GRACE & CO |
| 10/06 | 44,574.30 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 041006 GTX<br>MISC 0007GRACE DAVISON |
| 10/06 | 775,429.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 10/07 | 4,297.75 | FUNDS TRANSFER (ADVICE 041007015206)<br>RCVD FROM BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=1       OBI=INV 92090334<br>REF=FTJ0410074361644 10/07/04 10:57AM |
| 10/07 | 4,440.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041007 CTX<br>MISC 0006W.R. GRACE & CO |
| 10/07 | 7,584.51 | FUNDS TRANSFER (ADVICE 041007046602)<br>RCVD FROM CITIBANK N.A.   /GCNBUEPO<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=G0042813256101  OBI=REF INV 92134765<br>REF=G0042813256101   10/07/04 05:15PM |
| 10/07 | 9,231.29 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041007 CTX<br>MISC 0010WR GRACE & COMPA |
| 10/07 | 11,274.12 | AUTOMATED CREDIT EXXONMOBIL0052 EDI PAYMTS<br>CO. ID. 6135401570 041007 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/07 | 18,649.50 | FUNDS TRANSFER (ADVICE 041007005755)<br>RCVD FROM BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA42792C011421 OBI=INVOICES 92192041.92<br>REF=PAYA42792C011421 10/07/04 08:33AM |
| 10/07 | 41,952.14 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041007 CCD<br>MISC 02012504967299 |

*Deposits and Other Credits continued on next page*



# Commercial Checking

04      2018660825356   001   130          0    38        16,536

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/07 | 71,280.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041007 CTX<br>MISC 0010GRACE & CO |
| 10/07 | 76,995.50 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041007 CCD<br>MISC 00012505580867 |
| 10/07 | 417,498.48 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222 041007 CTX<br>MISC 0006W R GRACE & CO - |
| 10/07 | 571,156.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 10/08 | 7,479.57 | FUNDS TRANSFER (ADVICE 041008033889)<br>RCVD FROM BANCO BILBAO VIZC/BBVA MEXICO, S.A<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=1157048582011005 OBI=DEVOLUTION OF INCORR<br>REF=1157048582011005 10/08/04 01:54PM |
| 10/08 | 38,858.74 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041008 CCD<br>MISC 00012505582685 |
| 10/08 | 118,133.62 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 041008 CTX<br>MISC 0011W.R.GRACE & CO |
| 10/08 | 130,982.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041008 CTX<br>MISC 0010GRACE & CO |
| 10/08 | 182,713.50 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041008 CCD<br>MISC 02012504968825 |
| 10/08 | 356,821.98 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 041008 CTX<br>MISC 0009W.R.GRACE & CO |
| 10/08 | 611,310.65 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041008 CTX<br>MISC 0020GRACE & CO |
| 10/08 | 658,894.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 10/08 | 729,644.96 | FUNDS TRANSFER (ADVICE 041008034636)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA041008020121  OBI=REFERENCE LOCKBOX 75<br>REF=0410082136006458 10/08/04 02:02PM |
| 10/12 | 1,444 00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 041012 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/12 | 2,888 00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 041012 CTX<br>MISC 0007WR GRACE & COMPA |
| 10/12 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 041012 CTX<br>MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

05      2018660825356  001  130        0    38      16,537

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/12 | 7,486.00 | FUNDS TRANSFER  (ADVICE 041012016844)<br>RCVD FROM HSBC BANK USA  /HSBC INDIA<br>ORG=051 451755 001<br>RFB=286IS02229900000 OBI=PYMNT AGNST INV NO 9<br>REF=286IS02229900000 10/12/04  09:49AM |
| 10/12 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 041012 CTX<br>MISC 0007162908 |
| 10/12 | 12,612.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041012 CTX<br>MISC 0006GRACE DAVISON |
| 10/12 | 22,169.04 | FUNDS TRANSFER  (ADVICE 041012001475)<br>RCVD FROM BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204286250100001 OBI=OBJ133YINV.NO.922130<br>REF=041012074721    10/12/04  04:12AM |
| 10/12 | 26,297.37 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041012 CTX<br>MISC 0008W.R. GRACE & CO |
| 10/12 | 65,789.08 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041012 CTX<br>MISC 0008W R GRACE & CO |
| 10/12 | 66,000.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041012 CTX<br>MISC 0009GRACE & CO |
| 10/12 | 495,930.57 | FUNDS TRANSFER  (ADVICE 041012037045)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000003412    OBI=<br>REF=0958266614041012 10/12/04  01:01PM |
| 10/12 | 732,300.66 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/12 | 1,191,405.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/13 | 2,920.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID 3006159776 041013 CTX<br>MISC 0008WR GRACE |
| 10/13 | 3,402.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041013 CCD<br>MISC 1500267025 |
| 10/13 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 041013 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 10/13 | 174,163 90 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041013 CCD<br>MISC 00012505586572 |
| 10/13 | 1,230,542 07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

**WACHOVIA**

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 16,538 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 11,200.12 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041014 CTX<br>MISC 0012WR GRACE & COMPA |
| 10/14 | 15,945.00 | FUNDS TRANSFER  (ADVICE 041014002733)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900530762869403 OBI=INV 92205975<br>REF=0410133311001328 10/14/04  06:18AM |
| 10/14 | 19,650.40 | AUTOMATED CREDIT INTERTAPE      GATEWAY<br>CO. ID. 1149000786 041014 CCD<br>MISC |
| 10/14 | 32,527.91 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 041014 CTX<br>MISC 0007W R GRACE & CO |
| 10/14 | **49,762.32** | FUNDS TRANSFER  (ADVICE 041014027743)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR      OBI=INVOICE NO. 92208475<br>REF=TFR      10/14/04  12:45PM |
| 10/14 | 50,815.27 | FUNDS TRANSFER  (ADVICE 041014027755)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR      OBI=INVOICE NO. 92199959<br>REF=TFR      10/14/04  12:45PM |
| 10/14 | 139,579.20 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 041014 CTX<br>MISC 0007W R GRACE & CO |
| 10/14 | 152,375.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/14 | 218,483.07 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041014 CCD<br>MISC 02012504974595 |
| 10/14 | 288,919.70 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041014 CTX<br>MISC 0010GRACE & CO |
| 10/14 | 301,873.07 | FUNDS TRANSFER  (ADVICE 041014049635)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA041014022294  OBI=REFERENCE LOCKBOX 75<br>REF=0410141049008528 10/14/04  04:45PM |
| 10/14 | 1,335,810.15 | FUNDS TRANSFER  (ADVICE 041014002995)<br>RCVD FROM  WACHOVIA BANK NA /KOREA EXCHANGE B<br>ORG=GRACE KOREA INC.<br>RFB=138-OTT-424868  OBI=BNF TEL.410 531 4000<br>REF=0410140310002303 10/14/04  06:28AM |
| 10/15 | 12,095 58 | INTL FUNDS TRANSFER  (ADVICE 041015004063)<br>RCVD FROM  CITIBANK N.A.  /PROGUINAL, S.A.<br>RFB=LCK42890053600  OBI=IMP. 10303 FACT 921<br>AMT=    12095.58 CUR=USD RATE=<br>REF=LCK42890053600  10/15/04  07:24AM |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

**VACHOVIA**  07     2018660825356  001   130       0    38      16,539

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/15 | 17,935.13 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 041015 CTX<br>MISC 0009GRACE & CO |
| 10/15 | 19,180.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/15 | 22,117.74 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 041015 PPD<br>MISC 000000000246293 |
| 10/15 | 39,381.93 | FUNDS TRANSFER (ADVICE 041015034139)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/10/15 OBI=<br>REF=8112700289FS    10/15/04 01:21PM |
| 10/15 | 65,111.85 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041015 CTX<br>MISC 0008W R GRACE & CO |
| 10/15 | 70,382.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041015 CTX<br>MISC 0009GRACE & CO |
| 10/15 | 155,112.61 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041015 CTX<br>MISC 0009GRACE & CO |
| 10/15 | 556,203.30 | FUNDS TRANSFER (ADVICE 041015010370)<br>RCVD FROM SUNOCO INC      /<br>ORG=<br>RFB=70059635      OBI=70060087,70060088,70<br>REF=FS0428900136    10/15/04 09:37AM |
| 10/15 | 1,414,967.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/18 | 151.80 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041018 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/18 | 1,444.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041018 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/18 | 3,108.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041018 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/18 | 3,502.51 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041018 CTX<br>MISC 0008WR GRACE & COMPA |
| 10/18 | 4,092.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 041018 CCD<br>MISC     05002199 |
| 10/18 | 9,293.39 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041018 CTX<br>MISC 0010WR GRACE & COMPA |
| 10/18 | 10,192 20 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 041018 CTX<br>MISC 0009WR GRACE & CO-CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

08     2018660825356  001  130        0    38        16,540

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/18 | 190,943.39 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 041018 CTX<br>MISC 0014W.R.GRACE & CO |
| 10/18 | 205,440.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 041018 CTX<br>MISC 0007GRACE DAVISON |
| 10/18 | 304,844.39 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 041018 CTX<br>MISC 0007GRACE DAVISON |
| 10/18 | 378,729.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/18 | 1,424,370.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/19 | 1,460.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 041019 CTX<br>MISC 0008WR GRACE |
| 10/19 | 5,689.98 | FUNDS TRANSFER  (ADVICE 041019042676)<br>RCVD FROM  JPMORGAN CHASE BA/BANCO DE VENEZUE<br>ORG=GRACE DE VENEZUELA S A<br>RFB=SWF OF 04/10/19 OBI=/INVOICE 92079930 //<br>REF=5401400293FS    10/19/04  04:42PM |
| 10/19 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041019 CCD<br>MISC 1500267800 |
| 10/19 | 550,439.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/20 | 4,571.50 | FUNDS TRANSFER  (ADVICE 041020046522)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=2941S09794900000 OBI=/INV/92196526<br>REF=2941S09794900000 10/20/04  04:35PM |
| 10/20 | 5,368.10 | AUTOMATED CREDIT PPG  E042930438  EFT PAYMT<br>CO. ID. 9991000205 041020 CTX<br>MISC 0011WR GRACE & CO |
| 10/20 | 9,386.93 | FUNDS TRANSFER  (ADVICE 041020048798)<br>RCVD FROM  CITIBANK N.A.   /BANCO PROVINCIAL<br>ORG=DALBERT INTERNACIONA L S.A.<br>RFB=S0742940DF3E01   OBI=IMP.588216 FACT.9217<br>REF=S0742940DF3E01    10/20/04  05:04PM |
| 10/20 | 17,964.40 | FUNDS TRANSFER  (ADVICE 041020041145)<br>RCVD FROM  SHINHAN BANK     /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122X74583     OBI=/1866-082535 W.R. GR<br>REF=0122X74583    10/20/04  03:29PM |
| 10/20 | 18,849.60 | FUNDS TRANSFER  (ADVICE 041020016672)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007951-1   OBI=IN PAYMENT OF INVOIC<br>REF=I 9007951 1    10/20/04  10:59AM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

09    2018660825356  001  130        0   38      16,541

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/20 | 33,777.00 | FUNDS TRANSFER  (ADVICE 041020017697)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/10/20  OBI=INV: 92219957,922002<br>REF=0723400294JO    10/20/04  11:12AM |
| 10/20 | 60,281.97 | FUNDS TRANSFER  (ADVICE 041020048478)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA041020040556  OBI=<br>REF=CA041020040556    10/20/04  05:15PM |
| 10/20 | 73,108.95 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041020 CTX<br>MISC 0010GRACE & CO |
| 10/20 | 105,800.00 | FUNDS TRANSFER  (ADVICE 041020040829)<br>RCVD FROM  DEUTSOHE BANK TRU/BANCO BRADESOO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530402992     OBI=/INV/2037150 DTD MAY<br>REF=1020416437014934 10/20/04  03:24PM |
| 10/20 | 198,639.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/20 | 291,212.43 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 041020 CTX<br>MISC 0007GRACE DAVISON |
| 10/21 | 2,880.00 | AUTOMATED CREDIT PPG  E042940305  EFT PAYMT<br>CO. ID. 9991000205 041021 CTX<br>MISC 0008WR GRACE & CO |
| 10/21 | 11,341.04 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 041021 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/21 | 13,289 38 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041021 CTX<br>MISC 0013WR GRACE & COMPA |
| 10/21 | 33,214.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041021 CCD<br>MISC 00012505595827 |
| 10/21 | 38,685.11 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041021 CCD<br>MISC 02012504980578 |
| 10/21 | 46,442.86 | FUNDS TRANSFER  (ADVICE 041021041876)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2004102102983NPN OBI=B/O GRACE COLOMBIA<br>REF=041021029904    10/21/04  04:14PM |
| 10/21 | 50,215.07 | FUNDS TRANSFER  (ADVICE 041021028108)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR          OBI=INVOICE NO. 92217886<br>REF=TFR          10/21/04  01:38PM |
| 10/21 | 65,814.69 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041021 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 16,542 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/21 | 83,768.42 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 041021 CTX<br>MISC 0009WR GRACE & CO-CO |
| 10/21 | 85,192.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 041021 CTX<br>MISC 0010GRACE & CO |
| 10/21 | 193,227.80 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041021 CTX<br>MISC 0010GRACE & CO |
| 10/21 | 349,306.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 10/21 | 723,626.98 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 041021 CTX<br>MISC 0009WR GRACE & CO |
| 10/22 | 1,155.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041022 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/22 | 5,891.20 | FUNDS TRANSFER (ADVICE 041022005398)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/10/20 OBI=RG.92211353 V.20.09.<br>REF=8669200294FS    10/22/04 12:10PM |
| 10/22 | 22,575.52 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041022 CTX<br>MISC 0006W.R. GRACE & CO |
| 10/22 | 33,898.72 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041022 CCD<br>MISC 00012505596086 |
| 10/22 | 76,800.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041022 CCD<br>MISC 00012505596023 |
| 10/22 | 82,113.00 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 041022 CTX<br>MISC 0007GRACE DAVISON |
| 10/22 | 97,313 16 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 041022 CTX<br>MISC 0010W R GRACE & CO |
| 10/22 | 156,885 32 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041022 CTX<br>MISC 0009GRACE & CO |
| 10/22 | 226,338 18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 10/25 | 883 00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO ID. 9000438010 041025 CTX<br>MISC 0006GRACE DAVISON |
| 10/25 | 1,116 00 | AUTOMATED CREDIT AFGD, INC    A/P<br>CO. ID. 2581105024 041025 CCD<br>MISC    05001864 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

11    2018660825356  001  130      0   38    16,543

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/25 | 1,465.80 | FUNDS TRANSFER (ADVICE 041025002356) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD RFB=S900534812869403 OBI=INV 92219571 REF=0410203267000130 10/25/04 06:04AM |
| 10/25 | 1,585.08 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041025 CCD MISC 00012505596525 |
| 10/25 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P CO. ID. 2581105024 041025 CCD MISC    05002199 |
| 10/25 | 2,888.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 041025 CTX MISC 0007WR GRACE & COMPA |
| 10/25 | 3,957.81 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 041025 CTX MISC 0007WR GRACE & COMPA |
| 10/25 | 7,965.00 | FUNDS TRANSFER (ADVICE 041025002357) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD RFB=S900534832869403 OBI=INV 92219569 REF=0410203268000131 10/25/04 06:04AM |
| 10/25 | 7,965.00 | FUNDS TRANSFER (ADVICE 041025002358) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD RFB=S900534842869403 OBI=INV 92219570 REF=0410203270000132 10/25/04 06:04AM |
| 10/25 | 9,796.73 | FUNDS TRANSFER (ADVICE 041025027178) RCVD FROM JPMORGAN CHASE BA/HDFC BANK LIMITE ORG=ENGELHARD ENVIRONMENTAL SYS I RFB=SWF OF 04/10/25 OBI=TOWARDS PAYMENT AGAI REF=7090300299JS     10/25/04 12:44PM |
| 10/25 | 32,764.86 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 041025 CTX MISC 0007W R GRACE & CO |
| 10/25 | 78,122.52 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 041025 CTX MISC 0007GRACE DAVISON |
| 10/25 | 137,882.92 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 10/25 | 265,256.48 | FUNDS TRANSFER (ADVICE 041025009965) RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S ORG=WR GRACE HOLDINGS SA DE CV RFB=FTS0410221849600 OBI=INVOICES REF=FTS0410221849600 10/25/04 09:33AM |
| 10/25 | 1,836,974.48 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

12      2018660825356   001   130          0   38        16,544

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/26 | 3,029.83 | FUNDS TRANSFER  (ADVICE 041026047850)<br>RCVD FROM  BANCO BILBAO VIZC/BBVA BANCO FRANC<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113129634 OBI=157 DIFER.DE IMP.BI<br>REF=0464011113129634 10/26/04  06:03PM |
| 10/26 | 3,517 86 | FUNDS TRANSFER  (ADVICE 041026030147)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BOLIVARIAN<br>ORG=PLASTICOS DEL LITORAL PLASTLIT<br>RFB=GYT-95239      OBI=/INV/PED NO. 078 04<br>REF=0410262519006446 10/26/04  01:51PM |
| 10/26 | 11,330.75 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 041026 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/26 | 14,861.60 | FUNDS TRANSFER  (ADVICE 041026036162)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO<br>RFB=2004102212414  OBI=CANCELA FACTURA 9217<br>REF=0410262582007075 10/26/04  02:57PM |
| 10/26 | 32,623.97 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041026 CTX<br>MISC 0007W R GRACE & CO |
| 10/26 | 291,165.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 10/26 | 301,595.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 10/26 | 360,499.72 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 041026 CTX<br>MISC 0009W.R.GRACE & CO |
| 10/27 | 41,256.00 | FUNDS TRANSFER  (ADVICE 041027002401)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT2710097832  OBI=INV 92219558 9221956<br>REF=0410273052000077 10/27/04  06:05AM |
| 10/27 | 71,118.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041027 CCD<br>MISC 1500268689 |
| 10/27 | 75,440 90 | FUNDS TRANSFER  (ADVICE 041027021879)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=TRANSFER      OBI=INVOICE 92187533  PO<br>REF=TRANSFER      10/27/04  11:47AM |
| 10/27 | 83,100.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 041027 CTX<br>MISC 0009GRACE & CO |
| 10/27 | 221,411.00 | FUNDS TRANSFER  (ADVICE 041027038158)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0410270205TT9476 OBI=/INV/92225312<br>REF=0410274457006814 10/27/04  02:42PM |
| 10/27 | 359,807.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

VACHOVIA

13      2018660825356  001  130        0   38       16,545

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 1,323.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041028 CTX<br>MISC 0006GRACE DAVISON |
| 10/28 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041028 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/28 | 11,209.87 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041028 CTX<br>MISC 0012WR GRACE & COMPA |
| 10/28 | 21,664.86 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041028 CCD<br>MISC 02012504982888 |
| 10/28 | 32,702.42 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 041028 CTX<br>MISC 0007W R GRACE & CO |
| 10/28 | 35,797.62 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 041028 CTX<br>MISC 0009GRACE & CO |
| 10/28 | 73,779.95 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041028 CTX<br>MISC 0007GRACE DAVISON |
| 10/28 | 80,871.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363553184 041028 CTX<br>MISC 0007W R GRACE & CO |
| 10/28 | 118,473.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 10/28 | 177,688.80 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 041028 CTX<br>MISC 0007162908 |
| 10/28 | 217,598.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 10/28 | 297,451.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041028 CCD<br>MISC 00012505597873 |
| 10/28 | 412,187.93 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  041028 CTX<br>MISC 0006W R GRACE  & CO - |
| 10/28 | 10,849,620.68 | FUNDS TRANSFER  (ADVICE 041028016212)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=041028020209    OBI=ART LLC PAYMENT OF I<br>REF=041028020209    10/28/04  10:44AM |
| 10/29 | 900.00 | FUNDS TRANSFER  (ADVICE 041029003081)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE CREDITO<br>ORG=HERSIL S.A LAB.INDUST.FARMACEUTICOS<br>RFB=010000028O04174  OBI=LH 0404231<br>REF=0410281684002206 10/29/04  06:24AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 14 | 2018660825356 | 001 | 130 | 0 | 38 | 16,546 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 19,792.50 | FUNDS TRANSFER  (ADVICE 041029055585)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 04/10/29  OBI=INVOICES<br>REF=2508400303JO    10/29/04  03:13PM |
| 10/29 | 30,300.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041029 CTX<br>MISC 0009GRACE & CO |
| 10/29 | 32,423.84 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 041029 CTX<br>MISC 0007W R GRACE & CO |
| 10/29 | 153,084.66 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 041029 CTX<br>MISC 0009GRACE & CO |
| 10/29 | 171,769.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/29 | 284,977.66 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041029 CTX<br>MISC 0017GRACE & CO |
| 10/29 | 416,662.53 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041029 CTX<br>MISC 0008GRACE DAVISON |

| Total | $42,945,644.73 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 1,240,723.00 | FUNDS TRANSFER  (ADVICE 041001039652)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/01/04  01:16PM |
| 10/04 | 1,601,035.00 | FUNDS TRANSFER  (ADVICE 041004018846)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/04/04  11:36AM |
| 10/05 | 1,944,154.00 | FUNDS TRANSFER  (ADVICE 041005016696)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/05/04  11:14AM |
| 10/06 | 849,503.00 | FUNDS TRANSFER  (ADVICE 041006030846)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/06/04  01:58PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

| 15 | 2018660825356 | 001 | 130 | 0 | 38 | 16,547 |
|----|---------------|-----|-----|---|----|--------|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/07 | 1,495,009.00 | FUNDS TRANSFER  (ADVICE 041007018466)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/07/04  11:32AM |
| 10/08 | 2,013,660.00 | FUNDS TRANSFER  (ADVICE 041008017703)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/08/04  11:07AM |
| 10/12 | 2,341,763.00 | FUNDS TRANSFER  (ADVICE 041012021737)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/12/04  10:39AM |
| 10/13 | 1,850,425.00 | FUNDS TRANSFER  (ADVICE 041013017762)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/13/04  11:04AM |
| 10/14 | 3,270,378.00 | FUNDS TRANSFER  (ADVICE 041014015685)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/14/04  10:37AM |
| 10/15 | 1,560,867.00 | FUNDS TRANSFER  (ADVICE 041015018010)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/15/04  10:47AM |
| 10/18 | 2,495,272.00 | FUNDS TRANSFER  (ADVICE 041018015218)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/18/04  11:01AM |
| 10/19 | 1,479,647.00 | FUNDS TRANSFER  (ADVICE 041019013113)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/19/04  10:40AM |
| 10/20 | 969,849.00 | FUNDS TRANSFER  (ADVICE 041020022210)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/20/04  11:59AM |
| 10/21 | 1,712,876.00 | FUNDS TRANSFER  (ADVICE 041021025348)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/21/04  01:04PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | 2018660825356 | 001 | 130 | | 0 | 38 | 16,548 |

WACHOVIA

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/25 | 2,223,416.00 | FUNDS TRANSFER  (ADVICE 041025024264)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/25/04  12:16PM |
| 10/26 | 1,640,816.00 | FUNDS TRANSFER  (ADVICE 041026016907)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/26/04  11:16AM |
| 10/27 | 9,697.02 | DEPOSITED ITEM RETURNED<br>ADV # 791808 |
| 10/28 | 12,000,000.00 | FUNDS TRANSFER  (ADVICE 041028023487)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/28/04  12:16PM |
| 10/29 | 1,074,459.00 | FUNDS TRANSFER  (ADVICE 041029024219)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/29/04  11:08AM |
| **Total** | **$42,677,049.02** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 1,515,973.14 | 10/13 | 1,320,672.43 | 10/22 | 1,154,007.83 |
| 10/04 | 1,891,714.43 | 10/14 | 667,235.70 | 10/25 | 1,321,261.51 |
| 10/05 | 895,115.29 | 10/15 | 1,478,857.39 | 10/26 | 726,270.00 |
| 10/06 | 865,808.78 | 10/18 | 1,519,696.51 | 10/27 | 1,568,706.60 |
| 10/07 | 604,259.14 | 10/19 | 617,798.52 | 10/28 | 1,902,307.05 |
| 10/08 | 1,425,438.73 | 10/20 | 466,909.67 | 10/29 | 1,037,759.18 |
| 10/12 | 1,721,069.46 | 10/21 | 451,037.73 | | |

---



## Commercial Checking

17    2018660825356   001   130    0/   38    16,549

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



# Commercial Checking

| 01 | 2079900005260 | 001 | 108 | 20 | 184 | 27,476 | — | — |

lululuullllumlululullul
WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER        CB   129
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                    10/01/2004 thru 10/29/2004

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 1,504,697.26 + |
| Other withdrawals and service fees | 1,504,697.26 - |
| **Closing balance 10/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 51,083.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 81,287.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 113,665.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/06 | 143,151.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/07 | 29,216.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/08 | 59,542.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/12 | 20,232.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/13 | 21,750.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 31,932.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 113,229.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/18 | 120,658.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/19 | 50,334.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 115,072.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079900005260 | 001 | 108 | 20 | 184 | 27,477 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 33,019.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 42,968.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/25 | 105,149.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/26 | 22,473.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 26,640.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 285,098.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 38,188.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,504,697.26** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 51,083.39 | LIST OF DEBITS POSTED |
| 10/04 | 81,287.94 | LIST OF DEBITS POSTED |
| 10/05 | 113,665.49 | LIST OF DEBITS POSTED |
| 10/06 | 143,151.52 | LIST OF DEBITS POSTED |
| 10/07 | 29,216.59 | LIST OF DEBITS POSTED |
| 10/08 | 59,542.14 | LIST OF DEBITS POSTED |
| 10/12 | 20,232.43 | LIST OF DEBITS POSTED |
| 10/13 | 21,750.29 | LIST OF DEBITS POSTED |
| 10/14 | 31,932.09 | LIST OF DEBITS POSTED |
| 10/15 | 113,229.45 | LIST OF DEBITS POSTED |
| 10/18 | 120,658.64 | LIST OF DEBITS POSTED |
| 10/19 | 50,334.97 | LIST OF DEBITS POSTED |
| 10/20 | 115,072.69 | LIST OF DEBITS POSTED |
| 10/21 | 33,019.54 | LIST OF DEBITS POSTED |
| 10/22 | 42,968 40 | LIST OF DEBITS POSTED |
| 10/25 | 105,149 66 | LIST OF DEBITS POSTED |
| 10/26 | 22,473.84 | LIST OF DEBITS POSTED |
| 10/27 | 26,640.89 | LIST OF DEBITS POSTED |
| 10/28 | 285,098.36 | LIST OF DEBITS POSTED |
| 10/29 | 38,188.94 | LIST OF DEBITS POSTED |
| **Total** | **$1,504,697.26** | |

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03        2079900005260   001   108        20   184        27,478

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/13 | 0.00 | 10/22 | 0.00 |
| 10/04 | 0.00 | 10/14 | 0.00 | 10/25 | 0.00 |
| 10/05 | 0.00 | 10/15 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/18 | 0.00 | 10/27 | 0 00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/08 | 0.00 | 10/20 | 0.00 | 10/29 | 0.00 |
| 10/12 | 0.00 | 10/21 | 0.00 | | |



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2079900005231 | 001 | 130 | 0 | 184 | 79,408 |

00028753 1 MB 0.309 02   MAAD 129

W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044

CB   160

---

## Commercial Checking

10/01/2004 thru 10/29/2004

Account number:          2079900005231
Account owner(s):        W.R. GRACE & CO.
                         ATTN: BILL GARDNER

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 32,022,143.84 + |
| Other withdrawals and service fees | 32,022,143.84 - |
| Closing balance 10/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 845.66 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041001 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/01 | 1,696,835.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 544,023.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 6,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041005 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/06 | 5,416,226.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/07 | 10,320.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041007 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/08 | 1,519,238.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/13 | 83.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041013 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/13 | 4,300,855.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 1,639,710.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 5,705,854.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005231  001  130           0  184        79,409

WACHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 1,228.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      041021 CCD MISC SETTL CHRETIRE INVISION |
| 10/22 | 131.65 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      041022 CCD MISC SETTL CHRETIRE INVISION |
| 10/22 | 2,251,014.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 215.40 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      041027 CCD MISC SETTL CHRETIRE INVISION |
| 10/27 | 4,382,533.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 4,547,026.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$32,022,143.84** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 1,697,681.49 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041001 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/04 | 544,023.44 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041004 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/05 | 6,000.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |
| 10/06 | 5,416,226.33 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041006 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/07 | 10,320.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |
| 10/08 | 1,519,238.77 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041008 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/13 | 4,300,938.58 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041013 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/15 | 1,639,710.97 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041015 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/20 | 5,705,854.77 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      041020 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 10/21 | 1,228.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005231  001  130        0  184      79,410

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/22 | 2,251,146.43 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        041022 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 10/27 | 4,382,748.74 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        041027 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 10/29 | 4,547,026.32 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        041029 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| **Total** | **$32,022,143.84** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/08 | 0.00 | 10/22 | 0.00 |
| 10/04 | 0.00 | 10/13 | 0.00 | 10/27 | 0.00 |
| 10/05 | 0.00 | 10/15 | 0.00 | 10/29 | 0.00 |
| 10/06 | 0.00 | 10/20 | 0.00 | | |
| 10/07 | 0.00 | 10/21 | 0.00 | | |

---



# Commercial Checking

04       2079900005231  001  130           0   184        79,411

VACHOVIA

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts      800-566-3862      WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)                 800-835-7721      NC8502
Commercial Checking & Loan Accounts               800-222-3862      P O BOX 563966
                                                                    CHARLOTTE NC 28262-3966

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

| 01 | 2079900005231 | 001 | 130 | 0 | 184 | 79,408 |
|---|---|---|---|---|---|---|

00028753 1 MB 0.309 02   MAAD 129

սիսիայիթիսիկսիսիայիայի
**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                                    CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking                    10/01/2004 thru 10/29/2004

Account number:          2079900005231
Account owner(s):        W.R. GRACE & CO.
                         ATTN: BILL GARDNER

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 32,022,143.84 + |
| Other withdrawals and service fees | 32,022,143.84 - |
| **Closing balance 10/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 845.66 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041001 CCD MISC SETTL CHRETIRE INVISION |
| 10/01 | 1,696,835.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/04 | 544,023.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/05 | 6,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041005 CCD MISC SETTL CHRETIRE INVISION |
| 10/06 | 5,416,226.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/07 | 10,320.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041007 CCD MISC SETTL CHRETIRE INVISION |
| 10/08 | 1,519,238.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/13 | 83.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041013 CCD MISC SETTL CHRETIRE INVISION |
| 10/13 | 4,300,855.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 1,639,710.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 5,705,854.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900005231  001  130            0   184        79,409

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 1,228.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       041021 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/22 | 131.65 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       041022 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/22 | 2,251,014.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 215.40 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       041027 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 10/27 | 4,382,533.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 4,547,026.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$32,022,143.94** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 1,697,681.49 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.       041001 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/04 | 544,023.44 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.       041004 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/05 | 6,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 10/06 | 5,416,226.33 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.       041006 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/07 | 10,320.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 10/08 | 1,519,238.77 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.       041008 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/13 | 4,300,938.58 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.       041013 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/15 | 1,639,710.97 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.       041015 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/20 | 5,705,854.77 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID       041020 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 10/21 | 1,228.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking



| 03 | 2079900005231 | 001 | 130 | 0 | 184 | 79,410 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/22 | 2,251,146.43 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        041022 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 10/27 | 4,382,748.74 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        041027 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 10/29 | 4,547,026.32 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        041029 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| **Total** | **$32,022,143.84** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/08 | 0.00 | 10/22 | 0.00 |
| 10/04 | 0.00 | 10/13 | 0.00 | 10/27 | 0.00 |
| 10/05 | 0.00 | 10/15 | 0.00 | 10/29 | 0.00 |
| 10/06 | 0.00 | 10/20 | 0.00 | | |
| 10/07 | 0.00 | 10/21 | 0.00 | | |



# Commercial Checking

04        2079900005231   001   130           0   184        79,411

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts        800-566-3862        WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)        800-835-7721        NC8502
Commercial Checking & Loan Accounts        800-222-3862        P O BOX 563966
                                                              CHARLOTTE NC 28262-3966

---

| To Balance Your Account | | | | |
|---|---|---|---|---|
| | | **List Outstanding Checks and Withdrawals** | | |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1

Total

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation

WACHOVIA BANK, N.A. IS MEMBER FDIC

---


# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

016 1117 06383M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 10/01/04 - 10/31/04 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAY/SHAROLYN PROPST**
**5500 CHEMICAL DR**
**BALTIMORE MD 21226-1604**

| | |
| --- | --- |
| BEGINNING BALANCE | $239,047.86 |
| DEPOSITS & CREDITS | 3,374,909.67 |
| LESS CHECKS & DEBITS | 3,407,869.89 |
| LESS SERVICE CHARGES | 543.26 |
| ENDING BALANCE | $205,544.38 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 10/01 | BEGINNING BALANCE | | | $239,047.86 |
| 10/01 | 50 CHECK(S) PAID | | $34,736.31 | 204,311.55 |
| 10/04 | 120 CHECK(S) PAID | | 76,379.85 | 127,931.70 |
| 10/05 | INCOMING FEDWIRE FUNDS TRANSFER | $946,472.70 | | |
| | W.R. GRACE AND COMPANY | | | |
| 10/05 | 62 CHECK(S) PAID | | 35,946.17 | 1,038,458.23 |
| 10/06 | OUTGOING FEDWIRE FUNDS TRANSFER | | 337,433.83 | |
| | CERIDIAN/STS | | | |
| 10/06 | CERIDIAN AKA CDC WAGE ATT   C4025-12 158780 | | 6,175.49 | |
| 10/06 | 27 CHECK(S) PAID | | 16,317.40 | 678,531.51 |
| 10/07 | W.R. GRACE PAYROLL        E97        01 | | 418,556.95 | |
| 10/07 | 9 CHECK(S) PAID | | 6,181.62 | 253,792.94 |
| 10/08 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 543.26 | |
| 10/08 | 50 CHECK(S) PAID | | 35,140.89 | 218,108.79 |
| 10/12 | INCOMING FEDWIRE FUNDS TRANSFER | 760,411.54 | | |
| | W.R. GRACE AND COMPANY | | | |
| 10/12 | 148 CHECK(S) PAID | | 105,281.46 | 873,238.87 |
| 10/13 | OUTGOING FEDWIRE FUNDS TRANSFER | | 291,464.60 | |
| | CERIDIAN/STS | | | |
| 10/13 | CERIDIAN AKA CDC WAGE ATT   C4025-12 160855 | | 6,380.18 | |
| 10/13 | 45 CHECK(S) PAID | | 33,394.24 | 541,999.85 |
| 10/14 | W.R. GRACE PAYROLL        E97        01 | | 307,524.00 | |
| 10/14 | 24 CHECK(S) PAID | | 15,513.31 | 218,962.54 |
| 10/15 | 41 CHECK(S) PAID | | 23,604.16 | 195,358.38 |
| 10/18 | 142 CHECK(S) PAID | | 82,100.66 | 113,257.72 |
| 10/19 | INCOMING FEDWIRE FUNDS TRANSFER | 822,735.59 | | |
| | W.R. GRACE AND COMPANY | | | |
| 10/19 | 39 CHECK(S) PAID | | 24,992.25 | 911,001.06 |
| 10/20 | OUTGOING FEDWIRE FUNDS TRANSFER | | 301,178.53 | |
| | CERIDIAN/STS | | | |
| 10/20 | CERIDIAN AKA CDC WAGE ATT   C4025-12 163345 | | 6,367.37 | |
| 10/20 | 28 CHECK(S) PAID | | 15,533.33 | 587,921.83 |
| 10/21 | W.R. GRACE PAYROLL        E97        01 | | 346,357.63 | |

(091 2/93)                    **MANUFACTURERS AND TRADERS TRUST COMPANY**



**M&T Bank**
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL.    **CORPORATE BANKING BALTIMORE**
                       **(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 10/01/04 - 10/31/04 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 10/21 | 12 CHECK(S) PAID | | 5,272.17 | 236,292.03 |
| 10/22 | 42 CHECK(S) PAID | | 26,947.54 | 209,344.49 |
| 10/25 | STOP PAYMENT FEE | | 30.00 | |
| 10/25 | 136 CHECK(S) PAID | | 86,265.31 | 123,049.18 |
| 10/26 | INCOMING FEDWIRE FUNDS TRANSFER | 845,289.84 | | |
|  | W.R. GRACE AND COMPANY | | | |
| 10/26 | 46 CHECK(S) PAID | | 29,570.35 | 938,768.67 |
| 10/27 | OUTGOING FEDWIRE FUNDS TRANSFER | | 307,940.00 | |
|  | CERIDIAN/STS | | | |
| 10/27 | CERIDIAN AKA CDC WAGE ATT   C4025-12 165635 | | 6,379.14 | |
| 10/27 | 23 CHECK(S) PAID | | 12,695.39 | 611,754.14 |
| 10/28 | W.R. GRACE PAYROLL      E97      01 | | 355,546.58 | |
| 10/28 | 15 CHECK(S) PAID | | 9,830.29 | 246,377.27 |
| 10/29 | 58 CHECK(S) PAID | | 40,832.89 | 205,544.38 |
|  | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 1,117 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
10/31/2004

# SUNTRUST

## Account
## Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

YOUR NEXT ORDER OF CHECKS/DEPOSIT SLIPS MAY CONTAIN A NEW ROUTING AND TRANSIT
NUMBER. IF YOU DO NOT ORDER CHECKS FROM SUNTRUST, YOU WILL NEED TO REQUEST A
MICR SPEC SHEET BEFORE YOUR NEXT REORDER. FOR MORE INFORMATION, PLEASE VISIT
WWW.SUNTRUST.COM/RTNUMBER OR GIVE US A CALL AT 1-800-SUNTRUST.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 10/01/2004 - 10/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 45,245.20 | 45,245.20 | | | |

100529

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNCBANK**

**For the period 10/01/2004 to 10/29/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
  Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
  P.O. Box 1198
  Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,495.60 | 0.00 | 23.73 | 24,471.87 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 23.73 |
| **Total** | **1** | **23.73** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 10/01 | 24,495.60 | 10/29 | 24,471.87 |

---

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 23.73**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/29 | 23.73 | Corporate Account Analysis Charge | 0000000000000007929 |

FORM953R-0104


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

*Account Summary - Completely Free Small Business Checking    101391210*

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | October 1, 2004 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | October 31, 2004 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +      Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

*Balance Summary*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | $10,000.00 | | | | |

INSTLA IR 9/99

# M&T Bank

Manufacturers and Traders Trust Company

**ACCOUNT STATEMENT**

| FOR INQUIRIES CALL: | CORPORATE BANKING BALTIMORE |
| | (410) 244-4880 |

00   12 06383M M   021

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 10/01/04 - 10/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $284,950.51 |
|---|---|
| DEPOSITS & CREDITS | 9,854,429.16 |
| LESS CHECKS & DEBITS | 9,830,938.94 |
| LESS SERVICE CHARGE | 0.00 |
| ENDING BALANCE | $308,440.73 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 10/01 | BEGINNING BALANCE | | | $284,950.51 |
| 10/07 | INCOMING FEDWIRE FUNDS TRANSFER | $2,523,496.53 | | |
| | W.R. GRACE AND COMPANY | | | |
| 10/07 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 418,556.95 | | |
| 10/07 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 2,299.16 | *hourly* | |
| 10/07 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | $418,556.95 | 2,810,746.20 |
| 10/08 | OUTGOING FEDWIRE FUNDS TRANSFER | | 820,566.61 | |
| | CERIDIAN/STS | | | |
| 10/08 | CERIDIAN AKA CDC WAGE ATT   C4025-11 160482 | | 8,089.44 | 1,982,090.15 |
| 10/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,684,375.08 | | |
| 10/12 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 139.42 ✓ | | |
| 10/12 | W.R. GRACE PAYROLL          E96        01 | | 1,684,375.08 | |
| 10/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,684,375.08 | 297,854.49 |
| 10/13 | CHECK NUMBER        5685 | | 1,961.62 | 295,892.87 |
| 10/14 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 307,524.00 | | |
| 10/14 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 307,524.00 | 295,892.87 |
| 10/18 | CHECK NUMBER        5686 | | 1,691.03 | |
| 10/18 | CHECK NUMBER        5683 | | 1,492.79 | |
| 10/19 | CHECK NUMBER        5687 | | 2,854.96 | |
| 10/19 | CHECK NUMBER        5682 | | 862.83 | 288,991.26 |
| 10/21 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 346,357.63 | | |
| 10/21 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 346,357.63 | |
| 10/21 | CHECK NUMBER        5681 | | 853.36 | |
| 10/21 | CHECK NUMBER        5684 | | 748.81 | 287,389.09 |
| 10/22 | INCOMING FEDWIRE FUNDS TRANSFER | 2,534,779.26 | | |
| | W.R. GRACE AND COMPANY | | | 2,822,168.35 |
| 10/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | 817,807.05 | |
| | CERIDIAN/STS | | | |
| 10/25 | CERIDIAN AKA CDC WAGE ATT   C4025-11 165287 | | 8,092.35 | 1,996,268.95 |
| 10/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,681,354.55 | | |
| 10/26 | W.R. GRACE PAYROLL          E96        01 | | 1,681,354.55 | |
| 10/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,680,192.85 | 316,076.10 |
| 10/27 | CHECK NUMBER        5695 | | 1,082.48 | 314,993.62 |

# M&T Bank
Manufacturers and Traders Trust Company

**STATEMENT**

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
(410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 10/01/04 - 10/31/04 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 10/28 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 355,546.58 | | |
| 10/28 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 355,546.58 | |
| 10/28 | CHECK NUMBER | 5692 | | 3,108.57 | |
| 10/28 | CHECK NUMBER | 5696 | | 1,652.83 | |
| 10/28 | CHECK NUMBER | 5690 | | 991.64 | |
| 10/28 | CHECK NUMBER | 5689 | | 799.85 | 308,440.73 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 10 | 12 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5681 | 10/21 | 853.36 | 5685 | 10/13 | 1,961.62 | 5690 | 10/28 | 991.64 |
| 5682 | 10/19 | 862.83 | 5686 | 10/18 | 1,691.03 | 5692* | 10/28 | 3,108.57 |
| 5683 | 10/18 | 1,492.79 | 5687 | 10/19 | 2,854.96 | 5695* | 10/27 | 1,082.48 |
| 5684 | 10/21 | 748.81 | 5689* | 10/28 | 799.85 | 5696 | 10/28 | 1,652.83 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 12 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $ 18,100.77 |

L018 2 931

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

| 01 | 2040000016900 | 072 | 130 | 0 | 33 | 15,545 |
|----|---------------|-----|-----|---|----|--------|

00005655 1 AT 0.292 02   3DG 26

հովիվmilՍիմիվունիզմիմիմիմիմիմիմ

**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**                    CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking                                          10/01/2004 thru 10/29/2004

Account number:            2040000016900
Account owner(s):          W R GRACE & CO - CONN

Taxpayer ID Number:        135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $40,344.61 |
| Deposits and other credits | 1,612.69 + |
| **Closing balance 10/29** | **$41,957.30** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 10/22 | 1,612.69 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 041022 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$1,612.69** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/22 | 41,957.30 | | | | |

*THIS MONTH'S STATEMENT INCLUDES INFORMATION ON SERVICE*
*FEES THAT ARE SCHEDULED TO CHANGE ON JANUARY 1, 2005.*
*CALL CUSTOMER SERVICE FOR AN ADDITIONAL COPY.*

DE : W.R. GRACE & CO    NO.DE TEL :    10 DIC. 2004 11:01AM P3

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/10/2004 AL 31/10/2004
W.R. GRACE & CO SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193    (QQF*K3)
4555

| MONEDA | PAGINA 1 DE 2 | CODIGO DE CUENTA |
|---|---|---|
| SOLES | CODIGO DE CUENTA (CC) CTE (BANCARIO CCC) 002-193-0011151220S8-16 | 193-1115122 0-58 |

EJECUTIVO DE NEGOCIOS VERA D. MARTIN
OFICINA SUC SAN ISIDRO
TELEFONO 442-8642CELULAR
E-MAIL

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/10/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 18,966.48 | 580.01 | 316,054.91 | 43,785.98 | 282,717.88 | 0.00 | 0.00 | 9,099.54 | 31,756.31 |
| A + | B | + C | - D | - | E + | F - | G = | H |

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT. | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-10 | | TELEFON T2523535 | INT | | 000-000 | | 06:20 | | 4611 | 58.21- | 18,908.27 |
| 01-10 | | TELEFON T2513940 | INT | | 000-000 | | 06:20 | | 4611 | 58.31- | 18,849.96 |
| 01-10 | | CHEQUE 07936682 | VEN | AG.METRO | 194-020 | 000398 | 13:58 | E87420 | 3001 | 175.00- | 18,674.96 |
| 01-10 | | TELEFON T2513932 | INT | | 000-000 | | 06:20 | | 4611 | 502.07- | 18,172.89 |
| 01-10 | | TELEFON T2513939 | INT | | 000-000 | | 06:20 | | 4611 | 1,327.87- | 16,845.02 |
| 01-10 | 30-09 | PORTE EXTRACTO NUMER * | INT | | 193-000 | 820251 | | | 4991 | 3.50- | 16,841.52 |
| 01-10 | | CRG.DEP.07936600 BCP | INT | | 000-000 | 806628 | | | 3902 | 416.50- | 16,425.02 |
| 01-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.50- | 16,422.52 |
| 05-10 | | A 191 12003105 0 | TLC | | 111-008 | 219858 | 15:22 | TLC035 | 4401 | 2,698.99- | 13,723.53 |
| 05-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.69- | 13,720.84 |
| 06-10 | | VENTA  ME 4.332000 | * INT | | 111-031 | 066658 | 10:04 | SCHE01 | 2505 | 266,560.00 | 280,280.84 |
| 06-10 | | ADU118101764700100 | BPI | | 111-031 | 052439 | 10:19 | CICSPR | 4706 | 25,168.00- | 255,112.84 |
| 06-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.16- | 255,087.68 |
| 07-10 | | PAGO VISA | INT | | 111-007 | 825189 | | | 4929 | 2,252.11- | 252,835.57 |
| 07-10 | | PAGO VISA | INT | | 111-007 | 825190 | | | 4929 | 2,305.49- | 250,530.08 |
| 08-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.55- | 250,525.55 |
| 12-14 | | 2000070610 NESTLE PERU | TLC | | 111-008 | 066033 | 10:59 | TLC077 | 2403 | 47,816.32 | 298,341.85 |
| 12-10 | | ADU:18101293220100 | BPI | | 111-031 | 061514 | 10:49 | CICSPR | 4706 | 41,870.00- | 256,471.85 |
| 12-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 89.68- | 256,382.17 |
| -10 | | CHEQUE 07936685 | INT | | 191-000 | 809405 | | | 3901 | 3,300.00- | 253,082.17 |
| -10 | | CHEQUE 07956683 | INT | | 191-000 | 809406 | | | 3901 | 10,210.00 | 242,872.17 |
| -10 | | CHEQUE 07936684 | INT | | 191-000 | 809407 | | | 3901 | 20,750.00- | 222,122.17 |
| 13-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 54.27- | 222,071.90 |
| 14-10 | | ADU118101305060100 | BPI | | 111-031 | 018618 | 09:08 | CICSPR | 4706 | 12,692.00- | 209,379.90 |
| 14-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 12.69- | 209,367.21 |
| 19-10 | | ADU118101350370100 | BPI | | 111-031 | 187394 | 15:45 | CICSPR | 4706 | 2,151.00- | 207,216.21 |
| 19-10 | | ADU118101350550100 | BPI | | 111-031 | 187592 | 15:45 | CICSPR | 4706 | 37,666.00- | 169,552.21 |
| 19-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 39.81- | 169,512.40 |
| 20-10 | | PORTES COMPR.PAGO | * INT | | 193-000 | 842628 | | | 4937 | 3.50- | 169,508.90 |
| 25-10 | | CHEQUE 07936686 | VEN | AG.RIVERA NAVARRE | 193-024 | 000258 | 11:23 | E12690 | 3001 | 1,314.34- | 168,194.56 |
| 25-10 | | ADU118101354110100 | BPI | | 111-031 | 011670 | 08:45 | CICSPR | 4706 | 44,553.00- | 123,641.56 |
| 25-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 45.86- | 123,595.70 |
| 26-10 | | DEVOL PAGO TLC 000016# | INT | | 111-008 | 235436 | 17:04 | TLC076 | 2403 | 1,676.92 | 125,272.62 |
| 26-10 | | ADU118101370620100 | BPI | | 111-031 | 211888 | 16:21 | CICSPR | 4706 | 6,940.00- | 118,332.62 |
| 26-10 | | PROVTC 000016 | TLC | | 111-008 | 235407 | 17:04 | TLC076 | 4401 | 16,481.92- | 101,840.70 |
| 26-10 | | ADU118101370660100 | BPI | | 111-031 | 211889 | 16:21 | CICSPR | 4706 | 17,067.00- | 84,783.70 |
| 26-10 | | HABERTC 000015 | TLC | | 111-008 | 235657 | 17:05 | TLC088 | 4401 | 26,550.48- | 58,255.22 |
| 26-10 | | CHEQUE 07936687 | INT | | 191-000 | 810915 | | | 3901 | 3,290.00- | 54,945.22 |
| 26-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 70.32- | 54,872.90 |
| 26-10 | | REGULARIZACION ITF | # INT | | 193-000 | | 03:34 | | 2605 | 1.67 | 54,874.57 |
| 27-10 | | ENTR.EFEC. 000016 | VEN | AG.LAS CARDENIAS | 194-011 | 000019 | 09:35 | E87564 | 1018 | 580.01 | 55,454.58 |
| 27-10 | | A 194 11893535 0 | TLC | | 111-008 | 024267 | 09:35 | TLC034 | 4401 | 476.92- | 54,977.66 |
| 27-10 | | A 194 07052482 0 | TLC | | 111-008 | 023615 | 09:33 | TLC038 | 4401 | 580.01- | 54,397.65 |
| 27-10 | | A 193 12514620 0 | TLC | | 111-008 | 022753 | 09:31 | TLC039 | 4401 | 1,200.00- | 53,197.65 |
| 27-10 | | CHEQUE 07936689 | VEN | AG.MINKA | 192-016 | 000148 | 16:55 | E12085 | 3001 | 1,600.00- | 51,597.65 |
| 27-10 | | ADU118101357650100 | BPI | | 111-031 | 117117 | 12:40 | CICSPR | 4706 | 38,941.00- | 12,656.65 |
| 27-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 45.37- | 12,611.28 |
| 28-10 | | SEDAPAL 26438215C | INT | | 000-000 | | 03:57 | | 4611 | 104.00- | 12,509.28 |
| 28-10 | | CHEQUE 07936690 | VEN | AG.C.C.PLAZA SAN | 192-009 | 000122 | 16:30 | E74635 | 3001 | 1,057.08- | 11,452.20 |
| 28-10 | | CHEQUE 07936688 | VEN | AG.HIGUERETA | 194-082 | 000175 | 16:29 | E12955 | 3001 | 1,476.56- | 9,975.64 |
| 28-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.62- | 9,973.02 |

N2210(08-02)

Impreso por Enablit S.A.

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4555

(QQF*K3)

| | MONEDA | SOLES |
|---|---|---|

PAGINA **2 DE 2**

| CODIGO DE CUENTA INTERBANCARIO (CCI) | COGIGO DE CUENTA |
|---|---|
| 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS.VERA O. MARTIN
OFICINA SUC SAN ISIDRO
TELEFONO 442-8642 CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MEC AT | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-10 | | A 191 1200S105 8 | TLC | | 111-008 | 351255 | 15:10 | TLC024 | 4401 | 663.15- | 9,309.87 |
| 29-10 | | PORTES CREDIBANK | INT | | 111-007 | 827062 | | | 4903 | 3.50- | 9,306.37 |
| 29-10 | | IMPUESTO ITF | INT | | - | | | | 0909 | .66- | 9,305.71 |
| 30-10 | | PORTE ESTADO CUENTA | * INT | | 193-000 | 854061 | | | 4991 | 3.50- | 9,302.21 |
| 30-10 | | CHEQUE 07936691 | INT | | 191-000 | 802166 | | | 5901 | 178.50- | 9,123.71 |
| 30-10 | | MANTENIMIENTO | * INT | | - | | | | 0101 | 24.00- | 9,099.71 |
| 31-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .17- | 9,099.54 |

DE  E DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4026 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936680 | 416.50 | 07936682 | 175.00 | 07936683 | 10,210.00 | 07936684 | 20,766.00 |
| 07936685 | 3,300.00 | 07936686 | 1,314.34 | 07936687 | 3,290.00 | 07936688 | 1,057.08 |
| 07936690 | 1,600.00 | 07936690 | 1,476.56 | 07936691 | 178.50 | | |

DE : W. R. GRACE & CO          NO. DE TEL :                      10 DIC. 2004 11:15AM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/10/2004 AL 31/10/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-BD
SUC SAN ISIDRO -R-BD
      193                    (QQF*K3)
      4680

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-18 | | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS VERA O. MARTIN
OFICINA  SUC SAN ISIDRO
TELEFONO 442-8642CELULAR
E-MAIL

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION : VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                BPI:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/10/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 175,060.85 | 998.41 | 40,806.70 | 1,116.75 | 97,020.76 | 0.00 | 0.00 | 117,832.45 | 186,027.51 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT | LUGAR | SUC-AGE | N.FM.OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-10 | | LETRAS COBRANZA | INT | | 193-000 | 635442 | | | 2912 | 1,506.98 | 176,371.83 |
| 01-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.50- | 176,370.33 |
| 04-10 | | LETRAS COBRANZA | INT | | 193-000 | 820281 | | | 2912 | 1,927.72 | 178,298.05 |
| 04-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.92- | 178,296.33 |
| 05-10 | | ENTR.EFEC. 000350 | VEN | AG.SAN LUIS | 193-070 | 000350 | 17:50 | E74582 | 1018 | 998.41 | 179,294.74 |
| 05-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .99- | 179,293.75 |
| 06-10 | | LETRAS COBRANZA | INT | | 193-000 | 818468 | | | 2912 | 10,874.52 | 190,168.27 |
| 06-10 | | VENTA  ME 3.352000 | f | INT | 211-005 | 086658 | 10:04 | SCHF01 | 4510 | 80,000.00- | 110,168.27 |
| 06-10 | | IMPUESTO ITF | INT | | | | | | 0904 | 10.87- | 110,157.40 |
| 12-10 | | AT & T  00010253 | INT | | 000-000 | | 04:13 | | 4611 | 728.28- | 109,429 17 |
| 12-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .72- | 109,428.40 |
| 13-10 | | LETRAS COBRANZA | INT | | 193-000 | 817996 | | | 2912 | 3,776.44 | 113,204.84 |
| 13-10 | | NEXTEL  43955 | INT | | 000-000 | | 03:46 | | 4611 | 1,275.34- | 111,929.50 |
| 13-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.04- | 111,924 46 |
| 15-10 | | LETRAS COBRANZA | INT | | 193-000 | 820150 | | | 2912 | 3,570.71 | 115,495.17 |
| 15-10 | | AT&T   00010253 | INT | | 000-000 | | 03:41 | | 4611 | 9.55- | 115,485.62 |
| | | IMP.OP.5/.    31.47 | | | | | | | | | |
| 15-10 | | AT & T  00010253 | INT | | 000-000 | | 03:41 | | 4611 | 149.82- | 115,335.80 |
| 15-10 | | AT & T  00010253 | INT | | 000-000 | | 03:41 | | 4611 | 926.62- | 114,409.18 |
| 15-10 | | AT & T  00010253 | INT | | 000-000 | | 03:41 | | 4611 | 1,418.94- | 112,990.24 |
| 15-10 | | IMPUESTO ITF | INT | | 193-000 | 817845 | | | 0909 | 6.04- | 112,984.20 |
| 18-10 | | LETRAS COBRANZA | INT | | 193-000 | 817845 | | | 2912 | 2,084.33 | 115,068.53 |
| 18-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.08- | 115,066.48 |
| 20-10 | | AB.TR.EXT-RT031762 | VEN | SUC LIMA | 191-000 | 121842 | 12:18 | C41269 | 2004 | 2,526.60 | 117,593.05 |
| 20-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.52- | 117,590.53 |
| 22-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000126 | | | 2903 | 103.89 | 117,694.42 |
| 22-10 | | Credito    103.89 | | | | | | | | | |
| 22-10 | | IMPUESTO ITF | INT | | | | | | 0909 | .10- | 117,694.32 |
| 25-10 | | LETRAS COBRANZA | INT | | 193-000 | 815790 | | | 2912 | 13,743.55 | 131,437.87 |
| 25-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.74- | 131,424.13 |
| 26-10 | | LETRAS COBRANZA | INT | | 193-000 | 823510 | | | 2912 | 891.96 | 132,316.09 |
| 26-10 | | TLC SHL MANT OCT | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 132,226.09 |
| 26-10 | | PROVIC  000017 | TLC | | 111-008 | 236658 | 17:05 | TLC068 | 4401 | 5,835.02- | 126,391.07 |
| 26-10 | 25-10 | PORTES AUTOSOBRE | * | INT | 193-000 | 820652 | | | 4981 | 1.00- | 126,390.07 |
| 26-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.81- | 126,383.26 |
| 28-10 | | CTS TELECREDITO 000018 | TLC | | 111-008 | 014292 | 08:36 | TLC085 | 4401 | 1,099.18- | 125,284.08 |
| 28-10 | | A 193 69128109 I | TLC | | 111-008 | 200412 | 16:17 | TLC007 | 4401 | 6,317.37- | 118,966.71 |
| 28-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.40- | 118,959.31 |
| 29-10 | | CHEQUE 03711325 | INT | | 191-000 | 814890 | | | 3901 | 1,116.75- | 117,842.56 |
| 29-10 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.11- | 117,841.45 |
| 30-10 | | PORTE ESTADO CUENTA | * | INT | 193-000 | 893999 | | | 4991 | 1.00- | 117,840.45 |
| 30-10 | | MANTENIMIENTO | * | INT | | | | | 0101 | 8.00- | 117,832.45 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|

N2210(08-02)

Impreso por Enotek S.A.

DE : W.R. GRACE & CO                     NO. DE TEL :                    10 DIC. 2004 11:18AM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

|  |  |  |
|---|---|---|
| | PAGINA | 2 DE 2 |

W.R. GRACE & CO  SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4680                        (QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-18 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS VERA O. MARTIN
OFICINA  SUC SAN ISIDRO
TELEFONO 442-8642 CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC AGE | NUM OP | HORA | ORIGEN | TIPO | | |
| 1. | | TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | | | | 12 | | | |

|  |  |
|---|---|
| TOTAL COMISION | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711323 | 1,116.78 | | | | | | |

Impreso por Enofila S.A

N221A (08-02)



TS

B1
W R GRACE & CO (DELAWARE)
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:          323-881963
Statement Start Date:   01 OCT 2004
Statement End Date:     29 OCT 2004
Statement Code:         000-USA-22
Statement No:           010
Page 1 of 4

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | Value Date | | |
|---|---|---|---|
| Total Credits | 18 | | 177,573.17 |
| Total Debits (incl. checks) | 17 | | 177,573.17 |
| Total Checks Paid | 0 | | 0.00 |

## BALANCES

| Opening (01 OCT 2004) | | Closing (29 OCT 2004) | |
|---|---|---|---|
| Ledger | | Ledger | |
| .00 | | .00 | .00 |

## Closing Balances

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 01OCT | 0.00 |
| 04OCT | 0.00 |
| 05OCT | 0.00 |
| 07OCT | 0.00 |
| 08OCT | 0.00 |
| 12OCT | 0.00 |
| 13OCT | 0.00 |
| 14OCT | 0.00 |
| 15OCT | 0.00 |
| 18OCT | 0.00 |
| 19OCT | 0.00 |
| 20OCT | 0.00 |
| 21OCT | 0.00 |
| 22OCT | 0.00 |
| 28OCT | 0.00 |
| 29OCT | 0.00 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01OCT | | | | USD OUR: 003335011BXF | 5,627.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 04OCT | | | | USD OUR: 003130011AXF | 1,235.66 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 05OCT | | | | USD OUR: 003000011AXF | 400.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 07OCT | | | | USD OUR: 003084011AXF | 35,259.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 08OCT | | | | USD OUR: 003166011AXF | 5,392.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 12OCT | | | | USD OUR: 003196011AXF | 18,808.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 13OCT | | | | USD OUR: 003126011AXF | 20,020.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 14OCT | | | | USD OUR: 003146011AXF | 674.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 15OCT | | | | USD OUR: 003390011AXF | 266.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 18OCT | | | | USD OUR: 003140011AXF | 31,699.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 19OCT | | | | USD OUR: 003052011AXF | 5,757.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 20OCT | | | | USD OUR: 003096011AXF | 3,077.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |
| 21OCT | | | | USD OUR: 003244011AXF | 28,947.43 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00001601257 |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

BI
W R GRACE & CO (DELAWARE)
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-881963
Statement Start Date: 01 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: 000-USA-22
Statement No: 010
Page 2 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 22OCT | | | | USD OUR: 003130011 4XF | 5,782.15 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | | |
| 26OCT | | | | USD OUR: 003038011 4XF | 9,268.92 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | | |
| 28OCT | | | | USD OUR: 001171011 4XF | 300.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | | |
| 28OCT | | | | USD OUR: 003679011 4XF | 1,121.12 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032388384 | | |
| 29OCT | | | | USD OUR: 003420011 4XF | 3,934.18 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00016001257 | | |
| **DEBITS** | | | | | | | | |
| 01OCT | | | | USD OUR: 041001410 5WC | 5,627.00 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 04OCT | | | | USD OUR: 041004410 5WC | 1,235.66 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 05OCT | | | | USD OUR: 041005410 5WC | 400.00 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 07OCT | | | | USD OUR: 041007410 5WC | 35,259.94 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 08OCT | | | | USD OUR: 041008410 5WC | 5,392.98 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. | | |
| 12OCT | | | | USD OUR: 041012410 5WC | 18,808.32 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |

B1
W R GRACE & CO (DELAWARE)
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

TS

Account No:         323-881963
Statement Start Date:   01 OCT 2004
Statement End Date:   29 OCT 2004
Statement Code:     000-USA-22
Statement No:       010

Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 13OCT | | | | USD OUR: 041013410SWC | 20,020.24 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |
| 14OCT | | | | USD OUR: 041014410SWC | 674.24 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |
| 15OCT | | | | USD OUR: 041015410SWC | 266.36 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |
| 18OCT | | | | USD OUR: 041018410SWC | 31,699.90 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |
| 19OCT | | | | USD OUR: 041019410SWC | 5,757.47 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |
| 20OCT | | | | USD OUR: 041020410SWC | 3,077.26 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND | | |
| 21OCT | | | | USD OUR: 041021410SWC | 28,947.43 | CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN | | |

TS

B1
W R GRACE & CO (DELAWARE)
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:       323-881963
Statement Start Date:  01 OCT 2004
Statement End Date:  29 OCT 2004
Statement Code:   000-USA-22
Statement No:     010

Page  4  of  4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |
|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

### DEBITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 22OCT | | | | USD OUR: 0410224105WC | 5,782.15 | ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| | | | | | | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| 26OCT | | | | USD OUR: 0410264105WC | 9,268.92 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| 28OCT | | | | USD OUR: 0410284105WC | 1,421.12 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |
| 29OCT | | | | USD OUR: 0410294105WC | 3,934.18 | SYRACUSE DEBIT WE HAVE DEBITED YOUR ACCOUNT AND CREDITED A LIKE AMOUNT TO YOUR JPMC SYRACUSE ACCOUNT # IN ACCORDANCE WITH CASH MANAGEMENT DISBURSEMENT INSTRUCTIONS. |

### CHECKS

*No Activity*

TS

B1
REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:              323-883842
Statement Start Date:    01 OCT 2004
Statement End Date:      29 OCT 2004
Statement Code:          000-USA-22
Statement No:            010
                         Page 1 of 1

## ENCLOSURES

| | Closing Balances |
| --- | --- |
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | Value Date | Adj Ledger Date | | |
| --- | --- | --- | --- | --- |
| Total Credits | 1 | | | |
| Total Debits (incl. checks) | 1 | | | |
| Total Checks Paid | 0 | | | |

300.00
300.00
0.00

## BALANCES

| Opening (01 OCT 2004) | | Closing (29 OCT 2004) | |
| --- | --- | --- | --- |
| Ledger | 300.00 | Ledger | .00 |
| | 300.00 | | .00 |
| | 0.00 | | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

LEDGER BALANCES
28OCT                                                                                      0.00

**CREDITS**
28OCT        ·        USM DEP REF #        840        300.00   UN-ENCODED DEPOSIT
                                                              DEPOSIT REFERENCE NUMBER 0000000840
                                                              *VALUE DATE:  10/29          100
                                                                            11/01          191
                                                                            11/02            9

**DEBITS**
28OCT        USD OUR: 0011700114XF                    300.00   AUTOMATIC DOLLAR/FLOAT TRANSFER
                                                              TO ACCOUNT 00032388l963

**CHECKS**

            No Activity

FT CODE:        USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
                USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

in US Dollar

TS

B1
REMEDIUM GROUP INC
W/R GRACE & CO
MARY BRUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: 000-USA-12
Statement No: 010
Page 1 of 3

| Summary | | Credits | Debits | Checks |
|---|---|---|---|---|
| Total Credits | 17 | 177,573.17 | | 0 |
| Total Debits (incl. checks) | 61 | 177,573.17 | | 0 |
| Total Checks Paid | 61 | 177,573.17 | | 0 |

Opening (01 OCT 2004) Ledger .00    Closing (29 OCT 2004) Ledger .00

| Date | Reference | Debits / Balance | Credits / Amounts | Transactions |
|---|---|---|---|---|
| 01 OCT / 01 OCT | USD OUR: 0410011985WC | **** Balance **** | 0.00 / 5,627.00 | OPENING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 01OCT / 01OCT / 04OCT | USD OUR: 0110007787PP | **** Balance **** 5,627.00 | 5,627.00 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 01OCT / 04OCT | USD OUR: 0410041985WC | **** Balance **** 1,235.66 | 1,235.66 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 04OCT / 04OCT / 05OCT | USD OUR: 0410051985WC | **** Balance **** 400.00 | 400.00 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 05OCT | USD OUR: 0411000856PP | **** Balance **** 35,259.94 | 35,259.94 / .00 | |
| 05OCT / 05OCT / 07OCT | USD OUR: 0510008816PP | **** Balance **** | 400.00 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 07OCT | USD OUR: 0410071985WC | | 35,259.94 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 07OCT / 08OCT | USD OUR: 0711000837PP | **** Balance **** 35,259.94 | 5,392.98 / .00 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 08OCT | USD OUR: 0410081985WC | 5,392.98 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 08OCT | USD OUR: 081100783PP | | | |

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

Statement of Account

Account No: 601-831985
Statement Start Date: 01 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: 000-USA-12
Statement No: 010   133
Page 2 of 3

B1
REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

TS

| Date | Currency | Reference | Amount | Balance | Description |
|---|---|---|---|---|---|
| 08OCT 12OCT | USD | OUR: 0410121985WC | 18,808.32 | **** Balance **** 18,808.32 | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 12OCT 12OCT 13OCT | USD USD | OUR: 1211000863PP OUR: 0410131985WC | 20,020.24 | 18,808.32 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 13OCT 13OCT 14OCT | USD USD | OUR: 1311000836PP OUR: 0410141985WC | 674.24 | 20,020.24 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 14OCT 14OCT 15OCT | USD USD | OUR: 1411000827PP OUR: 0410151985WC | 266.36 | 674.24 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 15OCT 15OCT 18OCT | USD USD | OUR: 1511000802PP OUR: 0410181985WC | 31,699.90 | 266.36 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 18OCT 18OCT 19OCT | USD USD | OUR: 1811000864PP OUR: 0410191985WC | 5,757.47 | 31,699.90 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 19OCT 19OCT 20OCT | USD USD | OUR: 1911000821PP OUR: 0410201985WC | 3,077.26 | 5,757.47 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 20OCT 20OCT 21OCT | USD USD | OUR: 2011000827PP OUR: 0410211985WC | 28,947.43 | 3,077.26 **** Balance **** | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |

JPMorganChase

Statement of Account

Account No: 601-831985
Statement Start Date: 01 OCT 2004
Statement End Date: 29 OCT 2004
Statement Code: 000-USA-12
Statement No: 010    133
Page 3 of 3

B1
REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE    MA    02140

TS

| Date | | USD | OUR | Debit | Credit | Description |
|---|---|---|---|---|---|---|
| 21OCT | | USD | OUR: 211000808PP | 28,947.43 | | ACCOUNT ACTIVITY AT JPMC |
| 21OCT | | | | | | PACKAGE LISTING |
| 22OCT | | USD | OUR: 0410221985WC | | 5,782.15 | CLOSING LEDGER BALANCE |
| | | | | **** Balance **** | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 22OCT | | USD | OUR: 221000805PP | 5,782.15 | | ACCOUNT ACTIVITY AT JPMC |
| 22OCT | | | | | | PACKAGE LISTING |
| 26OCT | | USD | OUR: 0410261985WC | | 9,268.92 | CLOSING LEDGER BALANCE |
| | | | | **** Balance **** | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 26OCT | | USD | OUR: 261000855PP | 9,268.92 | | ACCOUNT ACTIVITY AT JPMC |
| 26OCT | | | | | | PACKAGE LISTING |
| 28OCT | | USD | OUR: 0410281985WC | | 1,421.12 | CLOSING LEDGER BALANCE |
| | | | | **** Balance **** | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 28OCT | | USD | OUR: 281000805PP | 1,421.12 | | ACCOUNT ACTIVITY AT JPMC |
| 28OCT | | | | | | PACKAGE LISTING |
| 29OCT | | USD | OUR: 0410291985WC | | 3,934.18 | CLOSING LEDGER BALANCE |
| | | | | **** Balance **** | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 29OCT | | USD | OUR: 291000808PP | 3,934.18 | | ACCOUNT ACTIVITY AT JPMC |
| 29OCT | | | | | | PACKAGE LISTING |
| | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

MARKS                          STATEMENT PROOF

========================================================

ACCOUNT TITLE                  ACCOUNT NUMBER                CUTOFF DATE

REMEMIUM GROUP, INC.              601831985                   10/29/04

========================================================

OPENING BALANCE........................ .............+/-                        0.00

TOTAL DEPOSITS...............................        177,573.17

CREDIT MEMOS................................              0.00

RETURN ITEM CREDITS...................              0.00

OTHER CREDITS...............................              0.00

                                                                              177,573.17
TOTAL NEW CREDITS............................ ..        +

                                                              ------------------------------
TOTAL AMOUNT OF CREDITS................   =                177,573.17

========================================================

CHECKS PAID..................................        177,573.17

DEBIT MEMOS.................................              0.00

CERTIFIED CHECKS..........................              0.00

OTHER DEBITS.................................              0.00

TOTAL AMOUNT OF DEBITS...................   -                177,573.17
PREP BY MS
                                                              ------------------------------
STATEMENT BALANCE...................... .....   =                0.00
PHONE 1-800-235-6286

========================================================

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

# JPMorganChase

```
                SETTLEMENT OF OUTSTANDING ITEMS
MARKS
==========================================================================

ACCOUNT TITLE                 ACCOUNT NUMBER              CUTOFF DATE
-------------                 --------------              -----------
REMEMIUM GROUP, INC.            601831985                  10/31/04

==========================================================================


      OUTSTANDING ITEMS FROM PREVIOUS MONTH... +          35,275.24


ISSUE FILE RECEIVED.................     677,850.41
MANUAL ISSUES.......................            .00
CURRENT PAID-NO-ISSUES..............            .00
ADJUSTED ISSUES.....................            .00
EXPIRED STOPS.......................            .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON           .00
REVOKED STOPS/REVOKED CANCELS.......            .00


      TOTAL ISSUED THIS PERIOD............... +         677,850.41

                                                ------------------
      TOTAL OUTSTANDING ITEMS ............... =         713,125.65


==========================================================================

TOTAL PAID..........................     177,573.17
CURRENT STOP PAYMENTS...............            .00
CANCELLED ITEMS (ISSUED)............            .00
STOP AMOUNTS CHANGED TO $0.00.......            .00
DELETED ISSUES......................         997.67
ISSUES FOR PREVIOUS PAID-NO-ISSUES...           .00
ADJUSTED ISSUES.....................            .00
REJECTED ISSUES.....................            .00
ISSUES DATED AFTER THE CUTOFF.......            .00
ISSUES POSTED TO PRIOR STOP/CANCELS..           .00

      TOTAL DEDUCTED FROM OUTSTANDING......... -         178,570.84

                                                ------------------
      TOTAL OUTSTANDING ITEMS........... =             534,554.81

==========================================================================

  SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES
```

J.P. Morgan Chase • 5801 East Taft Road, North Syracuse, NY 13212
Telephone  800 235 6286 • Facsimile  315 452 4396

**JPMorganChase**

| | | |
|---|---|---|
| **Account Number:** | | **601831985** |
| **Cut Off Date:** | | **10/31/2004** |

## DELETED ISSUES

**The following issue(s) were deleted from your outstanding.**

| CHECK # | AMOUNT | ISSUE DATE |
|---|---|---|
| 4667 | $725.00 | 04/08/03 |
| 5441 | $68.65 | 03/26/04 |
| 5573 | $204 02 | 05/28/04 |
| 3 | $997.67 | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

················SNGLP 42.00                    R3

Illustrated barcode

Page      1 of 15

**DAREX PR**

DAREX PUERTO RICO INC
C/O W R. GRACE & CO
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140

**Account Number: 0/300153/011**

**Statement Period**

**Sep 28, 2004 - Oct 27, 2004**

**CORPORATE ACCOUNT  AS OF  October 27, 2004**          **4704 REGULAR STATEMENT**

*164,407.75*
*6,814.92*

**ACCOUNT SUMMARY**

| | | |
|---|---|---:|
| | **OPENING BALANCE** | **3,806,113.37** |
| 61 | DEBITS | 179,089.64 |
| | 57 CHECKS | 164,407.75 |
| | 4 NON-CHECKS | 14,681.89 |
| 10 | CREDITS | 654,327 07 |
| | 10 DEPOSITS | 654,327.07 |
| | 0 NON-DEPOSITS | 0.00 |
| | **CLOSING LEDGER** | **4,281,350.80** |

**RECEIVED**

**NOV 0 9 2004**

**ACCOUNTS PAYABLE**
**CAMBRIDGE**

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 09-29 | 55,237 44 | | 09-30 | 94,288.61 |
| | 10-05 | 44,818.10 | | 10-06 | 132,326.31 |
| | 10-12 | 101,310 97 | | 10-14 | 72,154 07 |
| | 10-18 | 30,329.81 | | 10-20 | 66,426.72 |
| | 10-22 | 19,934.88 | | 10-27 | 37,500.16 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17176 | 10-14 | 4,970 29 | 17178 | 10-07 | 1,390.54 |
| 17180 | 09-28 | 100.00 | 17189 | 10-01 | 180.00 |
| 17190 | 09-29 | 75 00 | 17195 | 10-01 | 925 00 |
| 17200 | 09-29 | 15,021 60 | 17202 | 09-30 | 603 00 |
| 17203 | 10-01 | 150 00 | 17204 | 10-04 | 37.58 |
| 17205 | 10-11 | 258.00 | 17206 | 10-01 | 3,000 00 |
| 17207 | 10-01 | 290 00 | 17209 | 09-28 | 11,829.94 |
| 17210 | 10-01 | 150 00 | 17211 | 10-01 | 68 00 |
| 17212 | 09-30 | 415.00 | 17213 | 10-11 | 322.00 |
| 17214 | 10-05 | 257 00 | 17215 | 10-04 | 1,000.00 |
| 17216 | 09-28 | 600 00 | 17217 | 09-28 | 12,052.80 |
| 17219 | 10-01 | 15,989 51 | 17220 | 10-12 | 1,944 00 |
| 17221 | 10-12 | 83.00 | 17222 | 10-05 | 163 08 |
| 17223 | 10-05 | 11,720.81 | 17224 | 10-11 | 51 75 |
| 17227 | 10-14 | 3,496 00 | 17228 | 10-18 | 4,045 33 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    3  of  15

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 28, 2004 - Oct 27, 2004**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 10-14 | TOTAL DEPOSITS | | | 72,154.07 | 4,186,953.89 |
| 10-15 | TOTAL CHECKS PAID | | 235.24 | | 4,186,718.65 |
| 10-18 | TOTAL CHECKS PAID | | 5,745.33 | | |
| 10-18 | TOTAL DEPOSITS | | | 30,329.81 | 4,211,303.13 |
| 10-19 | TOTAL CHECKS PAID | | 4,322.48 | | 4,206,980.65 |
| 10-20 | TOTAL CHECKS PAID | | 503.67 | | |
| 10-20 | TOTAL DEPOSITS | | | 66,426.72 | 4,272,903.70 |
| 10-22 | TOTAL CHECKS PAID | | 1,543.55 | | |
| 10-22 | TOTAL DEPOSITS | | | 19,934.88 | 4,291,295.03 |
| 10-25 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID C3953-004130940 | | 1,934.96 | | |
| 10-25 | TOTAL CHECKS PAID | | 2,975 50 | | 4,286,384.57 |
| 10-26 | TOTAL CHECKS PAID | | 18,171.91 | | 4,268,212.66 |
| 10-27 | TOTAL CHECKS PAID | | 24,362 02 | | |
| 10-27 | TOTAL DEPOSITS | | | 37,500.16 | 4,281,350 80 |
| 10-27 | CLOSING BALANCE | | | | 4,281,350.80 |
| **Total Debits/Credits** | | | **179,089.64** | **654,327.07** | |

Taxes.  =  3,071.93
Service chg.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    5 of 15

**Account Number: 0/300153/011**

**Statement Period**
**Sep 28, 2004 - Oct 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    7 of 15

**Account Number: 0/300153/011**

**Statement Period**
**Sep 28, 2004 - Oct 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page     9  of  15

**Account Number: 0/300153/011**

**Statement Period**

**Sep 28, 2004 - Oct 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17222 | 10/05/2004 | 163.08 |
| 17223 | 10/06/2004 | 11,720.81 |
| 17224 | 10/11/2004 | 51.75 |
| 17227 | 10/14/2004 | 3,496.00 |
| 17228 | 10/18/2004 | 4,045.33 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    11  of  15

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 28, 2004 - Oct 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17234 | 10/26/2004 | 777.40 |
| 17235 | 10/19/2004 | 3,000.00 |
| 17236 | 10/15/2004 | 185.97 |
| 17237 | 10/14/2004 | 12,059.74 |
| 17239 | 10/25/2004 | 45.00 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    13 of 15

**Account Number:** 0/300153/011

**Statement Period**
Sep 28, 2004 - Oct 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17246 | 10/26/2004 | 563.00 |
| 17247 | 10/20/2004 | 65.00 |
| 17248 | 10/18/2004 | 1,600.00 |
| 17250 | 10/27/2004 | 16,781.51 |
| 17262 | 10/28/2004 | 12,309.22 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    15 of 15

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
**Sep 28, 2004 - Oct 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101475 | 10/13/2004 | 909.96 |
| 101476 | 10/19/2004 | 1,166.48 |

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Nov. 17 2004 10:22AM  P2



FIRST NATIONAL BANK OF MONTANA    002 00001 00                PAGE:     1
504 MINERAL AVENUE                ACCOUNT:             1049097  10/29/2004
LIBBY, MONTANA  59923             DOCUMENTS:                0

TELEPHONE:406-293-0280

**FDIC**

                    KOOTENAI DEVELOPMENT COMPANY                        30
                    PO BOX 695                                           0
                    LIBBY MT  59923-1055                                 0

=================================================================================
       OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
=================================================================================
                         COMMERCIAL ACCOUNT 1049097
=================================================================================
            DESCRIPTION              DEBITS      CREDITS   DATE         BALANCE

BALANCE LAST STATEMENT ............................... 09/30/04     10,896.96
SERVICE CHARGE                        5.00                10/29/04    10,891.96
BALANCE THIS STATEMENT ............................... 10/29/04     10,891.96

TOTAL CREDITS        (0)              .00  MINIMUM BALANCE             10,896.96
TOTAL DEBITS         (1)             5.00  AVG AVAILABLE BALANCE       10,896.96
TAX ID NUMBER              81-0495013     AVERAGE BALANCE             10,896.96

          - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

             TOTAL CHARGE FOR Maintenance Fee:                5.00

=================================================================================
                         CERTIFICATES OF DEPOSIT
=================================================================================
        CERTIFICATE  INTEREST    NEXT INT         NEXT INT              CURRENT
          NUMBER       RATE        DATE           AMOUNT                BALANCE

          115386     1.4000     05/21/05B           72.34             6,908.48
                         MATURITY: 05/22/05 INTEREST PAID  2004:       128.21

     *TOTAL*          1.4000                                          6,908.48
                               TOTAL INTEREST PAID  2004:              128.21
     (B) INTEREST WILL BE PAID BY COMPOUNDING

Notice  see reverse side for important information

**Federal Income Tax Returns**