**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. <u>et al</u>.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:
January 27, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
 if objections are timely filed and served**.

<u>**NOTICE OF FILING OF MONTHLY FEE APPLICATION**</u>

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Fourth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period November 1, 2004

through November 30, 2004, seeking compensation in the amount of $218,608.50,

reimbursement for actual and necessary expenses in the amount of $14,019.09, and

reimbursement for Navigant for the months of October 2004 and November 2004 in the amount

of $53,075.14.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**January 27, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: January 7, 2005
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**


_____/s/ Michael R. Lastowski_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com


and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
January 27, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.**

**FORTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2004 – November 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$218,608.50 (80% - $174,886.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$14,019.09 (Stroock)
$25,102.80 (Navigant October)
$27,972.34 (Navigant November)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Third Monthly Fee Statement and the Fourteenth
Quarterly Fee Application is approximately 16.9 hours and the corresponding compensation requested is
approximately $4,285.50.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |

**WR GRACE & CO**
**ATTACHMENT B**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Cohen, Joel | 5.3 | $625 | $ 3,312.50 | 19 |
| Greenberg, Mayer | 12.1 | 575 | 6,957.50 | 6 |
| Kruger, Lewis | 36.2 | 750 | 27,150.00 | 14 |
| Pasquale, Kenneth | 37.3 | 575 | 21,447.50 | 5 |
| Speiser, Mark | 49.3 | 695 | 34,263.50 | 17 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.3 | 525 | 157.50 | 24 |
| Eichler, Mark | 8.8 | 480 | 4,224.00 | 6 |
| Keller, Robin | 0.2 | 695 | 139.00 | 16 |
| Krieger, Arlene | 156.3 | 525 | 82,057.50 | 20 |
| McEachern Mary E | 47.9 | 395 | 18,920.50 | 5 |
| Parra, Rebecca E. | 52.5 | 260 | 13,650.00 | 1 |
| Strauss, Joseph E. | 0.3 | 445 | 133.50 | 7 |
| Thomison, Jessamy K. | 3.9 | 260 | 1,014.00 | 1 |
| Wildes, Denise | 0.2 | 525 | 105.00 | 14 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 18.6 | 195 | 3,627.00 | 2 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 | 16 |
| Magzamen, Michael | 0.7 | 195 | 136.50 | 2 |
| Mohamed, David | 1.5 | 130 | 195.00 | 15 |
| Stutman, Sarah | 0.8 | 195 | 156.00 | 1 |
| | | | | |
| **TOTAL** | **439.6** | | **$ 218,608.50** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 3.2 | $ 1,686.00 |
| 0014 | Case Administration | 23.0 | 8,549.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 7.0 | 2,085.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 37.8 | 21,695.00 |
| 0018 | Fee Application, Applicant | 16.9 | 4,285.50 |
| 0019 | Creditor Inquiries | 7.8 | 4,405.00 |
| 0020 | Fee Application, Others | 3.4 | 729.00 |
| 0031 | Investigations | 39.9 | 15,899.50 |
| 0036 | Plan and Disclosure Statement | 260.3 | 136,310.50 |
| 0037 | Hearings | 10.6 | 7,095.00 |
| 0040 | Employment Applications - Others | 2.7 | 1,417.50 |
| 0041 | Relief from Stay Proceedings | 3.0 | 1,642.50 |
| 0047 | Tax Issues | 24.0 | 12,809.00 |
| | | | |
| | TOTAL | 439.6 | $ 218,608.50 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

# STROOCK

## INVOICE

| DATE | January 5, 2005 |
|---|---|
| INVOICE NO. | 337851 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2004 | Attend to Scotts Company motion for a temporary stay of Gandy Action (.5). | Krieger, A. | 0.5 |
| 11/12/2004 | Exchanged memoranda with KP re: Third Circuit decision and order involving Maryland Casualty (.1). | Krieger, A. | 0.1 |
| 11/16/2004 | Attend to Third Circuit's order and opinion vacating Judge Wolin's order and continuing injunction with regard to Maryland Casualty (.4). | Krieger, A. | 0.4 |
| 11/22/2004 | Attend to Scotts Company and Debtors' motion to stay all state actions against Scotts (.7); attend to Scotts' motion for stay relief with respect to Declatory Judgment action (.1). | Krieger, A. | 0.8 |
| 11/29/2004 | Attend to stipulation re: ZAI Science trial (.1); memorandum to KP, J. Strauss re: same (.1). | Krieger, A. | 0.2 |
| 11/29/2004 | Attend to Judge Buckwalter's order and decision re: appeal of order appointing D. Austern (.2); memorandum to KP, LK re: same (.1). | Krieger, A. | 0.3 |
| 11/29/2004 | Attention to district court decision on appeal from Austern appointment order (.6). | Pasquale, K. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/30/2004 | Meeting with K. Pasquale re: responses to estimation and case management motions. | Strauss, J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.3 | $ 525 | $ 1,207.50 |
| Pasquale, Kenneth | 0.6 | 575 | 345.00 |
| Strauss, Joseph E. | 0.3 | 445 | 133.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,686.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,686.00 |
|-----------------------|------------|

| RE | Case Administration 699843 0014 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Attended to docketed pleadings and distributed same re: c/o of Kramer Levin Naftalis & Frankel (.2); c/o re: motion for order to assume & assign a lease & sublease for certain real property in New York (.2); notice of filing of fee application filed by Lukins & Annis (.1). | Defreitas, V. | 0.5 |
| 11/01/2004 | Attend to preparation of response to the Fee Auditor's initial report to SSL's thirteenth quarterly and review of Navigant Consulting's invoices in connection therewith (2.3); telephone conference M. Atlas re: response to the Fee Auditor (.1); office conference KP re same (.1); exchanged memoranda with M. Atlas re: same (.2); attend to newly filed pleadings (.2). | Krieger, A. | 2.9 |
| 11/02/2004 | O/c A. Krieger and emails Navigant re: back up documentation for the fee auditor re: expenses. | Caskadon, A. | 0.3 |
| 11/02/2004 | Researched recently docketed pleadings and distribute same re: monthly operating report September 2004 (.4); c/o regarding Ferry, Joseph & Pearce (.2); certification of counsel re omnibus hearing dates (.2); c/o regarding docket no. 6536 (.2). | Defreitas, V. | 1.0 |
| 11/02/2004 | Exchanged memoranda with AC re: backup Navigant documentation for Fee Auditor Response (.2); office conferences AC re: same (.5); attend to Navigant expense documentation (.2); revise response to Fee Auditor's initial report (.5). | Krieger, A. | 1.4 |
| 11/03/2004 | Review docketed pleadings & distribute same re: order granting motion for admission of Stefano Calogero, Esquire and Andrew K. Craig, Esquire (.3). | Defreitas, V. | 0.3 |
| 11/03/2004 | Finalize Response to Fee Auditors initial report on Stroock's thirteenth quarterly fee application (.3); memo to LK re: response (.1); attend to newly filed pleading (.1). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2004 | Prepare and serve 13th Interim response to Fee Auditor (.2); o/c A. Krieger re: same (.2). | Caskadon, A. | 0.4 |
| 11/04/2004 | Review Stroock's CNO prepared by local counsel for September fee application (.1); email local counsel re: same (.1). | Caskadon, A. | 0.2 |
| 11/04/2004 | Attended to docketed pleadings & distribute same re:  (i) transcript of hearing held on 10/25/04 (.3); (ii) motion to amend orders regarding fee applications by Elzufon Austin Reardon Tarlov & Mondell, Lukins & Annis, Richardson Patrick Westbrook & Brickman (.2);  and (iii) Motion for order authorizing to pay legal fees and expenses re motion for order authorizing advance certain legal fees (.3). | Defreitas, V. | 0.8 |
| 11/04/2004 | Exchanged memoranda with AC re: finalization of Response to Fee Auditor's initial report on Stroock's 13th Quarterly application (.2); correspondence from the Fee Auditor (.1). | Krieger, A. | 0.3 |
| 11/04/2004 | Review Debtor motion regarding equity trading and NOL (.4); review email regarding same to Committee (.2). | Kruger, L. | 0.6 |
| 11/05/2004 | Researched recently docketed pleadings and distribute same re: order scheduling omnibus hearing dates (.2) re order granting motion for leave from scheduling order (.2) re exhibits to interim application of Swindler Berlin Shereff & Friedman (.2); re notice of agenda of matters scheduled for hearing re motion for leave Town of Acton's motion (.1) re opposition to Town of Acton's motion for relief from automatic stay (.1). | Defreitas, V. | 0.8 |
| 11/05/2004 | Office conference S. Wexler re: billing issue (.2); attend to Judge Fitzgerald's order establishing 2005 hearing dates (.1); memorandum to KP, LK re: same (.1); telephone conference LK re: upcoming hearings (.3). | Krieger, A. | 0.7 |
| 11/08/2004 | Reviewed recently docketed pleadings and distribute same re: transcript hearing held 10/18/04 (.2); re c/o regarding docket no. 6624, Casner & Edwards (.2) re letter objecting to | Defreitas, V. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | any reduction of pension (.1) re notice of service filed by Wolters Kluwer (.1). | | |
| 11/08/2004 | Review agenda notice (.1). | Kruger, L. | 0.1 |
| 11/09/2004 | Attended to docketed pleadings and distribute re: order denying motion to lift the automatic stay (.2) re order establishing an alternative dispute resolution program (.2) re c/o of Piney Hardin (.2). | Defreitas, V. | 0.6 |
| 11/09/2004 | Search for POR in Midwest case for A. Krieger. | Magzamen, M. | 0.7 |
| 11/10/2004 | Research docketed pleadings and distribute same re: c/o fee application of Duane Morris (.1) re objection of motion of order to advance certain legal fees (.1) re notice of withdrawal of submission in support of motion (.1) re fee auditor's final report regarding Capstone Corp Recovery, Carella, Bryne, Bain, Gilfillan, Cecchi, Stewart & Oblstein, Deloitte & Touche (.4) re statement in support of motion to advance defense costs (.1) re amended notice of agenda matters scheduled (.1). | Defreitas, V. | 0.9 |
| 11/10/2004 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 11/11/2004 | Researched docketed pleadings and distribute same re c/o regarding docket no. 6550, 6569. | Defreitas, V. | 0.2 |
| 11/11/2004 | Attend to statement of Ardsley Advisory Partners re: equity holdings (.1). | Krieger, A. | 0.1 |
| 11/12/2004 | Review case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings (.2). | Mohamed, D. | 0.4 |
| 11/15/2004 | Attend to numerous newly filed applications, order, other pleadings (.7); attend to plan-related files (.6). | Krieger, A. | 1.3 |
| 11/16/2004 | Attend to newly filed pleading. | Krieger, A. | 0.4 |
| 11/17/2004 | Review docketed pleadings & distribute same re: order granting relief sought in objections (.4) re objection to claims as continued objections (.2) re order approving stip resolving obj to claim (.3) re exhibit to supplemental exhibit A (.3) re examiner's | Defreitas, V. | 1.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | auditor's final report regarding fee app of Blackstone Group (.1) re Conway, Del Genio, Gries & Co re Elzufon Austin Reardon Tarlov & Mandell (.2). | | |
| 11/17/2004 | Attended to newly filed pleadings, including numerous orders (.6). | Krieger, A. | 0.6 |
| 11/18/2004 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 11/19/2004 | Office conference LK re: Grace press release on P. Norris (.1); attend to press release (.1). | Krieger, A. | 0.2 |
| 11/22/2004 | Attend to newly filed orders, pleadings (.6). | Krieger, A. | 0.6 |
| 11/22/2004 | Review case docket no. 01-2458 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 11/23/2004 | Attended to recently docketed pleadings and distribute same re: motion to extend time debtor's seventh motion for order extended exclusive periods to file plan. | Defreitas, V. | 0.2 |
| 11/23/2004 | Attend to newly filed pleadings, applications, including Debtors' motion to extend their exclusive periods (.5); memorandum to plan working group re: exclusivity motion (.1). | Krieger, A. | 0.6 |
| 11/24/2004 | Attention to debtors' motion to extend exclusivity (.2). | Kruger, L. | 0.2 |
| 11/24/2004 | Attention to Debtors motion to extend exclusivity (.2); review November 15, 2004 transcript (.6). | Kruger, L. | 0.8 |
| 11/29/2004 | Review of motion by Debtor to have District Court refer case management pleadings and Sealed Air settlement to bankruptcy court. | Kruger, L. | 0.4 |
| 11/29/2004 | Office conference with A. Krieger regarding timetable to respond to Grace POR (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.9 | $ 195 | $ 175.50 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 |
| Krieger, Arlene | 10.2 | 525 | 5,355.00 |
| Kruger, Lewis | 2.3 | 750 | 1,725.00 |
| Magzamen, Michael | 0.7 | 195 | 136.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mohamed, David | 1.5 | 130 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,549.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,549.00 |
|---|---|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/19/2004 | Emails Krieger re: proposed indemnification/defense to be given mediator in ADR Proceedings and whether indemnity given in USG case (.2). | Wildes, D. | 0.2 |
| 11/22/2004 | Research on indemnification in ADR. | Parra, R. | 2.0 |
| 11/23/2004 | Research on indemnification for mediator. | Parra, R. | 2.0 |
| 11/24/2004 | Memo to S. Blatnick re: motion to appoint Judge Thieme as ADR Program mediator (.6); exchanged memoranda with R.  Parra re: case law review re: indemnification for mediator (.2). | Krieger, A. | 0.8 |
| 11/24/2004 | Research on indemnification of mediator. | Parra, R. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |
| Parra, Rebecca E. | 6.0 | 260 | 1,560.00 |
| Wildes, Denise | 0.2 | 525 | 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,085.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,085.00 |
|---|---|

| | | | |
|---|---|---|---|
| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Memoranda to the Committee re: plan documents (.8); memoranda to the Committee re: conference call meeting of the Committee on 11/3/04 (.1). | Krieger, A. | 0.9 |
| 11/01/2004 | Attend to review of draft memorandum to the Committee re: Town of Acton's lift stay motion (.3). | Krieger, A. | 0.3 |
| 11/02/2004 | Memorandum to the Committee re: plan related documents. | Krieger, A. | 0.6 |
| 11/03/2004 | Attend to memo re: Committee call participants (.1); conference call meeting of the Committee re: plan related matters, grand jury investigation, other (.6); attend to memorandum to the Committee re: Debtors' relief to restrict transfers of stock (1.6). | Krieger, A. | 2.3 |
| 11/03/2004 | Telephone call with K. Pasquale regarding preparation for Creditors Committee meeting (.3); telephone conference with Committee regarding criminal proceeding, reorganization plan negotiations and strategy (.5). | Kruger, L. | 0.8 |
| 11/03/2004 | Conference call with Committee re: pending matters (.7). | Pasquale, K. | 0.7 |
| 11/04/2004 | Attend to draft memorandum to the Committee re: Debtors motion to restrict transfers of equity securities (1.3); attend to draft memorandum to the Committee re: pending matters including Town of Acton's lift stay motion and Debtors' objection thereto (.3); memo to LK, KP re: proposed memorandum to the Committee (.1); memo to Tom Maher re: memorandum on restriction on transfers of equity securities (.1); memorandum to the Committee re: equity securities transfer motion (.1). | Krieger, A. | 1.9 |
| 11/05/2004 | Prepare memorandum to the Committee re: Debtors' motion to advance payment to individuals who are subject of federal investigation (1.6); telephone conference LK | Krieger, A. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: Committee discussion re: interest (.1). | | |
| 11/05/2004 | Telephone call with A. Krieger regarding need for Committee meeting regarding interest rate and co-sponsorship of plan (.3). | Kruger, L. | 0.3 |
| 11/05/2004 | Summarize two sale motions for the committee (1.0). | Parra, R. | 1.0 |
| 11/07/2004 | Attend to memorandum to the Committee re: Debtors' motion for approval to advance legal fees and costs to employees subject to government investigation (.2). | Krieger, A. | 0.2 |
| 11/08/2004 | Revise memorandum to the Committee re: Debtors' motion to advance legal fees and costs to employees who receive target letters (.3); memorandum to LK, KP re: same (.1); memorandum to the Committee re: Debtors' motion to advance legal fees and costs (.1); attend to memorandum to the Committee re: pending matters (.8); exchanged memoranda with Committee member re: plan related matters (.1). | Krieger, A. | 1.4 |
| 11/08/2004 | Review interest rate issues (.3). | Kruger, L. | 0.3 |
| 11/09/2004 | Office conference KP, LK re: discussed interest issues for Committee conference call (.4); conference call meeting of the Committee re: unsecured creditors' treatment under the plan (.7); follow up conference call with KP, LK, MAS (.2). | Krieger, A. | 1.3 |
| 11/09/2004 | Telephone call with T. Maher regarding interest rate issue and Creditor views (.3); telephone conference with Committee regarding current status of negotiations, interest rate and strategy (.9); office conference with K. Pasquale, M. Speiser and A. Krieger regarding interest rate analysis and case law (.3); office conference with A. Krieger regarding view of non-committee members who hold bank debt as to interest rates (.3); telephone call with T. Maher regarding his telephone call with Paul Norris regarding interest rates (.3); office conference with A. Krieger and K. Pasquale regarding Maher/Norris call (.2). | Kruger, L. | 2.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/09/2004 | Preparation for and Committee conference call re: plan issues (1.1). | Pasquale, K. | 1.1 |
| 11/10/2004 | Attend to memorandum to the Committee re: Town of Acton lift stay motion (.8); memoranda to the Committee re: revised plan documents (.5); exchanged memoranda with R. Douglas re: Bank Debt provisions (.1); exchanged memoranda with C. Troyer re: same (.1); attend to Committee member's comments to the estimation motion (.3); office conferences KP re: Committee member comments to estimation motion and attend to memorandum to the Committee thereon (.2); memorandum to the Committee re: Company's response to Committee on Class 9 treatment issues (.2). | Krieger, A. | 2.2 |
| 11/10/2004 | Review email to Committee regarding interest issue (.2). | Kruger, L. | 0.2 |
| 11/11/2004 | Attend to Committee memorandum re: pending matters (.5); attend to memorandum to the Committee re: 11/12/04 conference call (.1); exchanged memoranda with Committee members (.2). | Krieger, A. | 0.8 |
| 11/12/2004 | Memorandum to the Committee re: Capstone analysis of latest plan proposal (.1); conference call with the Committee and follow up telephone calls T. Maher and Christy Troyer (1.3); memorandum to T. Maher re: Committee members position on Class 9 treatment (.1); attended to memorandum to the Committee re: Town of Acton matter (.9); memorandum to R. Douglas re: interest rate position (.1); exchanged memoranda with Tom Maher re: Committee memorandum (.1); memorandum to the Committee re: status of discussions with Debtors on plan treatment and conference call to discuss (.2); memoranda from Committee members re: 11/15/04 conference call (.2). | Krieger, A. | 3.0 |
| 11/12/2004 | Office conference with A. Krieger and telephone conference with T. Maher and M. Speiser re: POR (.3); telephone conference with Committee Members regarding status and strategy and Sealed Air's position (.6). | Kruger, L. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/12/2004 | Telephone conference with Committee Members regarding status and strategy (.9). | Kruger, L. | 0.9 |
| 11/15/2004 | Numerous memoranda to the Committee re: plan documents (1.6); exchanged emails and then conference call with plan working group re: plan treatment for Class 9, disclosure statement information on treatment (.5); conference call meeting of the Committee re: plan treatment and Committee position at today's hearing (.6); memorandum to the Committee re: Judge Fitzgerald's schedule for hearing plan related motions (.2); exchanged additional memoranda with the Committee re: plan documents (.4). | Krieger, A. | 3.3 |
| 11/17/2004 | Attend to Wall Street Journal editorial and memorandum to the Committee re: same (.3); memorandum to the Committee re: Capstone analysis of plan (.2). | Krieger, A. | 0.5 |
| 11/19/2004 | Memorandum to the Committee re: Grace press release re P. Norris. | Krieger, A. | 0.1 |
| 11/19/2004 | Telephone call with D. Siegel regarding resignation of CEO and timetable (.2); telephone call with T. Maher regarding CEO resignation and impact on POR process (.3). | Kruger, L. | 0.5 |
| 11/21/2004 | Attend to memorandum to the Committee re: pending motions scheduled to be heard on December 20, 2004 (.6). | Krieger, A. | 0.6 |
| 11/22/2004 | Attend to memorandum to the Committee re: pending motions (1.9). | Krieger, A. | 1.9 |
| 11/22/2004 | Office conference with K. Pasquale regarding POR issues (.2); review POR with A. Krieger regarding Committee's open issues (.3). | Kruger, L. | 0.5 |
| 11/22/2004 | Review memos to Committee regarding pending motions (.3). | Kruger, L. | 0.3 |
| 11/23/2004 | Attend to memorandum to the Committee re: pending matters (.7). | Krieger, A. | 0.7 |
| 11/23/2004 | Office conference with A. Krieger regarding POR issues and Committee as co-proponent (.2). | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2004 | Memorandum to the Committee re: Form 8-K filed by Grace with respect to the federal grand jury investigation (.3); attend to memorandum to the Committee re: pending mattes (.4). | Krieger, A. | 0.7 |
| 11/29/2004 | Office conference with A. Krieger and M. Speiser regarding POR, disclosure document and issues for Committee (.7); telephone calls with E. Ordway and C. Troyer regarding presentation of financial information, issue of warrants - dilution and valuation of equity (.3). | Kruger, L. | 1.0 |
| 11/30/2004 | Attend to memorandum to the Committee re: pending matters (1.2); telephone conference Ed Ordway re: Lexecon retention (.1); telephone call G. Becker re: Lexecon retention (.1); memorandum to KP, LK re: pending matters memorandum (.1); memorandum to Tom Maher re: same (.1). | Krieger, A. | 1.6 |
| 11/30/2004 | Review C. Troyer's memo regarding open issues (.2); review A. Krieger's memo regarding Committee issues (.6). | Kruger, L. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 26.0 | $ 525 | $ 13,650.00 |
| Kruger, Lewis | 9.0 | 750 | 6,750.00 |
| Parra, Rebecca E. | 1.0 | 260 | 260.00 |
| Pasquale, Kenneth | 1.8 | 575 | 1,035.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,695.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 21,695.00 |
|------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| RE | Fee Application, Applicant 699843  0018 | | |
|----|------------------------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2004 | Revisions to quarterly fee application (1.8); o/c D. Azrilen re: same (.4); o/c A. Krieger re: same (.2); emails and t/c local counsel re: same (.3). | Caskadon, A. | 2.7 |
| 11/01/2004 | Office conferences AC re: expense detail for fourteenth fee application (.3); memorandum to LK re: same (.1); complete preparation of fourteenth quarterly fee application (.6). | Krieger, A. | 1.0 |
| 11/02/2004 | Prepare quarterly; review of back up documentation re: same. | Caskadon, A. | 2.5 |
| 11/04/2004 | Revise quarterly fee application (1.8); o/c D. Azrilen re: same (.4); email A. Krieger re: same (.1). | Caskadon, A. | 2.3 |
| 11/04/2004 | Attend to final form of fee application (.1); office conference AC re: same (.1). | Krieger, A. | 0.2 |
| 11/10/2004 | Finalize and serve Quarterly fee application (2.4); emails local counsel re: same (.3). | Caskadon, A. | 2.7 |
| 11/16/2004 | Review and edit time detail for October. | Caskadon, A. | 1.7 |
| 11/18/2004 | Review and edit October bill per A.Krieger edits. | Caskadon, A. | 0.5 |
| 11/19/2004 | Attend to October fee detail. | Krieger, A. | 1.8 |
| 11/22/2004 | Revisions to October bill. | Caskadon, A. | 0.8 |
| 11/30/2004 | Review October fee statement per accounting changes. | Caskadon, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 13.9 | $ 195 | $ 2,710.50 |
| Krieger, Arlene | 3.0 | 525 | 1,575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,285.50 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,285.50 |
|------------------------|------------|

| RE | Creditor Inquiries<br>699843  0019 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/02/2004 | Telephone call with Creditor regarding adjournment of POR filing date (.2). | Kruger, L. | 0.2 |
| 11/03/2004 | Multiple telephone conferences from Creditors re: status and prospects for legislation (.8). | Pasquale, K. | 0.8 |
| 11/05/2004 | Telephone conference Creditor re: asbestos legislation prospects (.1). | Krieger, A. | 0.1 |
| 11/08/2004 | Attend to inquiry from bank debt holder (.1); memo to M. Greenberg, M. Eichler re: inquiry (.1). | Krieger, A. | 0.2 |
| 11/09/2004 | Telephone call creditor re: case status (.1); response from tax attorneys to bank debt holder's inquiry (.1). | Krieger, A. | 0.2 |
| 11/10/2004 | Telephone call with Creditor regarding timetable of POR (.2). | Kruger, L. | 0.2 |
| 11/15/2004 | Telephone call bank debt holder re: plan terms (.1); telephone call bank debt holder re: plan terms (.2); exchanged memoranda with creditor (.2). | Krieger, A. | 0.5 |
| 11/16/2004 | Exchanged memoranda with bank debt holder re: plan inquiry (.1); extended telephone call re: bank debt holder inquiry on plan, disclosure statement (.5); follow up exchange of memoranda with bank debt holder (.2); telephone call creditor re: plan inquiry (.2); attended to responses to Creditor's inquiries (.8). | Krieger, A. | 1.8 |
| 11/17/2004 | Attend to memoranda with bank debt holder re: plan inquiries. | Krieger, A. | 0.2 |
| 11/17/2004 | Creditor phone calls re POR inquiries (.2). | Kruger, L. | 0.2 |
| 11/18/2004 | Extended telephone call bank debt holder re: plan terms and review same (1.2). | Krieger, A. | 1.2 |
| 11/19/2004 | Telephone conference J. Cohn/Federal Ins. re: plan issues (.3). | Pasquale, K. | 0.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/23/2004 | Attention to various Creditor inquiries re: proposed POR (.6). | Pasquale, K. | 0.6 |
| 11/29/2004 | Telephone conference  secured creditor re plan inquiry (.1); telephone conference creditor re: disclosure statement objection process (.1). | Krieger, A. | 0.2 |
| 11/29/2004 | Telephone call with Creditor regarding impact of prospective indictment. | Kruger, L. | 0.2 |
| 11/30/2004 | Creditor calls re: plan, estimation process (.9). | Pasquale, K. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.4 | $ 525 | $ 2,310.00 |
| Kruger, Lewis | 0.8 | 750 | 600.00 |
| Pasquale, Kenneth | 2.6 | 575 | 1,495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,405.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,405.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| RE | Fee Application, Others 699843 0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/10/2004 | Prepare Notice, Affidavit, and serve September fee application for Capstone Corporate Recovery. | Caskadon, A. | 1.6 |
| 11/15/2004 | Prepare notice/affidavit and serve Capstone quarterly fee application. | Caskadon, A. | 1.6 |
| 11/21/2004 | Attend to ZAI claimants' motions to modify orders re: certain quarterly fee applications (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 3.2 | $ 195 | $ 624.00 |
| Krieger, Arlene | 0.2 | 525 | 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 729.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 729.00 |
|---|---|

| RE | Expenses 699843  0024 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 121.05 |
| Meals | 165.18 |
| Local Transportation | 412.58 |
| Long Distance Telephone | 2762.15 |
| Duplicating Costs-in House | 341.80 |
| Duplicating Costs-Outside | 15.60 |
| O/S Information Services | 45.62 |
| In House Messenger Service | 79.34 |
| Lexis/Nexis | 360.53 |
| Travel Expenses - Transportation | 938.58 |
| Westlaw | 8716.66 |
| Word Processing - Logit | 60.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 14,019.09 |
|---|---|

| TOTAL FOR THIS MATTER | $ 14,019.09 |
|---|---|

| RE | Investigations 699843  0031 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Review subpoenas and target letters. | Berg, M. | 0.3 |
| 11/01/2004 | Conference w/ K. Pasquale (.4); reviewed SEC filings (.8). | Cohen, J. | 1.2 |
| 11/01/2004 | Office conference KP re: discussion with K&E criminal counsel regarding grand jury investigation (.1). | Krieger, A. | 0.1 |
| 11/02/2004 | Research on exceptions to automatic stay. | Parra, R. | 7.5 |
| 11/03/2004 | Conference with K. Pasquale (.4); conference with L. Urgenson (1.0). | Cohen, J. | 1.4 |
| 11/03/2004 | Attend to R. Parra memoranda re: criminal investigations (.2); exchanged memoranda with R. Parra re: case law (.4); memo to KP re: R. Parra memoranda (.1); office conference R. Parra re: additional research re: stay or injunction of criminal investigations, other (.4). | Krieger, A. | 1.1 |
| 11/03/2004 | Research on applicability of automatic stay to criminal actions. | Parra, R. | 6.5 |
| 11/03/2004 | Conference call with L. Urgenson re: status and issues in grand jury investigation (.3). | Pasquale, K. | 0.3 |
| 11/03/2004 | Conference call with D. Siegel re: plan negotiations and grand jury status (.5). | Pasquale, K. | 0.5 |
| 11/04/2004 | Read materials on EPA matter. | Cohen, J. | 0.6 |
| 11/04/2004 | Exchanged memoranda with R. Parra re: research issues (.3); attend to review of case law re: interplay of Sections 362(b), 105, 726(a)(4) of the Code (3.3). | Krieger, A. | 3.6 |
| 11/04/2004 | Research on classification of criminal fines (4.0); review and summarize Debtors' Response to Town of Acton's Motion for Relief from Stay (1.0); research issues raised by Acton matter (2.0). | Parra, R. | 7.0 |
| 11/05/2004 | Memoranda to R. Parra re: additional case law | Krieger, A. | 3.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | on issues raised by criminal investigation (.2); office conference R. Parra re: same (.1); attend to case law re: issues raised by investigation (.5); attend to Debtors' motion to advance fees, expenses to employees that are the subject of target letters (.7); memorandum to Jan Baer re: information re: the Debtors' motion for authority to advance payments to individuals (.1); exchanged memorandum with S. Blatnick re: additional information on grand jury investigation and Debtors' motion to advance fees and attend to materials (.6); memoranda to LK, KP re: investigation information (.2); attend to Delaware law re: indemnification of officers and directors, obtaining an undertaking (.8). | | |
| 11/10/2004 | Attend to PD Committee's objection to Debtor's motion for authority to advance funds (.2); office conference LK re: same (.1); memoranda to KP, MAS re: objection and Committee position (.1). | Krieger, A. | 0.4 |
| 11/11/2004 | Attend to Debtors' submissions in support of motion to advance defense costs to certain employees. | Krieger, A. | 0.4 |
| 11/15/2004 | Reviewed articles (.3); telephone conference with L. Urgenson (.8). | Cohen, J. | 1.1 |
| 11/16/2004 | Reviewed article and filings re: investigation (.4); telephone conference re: same(.6). | Cohen, J. | 1.0 |
| 11/23/2004 | Exchanged memoranda with S. Blatnick re: Debtors proposed revised order to advance defense costs (.2); attend to proposed order and office conference LK re: same (.2); further memo to S. Blatnick, J. Sakalo re: comments to proposed order (.1). | Krieger, A. | 0.5 |
| 11/24/2004 | Attend to memorandum from Jay Sakalo re: further modifications to the revised proposed order authorizing the advancement of fees (.1); exchanged memoranda with LK re: same (.1); exchanged memoranda with S. Blatnick, J. Sakalo re: Debtors' position on proposed further modification (.2). | Krieger, A. | 0.4 |
| 11/28/2004 | Review order re: advancement of fees (.2). | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2004 | Research article re: Grand Jury Indictment; t/c library re: same; emails A. Krieger re: same. | Caskadon, A. | 0.6 |
| 11/29/2004 | Memoranda with KP, LK re: Grace's public filing with respect to the federal grand jury investigation (.2);exchanged memoranda with AC re: NY Times article and public filing (.1); exchanged memoranda with LK re: form of order approving advance of fees and transcript of hearing thereon (.1); exchanged memoranda with S. Blatnick re: proposed form of order (.1). | Krieger, A. | 0.5 |
| 11/29/2004 | Review Grace's 8K regarding possible indictment (.2); office conference with K. Pasquale regarding possible impact on POR and process of indictment (.2). | Kruger, L. | 0.4 |
| 11/30/2004 | Attention to press release re: possible indictment (.2); attention to transcript of 11/15 hearing re: indemnification issues (.9). | Pasquale, K. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 0.3 | $ 525 | $ 157.50 |
| Caskadon, Alexandra | 0.6 | 195 | 117.00 |
| Cohen, Joel | 5.3 | 625 | 3,312.50 |
| Krieger, Arlene | 10.4 | 525 | 5,460.00 |
| Kruger, Lewis | 0.4 | 750 | 300.00 |
| Parra, Rebecca E. | 21.0 | 260 | 5,460.00 |
| Pasquale, Kenneth | 1.9 | 575 | 1,092.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,899.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,899.50 |
|-----------------------|-------------|

| | | | |
|---|---|---|---|
| RE | Plan and Disclosure Statement<br>699843  0036 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Office conference MAS re: plan-related materials including liquidation analysis (.3); memo to C. Troyer re: same (.1); exchanged memoranda with J. Baer re: distribution of the plan-related materials to the Committee (.1); telephone conference C. Troyer re: liquidation analysis, unsecured creditor treatment (.3); attend to review of certain plan related documents (.2). | Krieger, A. | 1.0 |
| 11/01/2004 | Plan related research. | McEachern, M. | 3.4 |
| 11/01/2004 | Telephone conference P. Bentley re: plan and estimation issues (.3); attention to Debtors' revised draft plan and DS (litigation perspective) (2.2). | Pasquale, K. | 2.5 |
| 11/01/2004 | Office conference A. Krieger re: plan issues (.2); work on plan issues (.6); reviewed memo from A. Krieger (.1). | Speiser, M. | 0.9 |
| 11/02/2004 | Attend to review of 10/14/04 drafts of plan documents, disclosure statement (5.2); exchanged memoranda with S. Joffee,  MG re: review of plan documents (.1); telephone call C. Troyer and memorandum and updated plan analysis (.2); attend to updated analysis (.1); memorandum to plan working group re: updated analysis (.1). | Krieger, A. | 5.7 |
| 11/02/2004 | Continue plan related research. | McEachern, M. | 3.3 |
| 11/02/2004 | Continued review of draft plan documents, motions, etc. (2.3). | Pasquale, K. | 2.3 |
| 11/02/2004 | Received and reviewed updated recovery analysis (.3); reviewed plan related documents (.4). | Speiser, M. | 0.7 |
| 11/03/2004 | Attend to updated plan analysis (.6); telephone call C. Troyer re: same (.2); extended office conference MAS re: draft plan documents and conference call KP, D. Siegel re: negotiations with other constituents (1.8); telephone call S. | Krieger, A. | 3.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Cunningham re: plan-related matters (.2); office conference R. Parra re: follow-up interest rate issues (.2). |  |  |
| 11/03/2004 | Research plan related issues. | McEachern, M. | 4.3 |
| 11/03/2004 | Work on, Plan, Disclosure Statement and related documents and meeting with A. Krieger to review plan related documents (2.8); conference call with K. Pasquale, A. Krieger and David Siegel re: plan status (.5); Committee conference call re: plan (.5). | Speiser, M. | 3.8 |
| 11/04/2004 | Extended telephone call S. Cunningham, C. Troyer re: open questions on plan related information (.7); memorandum to MG, M. Eichler, S. Joffee re: status of plan negotiations and review (.2). | Krieger, A. | 0.9 |
| 11/04/2004 | Continue plan related research. | McEachern, M. | 4.3 |
| 11/04/2004 | Research on interest entitlement (2.0). | Parra, R. | 2.0 |
| 11/04/2004 | Attention to plan issues (.8). | Pasquale, K. | 0.8 |
| 11/04/2004 | Work on plan issues re: governmental action/claims status. | Speiser, M. | 1.2 |
| 11/05/2004 | Exchanged memorandum with KP re: plan negotiations (.1); memorandum to S. Cunningham re: same (.1); attend to interest rate issues (.9); exchanged memoranda with C. Troyer re: discussion with Blackstone (.1); extended telephone conference with C. Troyer re: Blackstone discussion (1.1); exchanged memoranda with R. Parra re: plan-related research memo and case law cited to therein (.8). | Krieger, A. | 3.1 |
| 11/05/2004 | Telephone conference with K. Pasquale regarding his telephone call with D. Siegel regarding proposed new offer from asbestos plaintiffs and likely impact (.3). | Kruger, L. | 0.3 |
| 11/05/2004 | Continue plan related research. | McEachern, M. | 3.9 |
| 11/05/2004 | Research and memo on interest entitlement terms (5.5). | Parra, R. | 5.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2004 | Telephone conference D. Siegel re: plan status and issues (.3); email re: same (.2); attention to plan issues (.6). | Pasquale, K. | 1.1 |
| 11/05/2004 | Memos from A. Krieger and K. Pasquale re: plan issues (.1); work on claims subordination issues and reviewed materials re: same (.9). | Speiser, M. | 1.0 |
| 11/07/2004 | Attend to Parra memo re: interest entitlement (.2); attend to revised form of glossary of plan terms (1.5); attend to review of plan provisions (1.1); attend to review of interest issues and applicable case law (1.2); attend to Debtors' motion to estimate asbestos claims (.9). | Krieger, A. | 4.9 |
| 11/08/2004 | Attend to revisions to factual section of memorandum on entitlement to interest (.8); memorandum to MAS re: same (.1); attend to proposed plan modifications (.3); attend to draft CMO motion (1.0); office conferences LK re: plan related matters (.3); attend to review of Disclosure Statement comments (.3); office conference MAS re: plan issues and review of credit agreements and case law on post-maturity interest (2.3); memoranda to MAS re: credit agreement terms (.2). | Krieger, A. | 5.3 |
| 11/08/2004 | Review issues raised by POR (.5); telephone call with bank debt holders regarding interest rate on debt (.2); telephone call with T. Maher regarding plan issues, call with D. Siegel and the interest rate issues (.4); office conference with A. Krieger regarding plan related issues (.3). | Kruger, L. | 1.4 |
| 11/08/2004 | Continue plan related research. | McEachern, M. | 5.7 |
| 11/08/2004 | Attention to issue re: proposed POR (.6). | Pasquale, K. | 0.6 |
| 11/08/2004 | Work on plan issues, documents re: treatment under and office conferences A. Krieger re: same (2.5); reviewed R. Parra memo re: plan issues (.8). | Speiser, M. | 3.3 |
| 11/09/2004 | Office conferences LK re: discussions re: treatment of unsecured creditors (.2); telephone calls C. Troyer re: above and additional analyses (.4); conference call T. Maher, C. Troyer re: plan related discussions (.4); office | Krieger, A. | 6.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference MAS re: plan discussions and interests analysis (.6); attend to review of Dow Corning, Manville and other relevant case law (2.8); telephone conference R. Douglas re: credit agreement terms (.2); attend to R. Parra memorandum on variable interest rates (.1); further telephone calls with C. Troyer re: analysis reflecting Committee position (.2); memo to L. Sinanyan re: inquiry re: circulation of plan documents (.1); review relevant plan provisions of Dow Corning case (.4); exchanged memoranda with KP re: federal judgment rate and case law (.3); attend to memoranda to the Committee re: 11/9 conference call (.2); exchanged memoranda from members of the Committee re: conference call (.1). | | |
| 11/09/2004 | Continue plan related research. | McEachern, M. | 5.9 |
| 11/09/2004 | Research on variable interests rates for creditors. | Parra, R. | 3.0 |
| 11/09/2004 | Attention to issues re: proposed plan and related legal research (2.3). | Pasquale, K. | 2.3 |
| 11/09/2004 | Work on post-petition interest and related issues (1.4); office conferences and memos and materials from and to A. Krieger and K. Pasquale re: interest rate issues (.6); Committee conference call re: plan (.8). | Speiser, M. | 2.8 |
| 11/10/2004 | Memoranda to KP, MAS re: revised plan documents (.2); memo from KP re: comments to estimation motion (.2); attend to revised Capstone interest analysis (.1); telephone conference C. Troyer re: same and further revisions thereto (.2); attend to revised plan documents including Glossary of Terms and Estimation Motion and plan (1.6); telephone calls C. Troyer re: Debtor's response to Committee on plan terms (.2); memorandum to plan working group re: Debtors' response (.3); office conferences KP re: comments to the revised draft of the estimation motion (.2); telephone call MAS re: plan proposal (.2); attend to review of revised Disclosure Statement (2.6); conference call LK, KP re: company response (.2); telephone calls C. | Krieger, A. | 7.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Troyer re: confirmation of Company's position on economics and modification of the plan documents (.2); exchanged memoranda with L. Sinanyan re: comments to plan documents (.1); office conferences KP re: Disclosure Statement comments, plan terms (.5); telephone conference MAS re: legal issues (.2). | | |
| 11/10/2004 | Review of reorganization plan, Disclosure document and estimation motion (3.0); office conference with A. Krieger and K. Pasquale regarding C. Troyer's telephone call with P. Zilly regarding interest issue, Debtor's view of interest issue and co-sponsorship (.4); telephone call with bank debt holders regarding interest issue (.3). | Kruger, L. | 3.7 |
| 11/10/2004 | Continue plan related research. | McEachern, M. | 5.7 |
| 11/10/2004 | Attention to revised drafts of plan, DS and related motions provided by Debtors and related issues (5.2); telephone conference M. Chehi re: same (.3). | Pasquale, K. | 5.5 |
| 11/10/2004 | Received and reviewed revised plan documents and memos re: status of treatment of unsecured claims; work on issues and office conference A. Krieger re: interest entitlement for all unsecured claims. | Speiser, M. | 3.2 |
| 11/11/2004 | Attend to Disclosure Statement comments (1.3); attend to plan documents, glossary comments; office conference MAS re: plan comments (.4); attend to solicitation motion (.3); office conference LK re: Committee member's comments (.1); conference call B. Tarola re: Committee's position on plan (.3); attend to bank debt holders letter (.1); extended telephone conference L. Sinanyan re: plan documents (1.4); office conference M. Greenberg, M. Eichler re: comments to tax provisions (.3); additional memorandum to L. Sinanyan re: additional plan, Disclosure Statement comments (.4); attend to tort claimants counter-proposal and memorandum to C. Troyer re: same (.2); telephone conference M.Greenberg, S. Joffee re: additional tax points (.2); attend to Willkie Farr letter re: treatment of bank debt holders and | Krieger, A. | 8.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | case law supporting position (2.4); office conferences R. Parra re: review and analysis of case law (.4); office conference MAS are Willkie letter and case law, discussions with Debtors' representatives (.3); exchanged memoranda with C. Troyer re: tort claimants counter proposal, interest rate issues, other (.2). | | |
| 11/11/2004 | Review of plan and disclosure document (2.2); telephone call with Tarola regarding Sealed Air view, issues, ACC proposal and interest issues (.3);  telephone call with significant bank debt holder regarding interest rate (.3); review letter from debt holder's counsel regarding interest rates (.3); office conference A. Krieger regarding interest rate and ACC proposal to Debtor (.3); telephone call with another significant bank debt holder  regarding WR Grace POR and interest rate (.2). | Kruger, L. | 3.6 |
| 11/11/2004 | Begin drafting memo regarding plan issues and review cases. | McEachern, M. | 4.6 |
| 11/11/2004 | Research and bullet-point memo evaluating Willkie Farr re: applicable rate of interest (3.0). | Parra, R. | 3.0 |
| 11/11/2004 | Continued attention to latest drafts of Debtors' plan and related filings and related issues (2.4). | Pasquale, K. | 2.4 |
| 11/11/2004 | Reviewed plan documents, work on plan issues raised and alternatives (2.0); office conferences A. Krieger re: comments to plan and plan issues raised by members of unsecured Creditors class (1.6). | Speiser, M. | 3.6 |
| 11/11/2004 | Per request of R. Parra, docket research re: civil court opinions. | Stutman, S. | 0.8 |
| 11/12/2004 | Attend to B. Speigel memo on plan status (.1); attended to R. Parra memo on Willkie letter case law (.2); memorandum to working plan group re: memorandum on case law addressing bank debt holder position on interest (.1); telephone call Tom Maher re: discussion with P. Norris, R. Tarola re: plan status (.2);  office conference LK re: same, analysis of interest issues and comparative analysis of latest plan proposal (.3); conference call with LK, P. Norris, R. Tarola, B. Speigel, others re: plan | Krieger, A. | 4.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | issues and follow up office conference LK re: same (1.1); attend to plan treatment provisions (.6); telephone call MAS re: Class 9 treatment issues and then conference call B. Speigel, Pam Zilly re: same (.6); office conference LK re: discussion with Debtors' representatives (.2); further telephone conferences B. Speigel re: Class 9 plan treatment (.1); memos to KP re: status of plan discussions (.2); office conference LK re: Debtors position on plan treatment, and discussion with Committee (.2); memorandum to B. Speigel re: Dow Corning case law (.1). | | |
| 11/12/2004 | Continuing review of POR and disclosure document (1.2). | Kruger, L. | 1.2 |
| 11/12/2004 | Office conference with A. Krieger and telephone conference with T. Maher and M. Speiser re: POR (.3); telephone conference with Committee Members regarding status and strategy and Sealed Air's position (.6); telephone call with Schelntz and Tarola regarding POR, interest issue, equity and ACC position (.5); telephone call with M. Sole regarding interest issue (.2); telephone call with M. Chehi regarding status (.2); telephone call with P. Zilly, Bennett, Speigel and D. Siegel regarding interest issue for unsecured (.4); telephone call with Creditor regarding Equity Committee's position (.3); telephone call with J. Baer regarding POR issues (.2); office conference with A. Krieger regarding POR (.3). | Kruger, L. | 2.1 |
| 11/12/2004 | Draft and revise memo; review cases. | McEachern, M. | 6.8 |
| 11/12/2004 | Reviewed memo re: interest rate issues and work on issue raised (.7); memos to and from A. Krieger re: plan issues (.1); received and reviewed Capstone analyses (.4); received and reviewed letter from Creditors (.1); received and reviewed documents (.4); Committee conference call re: plan (.5); office conference A. Krieger re: interest issues and conference call with Debtors counsel (.6). | Speiser, M. | 2.8 |
| 11/13/2004 | Work on interest issues discussed with Debtors counsel (.4); memo to L. Kruger and A. | Speiser, M. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Krieger re: interest issues (.6). | | |
| 11/14/2004 | Attend to plan and related documents filed with the Court, including review of plan and disclosure statement (3.3); exchanged memoranda with LK and MAS re: Debtors' comment on plan and disclosure statement and comments on treatment for Class 9 (.5). | Krieger, A. | 3.8 |
| 11/14/2004 | Attention to plan, DS and related documents filed by Debtors (3.2). | Pasquale, K. | 3.2 |
| 11/14/2004 | Received and commenced review of filed plan documents. | Speiser, M. | 1.3 |
| 11/15/2004 | Attend to plan documents filed by the Debtors (2.3); telephone call S. Joffee re: plan documentation (.1); exchanged memoranda with M. Eichler re: tax issues involving Sealed Air and Fresenius (.4); office conference DW re: treatment issues and case law (.5). | Krieger, A. | 3.3 |
| 11/15/2004 | Conference call with SSL team re: plan issues (.3); conference call with Committee re: same (.4); continued attention to plan and related issues (2.2). | Pasquale, K. | 2.9 |
| 11/15/2004 | Office conferences AGK, LK and KP re: WR Grace chapter 11 plan issues (.5); conference call of Creditors' Committee re: plan (.4); received and reviewed plan related documents (1.0). | Speiser, M. | 1.9 |
| 11/16/2004 | Exchanged memoranda with M. Eichler re: inquiry re: asbestos trust (.2); attend to orders scheduling disclosure statement, solicitation and estimation motion hearings (.1); extended telephone call C. Troyer re: plan-related documents and reconciling financial inconsistencies in the numbers (1.2); and review of revised analysis and selected plan/Disclosure Statement sections (.8). | Krieger, A. | 2.3 |
| 11/16/2004 | Reviewed revised plan documents and work on plan issues re: unsecured claims. | Speiser, M. | 1.4 |
| 11/17/2004 | Attend to revised Capstone analysis of plan (.1); telephone calls C. Troyer re: revised analysis and reconciliation of numbers (.8); | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | office conference LK, KP re: plan negotiations (.1); attend to further revised analysis of plan and memo to plan working group re: same (.2); exchanged memoranda with M. Lastowski re: Coram case (.2); attend to revised memorandum re: reconciliation of numbers (.4). | | |
| 11/17/2004 | Office conference with K. Pasquale and A. Krieger regarding next steps and strategy (.3). | Kruger, L. | 0.6 |
| 11/17/2004 | Office conference L. Kruger, A. Krieger re: status (.2). | Pasquale, K. | 0.2 |
| 11/17/2004 | Received and reviewed Capstone analysis re: plan documents (.3); office conferences A. Krieger re: status of plan negotiations (.2). | Speiser, M. | 0.5 |
| 11/18/2004 | Office conferences K. Pasquale re: preparation of objections to pending motions (.2); memorandum to C. Troyer re: plan terms (.2); telephone call C. Troyer re: same (.2); attend to solicitation motion (.6). | Krieger, A. | 1.2 |
| 11/18/2004 | Attention to Capstone's analysis of Debtors' POR (.3); attention to estimation motion and response thereto (1.0). | Pasquale, K. | 1.3 |
| 11/18/2004 | Work on issues re treatment of unsecured creditors (.6). | Speiser, M. | 0.6 |
| 11/19/2004 | Attend to solicitation motion (1.8); attend to disclosure statement objections, form of ballots having additional provisions (1.4). | Krieger, A. | 3.2 |
| 11/19/2004 | Attention to case management motion (.3). | Kruger, L. | 0.3 |
| 11/19/2004 | Attention to issues re: estimation and case management motions (.8). | Pasquale, K. | 0.8 |
| 11/19/2004 | Work on plan issues re: treatment of unsecured claims. | Speiser, M. | 1.7 |
| 11/21/2004 | Review of POR as filed with disclosure statement and estimation motion (2.8). | Kruger, L. | 2.8 |
| 11/22/2004 | Memorandum to R. Douglas re: Solicitation Motion inquiry (.1); telephone calls R. Douglas re: solicitation process for bank debt holders | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | and notes thereon (.6). | | |
| 11/22/2004 | Office conference Kruger re: plan issues (.2); legal research re: same (.4). | Pasquale, K. | 0.6 |
| 11/22/2004 | Reviewed plan documents and office conference A. Krieger re: solicitation motion. | Speiser, M. | 1.4 |
| 11/23/2004 | Telephone conference C. Troyer re: interest computations (.4); attend to solicitation motion (.5); extended office conference MAS re: solicitation motion (1.4); attend to plan-related memoranda (1.2); office conference LK re: substance of call with Jan Baer and memorandum to MAS, KP re: same (.2). | Krieger, A. | 3.7 |
| 11/23/2004 | Telephone call with J. Baer regarding prospect of Committee becoming co-proponent and open issues (.3). | Kruger, L. | 0.3 |
| 11/23/2004 | Attention to plan issues and attendant research (1.2). | Pasquale, K. | 1.2 |
| 11/23/2004 | Work on plan issues and Disclosure Statement issues and office conferences A. Krieger re: plan/Disclosure issues. | Speiser, M. | 2.1 |
| 11/24/2004 | Exchanged memoranda with L.Chambers re: plan-related trust documentation (.4); telephone conference C. Troyer re: interest computation (.1); exchanged memoranda with R. Douglas re: discussion re: interest rates (.1); office conference R.Parra re: case law research on claims (.2). | Krieger, A. | 0.8 |
| 11/24/2004 | Attention to Debtors' motion to extend exclusivity (.3). | Pasquale, K. | 0.3 |
| 11/24/2004 | Received and reviewed exclusivity motions (.1); reviewed plan and disclosure documents and comments to same (2.4). | Speiser, M. | 2.5 |
| 11/28/2004 | Review DS in preparation for preparing objection to adequacy thereof (3.8). | Krieger, A. | 3.8 |
| 11/28/2004 | Work on plan and disclosure statement issues and alternatives for unsecured creditors. | Speiser, M. | 2.3 |
| 11/29/2004 | Memoranda to plan working group re: Debtors' | Krieger, A. | 5.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | motion to the District Court to refer jurisdiction over the Sealed Air Settlement motion and asbestos PI Claims case management pleadings to the Bankruptcy Court (.3); attend to outline of outstanding plan comments (1.7); extended office conferences MAS, LK and then w/ MAS re: outstanding plan and disclosure statement comments (2.5); attend to solicitation case law (.7). | | |
| 11/29/2004 | Telephone call with J. Baer regarding our memo of issues and call to resolve open issues (.3). | Kruger, L. | 0.3 |
| 11/29/2004 | Research on voting and claims. | Parra, R. | 6.0 |
| 11/29/2004 | Attention to Debtors' motion to refer Sealed Air settlement, etc. to bankruptcy court (.8). | Pasquale, K. | 0.8 |
| 11/29/2004 | Work on plan issues and objection to disclosure statement; office conference L. Kruger and A. Krieger re plan and disclosure statement issues; telephone conference Capstone, LK and AK. | Speiser, M. | 6.9 |
| 11/30/2004 | Address claim voting issue. | Keller, R. | 0.2 |
| 11/30/2004 | Office conference MAS re: case law on solicitation (.2); telephone call G. Becker re: plan discussions (.1); office conference KP re: disclosure statement pleadings, plan and substance of conversation with G. Becker (.2); memorandum to the plan working group re: conversation with G. Becker (.1); office conference J. Thomison re: case law research (.3); exchanged memoranda with R. Parra re: case law research (.1); telephone call C. Troyer re memorandum on plan-related issues (.3); telephone call and exchanged memoranda with J. Baer re: plan discussion and Friday call to discuss (.2); memorandum to plan working group re: J. Baer message (.1); attend to memorandum setting forth comments to the plan documents (4.4); extended telephone calls C. Troyer re: plan and disclosure statement comments (1.6); telephone call MAS re: R. Parra research (.1). | Krieger, A. | 7.7 |
| 11/30/2004 | Research on voting and claims. | Parra, R. | 5.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/30/2004 | Attention to Capstone's analysis of plan and DS and underlying issues (1.6). | Pasquale, K. | 1.6 |
| 11/30/2004 | Work on plan and disclosure statement issues and office conferences A. Krieger re: same (.6); and memo from Capstone (1.8). | Speiser, M. | 2.4 |
| 11/30/2004 | Research on plan solicitation and on 1129(a)(10). | Thomison, J. | 3.6 |
| 11/30/2004 | O/c A. Krieger re: research and status of case. | Thomison, J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keller, Robin | 0.2 | $ 695 | $ 139.00 |
| Krieger, Arlene | 86.7 | 525 | 45,517.50 |
| Kruger, Lewis | 16.6 | 750 | 12,450.00 |
| McEachern Mary E | 47.9 | 395 | 18,920.50 |
| Parra, Rebecca E. | 24.5 | 260 | 6,370.00 |
| Pasquale, Kenneth | 30.4 | 575 | 17,480.00 |
| Speiser, Mark | 49.3 | 695 | 34,263.50 |
| Stutman, Sarah | 0.8 | 195 | 156.00 |
| Thomison, Jessamy K. | 3.9 | 260 | 1,014.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 136,310.50 | |
|------------------------------------------|--------------|--|

| TOTAL FOR THIS MATTER | $ 136,310.50 | |
|-----------------------|--------------|--|

| RE | Hearings<br>699843  0037 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2004 | Attend to review of Transcript of October 21, 2004 hearings (.4). | Krieger, A. | 0.4 |
| 11/08/2004 | Attend to 11/15/04 agenda notice (.1). | Krieger, A. | 0.1 |
| 11/09/2004 | Review agenda for court hearing (.2). | Kruger, L. | 0.2 |
| 11/10/2004 | Attend to amended agenda notice for 11/25/04 hearings (.1). | Krieger, A. | 0.1 |
| 11/11/2004 | Attend to amended agenda notice for November 15, 2005 hearings (.1). | Krieger, A. | 0.1 |
| 11/15/2004 | Telephonic attendance of first portion of hearing discussing the plan and related motions filed by the Debtors (.5); exchanged memoranda with M. Lastowski re: Court's hearing on plan-related matters (.2). | Krieger, A. | 0.7 |
| 11/15/2004 | In court before Judge Fitzgerald regarding POR, estimation, confirmation and disclosure and Acton claim (2.2); reading POR and Disclosure document (3.8); telephone conference with K. Pasquale, M. Speiser and A. Krieger regarding POR, Committee issues on interest, POR proposal and Disclosure document comment (.3); telephone conference with non-committee creditors (.3). | Kruger, L. | 6.6 |
| 11/17/2004 | Office conference LK re: 11/15/04 hearings before Judge Fitzgerald (.1). | Krieger, A. | 0.1 |
| 11/24/2004 | Attend to transcript from November 15, 2004 hearings (2.3). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.8 | $ 525 | $ 1,995.00 |
| Kruger, Lewis | 6.8 | 750 | 5,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,095.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,095.00 |
|---|---|

| RE | Employment Applications - Others<br>699843  0040 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/18/2004 | Attend to Debtors' motion to employ Judge Thieme as mediator (.2). | Krieger, A. | 0.2 |
| 11/19/2004 | Exchanged memoranda with DW re: terms of engagement of mediator for ADR program in USG (.1); exchanged memoranda with Sam Blatnick re: indemnification proposed to be provided to mediator (.2); attend to USG mediation pleadings (.2). | Krieger, A. | 0.5 |
| 11/21/2004 | Attend to D. Austern's motion to employ Tillinghast (.4). | Krieger, A. | 0.4 |
| 11/21/2004 | Attend to Debtors' motion to employ Deloitte Tax LLP as tax service providers (.2). | Krieger, A. | 0.2 |
| 11/22/2004 | Exchanged memoranda with M. Atlas re: proposed retention of Tillinghast (.1); attend to terms of engagement of Debtors' proposed mediator (.5); exchanged memoranda with R. Parra re: same (.1). | Krieger, A. | 0.7 |
| 11/24/2004 | Exchanged memoranda with C. Troyer re: proposed Lexecon LLC retention (.2). | Krieger, A. | 0.2 |
| 11/29/2004 | Exchanged memoranda with KP re: proposed indemnification for mediator (.2). | Krieger, A. | 0.2 |
| 11/30/2004 | Exchanged memoranda with S. Blatnick re: Debtors' position on comments given to mediator appointment motion (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.7 | $ 525 | $ 1,417.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,417.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,417.50 |
|---|---|

| RE | Relief from Stay Proceedings |
|----|------------------------------|
|    | 699843  0041 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/08/2004 | Attend to Town of Acton's motion for stay relief and case law and statutory support cited to therein (1.7); attend to Debtors' response in opposition (.4). | Krieger, A. | 2.1 |
| 11/08/2004 | Review of Town of Acton's pleadings (.3). | Kruger, L. | 0.3 |
| 11/09/2004 | Complete review of Debtors' response to lift stay motion by Town of Acton and relevant case law (.4); attend to Town of Acton's motion for leave to reply (.2). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.7 | $ 525 | $ 1,417.50 |
| Kruger, Lewis | 0.3 | 750 | 225.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,642.50 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,642.50 |
|-----------------------|-----------|

| RE | Tax Issues |
|---|---|
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Discussion with M. Greenberg and A. Krieger re: motion restricting trading. | Eichler, M. | 0.8 |
| 11/01/2004 | Review equity trading motion (.7); analysis and discussion with ME re: same and 382 definition of debt (.8); e-mails with AK (.2). | Greenberg, M. | 1.7 |
| 11/01/2004 | Attend to review of Debtors' motion to restrict equity transfers (.7); office conference M. Greenberg, M. Eichler re: terms of motion and proposed modification (.2); further exchange of memoranda re: same (.2). | Krieger, A. | 1.1 |
| 11/02/2004 | E-mails with A. Krieger, S. Joffe and review motions re: limits on trading (.9); analysis re: authority re: same (.5). | Greenberg, M. | 1.4 |
| 11/02/2004 | Exchanged memoranda with M. Greenberg re: Debtors' motion to restrict equity transfers (.5). | Krieger, A. | 0.5 |
| 11/03/2004 | E-mails re: motion on trading. | Greenberg, M. | 0.4 |
| 11/03/2004 | Attend to memo to Jan Baer re: requested modification to final order restructuring transfers of stock, related questions (.3). | Krieger, A. | 0.3 |
| 11/04/2004 | Reviewing and commenting on memo prepared by A. Krieger re: Motion to restrict trading in equity securities of Grace. | Eichler, M. | 1.4 |
| 11/04/2004 | E-mails and analysis re: equity trading limitations (.5); review and comment on AK memo (.4); e-mails and discussion with Joffe re: various tax issues (.4). | Greenberg, M. | 1.3 |
| 11/04/2004 | Exchanged memoranda with Jan Baer re: requested modification  to Interim Order on equity transfer restriction motion, and additional questions thereon (.2); memoranda to M. Greenberg, M. Eichler re: information responses (.3). | Krieger, A. | 0.5 |
| 11/09/2004 | Reviewing plan and DS. | Eichler, M. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/10/2004 | T/c with S. Joffe and A. Kreiger re: revised Plan and DS (.5); reviewing revised Plan and DS (.8). | Eichler, M. | 1.3 |
| 11/10/2004 | Review materials. | Greenberg, M. | 0.4 |
| 11/10/2004 | Memorandum to S. Blatnick re: revision of order to include Committee's requested modification to interim order establishing notice and objection process in respect of certain equity transfers (.1); exchanged memoranda with J. Baer re: same (.1). | Krieger, A. | 0.2 |
| 11/11/2004 | Reviewing revised DS (1.5); discussing comments with M. Greenberg and A. Krieger (1.5). | Eichler, M. | 3.0 |
| 11/11/2004 | Review revised documents and analysis and comments re: same (3.5):  discussions with Eichler, Krieger and Joffe re: same (1.6). | Greenberg, M. | 5.1 |
| 11/11/2004 | Exchanged memoranda with S. Blatnick re: submission of revised interim order reflecting Committee's comments to order in respect of restricting equity transfers (.1). | Krieger, A. | 0.1 |
| 11/12/2004 | Exchanged memoranda with M. Lastowski re: proposed revision to interim order restricting certain transfers of equity (.2). | Krieger, A. | 0.2 |
| 11/15/2004 | E-mail communications with A. Krieger re: tax treatment of Fresenius and Sealed Air settlement payments. | Eichler, M. | 0.4 |
| 11/15/2004 | Review plan and disclosure document re: tax issues and e-mails re: settlement agreements. | Greenberg, M. | 1.8 |
| 11/16/2004 | Reviewing latest draft of DS. | Eichler, M. | 1.2 |
| 11/23/2004 | Attend to article on NOL and memo to M. Greenberg, M. Eichler re: same (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 8.8 | $ 480 | $ 4,224.00 |
| Greenberg, Mayer | 12.1 | 575 | 6,957.50 |
| Krieger, Arlene | 3.1 | 525 | 1,627.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,809.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,809.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 218,608.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 14,019.09 |
| TOTAL BILL | $ 232,627.59 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| | |
|---|---:|
| Outside Messenger Service | $      121.05 |
| Meals | 165.18 |
| Local Transportation | 412.58 |
| Long Distance Telephone | 2,762.15 |
| Duplicating Costs-in House | 341.80 |
| Duplicating Costs-Outside | 15.60 |
| O/S Information Serices | 45.62 |
| In House Messenger Service | 79.34 |
| Lexis/Nexis | 360.53 |
| Travel Expenses - Transportation | 938.58 |
| Westlaw | 8,716.66 |
| Word Processing - Logit | 60.00 |
| | |
| **TOTAL** | **$ 14,019.09** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | January 5, 2005 |
|---|---|
| INVOICE NO. | 337851 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through November 30, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195367634 ON 10/14/04 | 8.00 |
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196171816 ON 10/14/04 | 6.03 |
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196481428 ON 10/14/04 | 6.03 |
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270197426441 ON 10/14/04 | 6.03 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190474312 | 7.51 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 | 7.51 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270190818745 | |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192047137 | 10.34 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193420329 | 7.51 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196003524 | 6.12 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196215733 | 6.12 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198793954 | 6.12 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199160546 | 8.11 |
| 11/24/2004 | UPS 7-19-04 Frank J.Perch,Esq Office of the U.S Trustee | 5.92 |
| 11/24/2004 | UPS 7-19-04 Virginia Akin Duane Morris LLP | 5.92 |
| 11/24/2004 | UPS 7-19-04 David B.Siegal WR Grace & Co. | 5.92 |
| 11/24/2004 | UPS 7-19-04 W.H.Smith Warren H.Smith & Associates | 7.86 |
| 11/24/2004 | UPS Warren H.Smith Warren H.Smith & Associates | 10.00 |

**Outside Messenger Service Total**      **121.05**

**Meals**

| 11/03/2004 | VENDOR: Seamless Web; INVOICE#: 54226; DATE: 11/03/04 - Hale & Hearty Soups (Maiden Lane); Ordered on 10/25/04; | 12.61 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03/2004 | VENDOR: Seamless Web; INVOICE#: 54226; DATE: 11/03/04 - Pound and Pence; Ordered on 10/25/04; | 21.81 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55315; DATE: 11/10/04 - Bennie's Thai Cafe; Ordered on 11/04/04; | 14.79 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55315; DATE: 11/10/04 - Ichiro (Formerly Ginji); Ordered on 11/02/04; | 20.31 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55315; DATE: 11/10/04 - Okura (Downtown); Ordered on 11/03/04; | 15.96 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55797; DATE: 11/17/04 - China Chalet; Ordered on 11/11/04; | 19.14 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55797; DATE: 11/17/04 - Okura (Downtown); Ordered on 11/11/04; | 22.65 |
| 11/29/2004 | VENDOR: Seamless Web; INVOICE#: 56186; DATE: 11/24/04 - Il Mattone; Ordered on 11/15/04; | 20.98 |
| 11/29/2004 | VENDOR: Seamless Web; INVOICE#: 56186; DATE: 11/24/04 - Europa Cafe (199 Water St.); Ordered on 11/17/04; | 16.93 |
| **Meals Total** | | **165.18** |

**Local Transportation**

| | | |
|------|-------------|--------|
| 11/04/2004 | NYC Two Ways Inc. STRAUSS 10/18/04 22:09 M from LAG Airport to W 23 ST | 84.72 |
| 11/04/2004 | NYC Two Ways Inc. STRAUSS 10/19/04 22:30 M from 180 MAIDEN to W 23 ST | 23.62 |
| 11/15/2004 | Elite Limousine THOMISON 10/25/04 21:30 from 180 MAIDEN LN to 705 CARROLL ST | 32.64 |
| 11/16/2004 | NYC Two Ways Inc. THOMSON 10/27/04 20:52 M from 180 MAIDEN to VAN BRUNT | 50.88 |
| 11/16/2004 | NYC Two Ways Inc. SPEISER 11/01/04 08:13 M from 525   E 80 ST to 180   MAIDEN | 30.09 |
| 11/22/2004 | NYC Two Ways Inc. KRIEGER 11/08/04 08:50 M from 10    EAST EN to 180   MAIDEN | 30.09 |
| 11/22/2004 | NYC Two Ways Inc. KRIEGER 11/03/04 12:00 M from 767   3 AVE to 180   MAIDEN | 27.15 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29/2004 | NYC Two Ways Inc. MCEACHERN 11/11/04 20:49 M from 180 MAIDEN to 180   MAIDEN | 20.30 |
| 11/29/2004 | NYC Two Ways Inc. KRIEGER 11/11/04 22:00 M from 180 MAIDEN to E 89 ST | 30.09 |
| 11/29/2004 | NYC Two Ways Inc. KRIEGER 11/15/04 08:43 M from 10    EAST EN to 180   MAIDEN | 30.09 |
| 11/29/2004 | NYC Two Ways Inc. KRIEGER 11/10/04 22:08 M from 180 MAIDEN to E 79 ST | 29.11 |
| 11/29/2004 | NYC Two Ways Inc. MCEACHERN 11/09/04 20:45 M from 180 MAIDEN to W 10 ST | 20.30 |
| 11/30/2004 | VENDOR: Petty Cash; INVOICE#: 11/23/04; DATE: 11/30/2004  - 11/15/04   NY PETTY CASH    L.KRUGER | 3.50 |

**Local Transportation Total**     **412.58**

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 11/02/2004 | EXTN.3544, TEL.201-587-7128, S.T.12:07, DUR.00:18 | 0.38 |
| 11/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.13:54, DUR.03:30 | 1.52 |
| 11/02/2004 | EXTN.5544, TEL.704-376-8101, S.T.16:31, DUR.01:18 | 0.76 |
| 11/02/2004 | EXTN.5544, TEL.202-736-1234, S.T.16:34, DUR.02:54 | 1.14 |
| 11/02/2004 | EXTN.5562, TEL.410-531-4170, S.T.09:45, DUR.00:24 | 0.38 |
| 11/02/2004 | EXTN.6495, TEL.302-252-2900, S.T.11:50, DUR.00:48 | 0.38 |
| 11/02/2004 | EXTN.6495, TEL.302-657-4924, S.T.10:38, DUR.10:30 | 4.18 |
| 11/02/2004 | EXTN.6495, TEL.302-657-4924, S.T.11:53, DUR.00:18 | 0.38 |
| 11/02/2004 | EXTN.6495, TEL.302-657-4924, S.T.15:29, DUR.01:06 | 0.76 |
| 11/05/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 11030-02201-04; DATE: 11/5/2004  -  Charges for Telecommunications Services | 2,641.94 |
| 11/09/2004 | EXTN.5544, TEL.201-587-7114, S.T.15:12, DUR.00:42 | 0.38 |
| 11/09/2004 | EXTN.5544, TEL.202-736-1234, S.T.10:20, DUR.02:12 | 1.14 |
| 11/09/2004 | EXTN.5562, TEL.202-879-5145, S.T.10:30, DUR.00:54 | 0.38 |
| 11/09/2004 | EXTN.5562, TEL.410-531-4170, S.T.10:33, DUR.31:18 | 12.16 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/09/2004 | EXTN.5562, TEL.410-531-4170, S.T.18:14, DUR.00:36 | 0.38 |
| 11/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.14:08, DUR.00:36 | 0.38 |
| 11/09/2004 | EXTN.5007, TEL.201-587-7128, S.T.09:39, DUR.07:54 | 3.04 |
| 11/15/2004 | EXTN.3430, TEL.312-861-2162, S.T.11:22, DUR.01:00 | 0.38 |
| 11/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.11:25, DUR.05:12 | 2.28 |
| 11/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.16:53, DUR.01:24 | 0.76 |
| 11/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.15:35, DUR.03:54 | 1.52 |
| 11/15/2004 | EXTN.5430, TEL.312-861-2124, S.T.11:20, DUR.00:42 | 0.38 |
| 11/15/2004 | EXTN.5431, TEL.410-531-4170, S.T.11:25, DUR.01:30 | 0.76 |
| 11/15/2004 | EXTN.5431, TEL.302-657-4942, S.T.11:34, DUR.01:30 | 0.76 |
| 11/15/2004 | EXTN.5431, TEL.201-587-7128, S.T.11:41, DUR.08:24 | 3.42 |
| 11/15/2004 | EXTN.5431, TEL.410-531-4170, S.T.12:52, DUR.01:36 | 0.76 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:53, DUR.00:36 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:03, DUR.21:18 | 8.36 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:30, DUR.09:24 | 3.80 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:17, DUR.08:30 | 3.42 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8209, S.T.14:04, DUR.00:48 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8209, S.T.14:54, DUR.00:30 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8209, S.T.15:11, DUR.1:04:42 | 24.70 |
| 11/15/2004 | EXTN.5544, TEL.302-657-4942, S.T.12:57, DUR.01:42 | 0.76 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8400, S.T.15:51, DUR.00:36 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8400, S.T.15:52, DUR.07:00 | 2.66 |
| 11/15/2004 | EXTN.5562, TEL.302-651-3160, S.T.14:11, DUR.00:24 | 0.38 |
| 11/15/2004 | EXTN.5562, TEL.302-354-1631, S.T.15:58, DUR.15:12 | 6.08 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15/2004 | EXTN.5562, TEL.908-507-1632, S.T.10:18, DUR.00:18 | 0.38 |
| 11/15/2004 | EXTN.5760, TEL.302-657-4942, S.T.17:13, DUR.02:24 | 1.14 |
| 11/15/2004 | EXTN.5760, TEL.302-652-4100, S.T.17:15, DUR.00:48 | 0.38 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:32, DUR.01:06 | 0.76 |
| 11/22/2004 | EXTN.5544, TEL.203-862-8255, S.T.16:31, DUR.03:12 | 1.52 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:46, DUR.00:18 | 0.38 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:07, DUR.34:48 | 13.30 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:38, DUR.08:00 | 3.04 |
| 11/22/2004 | EXTN.5562, TEL.205-254-1070, S.T.15:09, DUR.03:30 | 1.52 |
| 11/24/2004 | VENDOR: Lewis Kruger; INVOICE#: LK11/22; DATE: 11/24/2004 - 10/04 - 11/04    CLIENT PHONE CHARGES | 7.35 |
| | **Long Distance Telephone Total** | **2,762.15** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 11/01/2004 | | 14.40 |
| 11/02/2004 | | 2.10 |
| 11/04/2004 | | 0.30 |
| 11/04/2004 | | 0.30 |
| 11/08/2004 | | 0.20 |
| 11/10/2004 | | 0.40 |
| 11/10/2004 | | 7.50 |
| 11/10/2004 | | 0.30 |
| 11/10/2004 | | 33.00 |
| 11/14/2004 | | 252.70 |
| 11/15/2004 | | 0.30 |
| 11/23/2004 | on 11/16/2004 | 1.80 |
| 11/23/2004 | on 11/17/2004 | 7.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/23/2004 | on 11/18/2004 | 14.20 |
| 11/23/2004 | on 11/19/2004 | 1.10 |
| 11/29/2004 | | 1.00 |
| 11/30/2004 | | 3.90 |
| 11/30/2004 | | 0.20 |
| 11/30/2004 | | 0.20 |
| 11/30/2004 | | 0.20 |
| | **Duplicating Costs-in House Total** | **341.80** |

**Duplicating Costs-Outside**

| | | |
|------|-------------|--------|
| 11/19/2004 | VENDOR: Virtual Docket.com; INVOICE#: 9861; DATE: 10/31/2004 | 15.60 |
| | **Duplicating Costs-Outside Total** | **15.60** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 11/30/2004 | VENDOR: Global Securities Information, Inc; INVOICE#: IN000172345; DATE: 10/31/2004 D Sahmrakov 10/4/04 | 45.62 |
| | **O/S Information Services Total** | **45.62** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 11/16/2004 | Early Bird Messenger 11/04/04 Vehicle Rush from Speiser, Mark to RES- MARK SPEISER, 525 E 80TH ST | 28.57 |
| 11/16/2004 | Early Bird Messenger 11/05/04 Vehicle Standard from Firm to RES- ARLENE KRAGER, 10 EAST END AVE | 23.27 |
| 11/29/2004 | Early Bird Messenger 11/10/04 Bike Standard from Krieger, Arlene to RES-MARK SPEISER, 525 E 80TH ST | 13.75 |
| 11/29/2004 | Early Bird Messenger 11/10/04 Bike Standard from Krieger, Arlene to RES-MARK SPEISER, 525 E 80TH ST | 13.75 |
| | **In House Messenger Service Total** | **79.34** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 11/01/2004 | Research on 09/27/04 | 41.75 |
| 11/02/2004 | Research on 10/29/04 | 57.62 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/02/2004 | Research on 10/29/04 | 20.68 |
| 11/02/2004 | Research on 10/30/04 | 24.02 |
| 11/09/2004 | Research on 10/31/04 | 14.31 |
| 11/09/2004 | Research on 11/01/04 | 23.69 |
| 11/09/2004 | Research on 11/02/04 | 82.89 |
| 11/09/2004 | Research on 11/04/04 | 75.25 |
| 11/09/2004 | Research on 11/05/04 | 20.29 |
| 11/09/2004 | Research on 11/01/04 | 0.03 |
| | **Lexis/Nexis Total** | **360.53** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|-------:|
| 11/03/2004 | VENDOR: Ken Pasquale; INVOICE#: 10/27/04; DATE: 11/3/2004  - 10/25/04   TRAVEL TO WILMINGTON, DE FOR COURT HEARING - MILEAGE, TOLLS AND PARKING | 47.38 |
| 11/15/2004 | Chase Business card Inv.102604 Date 10/26/04 visa charge credit on Amtrak L Kruger 8/23/04 NY Penn to Wilmington, DE | -25.00 |
| 11/22/2004 | AMEX STRAUSS/JOSEPH on 10/07/2004 | 47.00 |
| 11/22/2004 | AMEX STRAUSS/JOSEPH LGA PIT LGA on 10/07/2004 | 869.20 |
| | **Travel Expenses - Transportation Total** | **938.58** |

**Westlaw**

| | | |
|------|-------------|-------:|
| 11/01/2004 | Research on 10/08/04; Duration 0:00:00; By Krieger, Arlene | 17.50 |
| 11/01/2004 | Research on 10/12/04; Duration 0:00:00; By Krieger, Arlene | 118.25 |
| 11/01/2004 | Research on 10/13/04; Duration 0:09:09; By Speiser, Mark | 81.45 |
| 11/01/2004 | Research on 10/19/04; Duration 0:00:00; By Krieger, Arlene | 89.50 |
| 11/01/2004 | Research on 10/20/04; Duration 0:00:00; By Krieger, Arlene | 68.00 |
| 11/01/2004 | Research on 10/21/04; Duration 0:07:18; By Speiser, Mark | 69.22 |
| 11/01/2004 | Research on 10/24/04; Duration 0:20:24; By Speiser, Mark | 176.39 |
| 11/01/2004 | Research on 10/20/04; Duration 0:01:32; By Pasquale, Kenneth | 16.07 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01/2004 | Research on 10/20/04; Duration 0:24:31; By Pasquale, Kenneth | 153.21 |
| 11/01/2004 | Research on 10/21/04; Duration 0:08:34; By Pasquale, Kenneth | 112.55 |
| 11/01/2004 | Research on 10/22/04; Duration 0:00:00; By Thomison, Jessamy K. | 481.75 |
| 11/02/2004 | Research on 10/25/04; Duration 0:04:41; By Krieger, Arlene | 55.27 |
| 11/02/2004 | Research on 10/24/04; Duration 0:20:24; By Speiser, Mark | 176.39 |
| 11/02/2004 | Research on 10/29/04; Duration 0:17:05; By Pasquale, Kenneth | 177.23 |
| 11/02/2004 | Research on 10/26/04; Duration 0:02:02; By Pasquale, Kenneth | 19.18 |
| 11/02/2004 | Research on 10/27/04; Duration 0:50:48; By McEachern Mary E | 490.40 |
| 11/02/2004 | Research on 10/29/04; Duration 0:15:25; By Kaufman, Eric | 147.29 |
| 11/02/2004 | Research on 10/25/04; Duration 0:00:00; By Thomison, Jessamy K. | 147.00 |
| 11/02/2004 | Research on 10/26/04; Duration 0:00:00; By Thomison, Jessamy K. | 40.25 |
| 11/02/2004 | Research on 10/27/04; Duration 0:00:00; By Thomison, Jessamy K. | 132.00 |
| 11/09/2004 | Research on 11/04/04; Duration 0:00:00; By Krieger, Arlene | 166.25 |
| 11/09/2004 | Research on 11/05/04; Duration 0:00:00; By Krieger, Arlene | 106.00 |
| 11/09/2004 | Research on 10/31/04; Duration 0:15:19; By Speiser, Mark | 178.74 |
| 11/09/2004 | Research on 11/01/04; Duration 0:11:59; By Pasquale, Kenneth | 170.09 |
| 11/09/2004 | Research on 11/03/04; Duration 0:02:13; By Pasquale, Kenneth | 49.15 |
| 11/09/2004 | Research on 11/02/04; Duration 0:03:04; By McEachern Mary E | 38.65 |
| 11/09/2004 | Research on 11/05/04; Duration 0:07:57; By McEachern Mary E | 131.47 |
| 11/09/2004 | Research on 11/02/04; Duration 2:00:54; By Parra, Rebecca E. | 954.45 |
| 11/09/2004 | Research on 11/03/04; Duration 1:25:41; By Parra, Rebecca E. | 629.52 |
| 11/09/2004 | Research on 11/04/04; Duration 2:40:26; By Parra, Rebecca E. | 1,292.57 |
| 11/09/2004 | Research on 11/05/04; Duration 0:45:14; By Parra, Rebecca E. | 440.34 |
| 11/09/2004 | Research on 11/01/04; Duration 0:00:00; By Thomison, Jessamy K. | 116.00 |
| 11/16/2004 | Research on 11/08/04; Duration 0:15:07; By Speiser, Mark | 139.09 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/16/2004 | Research on 11/09/04; Duration 0:13:13; By Pasquale, Kenneth | 169.07 |
| 11/16/2004 | Research on 11/08/04; Duration 0:23:51; By McEachern Mary E | 371.20 |
| 11/16/2004 | Research on 11/10/04; Duration 0:41:37; By McEachern Mary E | 322.48 |
| 11/16/2004 | Research on 11/11/04; Duration 0:00:39; By McEachern Mary E | 12.48 |
| 11/16/2004 | Research on 11/12/04; Duration 0:00:00; By McEachern Mary E | 5.50 |
| 11/16/2004 | Research on 11/09/04; Duration 1:05:21; By Parra, Rebecca E. | 499.41 |
| 11/16/2004 | Research on 11/11/04; Duration 0:10:42; By Parra, Rebecca E. | 139.76 |
| 11/23/2004 | Research on 11/18/04; Duration 0:00:20; By Pasquale, Kenneth | 3.54 |
| 11/23/2004 | Research on 11/15/04; Duration 0:00:00; By McEachern Mary E | 12.00 |
| | **Westlaw Total** | **8,716.66** |

**Word Processing - Logit**
| | | |
|---|---|---|
| 11/14/2004 | | 60.00 |
| | **Word Processing - Logit Total** | **60.00** |

BILL DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| Outside Messenger Service | $ 121.05 | |
| Meals | 165.18 | |
| Local Transportation | 412.58 | |
| Long Distance Telephone | 2762.15 | |
| Duplicating Costs-in House | 341.80 | |
| Duplicating Costs-Outside | 15.60 | |
| O/S Information Services | 45.62 | |
| In House Messenger Service | 79.34 | |
| Lexis/Nexis | 360.53 | |
| Travel Expenses - Transportation | 938.58 | |
| Westlaw | 8716.66 | |
| Word Processing - Logit | 60.00 | |

| TOTAL DISBURSEMENTS/CHARGES | $ 14,019.09 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

November 23, 2004

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - October 2004*

**Professional Fees:**

| | | |
|---|---|---|
| MA | 24.40 hrs. @ $280 | $6,832.00 |
| BM | 4.50 hrs. @ $280 | 1,260.00 |
| JD | 2.90 hrs. @ $280 | 812.00 |
| BB | 5.80 hrs. @ $275 | 1,595.00 |
| JS | 42.90 hrs. @ $270 | 11,583.00 |
| SM | 19.60 hrs. @ $150 | 2,940.00 |

**Total Professional Fees**.................................................................................$25,022.00

**Expenses:**

Research                              $         80.40

**Total Expenses**.......................................................................................................**$80.40**

**Total Amount Due for October Services and Expenses**..............................**$25,102.80**

**Outstanding Invoices:**

| | |
|---|---|
| August 20, 2004 | $40,427.50 |
| September 23, 2004 | 27,142.00 |
| October 20, 2004 | 24,659.00 |

**Total Outstanding Invoices** .................................................................................**$92,228.50**

**Total Amount Due For October Services, Expenses and Outstanding Invoices**.......**$117,331.30**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 146293



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

**REMITTANCE**
**PAGE**

Please return this sheet with your payment.

Project Name:  WR  Grace Creditor's Committee

Project #: 113758

Invoice #:  146293

Invoice Date:  November 16, 2004

Balance Due:  $117,387.84

Federal Tax ID #:  36 - 4094854

|  |  |
|---|---|
| Please mail or Fedex<br>Payment to: | Navigant Consulting, Inc.<br> 4511 Paysphere Circle<br>Chicago, IL 60674 |
| or | |
| Wire  your Payment to: | LaSalle Bank<br>135 S. LaSalle<br>Chicago, IL  60674<br>ABA# 071000505<br>ACCT# 5800151127 |

Thank you for your business.

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 146293

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 10/1/2004 | Memoranda to staff re: death rates of malignant claimants | 2.10 |
| ATLAS, MARK | 10/1/2004 | Did regression analyses of determinants of malignant and nonmalignant claims | 1.10 |
| ATLAS, MARK | 10/4/2004 | Telephone conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.80 |
| ATLAS, MARK | 10/4/2004 | Conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.30 |
| ATLAS, MARK | 10/5/2004 | Reviewed Stroock memoranda re: Grace proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 10/5/2004 | Memoranda from and to staff re: incorporating mortality information into disease incidence model | 0.20 |
| ATLAS, MARK | 10/5/2004 | Created database of nonmalignant claims by filing year and age and asbestos exposure of claimant | 0.60 |
| ATLAS, MARK | 10/5/2004 | Reviewed Stroock memorandum re: proposed Grace COLI settlement | 0.10 |
| ATLAS, MARK | 10/6/2004 | Created table of population exposed to asbestos by diagnosis year and age | 0.80 |
| ATLAS, MARK | 10/6/2004 | Reviewed Stroock memorandum on proposed Grace settlement with Honeywell | 0.10 |
| ATLAS, MARK | 10/7/2004 | Reviewed and edited proforma | 0.60 |
| ATLAS, MARK | 10/8/2004 | Telephone conference with creditors committee re: Grace proposed plan of reorganization and disclosure statement | 0.70 |
| ATLAS, MARK | 10/8/2004 | Reviewed Judge Fullam's decision on substantive consolidation in OCF case | 0.20 |
| ATLAS, MARK | 10/11/2004 | Reviewed draft proposed plan of reorganization | 1.10 |
| ATLAS, MARK | 10/12/2004 | Memorandum to and telephone conference with K. Mundt re: analysis of asbestos-related cancer data | 0.10 |
| ATLAS, MARK | 10/13/2004 | Reviewed revised draft proposed plan of reorganization | 1.40 |
| ATLAS, MARK | 10/13/2004 | Conference with K. Mundt and staff re: analysis of asbestos-related cancer data | 0.30 |
| ATLAS, MARK | 10/13/2004 | Conference call with creditors committee re: Grace proposed plan of reorganization | 0.30 |
| ATLAS, MARK | 10/14/2004 | Reviewed draft proposed asbestos trust agreement and disclosure statement | 1.20 |
| ATLAS, MARK | 10/18/2004 | Conferences with staff re: evaluation of changes in asbestos disease incidence model and regression analyses of nonmalignant asbestos claims | 0.70 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 10/18/2004 | Finalized proforma | 0.30 |
| ATLAS, MARK | 10/18/2004 | Telephone conference with staff re: regression analyses of nonmalignant asbestos claims | 0.60 |
| ATLAS, MARK | 10/19/2004 | Obtained and reviewed Federal Register notice re: 1994 OSHA asbestos exposure standard | 0.40 |
| ATLAS, MARK | 10/19/2004 | Memorandum to staff re: background information on project to estimate nonmalignant asbestos disease incidence | 0.30 |
| ATLAS, MARK | 10/19/2004 | Reviewed Stroock memorandum re: comments on draft proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 10/20/2004 | Did regression analyses of determinants of nonmalignant asbestos claims | 1.10 |
| ATLAS, MARK | 10/20/2004 | Reviewed Grace settlement proposal to asbestos claimants | 0.20 |
| ATLAS, MARK | 10/20/2004 | Telephone conference with creditors committee re: proposed settlement between Grace and asbestos claimants | 1.20 |
| ATLAS, MARK | 10/20/2004 | Reviewed Stroock memorandum re: ZAI hearing | 0.60 |
| ATLAS, MARK | 10/25/2004 | Reviewed objection to time extension submitted by Elliott International | 0.20 |
| ATLAS, MARK | 10/25/2004 | Telephone conference with staff re: regression analyses of determinants of nonmalignant asbestos disease incidence | 0.60 |
| ATLAS, MARK | 10/25/2004 | Conferences with staff re: K. Mundt proposal for SEER cancer site research | 0.10 |
| ATLAS, MARK | 10/25/2004 | Reviewed K. Mundt proposal for SEER cancer site research | 0.20 |
| ATLAS, MARK | 10/25/2004 | Memoranda from and to S. Moffat re: asbestos disease incidence model | 0.30 |
| ATLAS, MARK | 10/25/2004 | Reviewed methods for extrapolating SEER data on mesothelioma to national population | 0.30 |
| ATLAS, MARK | 10/25/2004 | Did regression analyses of determinants of nonmalignant asbestos claims | 1.20 |
| ATLAS, MARK | 10/25/2004 | Reviewed Stroock memorandum re: status of negotiations | 0.10 |
| ATLAS, MARK | 10/27/2004 | Telephone conference with staff re: further research on epidemiology underlying nonmalignant claims | 0.20 |
| ATLAS, MARK | 10/27/2004 | Provided information to D. Cowan re: prevalence model for nonmalignant asbestos disease | 0.20 |
| ATLAS, MARK | 10/27/2004 | Conference with staff re: SEER data on mesothelioma | 0.10 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | cases | |
| ATLAS, MARK | 10/27/2004 | Telephone conference with creditors committee re: court hearing and current status of negotiations | 0.30 |
| ATLAS, MARK | 10/27/2004 | Memorandum to L. Chambers re: court hearing and current status of negotiations | 0.20 |
| ATLAS, MARK | 10/28/2004 | Memoranda from and to S. Moffat re: data on nonmalignant asbestos claims | 0.20 |
| ATLAS, MARK | 10/29/2004 | Conference with staff re: K. Mundt revised proposal on epidemiology underlying asbestos-related cancers | 0.20 |
| ATLAS, MARK | 10/29/2004 | Resolved duplicate claimant records in Manville asbestos claims database | 1.30 |
| ATLAS, MARK | 10/29/2004 | Memoranda from and to H. Kohl re: regression analysis used in epidemiological studies | 0.30 |
| ATLAS, MARK | 10/29/2004 | Reviewed Stroock information re: criminal investigation of Grace | 0.30 |
| ATLAS, MARK | 10/29/2004 | Telephone conference with staff re: further research on epidemiology underlying nonmalignant claims | 0.10 |
| ATLAS, MARK | 10/29/2004 | Reviewed K. Mundt revised proposal re: epidemiology underlying asbestos-related cancers | 0.40 |
| BAKER, BRUCE | 10/19/2004 | Find and discuss expanded cohort documentation | 1.50 |
| BAKER, BRUCE | 10/21/2004 | Trace impaired pleurals documentation for model | 1.00 |
| BAKER, BRUCE | 10/25/2004 | Find notes and documentation related to impaired pleurals | 0.70 |
| BAKER, BRUCE | 10/26/2004 | Discuss exposure extensions for Construction, impaired pleural documentation | 1.30 |
| BAKER, BRUCE | 10/28/2004 | Finish draft documentation of impaired pleural | 1.30 |
| MARTIN, BO | 10/4/2004 | Participation in conference call with staff related to asbestos claims data negative binomial distribution and project data | 0.50 |
| MARTIN, BO | 10/4/2004 | Preparation for conference call related to asbestos claims data negative binomial distribution and project data | 0.50 |
| MARTIN, BO | 10/18/2004 | Preparation for conference call to discuss data availability of asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/18/2004 | Participation in conference call with staff to discuss data availability from asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/22/2004 | Review of data collected, tables prepared, and memorandum drafted by Sean Moffat on asbestos | 0.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | claims data. | |
| MARTIN, BO | 10/25/2004 | Participation in conference call to discuss data availability from asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/25/2004 | Participation in conference call with staff to discuss data availability from asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/27/2004 | Review of data collected, tables prepared, and memorandum drafted by Sean Moffat on asbestos claims data. | 0.50 |
| MARTIN, BO | 10/29/2004 | Review of data collected, tables prepared, and memorandum drafted by Sean Moffat on asbestos claims data. | 0.50 |
| MOFFAT, SEAN | 10/18/2004 | Telephone conference call with staff re: asbestos claims data. | 0.80 |
| MOFFAT, SEAN | 10/19/2004 | Background reading on epidemiological studies related to asbestos claims. | 3.00 |
| MOFFAT, SEAN | 10/20/2004 | Created computer programs to process and produce tabulations of asbestos claims data. | 3.50 |
| MOFFAT, SEAN | 10/21/2004 | Requested information on our asbestos claims data sets as will as the original source data. | 0.50 |
| MOFFAT, SEAN | 10/22/2004 | Initial stages of creating a data inventory and examination of source claims database. | 2.00 |
| MOFFAT, SEAN | 10/25/2004 | Created workbook SeriesGraph, v3.xls | 0.70 |
| MOFFAT, SEAN | 10/25/2004 | Conference call with staff to discuss progress/findings from previous week and plan for current week. | 0.60 |
| MOFFAT, SEAN | 10/26/2004 | Worked on tables for asbestos claims data inventory memo. | 1.50 |
| MOFFAT, SEAN | 10/26/2004 | Worked on data inventory memo and analyzed asbestos claims dataset. | 0.70 |
| MOFFAT, SEAN | 10/27/2004 | Created asbestos claims data tables in Word memo, Data Inventory, from Proc SQL SAS results. | 1.60 |
| MOFFAT, SEAN | 10/27/2004 | Reviewed results from SAS program for accuracy and validity. | 0.60 |
| MOFFAT, SEAN | 10/27/2004 | SAS programming to create tables for Data Inventory memo. | 1.40 |
| MOFFAT, SEAN | 10/28/2004 | Made corrections to asbestos claims data memo after discussion with staff | 1.00 |
| MOFFAT, SEAN | 10/28/2004 | Worked on asbestos claims data inventory memo | 0.50 |
| MOFFAT, SEAN | 10/29/2004 | Made revisions to asbestos claims data memo after | 0.60 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | discussion with staff. | |
| MOFFAT, SEAN | 10/29/2004 | Second round of revisions to asbestos claims data memo. | 0.10 |
| MOFFAT, SEAN | 10/29/2004 | Created new Excel file with chart and table, ClaimsDB, and draft asbestos claims data inventory memo. | 0.50 |
| SIRGO, JORGE | 10/1/2004 | Research clearance in disease incidence model. | 1.10 |
| SIRGO, JORGE | 10/4/2004 | Review supporting documents for disease incidence model. | 2.90 |
| SIRGO, JORGE | 10/7/2004 | Research asbestosis support in disease incidence model. | 1.20 |
| SIRGO, JORGE | 10/8/2004 | Research shipyard employment duration in 1940 support in disease incidence model. | 2.90 |
| SIRGO, JORGE | 10/11/2004 | Documentation of disease incidence model modifications. | 2.10 |
| SIRGO, JORGE | 10/12/2004 | Asbestosis regression validation used in disease incidence model. | 1.90 |
| SIRGO, JORGE | 10/13/2004 | Meeting with outside expert regarding SEER incidence rates to update disease incidence model. | 0.50 |
| SIRGO, JORGE | 10/13/2004 | Validate average employment of shipyard workers in 1940 for disease incidence model. | 1.70 |
| SIRGO, JORGE | 10/14/2004 | Preparation for meeting regarding disease incidence model review. | 3.10 |
| SIRGO, JORGE | 10/15/2004 | Find author of study used in disease incidence model to confirm data. | 1.70 |
| SIRGO, JORGE | 10/15/2004 | Meeting with staff to discuss latest disease incidence model review. | 1.00 |
| SIRGO, JORGE | 10/18/2004 | Research to obtain data from asbestosis study used in disease incidence model. | 2.70 |
| SIRGO, JORGE | 10/19/2004 | Discussion with staff regarding pleural method in disease incidence model. | 3.10 |
| SIRGO, JORGE | 10/21/2004 | Validation of labor force estimate in disease incidence model. | 2.40 |
| SIRGO, JORGE | 10/22/2004 | Correspondence with epidemiologist regarding cancer rate research. | 0.50 |
| SIRGO, JORGE | 10/22/2004 | Discussion with staff and evaluation of cross-industry labor force movements as it relates to the disease incidence model. | 2.90 |
| SIRGO, JORGE | 10/25/2004 | Review of cancer incidence proposal for disease incidence model. | 0.70 |
| SIRGO, JORGE | 10/25/2004 | Create SAS program to produce employment duration | 1.90 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | file for disease incidence model. | |
| SIRGO, JORGE | 10/25/2004 | Meeting with team to discuss regression model status for use in disease incidence model. | 0.80 |
| SIRGO, JORGE | 10/26/2004 | Update code in disease incidence model to allow the recent OSHA exposure limits. | 1.90 |
| SIRGO, JORGE | 10/27/2004 | Review latest proposal for cancer incidence analysis in disease incidence model. | 2.10 |
| SIRGO, JORGE | 10/28/2004 | Obtain SEER incidence for mesothelioma nationwide. | 2.10 |
| SIRGO, JORGE | 10/29/2004 | Review proposal for cancer incidence analysis for disease incidence model. | 0.70 |
| SIRGO, JORGE | 10/29/2004 | Analysis of pleural fibrosis incidence in disease incidence model. | 0.50 |
| SIRGO, JORGE | 10/29/2004 | Perform lung fiber clearance upon end of employment in disease incidence model. | 0.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| SANTOS, JOAO DOS | 10/15/2004 | Development of conceptual framework for nonmalignant asbestos claims analytical model. | 0.50 |
| SANTOS, JOAO DOS | 10/18/2004 | Teleconference with staff to review preliminary nonmalignant asbestos disease model results and development of analytical framework. | 0.90 |
| SANTOS, JOAO DOS | 10/25/2004 | Data review and development of conceptual framework for nonmalignant asbestos claims analytical strategy. | 1.50 |



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

January 5, 2005
Invoice Originally Dated: December 15, 2004

Mr. Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

### For Services Rendered For
### WR  Grace Creditor's Committee - November 2004

**Professional Fees:**

| | | | |
|---|---|---|---|
| MA | 28.00 hrs. @ | $280 | $7,840.00 |
| BM | 6.30 hrs. @ | $280 | 1,764.00 |
| JD | 4.10 hrs. @ | $280 | 1,148.00 |
| CN | 1.20 hrs. @ | $280 | 336.00 |
| BB | 4.35 hrs. @ | $275 | 1,196.25 |
| JS | 14.30 hrs. @ | $270 | 3,861.00 |
| AC | 22.50 hrs. @ | $270 | 6,075.00 |
| HK | 8.40 hrs. @ | $194 | 1,629.60 |
| SM | 24.70 hrs. @ | $150 | 3,705.00 |
| DW | 1.10 hrs. @ | $120 | 132.00 |
| SL | 2.50 hrs. @ | $100 | 250.00 |

**Total Professional Fees**................................................................................**$27,936.85**

**Expenses:**

| | | |
|---|---|---|
| Photocopying | $ | 3.15 |
| Research | | 32.34 |

**Total Expenses** .........................................................................................**$35.49**

**Total Amount Due for November Services and Expenses** .........................................**$27,972.34**

**Outstanding Invoices:**

| | |
|---|---|
| October 20, 2004 | 24,659.00 |
| November 23, 2004 | 25,102.40 |

**Total Outstanding Invoices**.......................................................................**$49,761.40**

**Total Amount Due For November Services, Expenses and Outstanding Invoices ... $ 77,733.74**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 147178

Project:    WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client:    Stroock & Stroock & Lavan

# Proforma

Date Range: Inception TO 11/30/04

Proforma No.::    285247
Proforma Date:    12/15/04
Currency:    DO

| Code | Description | Amount |
|---|---|---|
| INTCOPY | In-house copying | 3.15 |
| RSRCH | Research | 32.34 |

Disbursements Total:    35.49

### Task Code: 1.1

| Vendor Name | Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACER SERVICE CENTER | RSRCH | 1104 | 11/15/2004 | 11/15/2004 | 32.34 | Research    RESEARCH - Vendor:PACER SERVICE CENTER | 1.1 | 1104664 | B | 3059367 | 1355114 | Y \| H \| W/O |
| SUBTOTAL TASK: 1.1 | | | | | 32.34 | | | | | | | |

### Task Code: 10

| Vendor Name | Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INTCOPY | 1204 | | 11/30/2004 | 3.15 | In-house copying | 10 | | B | 3067961 | 0 | Y \| H \| W/O |
| SUBTOTAL TASK: 10 | | | | | 3.15 | | | | | | | |

Disbursements Total:    35.49

## BILLING AND PAYMENT HISTORY

Includes all outstanding invoices and invoices that have been paid during the past six months.

| Invoice # | Invoice Date | Amount | Last Payment | Paid To Date | Writeoffs | Unpaid Balance |
|---|---|---|---|---|---|---|
| 140744 | 06/24/04 | 78,360.05 | 09/24/04 | 78,360.05 | 0.00 | 0.00 |
| 141921 | 07/22/04 | 62,625.00 | 10/18/04 | 62,625.00 | 0.00 | 0.00 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 11/1/2004 | Conference call with A. Krieger re: past bills | 0.20 |
| ATLAS, MARK | 11/1/2004 | Did regression analyses of determinants of nonmalignant asbestos disease incidence | 1.10 |
| ATLAS, MARK | 11/1/2004 | Reviewed ENVIRON proposal for epidemiological research on asbestos-related other cancers | 0.30 |
| ATLAS, MARK | 11/1/2004 | Conference with staff re: ENVIRON proposal for epidemiological research on asbestos-related other cancers | 0.20 |
| ATLAS, MARK | 11/1/2004 | Conference with staff re: methodologies for estimating incidence of nonmalignant asbestos disease | 0.20 |
| ATLAS, MARK | 11/1/2004 | Conference call with staff re: methodologies for estimating incidence of nonmalignant asbestos disease | 0.60 |
| ATLAS, MARK | 11/1/2004 | Reviewed fee auditor's report | 0.30 |
| ATLAS, MARK | 11/1/2004 | Conference calls with staff re: documentation for bills | 0.20 |
| ATLAS, MARK | 11/2/2004 | Memoranda from and to S. Moffat re: data available for modeling of nonmalignant asbestos disease incidence | 0.10 |
| ATLAS, MARK | 11/3/2004 | Reviewed Grace's draft proposed plan of reorganization and disclosure documents | 1.60 |
| ATLAS, MARK | 11/4/2004 | Reviewed Stroock memorandum re: status of asbestos claims reform legislation | 0.10 |
| ATLAS, MARK | 11/4/2004 | Reviewed and edited proforma | 0.30 |
| ATLAS, MARK | 11/4/2004 | Conferences with staff re: creating dataset and methodology for estimating incidence of nonmalignant asbestos disease | 0.30 |
| ATLAS, MARK | 11/4/2004 | Reviewed assumptions for cumulative asbestos fiber inhalation by industry and year | 0.30 |
| ATLAS, MARK | 11/5/2004 | Reviewed Grace's draft proposed plan of reorganization and disclosure documents | 5.80 |
| ATLAS, MARK | 11/8/2004 | Analyzed and cleaned up fields in new Manville asbestos claims database | 1.10 |
| ATLAS, MARK | 11/8/2004 | Telephone conference with staff re: methodologies for predicting nonmalignant asbestos disease incidence | 0.60 |
| ATLAS, MARK | 11/8/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 0.90 |
| ATLAS, MARK | 11/8/2004 | Reviewed information from S. Moffat re: statistical distributions and tabulations for nonmalignant asbestos disease incidence | 0.20 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 11/9/2004 | Conference with staff re: database of estimated population exposed to asbestos | 0.10 |
| ATLAS, MARK | 11/9/2004 | Telephone conference with staff re: database of estimated population exposed to asbestos by year and age | 0.10 |
| ATLAS, MARK | 11/9/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 1.20 |
| ATLAS, MARK | 11/9/2004 | Provided database of estimated population exposed to asbestos | 0.20 |
| ATLAS, MARK | 11/9/2004 | Telephone conference with creditors committee re: status of negotiations on proposed plan of reorganization | 0.50 |
| ATLAS, MARK | 11/10/2004 | Reviewed M. Chehi and K. Pasquale memoranda re: Grace's proposed asbestos claims bar order | 0.20 |
| ATLAS, MARK | 11/10/2004 | Reviewed Stroock memorandum re: Grace response to committee interest rate offer | 0.10 |
| ATLAS, MARK | 11/10/2004 | Reviewed revised Grace proposed plan of reorganization and disclosure statement | 1.60 |
| ATLAS, MARK | 11/10/2004 | Memorandum to staff re: database of estimated population exposed to asbestos | 0.20 |
| ATLAS, MARK | 11/10/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 1.10 |
| ATLAS, MARK | 11/11/2004 | Telephone conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.10 |
| ATLAS, MARK | 11/11/2004 | Conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.20 |
| ATLAS, MARK | 11/11/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 1.20 |
| ATLAS, MARK | 11/12/2004 | Reviewed Stroock memorandum re: motion on Grace dispute over town sewer claim | 0.10 |
| ATLAS, MARK | 11/12/2004 | Telephone conference with creditors committee re: Grace plan of reorganization and disclosure statement | 0.90 |
| ATLAS, MARK | 11/15/2004 | Reviewed Grace's filed plan of reorganization and disclosure statement | 2.60 |
| ATLAS, MARK | 11/15/2004 | Telephone conference with creditors committee re: Grace plan of reorganization and disclosure statement | 0.40 |
| ATLAS, MARK | 11/15/2004 | Conference call with staff re: methodologies for predicting future nonmalignant asbestos claims | 0.80 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 11/17/2004 | Reviewed Capstone analysis of Grace's proposed plan of reorganization | 0.20 |
| ATLAS, MARK | 11/19/2004 | Telephone conferences with staff re: methods for predicting future nonmalignant claims | 0.20 |
| ATLAS, MARK | 11/19/2004 | Finalized proforma | 0.50 |
| ATLAS, MARK | 11/22/2004 | Memoranda from and to A. Krieger re: futures representative retention of Tillinghast | 0.30 |
| ATLAS, MARK | 11/22/2004 | Telephone conference with staff re: analyses of nonmalignant disease incidence | 0.10 |
| ATLAS, MARK | 11/24/2004 | Telephone conference with staff re: methods for predicting nonmalignant claims | 0.10 |
| ATLAS, MARK | 11/24/2004 | Reviewed revised proforma | 0.30 |
| ATLAS, MARK | 11/29/2004 | Conferences with staff re: time series methodologies for estimating future nonmalignant claims | 0.20 |
| ATLAS, MARK | 11/29/2004 | Telephone conference with staff re: time series methodologies for estimating future nonmalignant claims | 0.10 |
| BAKER, BRUCE | 11/2/2004 | Discuss use and measure of excess deaths | 2.10 |
| BAKER, BRUCE | 11/16/2004 | Discuss methodology for calculating incidence and prevalence for pleural plaque | 2.25 |
| CAVALLO, ALEXANDER | 11/19/2004 | Performed econometric literature review and read articles relating to projection of future asbestos claims. | 5.00 |
| CAVALLO, ALEXANDER | 11/19/2004 | Discussed estimation of nonmalignant asbestos claims with staff. | 0.50 |
| CAVALLO, ALEXANDER | 11/19/2004 | Discussed estimation of nonmalignant asbestos claims with staff. | 0.50 |
| CAVALLO, ALEXANDER | 11/22/2004 | Read articles relating to projection of future asbestos claims. | 2.00 |
| CAVALLO, ALEXANDER | 11/24/2004 | Reviewed econometric literature relating to non-malignant projections. | 3.00 |
| CAVALLO, ALEXANDER | 11/24/2004 | Discussed projections with of future asbestos claims with staff. | 1.50 |
| CAVALLO, ALEXANDER | 11/26/2004 | Communicated with staff re: projections of future asbestos claims. | 1.00 |
| CAVALLO, ALEXANDER | 11/29/2004 | Reviewed econometrics literature re: estimating future non-malignant claims. | 5.00 |
| CAVALLO, ALEXANDER | 11/29/2004 | Performed bibliographic research on econometrics literature re: estimating future non-malignant claims. | 2.00 |
| CAVALLO, ALEXANDER | 11/30/2004 | Discussed estimation of non-malignants with staff. | 1.00 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| CAVALLO, ALEXANDER | 11/30/2004 | Reviewed econometrics articles re: estimating future non-malignant claims. | 1.00 |
| KUHL, HENRIK | 11/3/2004 | Planning of methodology and specification of preliminary model for estimating future nonmalignant asbestos claims. | 0.80 |
| KUHL, HENRIK | 11/4/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | 1.20 |
| KUHL, HENRIK | 11/10/2004 | Analyzed and created descriptive statistics for exposed population dataset. | 3.50 |
| KUHL, HENRIK | 11/12/2004 | Descriptive statistics of exposed population database and created reports and exhibits for conference call. | 2.90 |
| KUHL, HENRIK | 11/15/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | -0.90 |
| KUHL, HENRIK | 11/15/2004 | Data review and descriptive statistical analysis of non-malignant claims database. | 0.90 |
| KUHL, HENRIK | 11/17/2004 | Planning of methodology and specification of preliminary model re: estimating future nonmalignant asbestos claims. | 0.80 |
| KUHL, HENRIK | 11/17/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | -0.80 |
| KUHL, HENRIK | 11/18/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | 1.20 |
| KUHL, HENRIK | 11/18/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | -1.20 |
| LEE, SUZANNE | 11/22/2004 | Searched for econometric articles relevant to time series analyses of nonmalignant asbestos claims. | 2.00 |
| LEE, SUZANNE | 11/24/2004 | Searched for econometric articles relevant to time series analyses of nonmalignant asbestos claims | 0.50 |
| MARTIN, BO | 11/1/2004 | Participation in conference call concerning data availability and formulas to estimate future non-malignant claims. | 0.70 |
| MARTIN, BO | 11/5/2004 | Discussion of formula memorandum drafted by Sean Moffatt re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/8/2004 | Initial review of more detailed cross-tabulations of data by age-, filing- and exposure- cohorts with staff re: estimating future nonmalignant asbestos claims. | 1.00 |
| MARTIN, BO | 11/9/2004 | Assessment of detailed cross-tabulations of data by age-, filing- and exposure- cohorts with staff and of second draft of formula memorandum drafted by Sean Moffat. | 0.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| MARTIN, BO | 11/11/2004 | Additional review of formula issues with staff re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/11/2004 | Initial review of formula issues with staff re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/12/2004 | Comparison of formulas for negative binomial and Poisson distributions with staff. | 1.00 |
| MARTIN, BO | 11/15/2004 | Conference call with staff re: negative binomial distribution as a general case of Poisson distribution for estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/19/2004 | Investigated time-series modeling of negative binomial distribution re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/22/2004 | Call with staff to discuss staffing of statisticians for modeling of nonmalignant asbestos claims. | 0.10 |
| MARTIN, BO | 11/24/2004 | Discussion with statistician on time-series modeling of negative binomial distribution of nonmalignant asbestos claims. | 0.50 |
| MOFFAT, SEAN | 11/1/2004 | Conference call with staff re: nonmalignant asbestos claims data and data inventory memo and modeling techniques. | 0.60 |
| MOFFAT, SEAN | 11/2/2004 | Searched for articles dealing with "prevalence" and "epidemiological" studies on JSTOR. | 1.00 |
| MOFFAT, SEAN | 11/2/2004 | Searched for articles dealing with "prevalence" and "epidemiological" studies on EconLit. | 0.80 |
| MOFFAT, SEAN | 11/3/2004 | Created new nonmalignant asbestos claims data analysis tables in SAS and put results into a Word document. | 2.50 |
| MOFFAT, SEAN | 11/4/2004 | Read articles related to cohort and prevalence analysis. | 1.00 |
| MOFFAT, SEAN | 11/4/2004 | Discussion with staff on tables needed for nonmalignant asbestos claims analysis. | 0.20 |
| MOFFAT, SEAN | 11/4/2004 | Began creating new tables for the analysis of nonmalignant asbestos claims. | 2.20 |
| MOFFAT, SEAN | 11/4/2004 | Updated table on nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/5/2004 | Finished SAS program to create nonmalignant asbestos claims tables for analysis and formatted tables in Word. | 3.50 |
| MOFFAT, SEAN | 11/8/2004 | Worked on "Distribution to model nonmalignant claims" memo | 2.00 |
| MOFFAT, SEAN | 11/8/2004 | Conference call with staff re: nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/8/2004 | Discussions with staff regarding "Distribution to model nonmalignant claims" memo | 0.40 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| MOFFAT, SEAN | 11/9/2004 | SAS programming to produce various tables for our analysis of nonmalignant asbestos claims. | 3.50 |
| MOFFAT, SEAN | 11/9/2004 | Discussions with staff regarding SAS code and production of tables on nonmalignant asbestos claims. | 0.30 |
| MOFFAT, SEAN | 11/10/2004 | SAS programming to create tables nonmalignant asbestos claims | 1.00 |
| MOFFAT, SEAN | 11/10/2004 | Made figures re: nonmalignant asbestos claims. | 0.30 |
| MOFFAT, SEAN | 11/10/2004 | Worked on Distributions memo on nonmalignant asbestos claims | 1.10 |
| MOFFAT, SEAN | 11/10/2004 | Reviewed information on actuarial mathematics re: nonmalignant asbestos claims | 1.00 |
| MOFFAT, SEAN | 11/11/2004 | Conversation with staff re: nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/11/2004 | Worked on memo re: nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/12/2004 | Meeting with staff about negative binomial distribution applied to nonmalignant asbestos claims. | 0.30 |
| MOFFAT, SEAN | 11/22/2004 | Wrote a SAS program to model claims by regression analysis using the Poisson distribution and offset. | 0.50 |
| MOFFAT, SEAN | 11/24/2004 | Discussion with staff regarding theoretical regression modeling of nonmalignant asbestos claims, specifically PROC GENMOD with an offset as used in SAS. | 0.50 |
| NELSON, CHRIS | 11/15/2004 | Conference call with NCI staff to discuss status of research on nonmalignant claims projections | 0.50 |
| SANTOS, JOAO DOS | 11/4/2004 | Reviewed non-malignant data files and produced descriptive statistics | 1.30 |
| SANTOS, JOAO DOS | 11/15/2004 | Performed descriptive statistics of non-malignant data base and preliminary statistical modeling. | 1.30 |
| SANTOS, JOAO DOS | 11/30/2004 | Descriptive analysis of non-malignant data and development of analytical framework for statistical modeling. | 1.50 |
| SIRGO, JORGE | 11/1/2004 | Discussion with epidemiologist regarding analysis to better determine asbestos-related cancer incidence. | 0.80 |
| SIRGO, JORGE | 11/1/2004 | Staff discussion of non-malignant regression analysis to project disease incidence. | 0.70 |
| SIRGO, JORGE | 11/2/2004 | Obtain alternative pleural incidence and prevalence formulas for disease incidence model. | 1.10 |
| SIRGO, JORGE | 11/3/2004 | Determine the method for pleural incidence in the disease incidence model. | 1.10 |
| SIRGO, JORGE | 11/4/2004 | Match smoothing of national cohorts in disease incidence model. | 1.90 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| SIRGO, JORGE | 11/4/2004 | Match smoothing of national cohorts in disease incidence model. | 2.30 |
| SIRGO, JORGE | 11/5/2004 | Update review of disease incidence model. | 1.20 |
| SIRGO, JORGE | 11/8/2004 | Review pleural formula alternatives in disease incidence model. | 1.00 |
| SIRGO, JORGE | 11/10/2004 | Update smoothing of national labor force in disease incidence model. | 1.00 |
| SIRGO, JORGE | 11/15/2004 | Discussion of nonmalignant regression for disease incidence model. | 0.50 |
| SIRGO, JORGE | 11/15/2004 | Research cancer rates information used in disease incidence model. | 1.00 |
| SIRGO, JORGE | 11/16/2004 | Determine updated SEER cancer rates for disease incidence model. | 1.70 |
| WAINWRIGHT, DONALD | 11/1/2004 | Provided copies of March/April 2004 billings for legal counsel by email. Research for expenses. | 0.20 |
| WAINWRIGHT, DONALD | 11/2/2004 | Research and photocopied expenses for Mar/Apr 2004 for client counsel per request. Faxed to Alexandra for files. | 0.50 |
| WAINWRIGHT, DONALD | 11/24/2004 | Prepared October narrative for filing with fee application for November 2004. | 0.40 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| NELSON, CHRIS | 11/11/2004 | Research casualty actuarial literature on probability distributions to apply to nonmalignant asbestos claims | 0.20 |
| NELSON, CHRIS | 11/12/2004 | Meeting with NCI staff to discuss casualty actuarial literature search on probability distributions to apply to nonmalignant asbestos claims. | 0.50 |