# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: January 27, 2005 at 4:00 p.m.<br>**Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 17 – Relief from Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2004 | Janet S Baer | 0.40 | Review Acton's reply re motion to lift stay and client questions/comments re same. |
| 11/8/2004 | Samuel Blatnick | 0.50 | Review Acton's reply in support of their motion to lift stay. |
| 11/9/2004 | Janet S Baer | 1.20 | Confer with clients re Acton reply and issues re same. |
| 11/9/2004 | Samuel Blatnick | 1.50 | Prepare for and participate in call with J. Baer, V. Finkelstein and local counsel re Acton reply. |
| 11/10/2004 | Janet S Baer | 0.90 | Attend to matters re Acton lift stay (.3); review summary of information for Acton matter (.3); confer with Acton counsel re status (.3). |
| 11/14/2004 | Janet S Baer | 1.50 | Review materials re Acton's motion to lift stay. |
| 11/15/2004 | Janet S Baer | 0.50 | Confer with counsel on Acton settlement matter in preparation for hearing on stay matter. |
| 11/15/2004 | Samuel Blatnick | 0.50 | Draft order granting Acton authority to issue final settlements. |
| 11/16/2004 | Janet S Baer | 1.00 | Review and revise draft Acton stay order and related documents (.5); review case law re abatement and ruling re by-law appeal (.5). |
| 11/17/2004 | Janet S Baer | 0.40 | Confer with A. Para re Acton order, issues and related matters (.3); review revisions to order re same (.1). |
| 11/18/2004 | Janet S Baer | 1.50 | Respond to inquiry from Acton re draft order (.2); confer with clients and state court counsel re same (.8); further revise Acton order and prepare transmittal re mediation on same (.5). |
| 11/23/2004 | Janet S Baer | 0.60 | Confer with Town of Acton re stay order (.3); review comments to same and follow up re order and potential for mediation (.3). |
| 11/23/2004 | Samuel Blatnick | 0.20 | Call with counsel for Acton and revise Acton order to reflect discussions. |
| 11/29/2004 | Samuel Blatnick | 0.50 | Finalize stipulations re Acton's motion for leave from the automatic stay and arrange for filing of same. |
| | Total hours: | 11.20 | |

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Joseph Nacca | 0.10 | Correspondence with R. Schulman and S. Herrschaft re claims matters. |
| 11/1/2004 | Rachel Schulman | 0.50 | Telephone conferences with claimants re 11/15/04 hearing (.2); work on environmental claim (.3). |
| 11/1/2004 | Samuel Blatnick | 1.00 | Conference call with Grace's internal environmental lawyers re the EPA and MADEP responses to Grace's objection to the MADEP claims. |
| 11/1/2004 | Mark E Grummer | 1.20 | Prepare for and participate in conference call with Grace representatives and J. Baer re MADEP demands and proof of claim. |
| 11/1/2004 | Tiffany J Wood | 3.50 | Review ADR procedures and revise chart re same (3.0); review revised copy of ADR chart and follow up with S. Blatnick re same (.5). |
| 11/2/2004 | Janet S Baer | 0.60 | Confer with C. Incu re MADEP response, hearing and way to proceed re same (.3); correspondence with J. Thieme re ADR mediation (.3). |
| 11/2/2004 | Rachel Schulman | 0.80 | Work on environmental claim issues (.4); work on omnibus objections (.4). |
| 11/3/2004 | Janet S Baer | 0.40 | Follow up with J. Marks and R. Thieme re ADR and potential mediator role. |
| 11/3/2004 | Joseph Nacca | 0.30 | Office conference with R. Schulman re claims issues. |
| 11/3/2004 | Rachel Schulman | 1.00 | Prepare for and attend office conference re claim issues (.6); telephone conferences and e-mails re claim objections (.4). |
| 11/3/2004 | Rhonda Lopera | 1.50 | Review chart re ADR procedures (1.0); interoffice conference re same (.5). |
| 11/4/2004 | Janet S Baer | 1.20 | Review reply on New England Construction Claim and Exxon Mobil Stipulation (.3); confer with J. Thieme re potential mediator for ADR (.3); revise letter to D. Siegel re ADR mediators (.3); confer re same (.3). |
| 11/4/2004 | Joseph Nacca | 0.50 | Revise notice of claims previously satisfied and objections to Maryland Casualty Company claims. |
| 11/4/2004 | Rachel Schulman | 3.00 | Work on replies to claim objections (1.2); prepare for and attend office conference re outstanding pleadings to file (.5); work on claim objections (1.3). |
| 11/5/2004 | Janet S Baer | 0.20 | Attend to matters re Mass EPA claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2004 | Joseph Nacca | 0.40 | Prepare for and attend telephone conference with J. Posner re Maryland Casualty claims (.2); telephone correspondence with M. Shelnitz re claims number 602 and 604 (.1); telephone conference with J. Crossman re Maryland Casualty agreements (.1). |
| 11/8/2004 | Joseph Nacca | 1.10 | Office conference with R. Schulman re various claims issues (.4); review and revise various claims objections and replies (.6); perform conflicts review and analysis (.1). |
| 11/8/2004 | Rachel Schulman | 5.00 | Review and revise claim objection (.4); telephone conference re status on claim objection (.3); telephone conference re filing claim objection (.4); review status on outstanding claim objections (2.0); prepare for and attend office conference re status on objection to claims (.7); work on status for upcoming hearing (1.2). |
| 11/9/2004 | Janet S Baer | 0.80 | Prepare memo re issues on MADEP claim objection and review response re same (.5); prepare transmittal to J. Thieme re retention for ADR (.3). |
| 11/9/2004 | Joseph Nacca | 2.80 | Telephone conference with S. Herrschaft re exhibits for claims objections (.1); revise various claims objections and replies (2.7). |
| 11/9/2004 | Rachel Schulman | 3.70 | Telephone conferences re outstanding claim issues with client (.5); work on future claim objections to file (1.5); work on orders, charts and stipulations for 11/15/04 hearing (1.7). |
| 11/9/2004 | Samuel Blatnick | 5.50 | Draft application to appoint R. Thieme as Mediator for ADR Program, related order, affidavit of disinterestedness and engagement letter. |
| 11/10/2004 | Janet S Baer | 2.20 | Attend to matters re ADR and MADEP (.5); review draft application to employ Judge Thieme (.2); prepare memo re MADEP issues and confer re same (1.5). |
| 11/10/2004 | Joseph Nacca | 0.80 | Draft and revise various claims objections. |
| 11/10/2004 | Joseph Nacca | 1.10 | Draft omnibus continuation orders. |
| 11/10/2004 | Samuel Blatnick | 1.20 | Revise and modify application to appoint Judge Thieme as Mediator. |
| 11/11/2004 | Joseph Nacca | 1.00 | Telephone conferences with R. Schulman re proposed omnibus objection orders (.2); revise omnibus objection orders and prepare for filing (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2004 | Rachel Schulman | 2.90 | Review and revise orders for 11/15/04 hearing (.4); work on outstanding issues for hearing on 11/15/04 (2.5). |
| 11/12/2004 | Joseph Nacca | 0.40 | Attend office conference with R. Schulman re omnibus continuation orders (.1); draft same and prepare for filing (.3). |
| 11/12/2004 | Rachel Schulman | 2.00 | Work on preparations and orders for hearing on 11/15/04. |
| 11/15/2004 | Janet S Baer | 0.80 | Confer with counsel for MADEP re claims. |
| 11/15/2004 | Joseph Nacca | 0.10 | Review correspondence from S. Herrschaft re various claims objections and draft e-mail to R. Schulman re same. |
| 11/15/2004 | Joseph Nacca | 2.60 | Review court order and draft notice to claimants of intent to object to claims on the basis of insufficient information. |
| 11/15/2004 | Rachel Schulman | 1.50 | Work on hearing issues (.4); work on claim objections (.8); review e-mails re status (.3). |
| 11/15/2004 | Samuel Blatnick | 1.50 | Call with Grace environmental lawyers and counsel for MADEP re MADEP's claim and production of documents (.8); finalize Thieme application and submit for filing (.7). |
| 11/16/2004 | Janet S Baer | 1.00 | Review draft substantive claim objections (.5); confer with claims objection team re status of various claims objections, ADR and related issues (.5). |
| 11/16/2004 | Joseph Nacca | 1.20 | Review ADR order (.3); office conference with J. Baer and R. Schulman re various claims objections (.4); revise same (.3); prepare for and send telephone correspondence to J. Forgach and M. Shelnitz re same (.2). |
| 11/16/2004 | Rachel Schulman | 4.30 | Work on preparations of claim objections (.8); prepare for and attend office conference re status of claim objections and filings (2.3); work on outstanding claim replies (1.2). |
| 11/17/2004 | Janet S Baer | 0.30 | Attend to matters re K-Mart decision and bar date issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2004 | Joseph Nacca | 3.00 | Revise notice of previously satisfied claims and send e-mail correspondence re same to D. Carickhoff (.2); research bar date notice requirements and update memorandum to J. Baer re same (1.5); conference with R. Schulman and S. Herrschaft re various Grace claims matters (.7); revise notice of intent to object to claims for insufficient information (.4); telephone and e-mail correspondence, and telephone conference, with M. Shelnitz re claims 602 and 604 (.2). |
| 11/17/2004 | Rachel Schulman | 1.80 | Prepare for and attend telephone conference re filing claim objections and status on case (1.3); work on claim issues (.5). |
| 11/18/2004 | Joseph Nacca | 0.40 | Prepare for and attend telephone conference with R. Mersky re Dillingham-Manson claim, and draft correspondence to R. Schulman re same (.3); telephone conference with J. Forgach re claims 602 and 604 and other labor claims (.1). |
| 11/19/2004 | Janet S Baer | 0.30 | Review draft environmental stipulations and letters and confer re same. |
| 11/19/2004 | Mark E Grummer | 0.30 | Review Western Processing site proposed stipulation and send email to team re same. |
| 11/22/2004 | Joseph Nacca | 0.70 | Prepare e-mail correspondence to J. Forgach re objections to labor claims (.1); office conferences with R. Schulman re various Grace claims and objections (.6). |
| 11/22/2004 | Rachel Schulman | 2.50 | Work on claim objections (2.0); prepare for and participate in telephone conference re claim replies (.5). |
| 11/23/2004 | Janet S Baer | 0.30 | Review reply re New England construction objection. |
| 11/23/2004 | Mark E Grummer | 0.30 | Exchange emails re Weatherford proof of claim. |
| 11/23/2004 | Joseph Nacca | 1.00 | Conference with R. Schulman re claims issues (.2); revise notice of intent to object to claims on the basis of materially insufficient information and correspond with S. Herrschaft, D. Carickhoff, and J. Baer re same (.6); revise notice of claims previously satisfied (.2). |
| 11/23/2004 | Rachel Schulman | 4.00 | Work on preparations for filing omnibus claim objections (2.0); work on filing replies (.4); telephone conferences and e-mails re status of claims (1.6). |
| 11/24/2004 | Janet S Baer | 0.20 | Review Neutocrete claims letter. |
| 11/24/2004 | Mark E Grummer | 0.20 | Exchange emails re Western Processing site proof of claim proposed settlement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2004 | Joseph Nacca | 0.70 | Revise notice of intent to object to claims on the basis of materially insufficient information (.5); review correspondence from R. Schulman re notice of claims previously satisfied and correspond to T. Wood re same (.2). |
| 11/29/2004 | Joseph Nacca | 0.70 | Conference with R. Schulman re notice of intent to object to claims on the basis of materially insufficient information and revise same (.2); attend telephone conference with B. Levin re claim number 203 and conference with R. Schulman re alternative dispute resolution (.4); correspond with D. Carickhoff re notice of claims previously satisfied (.1). |
| 11/29/2004 | Rachel Schulman | 2.90 | Work on notice to satisfied claimants (.4); work on how to implement ADR procedure and claims (1.2); work on unresolved litigation claim issues (.3); work on next omnibus claims objection (1.0). |
| 11/30/2004 | Mark E Grummer | 1.00 | Review status of CHL, Weatherford, and Russell Field proofs of claim and exchange emails re same (.3); respond to R. Emmett email re treatment of interest in DOJ settlement (.1); review documents sent by counsel for Russell Field claimants (.6). |
| 11/30/2004 | Joseph Nacca | 1.10 | Conference with R. Schulman re notice of intent to object to claims on the basis of insufficient information and revise same (.9); review and respond to correspondence from R. Schulman, S. Herrschaft, and D. Carickhoff re notice of claims previously satisfied (.2). |
| 11/30/2004 | Rachel Schulman | 1.10 | Work on notices re insufficient documentation (.4); work on omnibus claim objections (.7). |
| 11/30/2004 | Samuel Blatnick | 1.00 | Negotiate provisions of order approving Judge Thieme's retention as mediator (.5); modify order to reflect agreement (.3); submit for filing (.2). |
| | Total hours: | 83.50 | |

### Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Rhonda Lopera | 1.50 | Retrieve case precedent (1.0); update website re same (.5). |
| 11/1/2004 | Tiffany J Wood | 2.50 | Review newly filed pleadings and update central files re same (1.0); retrieve proof of claim and follow up with S. Blatnick re same (.5); review docket and adversary dockets re various pleadings and distribute same for attorney review (1.0). |
| 11/1/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/2/2004 | Rhonda Lopera | 4.50 | Review ERISA pleadings and retrieve same for attorney review (1.0); review adversary docket re complaints filed (.5); review pleadings re incorporation into central file (1.0); review and analyze pleadings re 11-15-04 hearing (1.2); prepare orders re same (.8). |
| 11/2/2004 | Tiffany J Wood | 4.00 | Review central files re Montana Vermiculite Company documents (1.0); review adversary docket re reply brief and affidavit and distribute same for attorney review (.5); review newly filed ERISA case and prepare file re same (.5); review attorney notes and revise omnibus status charts re same (1.0); review hearing transcripts and update central files re same (1.0). |
| 11/2/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support Services. |
| 11/3/2004 | Rhonda Lopera | 5.00 | Review docket re Libby pleadings (1.0); review docket re hearing transcripts (.5); review disclosure statement re case history (1.5); review and revise same (2.0). |
| 11/3/2004 | Tiffany J Wood | 8.00 | Review docket re stock trading motion and distribute same for attorney review (.5); review briefs in District Court appeal and update central files re same (1.0); conduct teleconferences with affected parties re notice of stock trading motion (5.0); prepare call log and update same re status (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2004 | Rhonda Lopera | 10.50 | Prepare pleadings and orders re 11-15-04 hearing (1.5); interoffice conference re same (.5); review docket and adversary docket re critical dates (1.5); update, export and distribute critical dates (1.0); review and analyze revised disclosure statement (2.5); review and confirm citations (1.5); interoffice conference re status of same (1.0); retrieve case precedent for attorney review (1.5). |
| 11/4/2004 | Tracy J McCollom | 4.10 | Duplicate and distribute first day pleadings and entered orders (.6); distribute copy of case timeline (.2); review secretarial revisions (3.3). |
| 11/4/2004 | Tiffany J Wood | 13.00 | Conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (3.0); review attorney notes and revise critical dates chart re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.4); retrieve wages motion and order and distribute same to S. Blatnick (.4); retrieve affidavit and distribute same to J. Baer (.2); teleconference with S. Herrschaft re claim filed by New England Construction Company (.4); review docket re Slaughter motion and follow up with J. Baer re same (.6); review disclosure statement re case history (1.0); review docket and adversary dockets re docket numbers and filing dates (3.0); review and revise disclosure statement and follow up with J. Friedland re same (2.0). |
| 11/5/2004 | Rhonda Lopera | 3.50 | Review telephone log re creditor calls (1.0); interoffice conference re same (.5); review omnibus hearing agenda and revise same (1.0); review/update order binder (.7); retrieve ERISA pleading for attorney review (.3). |
| 11/5/2004 | Tiffany J Wood | 7.00 | Conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (2.8); review newly filed pleadings and update central files re same (1.0); retrieve order re preliminary injunction and distribute same for attorney review (.2); review scheduling order and revise critical dates chart re same (.8); retrieve affidavit of service and distribute same for attorney review (.2); review and revise disclosure statement (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2004 | Shirley A Pope | 4.80 | Review docket for newly filed pleadings and download same (3.0); review and organize pleadings for litigation support system (1.8). |
| 11/7/2004 | Janet S Baer | 0.30 | Review/update critical dates memo. |
| 11/8/2004 | Terrell D Stansbury | 5.50 | Organize case files re deposition transcripts. |
| 11/8/2004 | Rhonda Lopera | 6.00 | Review and revise hearing agenda/binders (1.0); prepare orders re same (1.0); interoffice conference re status of motions to be filed (.5); review and analyze case precedent re filing of plan and disclosure statement (1.5); interoffice conference re same (.5); proofread disclosure statement (1.5). |
| 11/8/2004 | Tracy J McCollom | 0.50 | Respond to docket request re supporting pleadings to disclosure statement. |
| 11/8/2004 | Tiffany J Wood | 6.50 | Review central files re articles and by-laws (.5); review by-laws re indemnification and follow up with S. Blatnick re same (1.5); retrieve proof of claim filed by Occidental Permium and distribute same for attorney review (.4); review central files re appendix to brief and distribute same for attorney review (.8); conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (1.8); review agenda and prepare hearing binder re same (1.5). |
| 11/8/2004 | Sorah Kim | 5.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/8/2004 | Shirley A Pope | 0.50 | Locate, review and analyze documents for attorney use. |
| 11/9/2004 | Rhonda Lopera | 6.50 | Review hearing agenda and omnibus orders re 11-15-04 hearing (1.5); interoffice conference re same (.5); review pleadings re incorporation into central file (1.5); review omnibus objection to claims and related responses (2.0); interoffice conference re same (.5); prepare orders re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2004 | Tiffany J Wood | 8.00 | Conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (2.4); retrieve article and by-laws and distribute same for attorney review (.5); retrieve retention application and Austern affidavit and distribute same for attorney review (.5); review attorney notes and revise critical dates chart re same (.6); review and revise status charts re omnibus objections (1.7); retrieve various pleadings from adversary proceeding and distribute same for attorney review (1.5); review ADR motion and related pleadings and follow up with S. Blatnick re same (.8). |
| 11/9/2004 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/10/2004 | Rhonda Lopera | 5.00 | Review and analyze ERISA pleadings (1.0); interoffice conference re same (.5); review docket re recently filed orders (.5); retrieve case precedent re plan and disclosure statement (1.5); incorporate same into index for attorney review (.7); review bankruptcy dockets re same (.8). |
| 11/10/2004 | Tracy J McCollom | 3.30 | Update archive extranet files (1.5); update extranet website with archived precedent (1.8). |
| 11/10/2004 | Tiffany J Wood | 7.00 | Conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (1.8); review docket and adversary dockets re status of motions and update motion status chart re same (1.2); prepare responses to affected parties re notice of stock trading motion and follow up with S. Blatnick re same (1.0); retrieve retention application and order and distribute same for attorney review (.5); teleconference with S. Herrschaft re returned mail from service list and attend to issues re same (.5); review newly filed pleadings and update central files re same (2.0). |
| 11/10/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/11/2004 | Rhonda Lopera | 2.50 | Review docket re critical dates (.7); update and revise same (.8); review motion status chart re 11-15-04 hearing (1.0). |
| 11/11/2004 | Tracy J McCollom | 1.20 | Update extranet website precedent (.5); respond to docket requests re avoidance actions (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2004 | Tiffany J Wood | 2.50 | Retrieve orders re omnibus objections and distribute same for attorney review (.5); conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (1.0); retrieve motion for relief from stay and response and distribute same for attorney review (.5); review proposed orders and revise same re docket numbers and filing dates (.5). |
| 11/14/2004 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/15/2004 | Tiffany J Wood | 5.50 | Review docket and adversary dockets re critical dates and update chart re same (1.4); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review stipulation and retrieve docket numbers and filing dates re same (.8); conduct teleconferences with affected parties re stock trading motion and update call log re same (.8); review docket and retrieve various orders for attorney review (.5); review correspondence re filing and prepare binder of plan documents (1.0). |
| 11/15/2004 | Gerald T Nowak | 0.30 | Review 8-K. |
| 11/16/2004 | Janet S Baer | 1.50 | Follow up on all outstanding issues and review materials re same. |
| 11/16/2004 | Tracy J McCollom | 2.80 | Collect plan documents and prepare for attorney distribution (1.4); update electronic files re filed plan documents (.8); update extranet website precedent files (.6). |
| 11/16/2004 | Tiffany J Wood | 7.00 | Conduct teleconferences with affected parties re stock trading motion and update call log re same (1.6); review central files re deposition transcript and follow up with J. Baer re same (.8); review docket re Nelson response and follow up with R. Schulman re same (.4); print and distribute various pleadings for attorney review (1.2); review docket re referral orders and prepare same for attorney review (1.0); prepare binders of plan documents and distribute same for attorney review (2.0). |
| 11/17/2004 | Tracy J McCollom | 1.50 | Review and distribute plan documents binders (.9); review SEC filings re plan relevant documents (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2004 | Tiffany J Wood | 5.00 | Conduct teleconferences with affected parties re stock trading motion and update call log re same (.8); review central files re brief of USG on recusal and distribute same to M. Browdy for review (1.0); review docket and adversary dockets re critical dates and update chart re same (.6); conduct research re conferencing services for telephonic hearings and follow up with J. Friedland re same (1.4); conduct teleconference with S. Herrschaft re proofs of claim and follow up with S. Blatnick re same (.2); print and distribute various pleadings for attorney review (1.0). |
| 11/18/2004 | Tiffany J Wood | 10.00 | Scan and distribute bar date notice package (.2); review docket and retrieve pleadings re Intercat for attorney review (.8); retrieve, print and distribute final fee auditor report (.6); review motion re filing dates and docket numbers (1.0); review motion and prepare exhibits for same (1.6); review docket and adversary dockets re chronology of case management motions and follow up with S. Blatnick re same (2.4); conduct teleconferences with affected parties re stock trading motion and update call log re same (1.0); review docket re status of motions and update motion status chart re same (1.0); review and analyze new correspondence and update central files re same (1.4). |
| 11/19/2004 | Tracy J McCollom | 6.00 | Arrange for duplication of plan documents (.5); respond to docket requests re fraudulent transfer, objection deadlines and sealed air (1.2); prepare legal research memos for attorney review (2.4); update DMS profiles of legal memos (.5); update extranet website documents and add new users (1.4). |
| 11/22/2004 | Tracy J McCollom | 1.00 | Update extranet website legal memos (.2); respond to request to retrieve Halliburton plan precedent (.8). |
| 11/22/2004 | Tiffany J Wood | 4.50 | Retrieve fee application and distribute for attorney review (.8) review docket and adversary dockets re critical dates and update chart re same (1.2); review motion and revise re filing dates and docket numbers (.6); conduct teleconferences with affected parties re stock trading motion and update call log re same (1.4); attend to arrangements for order of hearing transcript (.5). |
| 11/22/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/22/2004 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2004 | Tracy J McCollom | 2.00 | Prepare plan documents for attorney review (.5); prepare binder of legal research memos for attorney review (1.5). |
| 11/23/2004 | Tiffany J Wood | 4.00 | Review docket re ZAI pleadings filed before science trial and prepare same for attorney review (1.5); review attorney notes and revise critical dates chart re same (.5); retrieve case precedent and prepare notice of filing for verifications of publication (1.0); review motion and retrieve exhibits (1.0). |
| 11/23/2004 | Sorah Kim | 2.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/24/2004 | Tracy J McCollom | 0.50 | Prepare legal memos for attorney review. |
| 11/24/2004 | Tiffany J Wood | 3.00 | Retrieve chart re ADR procedures and distribute same for attorney review (.5); retrieve hearing transcript and update central files re same (.8); distribute transcript for attorney review (.2); conduct teleconferences with affected parties re stock trading motion and update call log re same (1.0); review newly filed pleadings and update central files re same (.5). |
| 11/24/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 11/29/2004 | Tiffany J Wood | 7.00 | Review attorney notes and revise omnibus status charts re same (.8); review attorney notes and revise litigation summary charts re same (1.2); review docket re OCP motions and orders and distribute same for attorney review (1.0); retrieve and distribute hearing transcript for attorney review (.6); conduct teleconferences with affected parties re notice of stock trading motion (.6); prepare correspondence matrix re disclosure statement and plan documents (.8); interoffice conference re preparation of chart for objections to disclosure statement (.5); review precedent and retrieve Westlaw case summaries (1.5). |
| 11/29/2004 | Samuel Blatnick | 0.20 | Call with J. Baer re tasks to be completed for Grace. |
| 11/30/2004 | Tracy J McCollom | 0.50 | Prepare legal research memo binder for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2004 | Tiffany J Wood | 7.00 | Review docket and retrieve case management motions for attorney review (1.2); retrieve scheduling order and distribute same for attorney review (.6); review newly filed pleadings and update central files re same (2.0); review SEC filings and follow up with L. Sinanyan re same (.6); retrieve and distribute various pleadings for attorney review (.8); conduct teleconferences with affected parties re notice of stock trading motion and update call log re same (1.5); review files re status of claim and follow up with claimant re same (.5). |
| | Total hours: | 213.50 | |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Elli Leibenstein | 1.00 | Analysis of claims issues. |
| 11/4/2004 | Janet S Baer | 0.50 | Review Quebec ZAI suit. |
| 11/5/2004 | Janet S Baer | 1.60 | Confer with Canadian counsel re new ZAI cases in Canada (1.3); prepare transmittal to Sealed Air re same (.3). |
| 11/10/2004 | Andrew R Running | 0.80 | Review and comment on latest draft of estimation motion. |
| 11/11/2004 | Janet S Baer | 0.50 | Review revised estimation motion. |
| 11/11/2004 | Elli Leibenstein | 1.00 | Analyze asbestos claims issues. |
| 11/12/2004 | Elli Leibenstein | 1.00 | Telephone conference with P. Zilly re plan (.5); review pleadings (.5). |
| 11/14/2004 | Elli Leibenstein | 0.50 | Review pleadings concerning estimation of asbestos claims. |
| 11/16/2004 | Janet S Baer | 1.00 | Review various court orders re issue of District Court's jurisdiction re asbestos claims (.5); prepare memo re same (.5). |
| 11/17/2004 | Janet S Baer | 1.10 | Confer with various parties re CMO and jurisdictional issues re same (.5); confer with various parties re estimation motion and matters to attend to re hearing on same (.3); confer with M. Browdy re CMO issues and related issues (.3). |
| 11/17/2004 | Elli Leibenstein | 1.00 | Analyze Grace claims issues (.5); telephone conference with G. Horowitz re claims issues and analyze same (.5). |
| 11/18/2004 | Janet S Baer | 1.40 | Confer with various parties re preparation of motion re CMO and jurisdiction re same (.6); further confer re strategy and motion re same (.5); confer re factual issues re same (.3). |
| 11/18/2004 | Ryan B Bennett | 4.90 | Review, edit and revise motion and materials related to transfer of jurisdiction for case management motion and related materials (4.0); multiple conferences with J. Friedland re same (.9). |
| 11/18/2004 | Elli Leibenstein | 1.50 | Telephone conference with consultant and analyze same re claims (.5); telephone conference with D. Siegel re claims and analyze same (.5); analyze claims (.5). |
| 11/19/2004 | Janet S Baer | 0.40 | Confer re ZAI bar date and PD estimation issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2004 | Ryan B Bennett | 3.00 | Review, edit and revise motion and related materials re motion to transfer jurisdiction over case management order (2.0); emails and telephone conferences with J. Friedland and S. Blatnick re same (1.0). |
| 11/19/2004 | Elli Leibenstein | 2.00 | Participate in Grace team call (.5); telephone conference with D. Siegel and consultant re claims data (.5); analyze claims (1.0). |
| 11/20/2004 | Jonathan Friedland | 0.50 | Review and comment on motion to transfer certain matters to bankruptcy court. |
| 11/20/2004 | Samuel Blatnick | 4.00 | Research for and draft motion to have district court refer certain matters to bankruptcy court. |
| 11/21/2004 | Bennett L Spiegel | 0.80 | Review J. Friedland mark-up of draft motion requesting district court to refer certain matters to bankruptcy court (.3); review emails re same (.1); telephone conference with J. Friedland re staffing (.2). |
| 11/22/2004 | Janet S Baer | 2.70 | Confer with B. Spiegel and J. Friedland re ZAI bar date, PD estimation and related issues (.5); confer with K. Kinsella re ZAI bar date program (.3); review and revise draft CMO transfer motion (1.5); prepare transmittal re same (.4). |
| 11/22/2004 | Bennett L Spiegel | 2.20 | Review revised draft motion requesting district court to transfer certain proceedings (.3); prepare revisions to same (1.0); review J. Baer comments to same and further revised version (.3); exchange emails re district court referral motion (.2); telephone conference with J. Friedland and J. Baer re status of motion requesting district court to refer matters to bankruptcy court and tasks re preparation for 12/20 and 1/21, 24 hearings (.3); follow-up telephone conference with L. Sinanyan re same (.1). |
| 11/22/2004 | Joseph Nacca | 0.20 | Revise proposed orders re estimation and case management motions. |
| 11/22/2004 | Elli Leibenstein | 5.50 | Analyze claims issues in light of meeting (1.0); conference with consultants re claims (3.0); prepare for motion (1.0); review e-mails re claims issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2004 | Janet S Baer | 2.70 | Confer with litigators re estimation issues and CMO motion (.8); further confer re open issues re same (.5); review new revised version of CMO transfer motion and further revise same (.5); review draft orders on CMO and estimation and confer re same (.5); confer re PD claim objections and gateway objection procedure (.4). |
| 11/23/2004 | Bennett L Spiegel | 0.40 | Review draft order re estimation motion (.1); draft order re new CMO motion (.1); telephone conference with J. Friedland re comments on same (.1); telephone conferences with J. Baer re relevance of same to D. Bernick discussions (.1). |
| 11/23/2004 | Ryan B Bennett | 6.90 | Review, edit and revise orders for CMO and estimation motions (1.9); conferences with J. Friedland re tactical strategy issues (1.9); emails with D. Carickhoff re filing matters (.4); edit and final review of CMO transfer motion (2.7). |
| 11/23/2004 | Elli Leibenstein | 1.50 | Telephone conference with D. Siegel re meeting with consultants and prepare for same (.5); participate and prepare for conference call re estimation motion (1.0). |
| 11/23/2004 | Samuel Blatnick | 3.50 | Research for and modify motion to refer certain matter to bankruptcy court. |
| 11/24/2004 | Janet S Baer | 3.00 | Review revised CMO and estimation orders and prepare correspondence re issues on strategy (1.0); follow up re same (.3); attend to matters re finalizing CMO transfer motion (.3); confer with D. Bernick and M. Browdy re estimation and PD claims issues (.5); further confer with M. Browdy and J. Friedland re same (.5); confer with B. Spiegel re ZAI bar date, PD claims and estimation (.4). |
| 11/24/2004 | Bennett L Spiegel | 0.30 | Review revised proposed orders re estimation motion and new CMO motion (.1); telephone conference with J. Friedland re same (.1); emails re follow-up with D. Bernick (.1). |
| 11/24/2004 | Samuel Blatnick | 3.50 | Research re the establishment of claims bar dates (2.5); draft memo re same (1.0). |
| 11/24/2004 | Elli Leibenstein | 1.50 | Review consultants' outline re claims (.5); analyze claims and estimation (.5); prepare for and participate in telephone conference with D. Bernick, M. Browdy and others re estimation (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2004 | Janet S Baer | 0.60 | Confer re ZAI bar date motion (.3); confer re pleading for court on protocol for hearing on 1/21/05 (.3). |
| 11/29/2004 | Joseph Nacca | 3.70 | Attend office conference with J. Friedland re motion requesting protocol order (.1); draft same (3.3); attend office conference with J. Friedland re case management motion reply (.3). |
| 11/29/2004 | Samuel Blatnick | 4.50 | Review case management materials (2.0); research and draft outline for supplemental estimation motion (2.5). |
| 11/29/2004 | Elli Leibenstein | 1.00 | Analyze pleadings re estimation. |
| 11/30/2004 | Janet S Baer | 0.70 | Review draft notice re PD claims with insufficient information (.3); confer re same (.2); review revised PD notice (.2). |
| 11/30/2004 | Samuel Blatnick | 8.00 | Research re ZAI bar date matter (4.5); draft supplemental estimation motion relating to ZAI claims (3.5). |
| | Total hours: | 80.90 | |

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2004 | Janet S Baer | 0.50 | Review draft 10Q and provide comments re same. |
| 11/5/2004 | Janet S Baer | 0.30 | Confer re DE Shaw confidentiality agreement and attend to matters re same. |
| 11/7/2004 | Janet S Baer | 0.30 | Review DE Shaw confidentiality agreement. |
| 11/9/2004 | Janet S Baer | 0.30 | Confer with M. Shelnitz re DE Shaw confidentiality agreement issues. |
| 11/10/2004 | Janet S Baer | 1.00 | Revise DE Shaw letter re confidential information (.5); prepare transmittal re same (.3); confer re same (.2). |
| 11/18/2004 | Janet S Baer | 1.10 | Review order on experts re retention issue for Bear Sterns on blackberry matter (.4); prepare memo re same (.4); confer with J. McFarland re same (.3). |
| 11/22/2004 | Janet S Baer | 1.40 | Confer with M. Shelnitz and C. Emerson re stock/option issues. |
| 11/23/2004 | Janet S Baer | 0.30 | Confer with M. Shelnitz re status of discussions on management options. |
| 11/23/2004 | Carter W Emerson, P.C. | 1.00 | Calls with L. Urgenson and M. Shelnitz re 8-K. |
| 11/24/2004 | Carter W Emerson, P.C. | 0.50 | Calls with M. Shelnitz and board counsel (.3); review and comment on 8-K draft (.2). |
| | Total hours: | 6.70 | |

### Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Janet S Baer | 0.70 | Confer with counsel for National Union re status (.3); review new ERISA complaint (.4). |
| 11/1/2004 | Samuel Blatnick | 5.50 | (ERISA) Draft letter to AIG re reimbursement for Grace's legal fees (.5); draft motion for approval to pay the defense costs of any individuals (5.0). |
| 11/2/2004 | Janet S Baer | 1.80 | Attend to matters re new ERISA lawsuit (.3); attend to matters re Canadian suits, ERISA and criminal matters (.5); review pleadings received from Canadian counsel on new lawsuits and attend to matters re same (1.0). |
| 11/2/2004 | Samuel Blatnick | 0.70 | Review new ERISA lawsuit complaint. |
| 11/2/2004 | Vicki V Hood | 2.50 | (ERISA) Review new ERISA case (Bunch v. Grace) (.5); office conference with M. Antinossi re same (1.0); work re ERISA issues (1.0). |
| 11/3/2004 | Janet S Baer | 3.20 | Attend to matters re meeting on new ERISA suit and confer with D. Kuchinsky re same (.4); confer with counsel for Futures Representative re Scotts litigation and status of same (.3); review and organize materials on the two ERISA suits (2.0); review memo re 362 and new ERISA suit and confer re same (.5). |
| 11/3/2004 | Samuel Blatnick | 5.20 | Review complaint filed in Canada for alleged asbestos injuries (.7); research applicability of stay to post petition actions and methods for enjoining such actions and draft memo re same (4.5). |
| 11/3/2004 | Vicki V Hood | 2.00 | (ERISA) Review new ERISA case (Bunch v. Grace) (1.0); office conference with M. Antinossi re same (1.0). |
| 11/4/2004 | Janet S Baer | 2.20 | Review memos on Venue & Channeling Injunctions re ERISA litigation (1.0); prepare letter re new ERISA suit (.8); confer re comments to ERISA letter and research issues re suit issues (.4). |
| 11/4/2004 | Samuel Blatnick | 4.00 | (ERISA) research legal aspects of a company's bylaws when the company is operating as a debtor in possession and draft memo re same. |
| 11/5/2004 | Janet S Baer | 2.40 | Review chronology re Grace stock activity (.5); review memo on indemnity claims status re ERISA suits (.3); confer with V. Hood re new ERISA lawsuit and ERISA issues re same (.3); participate in call with clients re new ERISA suit (.8); revise letter on ERISA and prepare same for transmittal (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2004 | Bennett L Spiegel | 0.30 | Telephone conference with K&E ERISA litigation team re strategy re new ERISA lawsuit. |
| 11/5/2004 | Samuel Blatnick | 3.40 | Conference call re Canadian lawsuits (.7); (ERISA) conference call re strategy for dealing with Bunch suit (1.0); (ERISA) draft response to Bunch suit and research (1.7). |
| 11/5/2004 | Michelle H Browdy | 0.80 | Review/analyze ERISA complaint (.3); conference call on same and follow up (.5). |
| 11/5/2004 | Vicki V Hood | 1.00 | (ERISA) Telephone conference with J. Baer re Bunch v. Grace issues (.5); conference call with client re same (.5). |
| 11/7/2004 | Janet S Baer | 0.60 | Review Canadian counsel's summary of new Canadian cases and status thereon (.3); review materials re new ERISA lawsuit (.3). |
| 11/8/2004 | Janet S Baer | 1.90 | Confer with D. Kuchinsky re status of ERISA litigation and related issues (.3); confer with T. Cobb re status of Scotts litigation and Gandy non-suit (.3); attend to matters re new ERISA action (.3); review letters re Canadian suits (.2); confer with counsel for Sealed Air re Canadian suits (.3); review draft Scotts motion re potential stay (.5). |
| 11/8/2004 | Samuel Blatnick | 1.20 | (ERISA) Draft motion to stay Bunch action. |
| 11/9/2004 | Janet S Baer | 1.10 | Follow up re open issues on Bunch, Scotts, Acton and Canada matters (.5); confer with counsel to Bunch re status, stay, dates and way to proceed (.4); review Grace letter to insurer re Bunch stay issues (.2). |
| 11/10/2004 | Janet S Baer | 4.00 | Confer with T. Cobb re Scotts motion (.2); attend to matters re Bunch, Scotts, Libby and ADR (.5); confer with D. Siegel and R. Finke re Scotts (.3); confer with counsel for Bunch, State Street, Fidelity and Grace re Bunch matters (1.2); confer with S. Flicker re Bunch action and need for State Street documents (.3); review and revise Stipulation on Bunch and prepare transmittal re same (1.5). |
| 11/10/2004 | Bennett L Spiegel | 0.10 | Review email from J. Baer re proposed stipulation re Bunch v. Grace re timing to respond to complaint. |
| 11/10/2004 | Samuel Blatnick | 4.70 | (ERISA) draft stipulation to stay Bunch suit and provide limited discovery (.7); (ERISA) research and draft motion to stay Bunch suit and modify preliminary injunction (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2004 | Samuel Blatnick | 2.70 | Review and modify Scotts motion to stay state court actions (.7); (ERISA) research and draft motion to stay bond action (2.0). |
| 11/12/2004 | Samuel Blatnick | 4.40 | (ERISA) Draft motion to stay Bunch suit and expand preliminary injunction (3.7); (ERISA) review Bunch protective order (.2); (ERISA) review Bunch comments to stipulation and confer with counsel for Bunch. |
| 11/15/2004 | Samuel Blatnick | 2.70 | Review Scotts motion to stay state actions against Scotts and draft language relating to preliminary injunction (2.0); (ERISA) negotiate stipulation staying Bunch actions with counsel for State Street and Bunch (.7). |
| 11/16/2004 | Janet S Baer | 1.30 | Confer re research on Canadian litigation issues (.3); respond to inquiries re same (.3); review memo/outline on Canadian research (.4); review Scotts motion re stay and adversary complaint (.3). |
| 11/16/2004 | Samuel Blatnick | 8.50 | (ERISA) Draft motion to stay Bunch action and expand preliminary injunction (4.0); research bankruptcy courts jurisdiction to stay foreign lawsuits and draft memo re same (3.5); (ERISA) review AIG letter re reimbursement of ERISA defense costs and draft motion for bankruptcy court approval (1.0). |
| 11/17/2004 | Janet S Baer | 2.20 | Confer with D. Kuchinsky re status of Bunch litigation and related issues (.3); confer with Canadian counsel and R. Finke re Canadian lawsuits, alternatives and issues (1.2); confer with M. Browdy re same (.3); confer with Sealed Air's counsel re Canadian proceedings issues (.4). |
| 11/17/2004 | Samuel Blatnick | 6.70 | (ERISA) prepare for and call with Grace and Canada counsel re strategy for resolving Thundersky lawsuits (1.2); (ERISA) research and draft memo re waiver of automatic stay and bankruptcy court jurisdiction to enjoin foreign lawsuits (4.2); (ERISA) review memo from Canadian counsel re substantive and procedural Canadian law (1.3). |
| 11/18/2004 | Janet S Baer | 0.40 | Prepare memo re alternatives on Scott's lift stay motion. |
| 11/18/2004 | Samuel Blatnick | 4.00 | (ERISA) research and draft memo re jurisdiction to enjoin foreign proceedings and actions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2004 | Janet S Baer | 1.90 | Review Bunch protective order and attend to matters re same (.4); review memo on Canadian issues and options re same (1.0); review memo on Canadian indemnity issues (.2); follow up on Bunch stipulation and answer (.3). |
| 11/19/2004 | David M Bernick, P.C. | 1.00 | Conduct team meeting re status of all outstanding matters. |
| 11/22/2004 | Janet S Baer | 1.90 | Follow up re Bunch litigation, stipulation and answer re same (.3); review memo re Canadian jurisdiction (.5); confer with R. Finke and Canadian court re Canadian cases and litigation strategy re same (.5); confer with D. Kuchinsky re status of Bunch matter (.3); further confer with counsel re Bunch matter (.3). |
| 11/22/2004 | Samuel Blatnick | 8.50 | Research re waiver of automatic stay and draft memo re same (6.5); research and draft motion to refer matters to bankruptcy court (1.3); conference call re Grace Canada suits (.7). |
| 11/23/2004 | David M Bernick, P.C. | 0.80 | Conduct team meeting re status of all outstanding matters. |
| 11/23/2004 | Michelle H Browdy | 2.30 | Conference call and follow up re 1/21 hearing (.8); edit draft motion papers (1.0); follow up on property related issues (.5). |
| 11/23/2004 | Samuel Blatnick | 3.50 | Draft motion for authorization for Grace's insurer to reimburse Grace's ERISA legal expenses. |
| 11/24/2004 | Janet S Baer | 0.30 | Review motion re payment of defense costs in ERISA actions. |
| 11/24/2004 | Samuel Blatnick | 4.20 | Research for and modify motion to refer certain matters to the bankruptcy court and have document filed. |
| 11/29/2004 | Janet S Baer | 0.80 | Confer re Libby order and AIG motion re ERISA litigation (.3); confer re Bunch, stipulation and Acton order (.2); follow up with R. Finke re Canadian issues, claims and procedure moving forward on same (.3). |
| 11/29/2004 | Samuel Blatnick | 0.70 | (ERISA) Finalize stipulation re Bunch Acton. |
|  | Total hours: | 108.10 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2004 | Janet S Baer | 0.30 | Confer re contested matters for November omnibus hearing. |
| 11/4/2004 | Janet S Baer | 0.30 | Review draft agenda for November omnibus hearing and provide comments re same. |
| 11/11/2004 | Janet S Baer | 0.50 | Prepare notes/outline re all outstanding issues/documents for November omnibus hearing. |
| 11/15/2004 | Janet S Baer | 5.50 | Review materials in preparation for November omnibus hearing (1.5); confer with various parties re status of all matters in preparation for November omnibus hearing and review materials re same (1.0); conduct November omnibus hearing and confer with client re results of same (3.0). |
| 11/15/2004 | Samuel Blatnick | 2.20 | Prepare for and participate in omnibus hearing via telephone. |
| 11/16/2004 | Theodore L Freedman | 1.50 | Participation in hearing (1.0); conference with J. Baer prior to hearing (.5). |
| 11/18/2004 | Theodore L Freedman | 1.00 | Address issues re follow up from November hearing. |
| 11/30/2004 | Janet S Baer | 0.30 | Review draft agenda for 12/20 omnibus hearing and revise same. |
|  | Total hours: | 11.60 |  |

**Matter 31 – Asset Disposition – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2004 | Samuel Blatnick | 2.30 | Research for and draft motion and proposed order to assume and assign York, PA lease. |
| 10/6/2004 | Samuel Blatnick | 0.70 | Modify and revise motion to assume and assign York, PA lease. |
| 10/8/2004 | Janet S Baer | 0.30 | Review motion re assumption and assignment of PA lease. |
| | Total hours: | 3.30 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Toni L Wallace | 3.30 | Revise Exhibit A to monthly fee application. |
| 11/1/2004 | Janet S Baer | 3.00 | Review September monthly fee application. |
| 11/2/2004 | Toni L Wallace | 1.00 | Prepare project category spreadsheet and fee detail for the 13th quarterly fee period for fee examiner. |
| 11/3/2004 | Toni L Wallace | 1.00 | Revise September fee application and exhibit A to same (.8); e-mail correspondence to local counsel re filing and service of same (.2). |
| 11/4/2004 | Samuel Blatnick | 0.70 | Review fee applications in fraudulent conveyance suit and prepare spreadsheet of outstanding fees for motion of the property damage committee. |
| 11/5/2004 | Samuel Blatnick | 3.50 | Review billing records and draft letter responding to fee auditors initial report for 13th quarter. |
| 11/8/2004 | Janet S Baer | 0.30 | Review fee examiner's report on K&E fees and response to same. |
| 11/11/2004 | Toni L Wallace | 4.50 | Draft fourteenth quarterly fee application and exhibits to same (3.5); review and revise fee detail for September monthly fee application (1.0). |
| 11/11/2004 | Samuel Blatnick | 4.00 | Review detailed, preliminary time entries for October. |
| 11/12/2004 | Toni L Wallace | 0.80 | Review fee and expense detail for October fee application. |
| 11/16/2004 | Toni L Wallace | 1.00 | Revise invoices for October monthly fee application. |
| 11/16/2004 | Janet S Baer | 0.50 | Review K&E quarterly fee application. |
| 11/17/2004 | Toni L Wallace | 1.50 | Revise 14th quarterly fee application (1.3); e-mail correspondence to local counsel re filing and service of same (.2). |
| 11/18/2004 | Janet S Baer | 0.40 | Attend to matters re new procedure for billing criminal matter (.2); prepare and approve new matter documents (.2). |
| 11/19/2004 | Toni L Wallace | 4.00 | Draft October fee application and exhibits to same. |
| 11/19/2004 | Janet S Baer | 0.20 | Review fee auditors final report. |
| 11/23/2004 | Samuel Blatnick | 1.30 | Review October fee application. |
| 11/29/2004 | Toni L Wallace | 1.50 | Revise monthly fee application and exhibits to same. |
| | Total hours: | 32.50 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Jonathan Friedland | 2.00 | Revise disclosure statement. |
| 11/1/2004 | Andrea L Johnson | 2.80 | Review J. Friedland comments re disclosure statement and revise same (2.3); review and revise disclosure statement table of contents (.5). |
| 11/2/2004 | Jonathan Friedland | 1.00 | Telephone conference with R. Douglass re GUC issues. |
| 11/2/2004 | Janet S Baer | 0.90 | Review correspondence re plan status and preparation for filing of same (.3); confer with various parties re status of plan negotiations and related issues (.3); confer with counsel for CNA re same (.3). |
| 11/2/2004 | Bennett L Spiegel | 0.50 | Review emails from D. Siegel re status of plan negotiations (.1); review emails from J. Baer re other case developments including new ERISA class action complaint (.3); review email from R. Finke re timing for turn of plan documents (.1). |
| 11/2/2004 | Ryan B Bennett | 2.00 | Review, revise and edit confirmation procedures motion and other related materials. |
| 11/2/2004 | Andrea L Johnson | 6.00 | Review, revise and draft disclosure statement. |
| 11/3/2004 | Jonathan Friedland | 8.80 | Revise disclosure statement. |
| 11/3/2004 | Bennett L Spiegel | 0.20 | Telephone conference with L. Sinanyan re developments during her absence, current status and next steps re plan. |
| 11/3/2004 | Ryan B Bennett | 1.90 | Review and edit current drafts of plan and solicitation materials. |
| 11/3/2004 | Lori Sinanyan | 0.50 | Telephone conference with B. Spiegel re status of plan and plan documents (.1); telephone conference with J. Friedland re same (.2); review several emails re same (.2). |
| 11/3/2004 | Andrea L Johnson | 8.30 | Prepare for and attend office conference with J. Friedland re disclosure statement (.5); review, revise and draft disclosure statement (7.8). |
| 11/3/2004 | Theodore L Freedman | 3.50 | Review plan documents. |
| 11/4/2004 | Jonathan Friedland | 6.50 | Review and revise disclosure statement (4.0); numerous conversations with paralegals and A. Johnson re revising plan documents (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2004 | Janet S Baer | 1.20 | Confer with plan team re status of plan, disclosure statement and upcoming filing (.7); prepare follow-up memo to client re same (.2); review response re same and further confer on issues (.3). |
| 11/4/2004 | Bennett L Spiegel | 7.50 | Review materials prepared but not filed for 10/14/04 in anticipation of 11/15 filing (6.8); review J. Friedland email re telephone conference with J.P. Morgan counsel re GUC interest rate in plan (.1); telephone conference with K&E plan team re timing and logistics for issuing nonconsensual plan documents as revised, strategy re exclusivity extension, re negotiations with GUCs and equity committee (.4); review follow-up emails re same (.2). |
| 11/4/2004 | Lori Sinanyan | 5.30 | Telephone conference with B. Spiegel, J. Baer, J. Friedland, R. Bennett and A. Johnson re status of plan and plan documents and anticipated filing (.5); review plan in its entirety and comment on same (4.8). |
| 11/4/2004 | Andrea L Johnson | 11.50 | Review, draft and revise disclosure statement and redline of same (10.5); correspond with J. Friedland and L. Sinanyan re same (1.0). |
| 11/4/2004 | Samuel Blatnick | 2.20 | Internal plan team conference to discuss/coordinate filing of plan on 11/15/04 (1.0); research re payment of accrued interest, default interest, etc. in chapter 11 plans (1.2). |
| 11/4/2004 | Theodore L Freedman | 3.50 | Review plan documents. |
| 11/4/2004 | Tracy J McCollom | 7.40 | Attend office conferences with J. Friedland and A. Johnson re disclosure statement revisions (.8); review and revise disclosure statement (6.6). |
| 11/5/2004 | Janet S Baer | 0.70 | Confer with D. Siegel re status (.2); review memo re same (.2); attend to matters re interest issues (.3). |
| 11/5/2004 | Bennett L Spiegel | 3.90 | Review email from D. Siegel re strategy re plan filing in light of status of pending negotiations (.1); conferences with L. Sinanyan re plan summary inserts to disclosure statement (1.5); telephone conference with team re turn of disclosure statement for weekend review (.3); begin review of same (2.0). |
| 11/5/2004 | Lori Sinanyan | 5.50 | Begin plan summary for the disclosure statement (4.2); conference with B. Spiegel re plan integration into disclosure statement (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2004 | Andrea L Johnson | 10.00 | Review, revise and draft disclosure statement including incorporating revised sections by L. Sinanyan and S. Blatnick and redline version (8.0); prepare for and attend numerous office conferences, telephone conferences and correspondence with L. Sinanyan, S. Blatnick, B. Spiegel, J. Baer, J. Friedland, T. Freedman re same (2.0). |
| 11/5/2004 | Samuel Blatnick | 2.50 | Draft Grace disclosure statement. |
| 11/5/2004 | Theodore L Freedman | 3.50 | Review plan documents. |
| 11/5/2004 | Tracy J McCollom | 2.40 | Review and revise disclosure statement. |
| 11/7/2004 | Janet S Baer | 3.00 | Review revised disclosure statement and further revise same. |
| 11/7/2004 | Bennett L Spiegel | 2.50 | Prepare mark-up of revised disclosure statement circulated 11/5/04 (2.0); telephone conference with L. Sinanyan and J. Friedland re same and integration of plan into same (.5). |
| 11/7/2004 | Lori Sinanyan | 8.70 | Work on summary of the plan to insert into disclosure statement (1.5); read and comment on the disclosure statement (4.6); review and comment on exhibits 3 and 4 of the plan documents (2.6). |
| 11/8/2004 | Jonathan Friedland | 1.50 | Attention to plan documents. |
| 11/8/2004 | Janet S Baer | 5.70 | confer re revised disclosure statement, further revisions and addressing concerns re client issues on same (2.0); further confer re same and address approach for client (.8); review new revisions for disclosure statement (.4); review further revised disclosure statement (1.0); confer with G. Becker and P. Bentley re status and alternative plan issues (.3); confer re revised disclosure statement (.3); review additional disclosure statement inserts (.5); review mark-up of chapter 11 plan and notes re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2004 | Bennett L Spiegel | 3.90 | Forward mark-up of disclosure statement to team (.2); review L. Sinanyan mark-up of first half of disclosure statement (.5); review L. Sinanyan insert re integration of plan into disclosure statement and redline of same (.6); telephone conference with J. Friedland re logistics re plan document revisions (.2); review J. Friedland mark-up of plan, glossary and accumulated emails re possible plan document revisions (.2); conference with L. Sinanyan re follow up on plan changes and integration into disclosure statement (.2); review plan documents with attention to client revision request (.6); telephone conference with L. Sinanyan, D. Blechman, M. Shelnitz re same (.6); telephone conference with L. Sinanyan, R. Tarola, M. Shelnitz, D. Blechman, P. Zilly re plan revisions (.3); follow-up conference call with L. Sinanyan re same (.2); review L. Sinanyan further comments to draft disclosure statement (.3). |
| 11/8/2004 | Ryan B Bennett | 3.80 | Review, edit and revise motions and plan-related materials for filing on 11/13/04, including emails and telephone conferences with others re same. |
| 11/8/2004 | Lori Sinanyan | 12.20 | Telephone conference with Blackstone, B. Tarola, M. Shelnitz and B. Spiegel, and follow up with B. Spiegel re treatment of general unsecured claimants and changes to financials (.5); telephone conference with B. Spiegel, D. Blechman and M. Shelnitz (partial) re same (.4); finalize review and comments on entirety of the disclosure statement and glossary (8.4); telephone conference with A. Johnson re disclosure statement (.1); telephone conference with J. Baer, A. Johnson and S. Blatnick re comments to disclosure statement (.2); review and comment on the estimation motion (2.6). |
| 11/8/2004 | Andrea L Johnson | 11.00 | Prepare for and attend office conference with J. Baer and S. Blatnick re disclosure statement (2.5); prepare for and attend numerous office conferences, telephone conferences and correspond with J. Friedland, L. Sinanyan, S. Blatnick (2.0); review J. Baer, L. Sinanyan, B. Spiegel and J. Friedland comments, revise and draft disclosure statement re same (6.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2004 | Samuel Blatnick | 9.20 | Draft debtors seventh motion to extend the exclusive period (4.0); research and draft disclosure statement (3.5); conference call with J. Baer and A. Johnson to perform "page turn" review of disclosure statement (1.7). |
| 11/8/2004 | Theodore L Freedman | 1.00 | Review plan documents. |
| 11/8/2004 | Tiffany J Wood | 2.00 | Review disclosure statement and complete same with missing information re case history. |
| 11/9/2004 | Jonathan Friedland | 6.80 | Revise plan documents (4.5); draft plan summary (2.3). |
| 11/9/2004 | Janet S Baer | 2.60 | Attend to matters re revisions to disclosure statement and respond to inquiries re same (.8); attend to matters re revisions to exhibit 3 and confer re same (1.0); confer with various parties re unsecured creditors interest requests under plan (.4); review draft exclusivity motion (.4). |
| 11/9/2004 | Bennett L Spiegel | 2.90 | Telephone conference with P. Zilly re GUC interest issues (.4); conference with L. Sinanyan re summary of plan for disclosure statement (.5); revise plan documents (.3); telephone conference with M. Shelnitz re Intercompany claims (.2); telephone conference and conferences with L. Sinanyan and J. Friedland re turn of plan documents to client (.5); review interim drafts (.5); exchange telephone conferences with J. Baer re related issues and negotiations re GUC interest (.5). |
| 11/9/2004 | Ryan B Bennett | 7.20 | Edit and revise confirmation procedures motion and exhibits for distribution to client, including revise timeline and comments to J. Friedland re same (2.3); review, edit and revise case management motion and estimation motion and exhibits re same (4.9). |
| 11/9/2004 | Lori Sinanyan | 16.20 | Work on revisions to disclosure statement, plan and other plan documents and prepare email of final documents for client sign-off (13.1); coordinate collection and distribution of all plan documents for filing (1.0); review revisions with B. Spiegel and discuss same (1.0); revise glossary (.2); telephone conference with P. Zilly of Blackstone and B. Spiegel re financial matters (.2); several telephone conferences with J. Friedland re plan documents (.5); review and respond to miscellaneous emails (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2004 | Andrea L Johnson | 9.40 | Prepare for and attend numerous office conferences, telephone conferences and correspond with J. Friedland, L. Sinanyan, S. Blatnick (1.5); review J. Baer, L. Sinanyan, B. Spiegel and J. Friedland comments, revise and draft disclosure statement re same (7.9). |
| 11/9/2004 | Samuel Blatnick | 1.50 | Draft disclosure statement. |
| 11/9/2004 | Theodore L Freedman | 1.00 | Review plan documents for filing. |
| 11/9/2004 | Tracy J McCollom | 4.10 | Review and revise disclosure statement (2.3); retrieve various pleadings to support disclosure statement facts (1.8). |
| 11/10/2004 | Jonathan Friedland | 7.50 | Review and comment on all plan documents. |
| 11/10/2004 | Janet S Baer | 2.50 | Attend to matters re revised plan documents (.5); participate in call with clients re plan strategy issues and status of negotiations with various constituents (.8); revise exclusivity motion and confer with several parties re same (1.2). |
| 11/10/2004 | Bennett L Spiegel | 5.80 | Review turn of documents as transmitted to client in preparation for 11/11/04 conference call re same (1.3); telephone conference with J. Friedland re treatment of equity security holders in plan (.3); review emails from J. Nuckles re same (.2); conference with L. Sinanyan re changes to Asbestos Trust Agreement (.8); telephone conference with management and Blackstone re plan negotiations with GUCs (.5); exchange voicemails with J. Baer and D. Bernick re same (.3); prepare email to K&E team reporting on same (.2); telephone conference with T. Freedman and J. Baer re treatment of equity security holders in plan (.3); telephone conference with J. Baer re 7th exclusivity motion and timing for same (.3); telephone conference with L. Sinanyan, T. Maynes, J. Friedland re treatment of equity security holders (.8); review email from Blackstone and Company re comments on disclosure statement (.3); telephone conference with G. Nowak re treatment of equity security holders in plan (.5). |
| 11/10/2004 | Ryan B Bennett | 3.40 | Review, revise and edit plan and related motions, including emails and conferences with J. Friedland and L. Sinanyan. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2004 | Lori Sinanyan | 9.60 | Review emails and blacklines of plan and disclosure statement (1.0); review comments to plan and disclosure statement from C. Emerson (.3); telephone conference with T. Maynes (.1); review miscellaneous emails (.4); review Trust Agreement (5.4); telephone conference with B. Spiegel and T. Maynes (partial) re trading restrictions on equity and NOLs (.4); email correspondence with A. Krieger re comments (.1); telephone conferences with B. Spiegel re Trust Agreement and plan documents (.6); review J. McFarland comments to plan documents (.4); follow-up conference with B. Spiegel (.6); telephone conference with J. Friedland re miscellaneous matters (.3). |
| 11/10/2004 | Andrea L Johnson | 0.50 | Conduct telephone conference with L. Sinanyan, J. Friedland, et al. re disclosure statement. |
| 11/10/2004 | Samuel Blatnick | 1.00 | Revise motion to extend exclusivity. |
| 11/10/2004 | Michelle H Browdy | 2.80 | Review/edit latest round of papers to be filed re plan. |
| 11/10/2004 | Carter W Emerson, P.C. | 1.00 | Review and comment on latest disclosure statement and compare to 10-Q risk factors. |
| 11/10/2004 | Theodore L Freedman | 1.50 | Review plan documents for filing. |
| 11/10/2004 | Gerald T Nowak | 1.30 | Telephone conference with B. Spiegel re SEC question and charter/bylaws. |
| 11/11/2004 | Jonathan Friedland | 10.70 | Long telephone conference with Client re comments to plan documents (3.0); draft inserts in response to same and telephone conference with L. Sinanyan re same (.7); review plan documents generally (7.0). |
| 11/11/2004 | Janet S Baer | 4.50 | Review revised disclosure statement (1.7); review certain comments re same (.2); review revised court transmittal letter with plan documents (.5); review revised plan (.6); review revised glossary (.1); follow up re status of plan and related filings and confer re same (.5); confer re comments to disclosure statement and plan (.5); confer re court letter and estimation motion (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2004 | Bennett L Spiegel | 6.00 | Telephone conference with client management and Blackstone re update re GUC negotiations and timing and logistics for filing plan documents (.7); e-mails and telephone conferences with J. Friedland and L. Sinanyan re further revisions to disclosure statement and other plan documents (1.2); emails from client re same and re plan negotiation status (.3); telephone conference with L. Sinanyan re report on GUC negotiations and review UCC counsel comments on plan and disclosure statement (.6); telephone conference with client management, Blackstone team, J. Friedland, L. Sinanyan, and D. Carickhoff re further revisions to plan documents (3.0); follow-up emails re same (.2). |
| 11/11/2004 | Ryan B Bennett | 2.00 | Review, revise and edit plan and related documents, including emails and telephone conferences with D. Carickhoff, L. Sinanyan and others re same. |
| 11/11/2004 | Lori Sinanyan | 17.30 | Telephone conference with client re comments to all plan documents (3.2); review and incorporate all comments to the disclosure statement, plan and other plan documents (11.4); telephone conference with J. Baer re same (.5); telephone conference with A. Krieger re comments to same (1.2); conference with B. Spiegel re same (.9); telephone conference with G. Becker, counsel for Equity Committee re same (.1). |
| 11/11/2004 | Andrea L Johnson | 5.40 | Prepare for and attend telephone conference with client, J. Friedland, B. Spiegel, and L. Sinanyan (3.3); research re disclosure statement section on Unsecured Creditors' Committee motion to extend time to file avoidance action (.6); review asbestos library (.5); prepare for and attend numerous telephone conferences and e-mail correspondence with L. Sinanyan (.3); review and revise numerous motions, notices and exhibits (.7). |
| 11/11/2004 | Samuel Blatnick | 3.00 | Conference call re plan documents. |
| 11/11/2004 | Theodore L Freedman | 1.00 | Review plan documents for filing. |
| 11/12/2004 | Janet S Baer | 1.50 | Attend to matters re plan and disclosure statement, outstanding issues and negotiations re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2004 | Bennett L Spiegel | 8.30 | Telephone conferences and emails with team re further revisions to plan documents (3.8); telephone conferences with Creditors Committee representatives and management re plan negotiations (1.5); telephone conference with management re determination to revise plan and disclosure statement in follow up of same (1.5); telephone conference with plan team and Delaware counsel re timing and logistics for weekend revisions and filing (1.5). |
| 11/12/2004 | Lori Sinanyan | 10.80 | Review emails and take comments to plan documents (6.1); follow-up with M. Shelnitz re additional comments to plan documents (.7); telephone conference with J. Baer re comments to plan (.3); conference with B. Spiegel re filing (.3); conference with J. Friedland re same (.2); finalize changes to estimation motion and email same (.5); telephone conference with client, D. Carickhoff of Pachulski, Blackstone, J. Friedland B. Spiegel and A. Johnson re comments to all final plan documents and filing logistics (1.3); telephone conference with D. Carickhoff and B. Spiegel (.2); conference with B. Spiegel re final comments to plan and plan documents (1.2). |
| 11/12/2004 | Andrea L Johnson | 0.10 | Office conference with J. Friedland re plan documents. |
| 11/12/2004 | Samuel Blatnick | 3.50 | Review plan documents and exhibits. |
| 11/12/2004 | Theodore L Freedman | 2.00 | Review plan documents for filing. |
| 11/13/2004 | Bennett L Spiegel | 2.30 | Telephone conferences and emails with L. Sinanyan, Blackstone, client and management team re revisions to plan and disclosure statement and finalize same for filing. |
| 11/13/2004 | Lori Sinanyan | 5.40 | Telephone conference with Blackstone, B. Spiegel and client re treatment of the general unsecured creditors and changes to the financials (.6); follow-up status telephone conference with client (.7); final review of plan and plan documents and incorporation of changes, including preparation of all documents for filing (3.9); review and respond to miscellaneous emails (.2). |
| 11/14/2004 | Carter W Emerson, P.C. | 0.30 | Review disclosure statement revisions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2004 | Jonathan Friedland | 2.60 | Review pleading in preparation for hearing call (1.1); monitor omnibus hearing call and report to team re same (1.5). |
| 11/15/2004 | Janet S Baer | 0.70 | Confer re status, notice and preparation for hearing on same. |
| 11/15/2004 | Bennett L Spiegel | 0.20 | Exchange emails and telephone conferences with J. Friedland re report on 11/15/04 status conference before Judge Fitzgerald re plan issues. |
| 11/15/2004 | Ryan B Bennett | 1.00 | Attend to plan and confirmation scheduling issues, including telephone conferences and emails with J. Friedland re same. |
| 11/15/2004 | Lori Sinanyan | 1.00 | Review and respond to voicemail update re today's hearing (.3); follow-up with J. Friedland re same (.1); review and respond to miscellaneous emails (.4); coordinate preparation of binder of plan and plan documents (.2). |
| 11/15/2004 | Samuel Blatnick | 1.00 | Respond to telephone calls re Grace plan. |
| 11/16/2004 | Jonathan Friedland | 0.50 | Exchange messages with team re case status and responsibilities. |
| 11/16/2004 | Janet S Baer | 1.30 | Attend to matters re disclosure statement hearing (.2); coordination of outstanding issues and publication (.3); confer with PBGC re disclosure issues (.3); review and revise disclosure statement publication notice and confer re same (.5). |
| 11/16/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland re follow up on 11/15 hearing (.2); telephone conference with J. Baer re same and re D. Bernick thoughts re same (.2); review email from J. Baer re CMO issues (.1). |
| 11/17/2004 | Jonathan Friedland | 1.30 | Team call re tasklist (1.0); draft work allocation memo (.3). |
| 11/17/2004 | Janet S Baer | 1.90 | Confer with various parties re status and matters to address re disclosure statement hearing (.8); respond to creditor/equity inquires re plan issues (.5); review outline re plan tasks and assignments re same (.3); confer re same (.3). |
| 11/17/2004 | Bennett L Spiegel | 1.40 | Review J. Friedland email re work plan outline (.1); review S. Blatnick draft motion re further extension of exclusivity (.4); telephone conference with plan team, J. Baer, J. Friedland, A. Johnson, R. Bennett, L. Sinanyan, S. Blatnick, and T. Freedman re strategies and procedural follow-up from 11/15 emails re hearing (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2004 | Ryan B Bennett | 1.00 | Prepare for and participate in conference calls with K&E plan team re strategic and tactical issues. |
| 11/17/2004 | Lori Sinanyan | 2.40 | Return VM from creditor (.1); coordinate follow-up meeting and to-do items (.1); organize Grace files and asbestos library (1.0); telephone conference with J. Baer, B. Spiegel, J. Friedland, S. Blatnick, R. Bennett, A. Johnson and S. Blatnick (1.0); review 8-K and press release (.2) |
| 11/17/2004 | Andrea L Johnson | 1.20 | Prepare for and attend K&E conference re objections and replies to CMO motion, Sealed Air Settlement motion, disclosure statement, estimation motion and confirmation procedures motion. |
| 11/17/2004 | Samuel Blatnick | 1.20 | Attend team conference call re jurisdiction of case management order and strategy for handling prospective projects. |
| 11/17/2004 | Theodore L Freedman | 1.00 | Conference call with team re plan process and strategy. |
| 11/18/2004 | Jonathan Friedland | 1.10 | Office conference with team re tasks and strategy re CMO (.6); office conference with J. Baer and associates re CMO jurisdiction matter (.5) |
| 11/18/2004 | Janet S Baer | 1.30 | Prepare memo on section 9.2 issues from plan and client's concerns re same (.3); prepare inquiries re other plan and disclosure statement issues (.4); review/revise and provide comments on work plan for disclosure hearing and related matters (.3); confer re same (.3). |
| 11/18/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland re emails with J. Friedland and J. Baer re task allocation in anticipation of objections to disclosure statement and pending motions (.3); exchange emails with J. Baer and J. Friedland re client inquiries re plan and confirmation process (.2). |
| 11/18/2004 | Samuel Blatnick | 8.50 | Meet with J. Baer, J. Friedland and R. Bennett re process for resolving CMO motion and Sealed Air fraudulent transfer suit (1.0); review pleadings, research and draft motion requesting district court to refer certain matters to Judge Fitzgerald (7.5). |
| 11/19/2004 | Jonathan Friedland | 3.70 | Review and comment on motion to transfer certain matters to Bankruptcy Court (1.2); office conference with D. Bernick and others re overall status (.5); review legal memos (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2004 | Janet S Baer | 2.20 | Attend to matters re staffing of all plan related matters, assignments and issues (.8); review memo re same (.2); review revised exclusivity motion and provide comments re same (.4); attend meeting with plan team re status, assignments and outstanding issues (.8). |
| 11/19/2004 | Bennett L Spiegel | 1.30 | Telephone conference with D. Bernick and K&E plan team re strategy re next steps following plan filing and 11/15 hearing before Judge Fitzgerald (.7); review e-mail re press release re imminent management changes to be reflected in amended disclosure statement (.1); follow-up telephone conference and email with J. Friedland, L. Sinanyan, J. Baer re next steps re plan and disclosure statement (.5). |
| 11/19/2004 | Andrew R Running | 0.80 | Participate in internal Kirkland meeting to review status of case assignments with D. Bernick. |
| 11/19/2004 | Joseph Nacca | 4.90 | Conference with R. Bennett re proposed orders for estimation and case management motions (.3); draft same (3.9); attend status conference re strategy going forward (.7). |
| 11/19/2004 | Lori Sinanyan | 1.20 | Telephone conference with D. Bernick, B. Spiegel, J. Baer, J. Friedland, M. Browdy and others regarding case strategy and plan going forward (.8); follow-up telephone conference with B. Spiegel re same (.2); follow-up telephone conference with A. Johnson re same (.2). |
| 11/19/2004 | Andrea L Johnson | 0.50 | Prepare for and conduct numerous telephone conferences and correspond with K&E team re disclosure statement and motion hearing on January 21. |
| 11/19/2004 | Samuel Blatnick | 10.00 | Prepare for and meeting with K&E Grace tam to discuss strategy report to plan documents (1.5); modify and revise motion to extend exclusivity to incorporate comments from client and internal comments (.7); review pleadings, research and draft motion requesting district court to refer the fraudulent transfer matter and the CMO to Judge Fitzgerald (7.8). |
| 11/19/2004 | Michelle H Browdy | 0.70 | K&E team call on status of plan issues. |
| 11/19/2004 | Theodore L Freedman | 1.50 | Group call on plan process. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2004 | Jonathan Friedland | 3.90 | Telephone conference with J. Baer and B. Spiegel re work plan (1.0); review plan docs (.7); review various documents re same (2.2). |
| 11/22/2004 | Janet S Baer | 1.00 | Confer with B. Spiegel and J. Friedland re ongoing issues re disclosure and plan (.5); attend to matters re preparation for disclosure statement hearing and related issues (.5). |
| 11/22/2004 | Bennett L Spiegel | 0.40 | Telephone conference with J. Friedland and J. Baer re allocation of new tasks arising from 11/19/04 meeting. |
| 11/22/2004 | Ryan B Bennett | 8.90 | Review, edit and revise CMO transfer motion and related materials (5.9); telephone conferences re same and other tactical planning matters (3.0). |
| 11/22/2004 | Lori Sinanyan | 1.30 | Telephone conference with B. Spiegel re status of open items (.2); review and respond to miscellaneous emails (.5); read miscellaneous press articles regarding other bankruptcy cases and follow-up by requesting and reviewing Halliburton's amended plan (.6). |
| 11/22/2004 | Michelle H Browdy | 0.80 | Prepare for K&E call on CMO and other issues. |
| 11/23/2004 | Jonathan Friedland | 2.10 | Telephone conference with litigators, J. Baer and B. Spiegel re strategy (.7); telephone conference with B. Spiegel re various to-do (.2); exchange messages re orders and motion for Wed. filing (.4); review and comment on such (.8). |
| 11/23/2004 | Janet S Baer | 1.80 | Confer re disclosure statement reply and objection chart (.5); confer with D. Siegel re status of plan negotiations (.3); review revised exclusivity motion (.3); confer with counsel for equity committee and unsecured creditors committee re status of plan negotiations (.4); prepare summary re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2004 | Bennett L Spiegel | 2.20 | Review emails re follow up on telephone conference with D. Siegel and J. Baer (.1); telephone conference with Equity and Creditor Committee counsel (.3); telephone conference with J. Baer and J. Friedland re draft estimation and CMO motions (.2); review revised motion re requested district court transfer (.2); emails re follow up with D. Bernick (.1); telephone conference with J. Baer and D. Siegel re status of plan negotiations and next steps (.5); telephone conference with M. Browdy, A. Running, E. Leibenstein, J. Baer, J. Friedland re follow up on 11/19/04 telephone conference with D. Bernick re strategy re next steps (.8). |
| 11/23/2004 | Andrew R Running | 1.00 | Participate in internal Kirkland telephone conference with J. Baer, J. Friedland, B. Spiegel, E. Leibenstein and M. Browdy to discuss litigation assignments (.8); follow-up telephone conversation with E. Leibenstein re same (.2). |
| 11/23/2004 | Lori Sinanyan | 4.30 | Telephone conference with J. Baer and A. Johnson re anticipated disclosure statement objections (.4); follow-up re same (.1); review and respond to miscellaneous emails (.3); review and update various legal research memoranda in anticipation of disclosure statement objections (3.5). |
| 11/23/2004 | Andrea L Johnson | 1.00 | Prepare for and attend office and telephone conference with J. Baer, L. Sinanyan re disclosure statement objections, reply to objections and corresponding chart (.5); research precedent and review re same (.5). |
| 11/23/2004 | Samuel Blatnick | 0.70 | Finalize motion to extend exclusivity and submit for filing. |
| 11/24/2004 | Jonathan Friedland | 2.00 | Telephone conference with D. Bernick, etc. re strategy (.5); debrief with J. Baer (.3); review pleadings (1.2). |
| 11/24/2004 | Janet S Baer | 0.60 | Follow up question for real estate issue in plan (.3); review Tarola summary re unsecured claims and interest (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2004 | Bennett L Spiegel | 6.20 | Review research memoranda in preparation for anticipated plan and disclosure statement objections (1.0); conference with L. Sinanyan re same (.2); review motion re referral to district court as finalized and filed (.2); collect materials re post-petition interest (3.8); review transcript of 11/18 proceedings before Judge Fitzgerald (.6); telephone conference with J. Baer re report on 11/24 telephone conference with D. Bernick re revised strategy re next steps (.2). |
| 11/24/2004 | Ryan B Bennett | 4.40 | Finalize materials for filing re referral of CMO. |
| 11/24/2004 | Lori Sinanyan | 0.60 | Review transcript of hearing on November 15. |
| 11/24/2004 | Samuel Blatnick | 1.20 | Prepare for and attend call with Grace team re case strategy and plan documents. |
| 11/24/2004 | Michelle H Browdy | 3.60 | Conference call re papers for 1/21 hearing and preparation (1.0); review/analyze material re PD estimation (2.6). |
| 11/27/2004 | Andrea L Johnson | 1.00 | Review legal research memoranda and executive summary memorandum. |
| 11/29/2004 | Jonathan Friedland | 7.10 | Review order for transmission to D. Bernick (.1); telephone conference with J. Baer re new pleadings to file (.2); telephone conference with B. Spiegel re status report pleading (.2); telephone conference with E. Leibenstein re status and request for document re asbestos products (.3); office conference with J. Nacca and R. Bennett re to-dos (.3); draft motion re 1/21/04 message (5.5); work on revised to-do list/timeline (.5). |
| 11/29/2004 | Janet S Baer | 0.50 | Attend to matters re disclosure statement, plan and related issues and follow up re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2004 | Bennett L Spiegel | 5.10 | Telephone conference with J. Friedland re follow-up on 11/24 team call with D. Bernick re next steps (.2); exchange telephone calls and emails with J. Baer, J. Friedland and L. Sinanyan re timing and logistics re plan negotiations with Creditors Committee and task allocation re plan documents (.3); review revised task allocation list and critical date list (.2); review J. Friedland draft motion re agenda for proceedings on 1/21 and 1/24 and prepare comments (.2); review breakdown of claims and proposed interest in preparation for 11/30 conference with client (.4); review authorities and internal memos re post-petition interest and interplay of sections 726(a)(5), 502(b)(2), 1129(b) in preparation for telephone conference with client set for 11/30 and follow-up with unsecured creditors re plan treatment (3.8). |
| 11/29/2004 | Ryan B Bennett | 6.80 | Research, edit and review materials re interest allowance (2.9); correspondence re deliverables for disclosure statement and various dates and deadlines re same (.9); review and revise orders and notices (.9); attend to creditor inquiries re plan and disclosure statement (1.2); plan status conferences with J. Friedland (.9). |
| 11/29/2004 | Andrea L Johnson | 4.00 | Review legal research memorandum (1.9); research and review precedent re disclosure statement objections, reply to objections and corresponding chart (1.7); prepare for and attend telephone conference with L. Sinanyan re same (.2); prepare for and attend office conference with T. Wood re objection reply chart (.2). |
| 11/30/2004 | Janet S Baer | 4.00 | Review/revise draft motion re protocol for 1/21 and 1/24 hearings (.6); review draft memo on due dates and outstanding issues re same (.3); confer with clients re analysis of outstanding issues to address unsecured creditors' concerns (1.4); confer re comments to motion re hearing protocol (.3); follow up re meeting with OCUC on plan comments (.3); attend to matters re 1/21 protocol and assignment issues (.3); confer with various parties re motion on protocol for 1/21 hearing (.5); review Dow opinion on interest for negotiations with OCUC (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2004 | Bennett L Spiegel | 3.60 | Exchange telephone conference with J. Baer and J. Friedland re task allocation, timing (.2); comment on draft motion re agenda for 1/21 and 1/24 hearings (.2); set schedule for negotiations with creditors committee (.1); review materials from L. Sinanyan re post-petition interest (.8); telephone conference with L. Sinanyan re Dow Corning decisions and request for follow-up research re same (.3); follow up telephone conference with L. Sinanyan re preliminary results of research and next steps (.2); telephone conference with L. Sinanyan re state agency creditor with possible issue re receiving stock on account of claim (.3); telephone conferences with client management, Blackstone, J. Baer and L. Sinanyan re strategy re plan negotiation with unsecured creditors (1.5). |
| 11/30/2004 | Ryan B Bennett | 5.10 | Review, edit and prepare scheduling materials re plan process, including conferences with J. Friedland re same |
| 11/30/2004 | Joseph Nacca | 2.10 | Review case management order memoranda and motion re same (.2); conference with J. Baer re suggestion of protocol for January hearings (.2); draft motion re leave of scheduling order to hear protocol motion at December omnibus hearing (1.7). |
| 11/30/2004 | Lori Sinanyan | 3.50 | Telephone conference with client, Blackstone, B. Spiegel and J. Baer (1.4); follow-up with A. Johnson re same (.1); review Dow Corning opinion and follow-up with research re same (.9); telephone conference with B. Spiegel re same (.5); review miscellaneous articles and Grace 8-K (.2); review precedent disclosure statement replies and summary charts in anticipation of objections (.2); conference with B. Spiegel re inquiry from state authority with general unsecured claim and inability to receive stock and follow-up with R. Bennett re same (.2). |
|  | Total hours: | 498.40 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2004 | Janet S Baer | 0.70 | Confer with C. Marrero re new firm retention (.2); confer with counsel for Bear Sterns (Alex Shears) re Blackberry matter and retention issues (.3); prepare correspondence on Bear Sterns matter (.2). |
| 11/29/2004 | Janet S Baer | 0.30 | Confer re Bear Sterns retention and OCP issues. |
| 11/29/2004 | Samuel Blatnick | 3.70 | Review Austern's application to employ Tillinghart (.5); review the equity committee application to retain Lexicon (.5); review ZAI claimants motion to modify orders with regards to fee application (.5); review ordinary course professional motions and order (.5); draft memo re application of findings to facts (1.7). |
| 11/30/2004 | Janet S Baer | 0.50 | Review Buckwalter opinion dismissing appeal re Austern. |
|  | Total hours: | 5.20 |  |

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Samuel Blatnick | 6.50 | Respond to calls, e-mails and voice-mails from parties that received Grace's motion to limit trading in Grace securities. |
| 11/1/2004 | Gregory W Gallagher | 2.60 | Respond to telephone conference calls from individuals who received notice on NOL order. |
| 11/1/2004 | Todd F Maynes, P.C. | 3.00 | Telephone calls and e-mails re trading restrictions (2.0); preparation of guidelines (1.0). |
| 11/2/2004 | Janet S Baer | 1.00 | Respond to voluminous calls re Grace NOL notice to creditors (.7); coordinate procedure re same (.3). |
| 11/2/2004 | Samuel Blatnick | 4.00 | Answer phone calls for stock trading restriction motion. |
| 11/2/2004 | Gregory W Gallagher | 0.60 | Respond to questions from people receiving bankruptcy order and review same. |
| 11/2/2004 | Todd F Maynes, P.C. | 4.00 | Presentation of new materials for trading restriction order (2.0); telephone calls with equity investors (1.0); preparation of materials for Equity Committee re net unrealized built in loss (.5); meetings re net unrealized built in loss (.5). |
| 11/3/2004 | Janet S Baer | 0.50 | Confer re additional issues on Tax NOL matter. |
| 11/3/2004 | Gregory W Gallagher | 0.40 | Respond to questions regarding NOL order. |
| 11/3/2004 | Todd F Maynes, P.C. | 5.00 | Revisions and review of disclosure statement (4.0); revisions to materials going to Equity Committee (.5); research re NUBIL and telephone calls re same (.5). |
| 11/4/2004 | Janet S Baer | 0.80 | Attend to matters re NOL order and respond to inquiries re same (.5); confer re revising NOL order and addressing objections in preparation for November hearing (.3). |
| 11/4/2004 | Gregory W Gallagher | 0.60 | Research and review memorandum re section 382. |
| 11/4/2004 | Todd F Maynes, P.C. | 4.00 | Telephone calls re revised motion (3.0); preparation of materials re same with Equity Committee (.5); revisions to, and discussion re NOL restrictions (.5). |
| 11/5/2004 | Gregory W Gallagher | 2.60 | Review and revise 382 analysis (.8); research re same (1.8). |
| 11/5/2004 | Todd F Maynes, P.C. | 3.00 | Revisions to disclosure statement (2.0); telephone calls re NUBIL situation (1.0). |
| 11/8/2004 | Janet S Baer | 1.10 | Respond to various inquires re NOL order (.5); confer with clients re same and equity committee's comments (.3); review T. Maynes memo re tax order (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2004 | Todd F Maynes, P.C. | 4.00 | Revisions to disclosure statement (2.0); telephone calls with Equity Committee (1.0); negotiation of resolution re trading with Equity Committee (1.0). |
| 11/9/2004 | Gregory W Gallagher | 0.60 | Revise final order and draft notices. |
| 11/9/2004 | Todd F Maynes, P.C. | 2.50 | Revisions to disclosure statement and claims trading motion. |
| 11/10/2004 | Todd F Maynes, P.C. | 2.50 | Revisions to disclosure statement (1.0); telephone calls and e-mails re stock trading restrictions (.6); telephone calls with Ardsley group (.5). |
| 11/11/2004 | Gregory W Gallagher | 0.80 | Revise interim order. |
| 11/11/2004 | Todd F Maynes, P.C. | 2.20 | Revisions to disclosure statement (1.0); telephone calls re Ardsley situation (1.0); preparation of notices for Ardsley (.2). |
| 11/12/2004 | Gregory W Gallagher | 0.50 | Review and revise order. |
| 11/12/2004 | Todd F Maynes, P.C. | 2.00 | E-mails re disclosure statement and plan (1.5); revisions to same (.5). |
| 11/15/2004 | Gregory W Gallagher | 0.40 | Respond to inquiries re NOL order. |
| 11/16/2004 | Todd F Maynes, P.C. | 0.50 | Review of materials coming in re tax calculations. |
| 11/17/2004 | Gregory W Gallagher | 0.70 | Review Shaw SEC filings (.2); research re section 382 filings (.5). |
| 11/17/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls and e-mails re status of court order re trading restrictions. |
| 11/18/2004 | Gregory W Gallagher | 0.80 | Research re application of Code Section 382 to DE Shaw. |
| 11/19/2004 | Carter W Emerson, P.C. | 0.30 | Review note re trading (.1); call with M. Shelnitz (.2). |
| 11/19/2004 | Gregory W Gallagher | 0.50 | Research re SEC disclosure requirements. |
| 11/22/2004 | Carter W Emerson, P.C. | 1.00 | Call with M. Shelnitz, L. Urgenson and J. Baer re trading. |
| 11/22/2004 | Gregory W Gallagher | 0.50 | Respond to inquiries re bankruptcy notice (.3); research re section 382 (.2) |
|  | Total hours: | 60.50 |  |

### Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2004 | Janet S Baer | 1.50 | Travel to Delaware for November omnibus hearing (half-time), |
| 11/15/2004 | Janet S Baer | 2.50 | Travel from Delaware back to Chicago after November omnibus hearing (half-time). |
| 11/21/2004 | Elli Leibenstein | 2.50 | Travel to New York for conference (half-time). |
| 11/22/2004 | Elli Leibenstein | 2.00 | Travel from meeting with expert (halftime). |
|  | Total hours: | 8.50 |  |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Pratibha J Shenoy | 3.00 | Review changes requested by D. Parker at Internal Revenue Service to draft closing and settlement agreements (1.0); discuss comments with N. Keller and T. Maynes (.3); prepare new drafts of closing agreements incorporating changes, along with redlines of same against previous drafts, and forward same to N. Keller (1.7). |
| 11/2/2004 | Pratibha J Shenoy | 3.50 | Discuss revised closing agreement drafts with N. Keller (.3); review protective claims filed on behalf of client by various parent entities (.2); per N. Keller comments, revise closing agreements and send new drafts to N. Keller (3.0). |
| 11/3/2004 | Pratibha J Shenoy | 1.30 | Complete revisions of closing agreement drafts and send same to client (1.0); telephone call with T. Maynes, N. Keller and C. Finke at client re same (.3). |
| 11/12/2004 | Pratibha J Shenoy | 2.00 | Telephone call with N. Keller and C. Finke at client re draft closing agreements (.3); revise same (1.7). |
| 11/15/2004 | Pratibha J Shenoy | 6.00 | Complete revisions to closing agreements per C. Finke and R. Finke comments (2.5); discuss same and effect of automatic stay on same with N. Keller (.5). Telephone call with N. Keller and C. Finke at client re draft closing agreements (.4); revise settlement agreement draft to conform to new closing agreement drafts and forward same to N. Keller (2.6). |
| 11/16/2004 | Pratibha J Shenoy | 4.30 | Prepare for and attend meeting with N. Keller to discuss draft closing and settlement agreements (1.0); per comments of N. Keller, revise same and send revised drafts to client (3.3). |
| 11/16/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to closing agreements. |
| 11/18/2004 | Todd F Maynes, P.C. | 1.00 | Preparation of materials re closing agreement. |
| 11/19/2004 | Pratibha J Shenoy | 0.50 | Telephone call with C. Finke re draft closing and settlement agreements (.3); discuss same with N. Keller and T. Maynes (.2). |
| 11/22/2004 | Todd F Maynes, P.C. | 1.00 | Review of and revisions to closing agreements. |
| 11/23/2004 | Todd F Maynes, P.C. | 0.50 | Telephone calls with R. Finke re case status. |
| 11/24/2004 | Todd F Maynes, P.C. | 0.50 | Telephone calls re Shaw holdings. |
| 11/30/2004 | Todd F Maynes, P.C. | 1.00 | Prepare materials re Shaw and telephone call with C. Finke re closing agreement. |
|  | Total hours: | 25.60 |  |

A-48

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Janet S Baer | 2.90 | Confer with client re status of Libby USDOJ matters (1.0); attend to matters re Libby subpoenas (.3); confer with L. Urgenson re same (.3); confer re research re same (.3); review draft motion re defending directors and officers re Libby investigation (1.0). |
| 11/1/2004 | Tyler D Mace | 6.90 | Research potential counsel for individual targets (4.5); meeting with L. Urgenson re same (1.0); coordinate communication with targets re tolling agreement (.2); telephone conference with client (.5); telephone conference with local counsel (.5); correspond with counsel for targets re representation (.2). |
| 11/1/2004 | Samuel Blatnick | 1.30 | Prepare for and participate in call with Grace representatives re potential federal grand jury investigation. |
| 11/1/2004 | Laurence A Urgenson | 4.80 | Telephone conference with R. Senftleben (1.0); office conference with R. Senftleben and T. Mace re case status and strategy (1.0); telephone conferences with T. Mace re status (1.2); further telephone conferences re status (.4); telephone conference re representation (.2); office conference with M. Wine and T. Mace re environmental law issues (.2); telephone conference re tolling agreement (.4); telephone conference J. Baer re status (.4). |
| 11/2/2004 | Janet S Baer | 2.50 | Confer re revisions to motion re fees for criminal matter in Libby (.5); further review/revise motion re Libby matter and client's comments re same (1.5); revise motion re shortening time on Libby matter (.5). |
| 11/2/2004 | Samuel Blatnick | 3.70 | Draft motion to have federal investigation fee motion heard on expedited basis (1.5); research and draft motion for authorization to pay legal fees in federal jury investigation (2.2). |
| 11/2/2004 | Laurence A Urgenson | 5.00 | Telephone conference re status (1.0); office conference re research (1.0); telephone conference re status (1.0); telephone conference with R. Senftleben and D. Siegel re tolling agreement (2.0). |
| 11/3/2004 | Janet S Baer | 1.40 | Confer re comments to Motion on Libby matter (.4); confer with D. Siegel re Libby fee motion (.3); final review of motion re Libby (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2004 | Samuel Blatnick | 3.80 | Research and draft motion to advance funds for defense of grand jury investigation. |
| 11/3/2004 | Laurence A Urgenson | 6.80 | Review bankruptcy motion and prepare comments (.5); telephone conference with J. Cohen and K. Pasquale re status (.7); office conference with T. Mace re status (.5); review case documents (.8); meeting with Grace representatives re status (.8); meeting with Board re same (3.0); confer with T. Mace re case status and assignments (.5). |
| 11/4/2004 | Mark E Grummer | 0.20 | Conference with T. Mace re Libby matter status. |
| 11/4/2004 | Laurence A Urgenson | 1.80 | Telephone conference with M. Grummer, J. Baer and S. Blatnick re case status of federal investigation (.3); telephone conference with T. Mace and R. Senftleben and D. Siegel (part) re status (.4); office conference with T. Mace re case status and assignment (.2); telephone conference re representation in federal investigation (.2); review additional communications and updates from individual counsel (.7). |
| 11/4/2004 | Samuel Blatnick | 3.50 | Research for and revise motion for authority to advance legal expenses and have motion filed. |
| 11/5/2004 | Janet S Baer | 0.80 | Respond to inquiry re motion re criminal investigation (.4); attend to matters re Court's order on Libby counsel fees and confer re same (.4). |
| 11/5/2004 | Laurence A Urgenson | 3.80 | Telephone conference with T. Mace re status (.2); telephone conferences re status (1.0); telephone conference re PR firm (.3); review case correspondence (.5); work on case chronology (.5); review draft JDA agreement (.4); forward status report to JDA group (.1); confer with T. Mace re case status and assignments (.2); continue review of case documents and materials (.6). |
| 11/5/2004 | Samuel Blatnick | 0.70 | Draft email response to questions presented by creditors committee for motion to advance defense expenses. |
| 11/5/2004 | Amy M Balkema | 1.00 | Prepare binders for T. Mace and L. Urgenson. |
| 11/9/2004 | Janet S Baer | 1.00 | Review submission to the court re documentation re criminal fee matter. |
| 11/9/2004 | Amy M Balkema | 1.00 | Attend meeting with T. Mace and T. Stansbury re schedule and organization of case materials. |
| 11/9/2004 | Terrell D Stansbury | 1.00 | Meet with T. Mace and A. Balkema re case logistics and files (.6); prepare logistics for videoconference (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2004 | Janet S Baer | 1.40 | Confer with D. Siegel re objection on Libby matter (1.4); confer with M. Shelnitz re comments on Libby fee issue (.3); review objection (.3); revise court submission re same (.5). |
| 11/10/2004 | Samuel Blatnick | 5.00 | Draft submission in support of motion to advance defense costs and research Connecticut and Delaware law for same. |
| 11/10/2004 | Laurence A Urgenson | 1.00 | Telephone conferences with client re status (.3); office conferences with T. Mace re case status and assignments (.2); review case correspondence re discovery (.5). |
| 11/10/2004 | Amy M Balkema | 1.00 | Prepare documents for production. |
| 11/10/2004 | Terrell D Stansbury | 5.00 | Load deposition transcripts into Livenote from Holme Roberts per T. Mace (1.5); organize hard copy depositions for case files (3.5). |
| 11/11/2004 | Christopher C Chiou | 3.50 | Review Seattle Post-Intelligencer articles re asbestos and Libby (.7); conference with T. Mace re defense of W.R. Grace relating to Libby (.2); review depositions in preparation for defense of company in Libby matter (2.6). |
| 11/11/2004 | Laurence A Urgenson | 0.80 | Telephone conference with client re case status (.2); office conference with T. Mace re status (.2); review and respond to case emails (.4). |
| 11/11/2004 | Terrell D Stansbury | 8.50 | Prepare common exhibits for individual target counsels (5.0); prepare players list (1.0); organize deposition transcripts (1.0); prepare CaseMap file re documents cited in articles per T. Mace (1.5). |
| 11/12/2004 | Christopher C Chiou | 1.60 | Review depositions in preparation for defense of company in Libby matter (1.4); conference with T. Mace re application of depositions to defense of W.R. Grace in Libby matter (.2). |
| 11/12/2004 | Laurence A Urgenson | 2.00 | Telephone conference with client re status (.3); telephone conferences re inquiry (.6); voice mail to J. Baer re status (.1); telephone conference with individual target representation (.5); office conference with T. Mace re status (.5). |
| 11/12/2004 | Terrell D Stansbury | 3.00 | Prepare common exhibits for individual target counsel (2.0); organize case files (1.0). |
| 11/14/2004 | Christopher C Chiou | 4.60 | Review depositions in preparation for defense of company in Libby matter (3.2); research and review case law (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2004 | Laurence A Urgenson | 5.80 | Review materials provided by counsel and work on case outlines. |
| 11/15/2004 | Tyler D Mace | 15.50 | Preparation for joint defense meeting (4.5); review documents (4.0); telephone conference re relevant documents (.3); telephone conferences re representation (.9); meeting with L. Urgenson re JDA meeting (1.0); review EPA appellate record (1.3); meeting with C. Chiou re deposition review and legal research (.3); review K&E appellate briefs (2.0); coordinate Missoula visit (.3); review documents and target summary (.9). |
| 11/15/2004 | Christopher C Chiou | 8.60 | Review chronology of vermiculite mining, federal inspection of Libby facilities, US v. Grace case law and briefs (CERCLA appeal), and potentially key document in Libby matter (2.9); conference with T. Mace re depositions and joint defense meeting (.3); conference with L. Urgenson and T. Mace re preparation for 11/16 joint defense meeting (.6); research and review case law (3.1); review exhibits and documents re tremolite/asbestos in Libby (1.7). |
| 11/15/2004 | Samuel Blatnick | 0.70 | Revise defense order to reflect Judge Fitzgerald's directives during the hearing. |
| 11/15/2004 | Mark E Grummer | 0.20 | Conferences with T. Mace re matter status. |
| 11/15/2004 | Laurence A Urgenson | 3.30 | Telephone conference with internal legal counsel re case status and strategy (.7); office conferences with T. Mace re status (.5); separate telephone conferences with M. Browdy and C. Landau re same (.7); office conference with T. Mace and C. Chiou re same (.4); review case documents (.5); begin review and analysis of target summary forwarded by DOJ (.5). |
| 11/15/2004 | Terrell D Stansbury | 7.50 | Organize case files (4.0); organize deposition transcripts re previous litigations (3.5). |
| 11/16/2004 | Christopher C Chiou | 14.40 | Review agenda, issues, and documents in preparation for joint defense meeting with L. Urgenson, T. Mace, Grace counsel, and counsel for individuals who received target letters (.8); attend same (8.5); review background information re Libby asbestos matter (.5); prepare issues, documents, and arguments to be raised during 11/18 meeting in MT (4.6). |
| 11/16/2004 | Mark E Grummer | 7.60 | Review Libby target summary and emails re status in preparation for meeting with defense counsel (1.7); attend meeting of defense counsel (5.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2004 | Laurence A Urgenson | 10.50 | Review documents and outlines (1.0); moderate JDA meeting with individual and corporate counsel (8.5); confer with client re case status and strategy (1.0). |
| 11/16/2004 | Amy M Balkema | 7.00 | Prepare conference room and materials for meeting with individual counsel. |
| 11/16/2004 | Terrell D Stansbury | 7.50 | Organize deposition transcripts from previous litigations. |
| 11/17/2004 | Janet S Baer | 1.30 | Attend to matters re undertaking re criminal matter and confer re same (.5); review/revise order re criminal investigation fees (.3); review draft undertaking and revised order for Libby criminal matter (.5). |
| 11/17/2004 | Christopher C Chiou | 9.90 | Review W.R. Grace files from client focusing on documents relevant to government's current allegations against Grace (3.1); obtain and review documents from collection re federal jury investigation (2.6); draft retention letter for trial consultants in defense of W.R. Grace in federal jury investigation (.8); prepare for and attend conference with T. Mace re meeting on federal grand jury investigation (3.4). |
| 11/17/2004 | Samuel Blatnick | 1.00 | Draft undertaking and affirmation letter for employees being indemnified for grand jury investigation. |
| 11/17/2004 | Laurence A Urgenson | 6.50 | Review materials in preparation for meeting with DOJ lawyers in Montana (2.0); work on outline of presentation to government (4.5). |
| 11/17/2004 | Amy M Balkema | 0.50 | Research and order books on Libby Montana for attorney review. |
| 11/18/2004 | Janet S Baer | 1.10 | Prepare revisions to undertaking on Libby matter and confer re same (.4); review and revise Libby undertaking and order (.4); review clients comments re same (.3). |
| 11/18/2004 | Christopher C Chiou | 8.20 | Review deposition testimony given during ZAI Science Trial (2.2); obtain and review documents relied upon in target summary (.8); review Libby exhibits focusing on documents cited and relied upon (4.3); review studies re Libby (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2004 | Laurence A Urgenson | 12.50 | Continue review and analysis of case documents (2.5); attend meeting in Missoula re case status and strategy (1.5); meeting with AUSA McLean, DOJ Attorney Cassidy and T. Mace re government investigation (1.5); further meeting with AUSA McLean, DOJ Attorney Cassidy and T. Mace and case agents re presentation of government case (1.0); further meeting in Missoula re case status and strategy (1.0); telephone conference with R. Senftleben re status (.5); participate in joint defense conference re same (4.5). |
| 11/18/2004 | Amy M Balkema | 0.50 | Research and order books on Libby Montana for attorney review. |
| 11/19/2004 | Janet S Baer | 0.30 | Follow up re Libby undertaking and order. |
| 11/19/2004 | Tyler D Mace | 7.50 | Draft and revise initial memorandum of meeting with McLean (1.0); correspond with target counsels (1.0); coordinate collection of documents from in-house counsel (1.6); correspondence with client re bankruptcy affidavits (.4); review undertaking language and discuss with L. Urgenson (1.5); meeting with C. Chiou re deposition testimony (.5); telephone conference with counsel (.5); review deposition transcript testimony (1.0). |
| 11/19/2004 | Christopher C Chiou | 6.80 | Review Libby documents and exhibits in preparation for deposition (1.6); review previous depositions (3.1); conference with T. Mace re 11/1/04 meeting with K. McLean, positions taken by the seven targeted individuals in prior testimony (trial and deposition), response to Target Summary, and relevance of Libby information (.9); draft memorandum re relevant positions taken in respective deposition transcripts (1.2). |
| 11/19/2004 | Mark E Grummer | 0.20 | Conference with T. Mace re Libby developments. |
| 11/19/2004 | Terrell D Stansbury | 0.50 | Prepare production and personnel files for individual target counsel. |
| 11/20/2004 | Christopher C Chiou | 9.30 | Draft and revise memorandum re allegations against W.R. Grace (5.6); review Libby, Montana article (3.7). |
| 11/21/2004 | Tyler D Mace | 5.50 | Review memoranda and correspond with individual target counsel (2.0); read book publications re Libby Montana (3.5). |
| 11/21/2004 | Christopher C Chiou | 7.40 | Review depositions focusing on testimony relevant to government's current allegations against W.R. Grace. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2004 | Laurence A Urgenson | 1.30 | Review case emails (.5); review additional case documents forwarded by client (.5); work on key issues summary (.3) |
| 11/22/2004 | Christopher C Chiou | 9.10 | Review depositions focusing on testimony relevant to government's current allegations against W.R. Grace (2.3); draft memorandum re same (5.7); telephone conference with T. Mace, L. Urgenson, and Grace counsel re meetings re federal jury investigation (1.1). |
| 11/22/2004 | Mark E Grummer | 0.80 | Review prior research memo re Libby matter and history of regulatory provisions applicable to asbestos. |
| 11/22/2004 | Laurence A Urgenson | 4.30 | Office conference with T. Mace re status (.6); telephone conference re subpoena (.8); telephone conference with Grace counsel re case status and strategy (.6); further telephone conference re same (.5); office conference with T. Mace re case status and assignments (.7); telephone conferences with targets re status (.6); telephone conference with M. Shelnitz, C. Emerson and J. Baer SEC compliance (.5). |
| 11/22/2004 | Terrell D Stansbury | 6.30 | Prepare personnel files for individual target counsel (2.0); organize case files (2.0); prepare key document notebook for team (2.3). |
| 11/23/2004 | Janet S Baer | 0.30 | Follow up re order on counsel re criminal investigation. |
| 11/23/2004 | Samuel Blatnick | 0.30 | Modify and revise order to advance defense costs in jury investigation to reflect comments of committees and clients. |
| 11/23/2004 | Laurence A Urgenson | 2.00 | Telephone conferences with D. Siegel, R. Senftleben, M. Shelnitz and T. Mace re status (.3); confer with C. Emerson re compliance (.2); telephone conference re representation (.4); office conference with T. Mace re same (.5); office conference with T. Mace re status (.4); telephone conference with T. Mace re individual representation (.2). |
| 11/23/2004 | Terrell D Stansbury | 5.00 | Update key document binder (3.0); prepare key documents for individual target counsel (2.0). |
| 11/24/2004 | Laurence A Urgenson | 0.30 | Review and respond to case emails re status. |
| 11/24/2004 | Terrell D Stansbury | 4.00 | Update case files (1.5); prepare videotape for individual target counsel (.5); update key documents (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2004 | Laurence A Urgenson | 1.50 | Continue review of case document and update strategic outline. |
| 11/29/2004 | Mark E Grummer | 1.30 | Exchange voice messages with and telephone conference with L. Urgenson and T. Mace re status (.2); perform Westlaw research (1.1). |
| 11/29/2004 | Laurence A Urgenson | 0.30 | Telephone conference with T. Mace and M. Grummer re case status. |
| 11/29/2004 | Terrell D Stansbury | 6.50 | Organize key documents and documents received re Montana Grand jury and Libby union records (3.5); prepare binder per T. Mace (3.0). |
| 11/30/2004 | Janet S Baer | 0.20 | Review correspondence re order on Libby defense fees. |
| 11/30/2004 | Christopher C Chiou | 8.90 | Obtain and review documents cited in 11/30/04 memorandum from T. Mace to W.R. Grace file (1.1); draft and review memorandum intended for distribution to counsel for individuals who received target letters re summary of government allegations against W.R. Grace and comprehensive overview of documents (3.5); revise retention letter for trial consultants in defense of W.R. Grace (1.2); review documents from Libby common exhibits (.8); conference with T. Mace re retention letter for trial consultants and memorandum to be distributed to counsel for individuals who received target letters (.7); review prior exhibits for federal jury investigation (1.6). |
| 11/30/2004 | Mark E Grummer | 2.90 | Evaluate research issues re Libby matter and set up legal research project re same and conferences with J. Stiegman re same (1.9); review Target Summary (1.0). |
| 11/30/2004 | Laurence A Urgenson | 1.50 | Telephone conference with T. Mace re case status and assignments (.2); telephone conference re individual representation (.4); telephone conference with R. Senftleben, D. Siegel and T. Mace re same (.3); office conference with B. McGurk re case status and assignments (.3); review and respond to case emails (.3). |
| 11/30/2004 | Terrell D Stansbury | 7.00 | Organize Grace files (4.0); prepare key documents for team (2.0); update players list (.5). |
|  | Total hours: | 322.70 |  |

# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $6.00 |
| Standard Copies | $8.10 |
| Travel Expense | $814.51 |
| Airfare | $5,348.37 |
| Transportation to/from airport | $311.25 |
| Travel Meals | $99.82 |
| Other Travel Expenses | $118.00 |
| **Total** | **$6,706.05** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2004 | 60.65 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 10/24/2004 | 61.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 10/25/2004 | 63.70 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 11/14/2004 | 262.90 | Janet Baer, Hotel, Wilmington, DE, 11/14/04, (Hearing) |
| 11/14/2004 | 243.20 | Janet Baer, Airfare, Philadelphia, PA, 11/14/04 to 11/15/04, (Hearing) |
| 11/14/2004 | 61.60 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 11/14/2004 | 8.01 | Janet Baer, Travel Meal, Wilmington, DE, 11/14/04 (Hearing) |
| 11/15/2004 | 64.10 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 11/15/2004 | 3.25 | Janet Baer, Travel Meal, Wilmington, DE, 11/15/04 (Hearing) |
| 11/17/2004 | 121.98 | Laurence Urgenson, Hotel, Missoula, Montana, 11/17/04, (Client Meeting) |
| 11/17/2004 | 121.98 | Tyler Mace, Hotel, Missoula, MT, 11/17/04, (Meeting) |
| 11/17/2004 | 1,962.40 | Laurence Urgenson, Airfare, Missoula, Montana, 11/17/04 to 11/18/04, (Client Meeting) |
| 11/17/2004 | 1,962.40 | Tyler Mace, Airfare, Missoula, MT, 11/17/04 to 11/18/04, (Meeting) |
| 11/17/2004 | 30.00 | Laurence Urgenson, Parking, Missoula, Montana, 11/17/04, (Client Meeting) |
| 11/18/2004 | 35.00 | Tyler Mace, Travel Meal with Others, Missoula, MT 11/18/04, (Meeting) |
| 11/18/2004 | 21.00 | Tyler Mace, Travel Meal with Others, Missoula, MT 11/18/04, (Meeting) |
| 11/21/2004 | 4.50 | Elli Leibenstein, Local Service, Local Service, 11/21-22/04, 11/21/04, (Expert Witness Meeting) |
| 11/21/2004 | 307.65 | Elli Leibenstein, Hotel, New York, NY, 11/21/04, (Expert Witness Meeting) |
| 11/21/2004 | 1,180.37 | Elli Leibenstein, Airfare, New York, NY, 11/21/04 to 11/22/04, (Expert Witness Meeting) |
| 11/21/2004 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 11/21/04, (Expert Witness Meeting) |
| 11/21/2004 | 35.00 | Elli Leibenstein, Parking, New York, NY, 11/21/04 (Expert Witness Meeting) |
| 11/22/2004 | 1.50 | Elli Leibenstein, Local Service, Local Service, 11/21-22/04, 11/22/04, (Expert Witness Meeting) |
| 11/22/2004 | 8.10 | Standard Copies NY |
| 11/22/2004 | 22.56 | Elli Leibenstein, Travel Meal, New York, NY, 11/22/04, (Expert Witness Meeting) |
| 11/22/2004 | 4.00 | Elli Leibenstein, Tolls, New York, NY, 11/22/04, (Expert Witness Meeting) |

| | | |
|---|---|---|
| 11/22/2004 | 45.00 | Elli Leibenstein, Parking, New York, NY, 11/22/04 (Expert Witness Meeting) |
| 11/22/2004 | 4.00 | Elli Leibenstein, Tolls, New York, NY, 11/22/04, (Expert Witness Meeting) |
| Total: | 6,706.05 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $2,450.95 |
| Fax Charge | $2.25 |
| Standard Copies | $7,993.95 |
| Binding | $19.25 |
| Tabs/Indexes/Dividers | $18.70 |
| Color Copies | $1,152.75 |
| Bates Labels/Print & Affix | $0.60 |
| Scanned Images | $432.60 |
| Postage | $4.22 |
| Overnight Delivery | $911.04 |
| Outside Messenger Services | $494.41 |
| Local Transportation | $278.29 |
| Transportation to/from airport | $279.55 |
| Court Reporter Fee/Deposition | $445.64 |
| Outside Computer Services | $253.80 |
| Outside Video Services | $185.06 |
| Outside Copy/Binding Services | $4,834.16 |
| Working Meals/K&E Only | $56.59 |
| Working Meals/K&E and Others | $1,870.58 |
| Information Broker Doc/Svcs | $194.00 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $1,898.45 |
| Overtime Transportation | $932.36 |
| Overtime Meals | $156.00 |
| Overtime Meals - Attorney | $837.20 |
| Secretarial Overtime | $1,146.51 |
| Word Processing Overtime | $1,785.31 |
| Miscellaneous Office Expenses | $103.85 |
| **Total** | **$28,763.07** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2004 | 4.36 | Telephone call to: New York City, NY 212-403-5246, 6/1/04 |
| 8/2/2004 | 3.74 | Telephone call to: Sioux City, IA 712-277-7211, 8/2/04 |
| 8/6/2004 | 1.90 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/18/2004 | 9.50 | Telephone call to:  CLARKSVL,MD 410-531-4355 |
| 8/18/2004 | 2.35 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/24/2004 | 8.87 | Telephone call to:  CLARKSVL,MD 410-531-4355 |
| 8/24/2004 | 1.32 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/24/2004 | 1.30 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/24/2004 | 3.41 | Telephone call to:  CLARKSVL,MD 410-531-4355 |
| 9/9/2004 | 2.91 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 9/9/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/9/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/10/2004 | 2.91 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/14/2004 | 3.53 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/14/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/14/2004 | 1.66 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/15/2004 | 1.73 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/20/2004 | 2.70 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/20/2004 | 1.25 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/20/2004 | 2.08 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/21/2004 | 4.99 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/21/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/21/2004 | 2.08 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/21/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/21/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/21/2004 | 12.00 | Overtime Meals     Patsy A Morlas |
| 9/22/2004 | 1.66 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/22/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/23/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/26/2004 | 54.05 | Crown Coach - Transportation to/from airport, Samuel Blatnick, 9/26/04 |
| 9/27/2004 | 1.36 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/27/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/28/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/28/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2004 | 170.00 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Research 9/28 in re Keene Corp. |
| 9/30/2004 | 138.86 | VIRTUALDOCKET.COM - Computer Database Research, TA(131.00) Downlaod documents |
| 10/1/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/1/2004 | 47.92 | West Publishing-TP,Database Usage 10.04 |
| 10/1/2004 | 6.41 | West Publishing-TP,Database Usage 10.04 |
| 10/1/2004 | 2.29 | West Publishing-TP,Database Usage 10.04 |
| 10/2/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/3/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/3/2004 | 14.50 | West Publishing-TP,Database Usage 10.04 |
| 10/4/2004 | 4.16 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/4/2004 | 4.36 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/4/2004 | 1.66 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/4/2004 | 7.69 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/4/2004 | 4.57 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/4/2004 | 3.12 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/4/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/4/2004 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 10/4/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/4/2004 | 42.95 | West Publishing-TP,Database Usage 10.04 |
| 10/4/2004 | 208.25 | West Publishing-TP,Database Usage 10.04 |
| 10/5/2004 | 4.36 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/5/2004 | 2.49 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/5/2004 | 1.25 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/5/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/5/2004 | 1.87 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/5/2004 | 2.70 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/5/2004 | 2.08 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/5/2004 | 114.00 | Color Copies |
| 10/5/2004 | 237.00 | Color Copies |
| 10/5/2004 | 41.56 | Fed Exp from:TYLER MACE,WASHINGTON,DC |
| 10/5/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/5/2004 | 43.15 | West Publishing-TP,Database Usage 10.04 |
| 10/5/2004 | 23.53 | West Publishing-TP,Database Usage 10.04 |
| 10/5/2004 | 37.66 | West Publishing-TP,Database Usage 10.04 |
| 10/6/2004 | 3.33 | Telephone call to:  WASHINGTON,DC 202-797-1111 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/6/2004 | 5.82 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/6/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/6/2004 | 32.32 | West Publishing-TP,Database Usage 10.04 |
| 10/6/2004 | 11.38 | West Publishing-TP,Database Usage 10.04 |
| 10/6/2004 | 12.00 | Overtime Meals     Anastasia Saponja |
| 10/7/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/8/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/8/2004 | 12.62 | West Publishing-TP,Database Usage 10.04 |
| 10/9/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/9/2004 | 11.69 | West Publishing-TP,Database Usage 10.04 |
| 10/9/2004 | 2.32 | West Publishing-TP,Database Usage 10.04 |
| 10/10/2004 | 1.42 | Telephone call to:  WASHINGTON,DC 202-537-1345 |
| 10/10/2004 | 6.85 | Telephone call to:  WASHINGTON,DC 202-537-1345 |
| 10/10/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/11/2004 | 2.70 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/11/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/11/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/11/2004 | 7.36 | West Publishing-TP,Database Usage 10.04 |
| 10/11/2004 | 194.78 | West Publishing-TP,Database Usage 10.04 |
| 10/11/2004 | 12.00 | Overtime Meals     Jonathan Friedland |
| 10/11/2004 | 188.21 | Audrey P Johnson - secretarial overtime |
| 10/12/2004 | 3.12 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/12/2004 | 2.70 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/12/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/12/2004 | 5.61 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/12/2004 | 1.87 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/12/2004 | 2.29 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/12/2004 | 2.79 | Telephone call to:  LOSANGELES,CA 323-660-2334 |
| 10/12/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/12/2004 | 57.12 | West Publishing-TP,Database Usage 10.04 |
| 10/12/2004 | 12.00 | Overtime Meals     Janet S Baer |
| 10/12/2004 | 250.95 | Clinton J Boyd - General Secretarial |
| 10/13/2004 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/13/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/13/2004 | 5.61 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/13/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2004 | 2.70 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/13/2004 | 2.70 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/13/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/13/2004 | 2.49 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/13/2004 | 1.66 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/13/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/13/2004 | 1.04 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 10/13/2004 | 1.45 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 10/13/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/13/2004 | 215.37 | West Publishing-TP,Database Usage 10.04 |
| 10/13/2004 | 20.58 | West Publishing-TP,Database Usage 10.04 |
| 10/13/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 10/13/2004 | 116.51 | Audrey P Johnson - secretarial overtime |
| 10/14/2004 | 1.87 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/14/2004 | 14.72 | GENESYS CONFERENCING, INC. - Telephone, Conference call, T Maynes, P.C., 10/04/04 |
| 10/14/2004 | 1,647.01 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 9/15/04 to 10/14/04 |
| 10/14/2004 | 10.57 | Fed Exp from:TYLER MACE,WASHINGTON,DC to:MARGOT AYERS |
| 10/14/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/14/2004 | 16.08 | West Publishing-TP,Database Usage 10.04 |
| 10/14/2004 | 14.28 | West Publishing-TP,Database Usage 10.04 |
| 10/14/2004 | 77.25 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 10/14/2004 | 79.35 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 10/14/2004 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 10/14/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 10/14/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 10/14/2004 | 215.10 | Audrey P Johnson - secretarial overtime |
| 10/15/2004 | 1.66 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/15/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 10/15/2004 | 104.19 | ADMINISTRATIVE SERVICES COOPERATIVE, INC - Local Transportation - 10/11/04 - From: K&E/ To: home |
| 10/15/2004 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 10/07/04 |
| 10/15/2004 | 37.26 | RED TOP CAB COMPANY - Overtime Transportation 10/06/04 |
| 10/15/2004 | 30.38 | RED TOP CAB COMPANY - Overtime Transportation 10/06/04 |
| 10/15/2004 | 12.00 | Overtime Meals    Patsy A Morlas |
| 10/15/2004 | 35.85 | Deanna M Elbaor - Revisions. |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2004 | 0.20 | Standard Copies |
| 10/17/2004 | 0.10 | Standard Copies |
| 10/17/2004 | 0.10 | Standard Copies |
| 10/17/2004 | 0.10 | Standard Copies |
| 10/17/2004 | 12.00 | Overtime Meals    Shirley A Pope |
| 10/18/2004 | 1.00 | Standard Copies |
| 10/18/2004 | 0.10 | Standard Copies |
| 10/18/2004 | 1.80 | Standard Copies |
| 10/18/2004 | 1.00 | Standard Copies |
| 10/18/2004 | 1.00 | Standard Copies |
| 10/18/2004 | 1.40 | Standard Copies |
| 10/18/2004 | 0.30 | Standard Copies |
| 10/18/2004 | 1.80 | Standard Copies |
| 10/18/2004 | 1.00 | Standard Copies |
| 10/18/2004 | 1.00 | Standard Copies |
| 10/18/2004 | 0.60 | Standard Copies |
| 10/18/2004 | 0.50 | Standard Copies |
| 10/18/2004 | 0.30 | Standard Copies |
| 10/18/2004 | 0.10 | Standard Copies |
| 10/18/2004 | 0.50 | Standard Copies |
| 10/18/2004 | 0.40 | Standard Copies |
| 10/18/2004 | 0.30 | Standard Copies |
| 10/18/2004 | 0.20 | Standard Copies |
| 10/18/2004 | 0.70 | Standard Copies |
| 10/18/2004 | 1.30 | Standard Copies |
| 10/18/2004 | 1.10 | Standard Copies |
| 10/18/2004 | 0.80 | Standard Copies |
| 10/18/2004 | 0.60 | Standard Copies |
| 10/18/2004 | 53.70 | West Publishing-TP,Database Usage 10.04 |
| 10/19/2004 | 1.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/19/2004 | 2.20 | Standard Copies |
| 10/19/2004 | 1.00 | Standard Copies |
| 10/19/2004 | 10.30 | Standard Copies |
| 10/19/2004 | 3.40 | Standard Copies |
| 10/19/2004 | 3.90 | Standard Copies |
| 10/19/2004 | 2.10 | Standard Copies |
| 10/19/2004 | 5.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/19/2004 | 3.80 | Standard Copies |
| 10/19/2004 | 0.50 | Standard Copies |
| 10/19/2004 | 1.70 | Standard Copies |
| 10/19/2004 | 0.60 | Standard Copies |
| 10/19/2004 | 0.30 | Standard Copies |
| 10/19/2004 | 1.70 | Standard Copies |
| 10/19/2004 | 6.80 | Standard Copies |
| 10/19/2004 | 0.10 | Standard Copies |
| 10/19/2004 | 0.50 | Standard Copies |
| 10/19/2004 | 0.90 | Standard Copies |
| 10/19/2004 | 0.10 | Standard Copies |
| 10/19/2004 | 1.80 | Standard Copies |
| 10/19/2004 | 1.40 | Standard Copies |
| 10/19/2004 | 0.90 | Standard Copies |
| 10/19/2004 | 0.70 | Standard Copies |
| 10/19/2004 | 0.80 | Standard Copies |
| 10/19/2004 | 4.90 | Standard Copies |
| 10/19/2004 | 3.90 | Standard Copies |
| 10/19/2004 | 5.00 | Standard Copies |
| 10/19/2004 | 0.20 | Standard Copies |
| 10/19/2004 | 0.90 | Standard Copies |
| 10/19/2004 | 0.40 | Standard Copies |
| 10/19/2004 | 0.20 | Standard Copies |
| 10/19/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/19/2004 | 8.65 | West Publishing-TP,Database Usage 10.04 |
| 10/19/2004 | 17.92 | Deanna M Elbaor - Revisions |
| 10/20/2004 | 0.40 | Standard Copies |
| 10/20/2004 | 1.50 | Standard Copies |
| 10/20/2004 | 10.30 | Standard Copies |
| 10/20/2004 | 10.30 | Standard Copies |
| 10/20/2004 | 5.50 | Standard Copies |
| 10/20/2004 | 2.80 | Standard Copies |
| 10/20/2004 | 2.00 | Standard Copies |
| 10/20/2004 | 1.50 | Standard Copies |
| 10/20/2004 | 3.40 | Standard Copies |
| 10/20/2004 | 6.80 | Standard Copies |
| 10/20/2004 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2004 | 1.60 | Standard Copies |
| 10/20/2004 | 10.30 | Standard Copies |
| 10/20/2004 | 5.50 | Standard Copies |
| 10/20/2004 | 1.20 | Standard Copies |
| 10/20/2004 | 1.10 | Standard Copies |
| 10/20/2004 | 0.40 | Standard Copies |
| 10/20/2004 | 0.10 | Standard Copies |
| 10/20/2004 | 3.40 | Standard Copies |
| 10/20/2004 | 13.10 | Standard Copies |
| 10/20/2004 | 1.00 | Standard Copies |
| 10/20/2004 | 2.80 | Standard Copies |
| 10/20/2004 | 0.50 | Standard Copies |
| 10/20/2004 | 0.80 | Standard Copies |
| 10/20/2004 | 2.80 | Standard Copies |
| 10/20/2004 | 1.00 | Standard Copies |
| 10/20/2004 | 13.10 | Standard Copies |
| 10/20/2004 | 0.60 | Standard Copies |
| 10/20/2004 | 1.10 | Standard Copies |
| 10/20/2004 | 1.50 | Standard Copies |
| 10/20/2004 | 0.30 | Standard Copies |
| 10/20/2004 | 0.30 | Standard Copies |
| 10/20/2004 | 0.20 | Standard Copies |
| 10/20/2004 | 1.20 | Standard Copies |
| 10/20/2004 | 0.10 | Standard Copies |
| 10/20/2004 | 0.40 | Standard Copies |
| 10/20/2004 | 25.00 | Library Document Procurement - 104 F.3d 601; 111 F.3d 1116. |
| 10/20/2004 | 2.81 | West Publishing-TP,Database Usage 10.04 |
| 10/20/2004 | 20.37 | West Publishing-TP,Database Usage 10.04 |
| 10/21/2004 | 7.47 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/21/2004 | 0.30 | Standard Copies |
| 10/21/2004 | 0.30 | Standard Copies |
| 10/21/2004 | 0.30 | Standard Copies |
| 10/21/2004 | 0.30 | Standard Copies |
| 10/21/2004 | 13.90 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2004 | 0.90 | Standard Copies |
| 10/21/2004 | 1.90 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 1.60 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 1.60 | Standard Copies |
| 10/21/2004 | 1.30 | Standard Copies |
| 10/21/2004 | 5.00 | Standard Copies |
| 10/21/2004 | 5.00 | Standard Copies |
| 10/21/2004 | 5.00 | Standard Copies |
| 10/21/2004 | 4.00 | Standard Copies |
| 10/21/2004 | 2.80 | Standard Copies |
| 10/21/2004 | 1.60 | Standard Copies |
| 10/21/2004 | 1.10 | Standard Copies |
| 10/21/2004 | 0.80 | Standard Copies |
| 10/21/2004 | 1.30 | Standard Copies |
| 10/21/2004 | 1.60 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 1.20 | Standard Copies |
| 10/21/2004 | 1.30 | Standard Copies |
| 10/21/2004 | 2.40 | Standard Copies |
| 10/21/2004 | 1.30 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.20 | Standard Copies |
| 10/21/2004 | 0.10 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.10 | Standard Copies |
| 10/21/2004 | 2.00 | Standard Copies |
| 10/21/2004 | 3.60 | Standard Copies |
| 10/21/2004 | 1.80 | Standard Copies |
| 10/21/2004 | 2.80 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 0.80 | Standard Copies |
| 10/21/2004 | 7.50 | Standard Copies |
| 10/21/2004 | 0.50 | Standard Copies |
| 10/21/2004 | 7.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 10/21/2004 | 0.50 | Standard Copies |
| 10/21/2004 | 0.20 | Standard Copies |
| 10/21/2004 | 7.50 | Standard Copies |
| 10/21/2004 | 0.10 | Standard Copies |
| 10/21/2004 | 2.00 | Standard Copies |
| 10/21/2004 | 2.00 | Standard Copies |
| 10/21/2004 | 0.40 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 0.20 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.40 | Standard Copies |
| 10/21/2004 | 3.40 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.20 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.40 | Standard Copies |
| 10/21/2004 | 0.50 | Standard Copies |
| 10/21/2004 | 0.50 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 0.60 | Standard Copies |
| 10/21/2004 | 0.80 | Standard Copies |
| 10/21/2004 | 1.50 | Standard Copies |
| 10/21/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/21/2004 | 0.76 | West Publishing-TP,Database Usage 10.04 |
| 10/21/2004 | 7.38 | West Publishing-TP,Database Usage 10.04 |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.60 | Standard Copies |
| 10/22/2004 | 0.20 | Standard Copies |
| 10/22/2004 | 0.90 | Standard Copies |
| 10/22/2004 | 0.70 | Standard Copies |
| 10/22/2004 | 0.80 | Standard Copies |
| 10/22/2004 | 0.50 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 2.50 | Standard Copies |
| 10/22/2004 | 0.80 | Standard Copies |
| 10/22/2004 | 7.50 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2004 | 0.40 | Standard Copies |
| 10/22/2004 | 0.50 | Standard Copies |
| 10/22/2004 | 0.50 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.10 | Standard Copies |
| 10/22/2004 | 0.50 | Standard Copies |
| 10/22/2004 | 0.40 | Standard Copies |
| 10/22/2004 | 0.20 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.60 | Standard Copies |
| 10/22/2004 | 2.80 | Standard Copies |
| 10/22/2004 | 1.90 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.80 | Standard Copies |
| 10/22/2004 | 0.70 | Standard Copies |
| 10/22/2004 | 0.50 | Standard Copies |
| 10/22/2004 | 2.60 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.40 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.20 | Standard Copies |
| 10/22/2004 | 0.10 | Standard Copies |
| 10/22/2004 | 0.40 | Standard Copies |
| 10/22/2004 | 0.20 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 3.20 | Standard Copies |
| 10/22/2004 | 2.60 | Standard Copies |
| 10/22/2004 | 2.50 | Standard Copies |
| 10/22/2004 | 0.40 | Standard Copies |
| 10/22/2004 | 0.30 | Standard Copies |
| 10/22/2004 | 0.20 | Standard Copies |
| 10/22/2004 | 0.40 | Standard Copies |
| 10/22/2004 | 0.50 | Standard Copies |
| 10/22/2004 | 2.10 | Standard Copies |
| 10/22/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/22/2004 | 9.86 | West Publishing-TP,Database Usage 10.04 |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2004 | 0.30 | Standard Copies |
| 10/23/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/24/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/25/2004 | 3.30 | Standard Copies |
| 10/25/2004 | 0.80 | Standard Copies |
| 10/25/2004 | 1.60 | Standard Copies |
| 10/25/2004 | 0.70 | Standard Copies |
| 10/25/2004 | 0.80 | Standard Copies |
| 10/25/2004 | 1.40 | Standard Copies |
| 10/25/2004 | 1.20 | Standard Copies |
| 10/25/2004 | 1.10 | Standard Copies |
| 10/25/2004 | 1.10 | Standard Copies |
| 10/25/2004 | 2.10 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 3.20 | Standard Copies |
| 10/25/2004 | 3.20 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 1.20 | Standard Copies |
| 10/25/2004 | 0.90 | Standard Copies |
| 10/25/2004 | 0.10 | Standard Copies |
| 10/25/2004 | 0.10 | Standard Copies |
| 10/25/2004 | 0.40 | Standard Copies |
| 10/25/2004 | 7.70 | Standard Copies |
| 10/25/2004 | 11.90 | Standard Copies |
| 10/25/2004 | 7.00 | Standard Copies |
| 10/25/2004 | 6.50 | Standard Copies |
| 10/25/2004 | 1.00 | Standard Copies |
| 10/25/2004 | 0.90 | Standard Copies |
| 10/25/2004 | 0.70 | Standard Copies |
| 10/25/2004 | 0.70 | Standard Copies |
| 10/25/2004 | 7.00 | Standard Copies |
| 10/25/2004 | 0.40 | Standard Copies |
| 10/25/2004 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.10 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.50 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 3.60 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.10 | Standard Copies |
| 10/25/2004 | 1.00 | Standard Copies |
| 10/25/2004 | 2.00 | Standard Copies |
| 10/25/2004 | 1.00 | Standard Copies |
| 10/25/2004 | 0.10 | Standard Copies |
| 10/25/2004 | 0.50 | Standard Copies |
| 10/25/2004 | 0.80 | Standard Copies |
| 10/25/2004 | 0.40 | Standard Copies |
| 10/25/2004 | 0.60 | Standard Copies |
| 10/25/2004 | 0.30 | Standard Copies |
| 10/25/2004 | 0.10 | Standard Copies |
| 10/25/2004 | 0.40 | Standard Copies |
| 10/25/2004 | 0.40 | Standard Copies |
| 10/25/2004 | 0.20 | Standard Copies |
| 10/25/2004 | 1.70 | Standard Copies |
| 10/25/2004 | 84.74 | Janet Baer, To/From Airport, Philadelphia, PA, 10/25/04, (Hearing), supplement |
| 10/25/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/25/2004 | 222.35 | West Publishing-TP,Database Usage 10.04 |
| 10/25/2004 | 0.69 | West Publishing-TP,Database Usage 10.04 |
| 10/25/2004 | 40.81 | West Publishing-TP,Database Usage 10.04 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2004 | 25.32 | West Publishing-TP,Database Usage 10.04 |
| 10/26/2004 | 0.75 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 10/26/2004 | 1.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/26/2004 | 1.00 | Telephone call to:  NORTH WEST,SC 864-967-2268 |
| 10/26/2004 | 0.20 | Standard Copies |
| 10/26/2004 | 2.00 | Standard Copies |
| 10/26/2004 | 0.20 | Standard Copies |
| 10/26/2004 | 3.80 | Standard Copies |
| 10/26/2004 | 3.40 | Standard Copies |
| 10/26/2004 | 0.50 | Standard Copies |
| 10/26/2004 | 0.10 | Standard Copies |
| 10/26/2004 | 0.50 | Standard Copies |
| 10/26/2004 | 0.20 | Standard Copies |
| 10/26/2004 | 0.10 | Standard Copies |
| 10/26/2004 | 2.10 | Standard Copies |
| 10/26/2004 | 0.40 | Standard Copies |
| 10/26/2004 | 1.70 | Standard Copies |
| 10/26/2004 | 0.30 | Standard Copies |
| 10/26/2004 | 1.60 | Standard Copies |
| 10/26/2004 | 0.90 | Standard Copies |
| 10/26/2004 | 1.70 | Standard Copies |
| 10/26/2004 | 3.00 | Standard Copies |
| 10/26/2004 | 2.40 | Standard Copies |
| 10/26/2004 | 0.40 | Standard Copies |
| 10/26/2004 | 0.50 | Standard Copies |
| 10/26/2004 | 0.20 | Standard Copies |
| 10/26/2004 | 0.10 | Standard Copies |
| 10/26/2004 | 2.40 | Standard Copies |
| 10/26/2004 | 1.70 | Standard Copies |
| 10/26/2004 | 1.70 | Standard Copies |
| 10/26/2004 | 1.70 | Standard Copies |
| 10/26/2004 | 0.40 | Standard Copies |
| 10/26/2004 | 0.10 | Standard Copies |
| 10/26/2004 | 0.60 | Standard Copies |
| 10/26/2004 | 0.10 | Standard Copies |
| 10/26/2004 | 0.30 | Standard Copies |
| 10/26/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2004 | 10.30 | Standard Copies |
| 10/26/2004 | 1.00 | Standard Copies |
| 10/26/2004 | 1.00 | Standard Copies |
| 10/26/2004 | 3.60 | Standard Copies |
| 10/26/2004 | 1.80 | Standard Copies |
| 10/26/2004 | 0.45 | Scanned Images |
| 10/26/2004 | 0.60 | Scanned Images |
| 10/26/2004 | 0.60 | Scanned Images |
| 10/26/2004 | 0.90 | Scanned Images |
| 10/26/2004 | 14.85 | Scanned Images |
| 10/26/2004 | 20.85 | Scanned Images |
| 10/26/2004 | 71.88 | Janet Baer, To/From Airport, Philadelphia, PA, 10/26/04, (Hearing), supplement |
| 10/26/2004 | 68.88 | Janet Baer, To/From Airport, Philadelphia, PA, 10/26/04, (Hearing), supplement |
| 10/26/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/26/2004 | 7.93 | West Publishing-TP,Database Usage 10.04 |
| 10/26/2004 | 35.85 | Deanna M Elbaor - Revisions |
| 10/27/2004 | 0.50 | Standard Copies |
| 10/27/2004 | 1.20 | Standard Copies |
| 10/27/2004 | 0.90 | Standard Copies |
| 10/27/2004 | 3.90 | Standard Copies |
| 10/27/2004 | 4.20 | Standard Copies |
| 10/27/2004 | 2.20 | Standard Copies |
| 10/27/2004 | 1.80 | Standard Copies |
| 10/27/2004 | 3.60 | Standard Copies |
| 10/27/2004 | 3.90 | Standard Copies |
| 10/27/2004 | 2.10 | Standard Copies |
| 10/27/2004 | 0.40 | Standard Copies |
| 10/27/2004 | 0.30 | Scanned Images |
| 10/27/2004 | 0.30 | Scanned Images |
| 10/27/2004 | 0.60 | Scanned Images |
| 10/27/2004 | 24.15 | Scanned Images |
| 10/27/2004 | 5.40 | Scanned Images |
| 10/27/2004 | 0.75 | Scanned Images |
| 10/27/2004 | 11.25 | Scanned Images |
| 10/27/2004 | 12.90 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/27/2004 | 34.96 | West Publishing-TP,Database Usage 10.04 |
| 10/27/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 10/27/2004 | 143.40 | Audrey P Johnson - secretarial overtime |
| 10/28/2004 | 6.86 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 10/28/2004 | 0.75 | Telephone call to:  COLUMBIA,MD 410-531-4000 |
| 10/28/2004 | 0.75 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 10/28/2004 | 14.10 | Standard Copies |
| 10/28/2004 | 27.30 | Standard Copies |
| 10/28/2004 | 0.60 | Standard Copies |
| 10/28/2004 | 1.20 | Standard Copies |
| 10/28/2004 | 11.70 | Standard Copies |
| 10/28/2004 | 9.60 | Standard Copies |
| 10/28/2004 | 7.20 | Standard Copies |
| 10/28/2004 | 7.20 | Standard Copies |
| 10/28/2004 | 11.70 | Standard Copies |
| 10/28/2004 | 9.60 | Standard Copies |
| 10/28/2004 | 0.30 | Standard Copies |
| 10/28/2004 | 1.40 | Standard Copies |
| 10/28/2004 | 0.80 | Standard Copies |
| 10/28/2004 | 2.40 | Standard Copies |
| 10/28/2004 | 2.10 | Standard Copies |
| 10/28/2004 | 2.50 | Standard Copies |
| 10/28/2004 | 2.50 | Standard Copies |
| 10/28/2004 | 2.60 | Standard Copies |
| 10/28/2004 | 2.50 | Standard Copies |
| 10/28/2004 | 2.50 | Standard Copies |
| 10/28/2004 | 4.10 | Standard Copies |
| 10/28/2004 | 2.40 | Standard Copies |
| 10/28/2004 | 2.90 | Standard Copies |
| 10/28/2004 | 2.70 | Standard Copies |
| 10/28/2004 | 2.10 | Standard Copies |
| 10/28/2004 | 2.80 | Standard Copies |
| 10/28/2004 | 3.60 | Standard Copies |
| 10/28/2004 | 2.10 | Standard Copies |
| 10/28/2004 | 2.10 | Standard Copies |
| 10/28/2004 | 2.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 10/28/2004 | 2.30 | Standard Copies |
| 10/28/2004 | 15.30 | Standard Copies |
| 10/28/2004 | 3.60 | Standard Copies |
| 10/28/2004 | 1.20 | Standard Copies |
| 10/28/2004 | 0.10 | Standard Copies |
| 10/28/2004 | 0.80 | Standard Copies |
| 10/28/2004 | 1.20 | Standard Copies |
| 10/28/2004 | 0.40 | Standard Copies |
| 10/28/2004 | 5.00 | Standard Copies |
| 10/28/2004 | 1.20 | Standard Copies |
| 10/28/2004 | 1.35 | Scanned Images |
| 10/28/2004 | 0.90 | Scanned Images |
| 10/28/2004 | 2.25 | Scanned Images |
| 10/28/2004 | 1.35 | Scanned Images |
| 10/28/2004 | 1.50 | Scanned Images |
| 10/28/2004 | 5.85 | Scanned Images |
| 10/28/2004 | 0.60 | Scanned Images |
| 10/28/2004 | 0.75 | Scanned Images |
| 10/28/2004 | 0.66 | West Publishing-TP,Database Usage 10.04 |
| 10/28/2004 | 202.72 | West Publishing-TP,Database Usage 10.04 |
| 10/28/2004 | 5.06 | West Publishing-TP,Database Usage 10.04 |
| 10/28/2004 | 22.00 | Toni Wallace, Parking, Chicago, IL, 10/28/04, (Overtime Transportation) |
| 10/29/2004 | 3.60 | Standard Copies |
| 10/29/2004 | 0.60 | Standard Copies |
| 10/29/2004 | 0.60 | Standard Copies |
| 10/29/2004 | 0.60 | Standard Copies |
| 10/29/2004 | 0.50 | Standard Copies |
| 10/29/2004 | 0.30 | Standard Copies |
| 10/29/2004 | 0.50 | Standard Copies |
| 10/29/2004 | 0.50 | Standard Copies |
| 10/29/2004 | 0.70 | Standard Copies |
| 10/29/2004 | 0.70 | Standard Copies |
| 10/29/2004 | 0.50 | Standard Copies |
| 10/29/2004 | 0.50 | Standard Copies |
| 10/29/2004 | 0.60 | Standard Copies |
| 10/29/2004 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2004 | 0.40 | Standard Copies |
| 10/29/2004 | 15.10 | Standard Copies |
| 10/29/2004 | 0.30 | Standard Copies |
| 10/29/2004 | 4.00 | Standard Copies |
| 10/29/2004 | 4.00 | Standard Copies |
| 10/29/2004 | 2.20 | Standard Copies |
| 10/29/2004 | 0.20 | Standard Copies |
| 10/29/2004 | 0.20 | Standard Copies |
| 10/29/2004 | 0.20 | Standard Copies |
| 10/29/2004 | 2.30 | Standard Copies |
| 10/29/2004 | 2.30 | Standard Copies |
| 10/29/2004 | 1.20 | Standard Copies |
| 10/29/2004 | 3.90 | Standard Copies |
| 10/29/2004 | 2.00 | Standard Copies |
| 10/29/2004 | 1.20 | Standard Copies |
| 10/29/2004 | 11.25 | Color Copies (11 X 17) |
| 10/29/2004 | 0.30 | Scanned Images |
| 10/29/2004 | 1.80 | Scanned Images |
| 10/29/2004 | 0.15 | Scanned Images |
| 10/29/2004 | 11.13 | West Publishing-TP,Database Usage 10.04 |
| 10/30/2004 | 122.14 | Jonathan Friedland, Cellular Service, T Mobile, 9/28/04-10/27/04, 10/30/04, (Telephone Charges) |
| 10/31/2004 | 24.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document Retrieval |
| 10/31/2004 | 67.35 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for October 2004 |
| 11/1/2004 | 1.45 | Telephone call to:  ROCKY MT,NC 252-536-4875 |
| 11/1/2004 | 0.83 | Telephone call to:  WOONSOCKET,RI 401-762-4641 |
| 11/1/2004 | 0.62 | Telephone call to:  NORTH WEST,SC 864-963-4745 |
| 11/1/2004 | 0.50 | Telephone call to:  CAMBRIDGE,MA 617-252-6575 |
| 11/1/2004 | 0.83 | Telephone call to:  NEWYORKCTY,NY 212-558-5538 |
| 11/1/2004 | 1.25 | Telephone call to:  WESTERN,WA 360-941-6302 |
| 11/1/2004 | 1.99 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/1/2004 | 0.75 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 11/1/2004 | 4.24 | Telephone call to:  SOUTHEAST,CA 760-837-9572 |
| 11/1/2004 | 1.74 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/1/2004 | 0.50 | Telephone call to:  DENVER,CO 303-296-5620 |
| 11/1/2004 | 2.99 | Telephone call to:  DENVER,CO 303-296-5620 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2004 | 0.50 | Telephone call to:  WESTERN,WA 360-941-6302 |
| 11/1/2004 | 0.75 | Telephone call to:  WESTERN,WA 360-941-6302 |
| 11/1/2004 | 0.75 | Fax page charge to 760-837-9582 |
| 11/1/2004 | 0.75 | Fax page charge to 330-385-4488 |
| 11/1/2004 | 0.40 | Standard Copies |
| 11/1/2004 | 1.60 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 1.00 | Standard Copies |
| 11/1/2004 | 10.70 | Standard Copies |
| 11/1/2004 | 9.90 | Standard Copies |
| 11/1/2004 | 0.30 | Standard Copies |
| 11/1/2004 | 0.50 | Standard Copies |
| 11/1/2004 | 0.50 | Standard Copies |
| 11/1/2004 | 0.60 | Standard Copies |
| 11/1/2004 | 0.70 | Standard Copies |
| 11/1/2004 | 0.30 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 1.10 | Standard Copies |
| 11/1/2004 | 0.30 | Standard Copies |
| 11/1/2004 | 4.00 | Standard Copies |
| 11/1/2004 | 4.00 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 1.50 | Standard Copies |
| 11/1/2004 | 0.80 | Standard Copies |
| 11/1/2004 | 1.00 | Standard Copies |
| 11/1/2004 | 6.60 | Standard Copies |
| 11/1/2004 | 0.70 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 1.60 | Standard Copies |
| 11/1/2004 | 1.00 | Standard Copies |
| 11/1/2004 | 1.00 | Standard Copies |
| 11/1/2004 | 0.10 | Standard Copies |
| 11/1/2004 | 21.40 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 11/01/04, (Overtime meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/01/04, (Overtime Meals) |
| 11/2/2004 | 0.50 | Telephone call to:  CAMBRIDGE,MA 617-252-6575 |
| 11/2/2004 | 0.75 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 11/2/2004 | 0.75 | Telephone call to:  BOSTON,MA 617-330-7000 |
| 11/2/2004 | 0.50 | Telephone call to:  WILMINGTON,DE 302-654-0248 |
| 11/2/2004 | 0.50 | Telephone call to:  BOSTON,MA 617-542-6000 |
| 11/2/2004 | 0.50 | Telephone call to:  NEWYORKCTY,NY 212-850-2822 |
| 11/2/2004 | 0.83 | Telephone call to:  LAWRENCEVL,NJ 609-895-6990 |
| 11/2/2004 | 0.62 | Telephone call to:  BALTIMORE,MD 410-947-7348 |
| 11/2/2004 | 1.66 | Telephone call to:  FTLAUDERDL,FL 305-527-5432 |
| 11/2/2004 | 0.83 | Telephone call to:  METRO ATL,GA 678-592-0527 |
| 11/2/2004 | 0.83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/2/2004 | 2.70 | Telephone call to:  BOSTON,MA 617-727-2200 |
| 11/2/2004 | 0.50 | Telephone call to:  CHICAGO,IL 312-583-6860 |
| 11/2/2004 | 2.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/2/2004 | 1.00 | Telephone call to:  BOSTON,MA 617-526-6144 |
| 11/2/2004 | 2.00 | Standard Copies |
| 11/2/2004 | 0.30 | Standard Copies |
| 11/2/2004 | 0.10 | Standard Copies |
| 11/2/2004 | 3.30 | Standard Copies |
| 11/2/2004 | 0.40 | Standard Copies |
| 11/2/2004 | 15.30 | Standard Copies |
| 11/2/2004 | 15.30 | Standard Copies |
| 11/2/2004 | 3.30 | Standard Copies |
| 11/2/2004 | 15.30 | Standard Copies |
| 11/2/2004 | 3.00 | Standard Copies |
| 11/2/2004 | 2.10 | Standard Copies |
| 11/2/2004 | 0.30 | Standard Copies |
| 11/2/2004 | 0.10 | Standard Copies |
| 11/2/2004 | 0.50 | Standard Copies |
| 11/2/2004 | 0.50 | Standard Copies |
| 11/2/2004 | 0.10 | Standard Copies |
| 11/2/2004 | 0.10 | Standard Copies |
| 11/2/2004 | 0.40 | Standard Copies |
| 11/2/2004 | 0.10 | Standard Copies |
| 11/2/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2004 | 0.10 | Standard Copies |
| 11/2/2004 | 0.20 | Standard Copies |
| 11/2/2004 | 4.60 | Standard Copies |
| 11/2/2004 | 17.30 | Standard Copies |
| 11/2/2004 | 5.40 | Standard Copies |
| 11/2/2004 | 1.00 | Standard Copies |
| 11/2/2004 | 6.40 | Standard Copies |
| 11/2/2004 | 1.60 | Standard Copies |
| 11/2/2004 | 8.80 | Standard Copies |
| 11/2/2004 | 16.50 | Standard Copies |
| 11/2/2004 | 3.90 | Scanned Images |
| 11/2/2004 | 0.30 | Scanned Images |
| 11/2/2004 | 0.15 | Scanned Images |
| 11/2/2004 | 9.27 | Fed Exp to:K MCLEAN,MISSOULA,MT from:LAURANCE |
| 11/2/2004 | 12.00 | Overtime Meals    Patsy A Morlas |
| 11/2/2004 | 26.13 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 11/02/04, (Overtime Meals) |
| 11/2/2004 | 44.81 | Audrey P Johnson - secretarial overtime |
| 11/3/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 11/3/2004 | 0.62 | Telephone call to:  BOSTON,MA 617-424-2102 |
| 11/3/2004 | 0.62 | Telephone call to:  HOUSTON,TX 713-473-9147 |
| 11/3/2004 | 0.83 | Telephone call to:  COASTALBND,TX 361-664-8009 |
| 11/3/2004 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 11/3/2004 | 0.62 | Telephone call to:  LINCOLN,NE 402-476-3281 |
| 11/3/2004 | 0.62 | Telephone call to:  INDIANAPLS,IN 317-923-8534 |
| 11/3/2004 | 0.62 | Telephone call to:  EASTERN,TN 423-991-6996 |
| 11/3/2004 | 1.04 | Telephone call to:  S CENTRAL,TN 931-484-1939 |
| 11/3/2004 | 1.45 | Telephone call to:  WINGO,KY 502-376-8000 |
| 11/3/2004 | 1.25 | Telephone call to:  WASHINGTON,DC 202-424-7843 |
| 11/3/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/3/2004 | 0.50 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 11/3/2004 | 0.75 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/3/2004 | 0.50 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/3/2004 | 0.30 | Standard Copies |
| 11/3/2004 | 0.50 | Standard Copies |
| 11/3/2004 | 0.50 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 1.80 | Standard Copies |
| 11/3/2004 | 1.00 | Standard Copies |
| 11/3/2004 | 0.10 | Standard Copies |
| 11/3/2004 | 1.70 | Standard Copies |
| 11/3/2004 | 0.50 | Standard Copies |
| 11/3/2004 | 0.50 | Standard Copies |
| 11/3/2004 | 0.10 | Standard Copies |
| 11/3/2004 | 0.10 | Standard Copies |
| 11/3/2004 | 0.20 | Standard Copies |
| 11/3/2004 | 0.50 | Standard Copies |
| 11/3/2004 | 0.20 | Standard Copies |
| 11/3/2004 | 2.60 | Standard Copies |
| 11/3/2004 | 0.20 | Standard Copies |
| 11/3/2004 | 2.60 | Standard Copies |
| 11/3/2004 | 0.20 | Standard Copies |
| 11/3/2004 | 3.70 | Standard Copies |
| 11/3/2004 | 2.40 | Standard Copies |
| 11/3/2004 | 2.40 | Standard Copies |
| 11/3/2004 | 1.50 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 0.50 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 2.20 | Standard Copies |
| 11/3/2004 | 2.80 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 0.80 | Standard Copies |
| 11/3/2004 | 1.20 | Standard Copies |
| 11/3/2004 | 1.20 | Standard Copies |
| 11/3/2004 | 0.40 | Standard Copies |
| 11/3/2004 | 0.80 | Standard Copies |
| 11/3/2004 | 0.70 | Standard Copies |
| 11/3/2004 | 1.20 | Standard Copies |
| 11/3/2004 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2004 | 1.30 | Standard Copies |
| 11/3/2004 | 3.30 | Standard Copies |
| 11/3/2004 | 0.30 | Scanned Images |
| 11/3/2004 | 323.34 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, transcript of 10/25/04 proceedings |
| 11/3/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 11/03/04, (Overtime Transportation), cab to train |
| 11/3/2004 | 22.70 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 11/03/04, (Overtime meals) |
| 11/3/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 11/3/2004 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 11/03/04, (Overtime Meals), Dinner |
| 11/3/2004 | 53.33 | Malayter, S - Revisions |
| 11/3/2004 | 134.43 | Audrey P Johnson - SECRETARIAL OVERTIME |
| 11/4/2004 | 0.62 | Telephone call to:  NORTH WEST,SC 864-439-9042 |
| 11/4/2004 | 0.62 | Telephone call to:  SOUTHERN,PA 717-796-0462 |
| 11/4/2004 | 1.04 | Telephone call to:  NORTHERN,TX 806-785-6285 |
| 11/4/2004 | 1.25 | Telephone call to:  STATE OF,UT 435-649-3889 |
| 11/4/2004 | 0.62 | Telephone call to:  WESTERN,MA 413-695-6957 |
| 11/4/2004 | 2.08 | Telephone call to:  ARMGR GBIS,MD 410-255-3571 |
| 11/4/2004 | 5.61 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 11/4/2004 | 6.23 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/4/2004 | 0.75 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 11/4/2004 | 2.24 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/4/2004 | 2.90 | Standard Copies |
| 11/4/2004 | 0.40 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 11.90 | Standard Copies |
| 11/4/2004 | 11.90 | Standard Copies |
| 11/4/2004 | 20.00 | Standard Copies |
| 11/4/2004 | 0.30 | Standard Copies |
| 11/4/2004 | 36.00 | Standard Copies |
| 11/4/2004 | 1.00 | Standard Copies |
| 11/4/2004 | 0.70 | Standard Copies |
| 11/4/2004 | 12.10 | Standard Copies |
| 11/4/2004 | 12.00 | Standard Copies |
| 11/4/2004 | 0.70 | Standard Copies |
| 11/4/2004 | 1.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 12.70 | Standard Copies |
| 11/4/2004 | 0.20 | Standard Copies |
| 11/4/2004 | 12.70 | Standard Copies |
| 11/4/2004 | 12.70 | Standard Copies |
| 11/4/2004 | 12.80 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.20 | Standard Copies |
| 11/4/2004 | 0.20 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 12.80 | Standard Copies |
| 11/4/2004 | 12.80 | Standard Copies |
| 11/4/2004 | 12.90 | Standard Copies |
| 11/4/2004 | 12.90 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.20 | Standard Copies |
| 11/4/2004 | 0.30 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 12.90 | Standard Copies |
| 11/4/2004 | 0.40 | Standard Copies |
| 11/4/2004 | 0.30 | Standard Copies |
| 11/4/2004 | 0.60 | Standard Copies |
| 11/4/2004 | 11.10 | Standard Copies |
| 11/4/2004 | 1.20 | Standard Copies |
| 11/4/2004 | 1.50 | Standard Copies |
| 11/4/2004 | 3.60 | Standard Copies |
| 11/4/2004 | 3.70 | Standard Copies |
| 11/4/2004 | 2.50 | Standard Copies |
| 11/4/2004 | 3.50 | Standard Copies |
| 11/4/2004 | 0.90 | Standard Copies |
| 11/4/2004 | 1.50 | Standard Copies |
| 11/4/2004 | 0.30 | Standard Copies |
| 11/4/2004 | 2.50 | Standard Copies |
| 11/4/2004 | 2.20 | Standard Copies |
| 11/4/2004 | 2.20 | Standard Copies |
| 11/4/2004 | 3.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2004 | 0.60 | Standard Copies |
| 11/4/2004 | 5.60 | Standard Copies |
| 11/4/2004 | 2.30 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 0.10 | Standard Copies |
| 11/4/2004 | 12.00 | Standard Copies |
| 11/4/2004 | 11.90 | Standard Copies |
| 11/4/2004 | 1.50 | Standard Copies |
| 11/4/2004 | 0.70 | Standard Copies |
| 11/4/2004 | 0.80 | Standard Copies |
| 11/4/2004 | 4.30 | Standard Copies |
| 11/4/2004 | 5.40 | Standard Copies |
| 11/4/2004 | 0.20 | Standard Copies |
| 11/4/2004 | 2.80 | Standard Copies |
| 11/4/2004 | 6.40 | Standard Copies |
| 11/4/2004 | 4.30 | Standard Copies |
| 11/4/2004 | 4.50 | Standard Copies |
| 11/4/2004 | 0.60 | Standard Copies |
| 11/4/2004 | 6.80 | Standard Copies |
| 11/4/2004 | 116.00 | Standard Copies |
| 11/4/2004 | 4.10 | Tabs/Indexes/Dividers |
| 11/4/2004 | 7.80 | Scanned Images |
| 11/4/2004 | 0.45 | Scanned Images |
| 11/4/2004 | 0.30 | Scanned Images |
| 11/4/2004 | 7.80 | Scanned Images |
| 11/4/2004 | 0.75 | Scanned Images |
| 11/4/2004 | 9.13 | Fed Exp to:R THIEME,PASADENA,MD from:MAILROOM |
| 11/4/2004 | 18.10 | Overtime Transportation, S. Blatnick, 10/14/04 |
| 11/4/2004 | 12.00 | Overtime Transportation, T. Wood, 10/14/04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2004 | 11.10 | Overtime Transportation, T. Wood, 10/13/04 |
| 11/4/2004 | 14.70 | Overtime Transportation, S. Blatnick, 10/8/04 |
| 11/4/2004 | 7.10 | Overtime Transportation, T. Wood, 10/12/04 |
| 11/4/2004 | 13.50 | Overtime Transportation, T. McCollom, 10/8/04 |
| 11/4/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 11/04/04, (Overtime Transportation) |
| 11/4/2004 | 12.00 | Overtime Meals    Patsy A Morlas |
| 11/4/2004 | 42.25 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/04/04, (Overtime Meals) |
| 11/4/2004 | 146.83 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 11/04/04, (Overtime Meals), Dinner |
| 11/4/2004 | 248.85 | Malayter, S - Revisions |
| 11/4/2004 | 71.10 | Devine, P - Combine markups; proofreading |
| 11/4/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 11/4/2004 | 35.85 | Audrey P Johnson - SECRETARIAL OVERTIME |
| 11/5/2004 | 0.62 | Telephone call to:  IOWA CITY,IA 319-337-3919 |
| 11/5/2004 | 0.62 | Telephone call to:  QUEENS,NY 718-961-4300 |
| 11/5/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/5/2004 | 0.62 | Telephone call to:  SE PART,FL 954-590-3454 |
| 11/5/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/5/2004 | 0.62 | Telephone call to:  CINCINNATI,OH 513-621-0267 |
| 11/5/2004 | 0.72 | Telephone call to:  CHICAGO,IL 312-726-5764 |
| 11/5/2004 | 4.16 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 11/5/2004 | 45.58 | Janet Baer, Cellular Service, TMobile, 9/8-10/7, 11/05/04, (Telephone Charges) |
| 11/5/2004 | 14.76 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 11/5/2004 | 24.85 | Telephone call to:  CANADA,ON 416-216-2958 |
| 11/5/2004 | 1.45 | Telephone call to:  BETHESDA,MD 301-907-4712 |
| 11/5/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/5/2004 | 0.50 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 11/5/2004 | 2.99 | Telephone call to:  DENVER,CO 303-861-7000 |
| 11/5/2004 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/5/2004 | 47.80 | Standard Copies |
| 11/5/2004 | 9.60 | Standard Copies |
| 11/5/2004 | 12.90 | Standard Copies |
| 11/5/2004 | 0.50 | Standard Copies |
| 11/5/2004 | 1.20 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/5/2004 | 3.30 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 3.00 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 0.30 | Standard Copies |
| 11/5/2004 | 0.30 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 12.90 | Standard Copies |
| 11/5/2004 | 12.90 | Standard Copies |
| 11/5/2004 | 3.80 | Standard Copies |
| 11/5/2004 | 1.20 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 13.10 | Standard Copies |
| 11/5/2004 | 13.10 | Standard Copies |
| 11/5/2004 | 26.10 | Standard Copies |
| 11/5/2004 | 26.10 | Standard Copies |
| 11/5/2004 | 13.10 | Standard Copies |
| 11/5/2004 | 25.50 | Standard Copies |
| 11/5/2004 | 25.60 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 0.30 | Standard Copies |
| 11/5/2004 | 0.30 | Standard Copies |
| 11/5/2004 | 0.20 | Standard Copies |
| 11/5/2004 | 0.60 | Standard Copies |
| 11/5/2004 | 0.50 | Standard Copies |
| 11/5/2004 | 0.20 | Standard Copies |
| 11/5/2004 | 0.10 | Standard Copies |
| 11/5/2004 | 5.00 | Standard Copies |
| 11/5/2004 | 17.80 | Standard Copies |
| 11/5/2004 | 0.60 | Standard Copies |
| 11/5/2004 | 0.80 | Standard Copies |
| 11/5/2004 | 0.50 | Standard Copies |
| 11/5/2004 | 0.60 | Standard Copies |
| 11/5/2004 | 0.20 | Standard Copies |
| 11/5/2004 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2004 | 11.40 | Standard Copies |
| 11/5/2004 | 1.20 | Standard Copies |
| 11/5/2004 | 5.25 | Scanned Images |
| 11/5/2004 | 0.15 | Scanned Images |
| 11/5/2004 | 5.70 | Scanned Images |
| 11/5/2004 | 21.00 | Scanned Images |
| 11/5/2004 | 0.30 | Scanned Images |
| 11/5/2004 | 9.05 | Fed Exp to:STANLEY M CHESLEY AND JAME R C CINCINNATI,OH from:JANET S BAER |
| 11/5/2004 | 94.50 | Comet Messenger Services to:  FRIEDLAND |
| 11/5/2004 | 59.29 | Comet Messenger Services to:  BAER |
| 11/5/2004 | 94.50 | Comet Messenger Services to:  FRIEDLAND |
| 11/5/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, IL, 11/05/04, (Overtime Transportation) |
| 11/5/2004 | 27.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/05/04, (Overtime Meals) |
| 11/5/2004 | 12.00 | Overtime Meals     Andrea L Johnson |
| 11/5/2004 | 115.54 | Sopczak, D - Revisions |
| 11/5/2004 | 35.85 | Elizabeth R Lombardo - worked on changes to docume |
| 11/5/2004 | 107.55 | Patricia C Myers - Revise disclosure statement. |
| 11/6/2004 | 0.70 | Standard Copies |
| 11/6/2004 | 0.10 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.60 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.40 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.40 | Standard Copies |
| 11/6/2004 | 0.40 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.50 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 11/6/2004 | 0.50 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 3.60 | Standard Copies |
| 11/6/2004 | 3.70 | Standard Copies |
| 11/6/2004 | 0.40 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 1.20 | Standard Copies |
| 11/6/2004 | 2.10 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 1.20 | Standard Copies |
| 11/6/2004 | 1.30 | Standard Copies |
| 11/6/2004 | 1.20 | Standard Copies |
| 11/6/2004 | 2.50 | Standard Copies |
| 11/6/2004 | 0.70 | Standard Copies |
| 11/6/2004 | 1.30 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 1.00 | Standard Copies |
| 11/6/2004 | 2.60 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 2.30 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 2.10 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.20 | Standard Copies |
| 11/6/2004 | 0.50 | Standard Copies |
| 11/6/2004 | 0.10 | Standard Copies |
| 11/6/2004 | 1.60 | Standard Copies |
| 11/6/2004 | 0.70 | Standard Copies |
| 11/6/2004 | 0.30 | Standard Copies |
| 11/6/2004 | 0.40 | Standard Copies |
| 11/6/2004 | 0.50 | Standard Copies |
| 11/6/2004 | 1.20 | Standard Copies |

| Date | Amount | Description | |
|------|-------:|-------------|--|
| 11/6/2004 | 0.40 | Standard Copies | |
| 11/6/2004 | 0.80 | Standard Copies | |
| 11/6/2004 | 1.30 | Standard Copies | |
| 11/6/2004 | 0.50 | Standard Copies | |
| 11/6/2004 | 4.60 | Standard Copies | |
| 11/6/2004 | 0.70 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 0.40 | Standard Copies | |
| 11/6/2004 | 0.30 | Standard Copies | |
| 11/6/2004 | 0.40 | Standard Copies | |
| 11/6/2004 | 0.10 | Standard Copies | |
| 11/6/2004 | 0.30 | Standard Copies | |
| 11/6/2004 | 1.90 | Standard Copies | |
| 11/6/2004 | 0.40 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 2.00 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 0.30 | Standard Copies | |
| 11/6/2004 | 0.30 | Standard Copies | |
| 11/6/2004 | 0.10 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 0.10 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 1.20 | Standard Copies | |
| 11/6/2004 | 0.40 | Standard Copies | |
| 11/6/2004 | 1.20 | Standard Copies | |
| 11/6/2004 | 0.40 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 2.10 | Standard Copies | |
| 11/6/2004 | 0.20 | Standard Copies | |
| 11/6/2004 | 12.00 | Overtime Meals | Patsy A Morlas |
| 11/8/2004 | 0.83 | Telephone call to: | CINCINNATI,OH 937-443-6804 |
| 11/8/2004 | 0.83 | Telephone call to: | COLUMBIA,MD 410-531-4222 |
| 11/8/2004 | 3.12 | Telephone call to: | STATE OF,DE 302-778-6464 |
| 11/8/2004 | 2.29 | Telephone call to: | NEW YORK,NY 212-224-7394 |
| 11/8/2004 | 2.16 | Telephone call to: | NEWYORKCTY,NY 212-583-5012 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2004 | 2.64 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/8/2004 | 5.28 | Telephone call to:  NEWYORKCTY,NY 212-583-5012 |
| 11/8/2004 | 2.29 | Telephone call to:  BOSTON,MA 617-727-2200 |
| 11/8/2004 | 1.04 | Telephone call to:  COLUMBUS,OH 614-464-8322 |
| 11/8/2004 | 2.49 | Telephone call to:  NEWYORKCTY,NY 212-715-9505 |
| 11/8/2004 | 1.45 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 11/8/2004 | 4.99 | Telephone call to:  MIAMI,FL 305-594-0231 |
| 11/8/2004 | 0.83 | Telephone call to:  MILWAUKEE,WI 414-964-0010 |
| 11/8/2004 | 0.62 | Telephone call to:  DETROIT,MI 313-899-3228 |
| 11/8/2004 | 0.62 | Telephone call to:  METRO ATL,GA 770-834-4404 |
| 11/8/2004 | 0.70 | Standard Copies |
| 11/8/2004 | 6.80 | Standard Copies |
| 11/8/2004 | 6.80 | Standard Copies |
| 11/8/2004 | 13.10 | Standard Copies |
| 11/8/2004 | 19.70 | Standard Copies |
| 11/8/2004 | 4.50 | Standard Copies |
| 11/8/2004 | 5.60 | Standard Copies |
| 11/8/2004 | 2.20 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 4.50 | Standard Copies |
| 11/8/2004 | 13.10 | Standard Copies |
| 11/8/2004 | 19.70 | Standard Copies |
| 11/8/2004 | 0.10 | Standard Copies |
| 11/8/2004 | 6.80 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 2.20 | Standard Copies |
| 11/8/2004 | 0.30 | Standard Copies |
| 11/8/2004 | 26.40 | Standard Copies |
| 11/8/2004 | 26.40 | Standard Copies |
| 11/8/2004 | 4.20 | Standard Copies |
| 11/8/2004 | 4.20 | Standard Copies |
| 11/8/2004 | 13.30 | Standard Copies |
| 11/8/2004 | 6.80 | Standard Copies |
| 11/8/2004 | 0.80 | Standard Copies |
| 11/8/2004 | 1.60 | Standard Copies |
| 11/8/2004 | 2.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/8/2004 | 0.10 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 0.70 | Standard Copies |
| 11/8/2004 | 13.40 | Standard Copies |
| 11/8/2004 | 2.20 | Standard Copies |
| 11/8/2004 | 2.20 | Standard Copies |
| 11/8/2004 | 2.10 | Standard Copies |
| 11/8/2004 | 6.80 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 14.00 | Standard Copies |
| 11/8/2004 | 1.40 | Standard Copies |
| 11/8/2004 | 1.00 | Standard Copies |
| 11/8/2004 | 5.60 | Standard Copies |
| 11/8/2004 | 2.20 | Standard Copies |
| 11/8/2004 | 0.80 | Standard Copies |
| 11/8/2004 | 0.60 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 1.50 | Standard Copies |
| 11/8/2004 | 0.70 | Standard Copies |
| 11/8/2004 | 0.80 | Standard Copies |
| 11/8/2004 | 0.50 | Standard Copies |
| 11/8/2004 | 5.20 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 9.10 | Standard Copies |
| 11/8/2004 | 0.80 | Standard Copies |
| 11/8/2004 | 0.60 | Standard Copies |
| 11/8/2004 | 1.50 | Standard Copies |
| 11/8/2004 | 1.50 | Standard Copies |
| 11/8/2004 | 1.50 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 0.70 | Standard Copies |
| 11/8/2004 | 0.80 | Standard Copies |
| 11/8/2004 | 1.60 | Standard Copies |
| 11/8/2004 | 2.10 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 1.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 11/8/2004 | 4.70 | Standard Copies |
| 11/8/2004 | 0.80 | Standard Copies |
| 11/8/2004 | 0.60 | Standard Copies |
| 11/8/2004 | 1.70 | Standard Copies |
| 11/8/2004 | 2.40 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 0.50 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 0.50 | Standard Copies |
| 11/8/2004 | 1.40 | Standard Copies |
| 11/8/2004 | 0.40 | Standard Copies |
| 11/8/2004 | 0.60 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 0.30 | Standard Copies |
| 11/8/2004 | 0.30 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 1.30 | Standard Copies |
| 11/8/2004 | 0.20 | Standard Copies |
| 11/8/2004 | 0.60 | Standard Copies |
| 11/8/2004 | 13.80 | Standard Copies |
| 11/8/2004 | 13.90 | Standard Copies |
| 11/8/2004 | 40.60 | Standard Copies |
| 11/8/2004 | 41.60 | Standard Copies |
| 11/8/2004 | 7.80 | Standard Copies |
| 11/8/2004 | 6.10 | Standard Copies |
| 11/8/2004 | 0.10 | Standard Copies |
| 11/8/2004 | 9.00 | Standard Copies |
| 11/8/2004 | 11.30 | Standard Copies |
| 11/8/2004 | 0.60 | Standard Copies |
| 11/8/2004 | 36.40 | Standard Copies |
| 11/8/2004 | 9.15 | Scanned Images |
| 11/8/2004 | 8.40 | Scanned Images |
| 11/8/2004 | 3.30 | Scanned Images |
| 11/8/2004 | 0.30 | Scanned Images |
| 11/8/2004 | 0.30 | Scanned Images |
| 11/8/2004 | 0.15 | Scanned Images |
| 11/8/2004 | 0.60 | Scanned Images |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2004 | 0.30 | Scanned Images |
| 11/8/2004 | 10.20 | Scanned Images |
| 11/8/2004 | 10.20 | Scanned Images |
| 11/8/2004 | 3.15 | Scanned Images |
| 11/8/2004 | 5.70 | Scanned Images |
| 11/8/2004 | 0.60 | Scanned Images |
| 11/8/2004 | 0.75 | Scanned Images |
| 11/8/2004 | 4.35 | Scanned Images |
| 11/8/2004 | 6.30 | Scanned Images |
| 11/8/2004 | 3.30 | Standard Copies NY |
| 11/8/2004 | 0.30 | Standard Copies NY |
| 11/8/2004 | 13.70 | Overtime Transportation, S. Blatnick, 10/5/04 |
| 11/8/2004 | 13.00 | Overtime Transportation, T. Wallace, 10/6/04 |
| 11/8/2004 | 13.30 | Overtime Transportation, T. McCollom, 10/14/04 |
| 11/8/2004 | 7.00 | Overtime Transportation, R. Lopera, 10/13/04 |
| 11/8/2004 | 12.20 | Overtime Transportation, S. Kim, 10/17/04 |
| 11/8/2004 | 60.00 | Jonathan Friedland, cabfare, Chicago, IL, 11/08/04, (Overtime Transportation), Cab to Home |
| 11/8/2004 | 12.00 | Overtime Meals     Toni L Wallace |
| 11/8/2004 | 42.25 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/08/04, (Overtime Meals) |
| 11/8/2004 | 29.00 | William Pruitt, Overtime Meal-Attorney, Chicago, 11/08/04, (Overtime Meals) |
| 11/8/2004 | 15.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 11/08/04, (Overtime Meals), Dinner |
| 11/8/2004 | 231.08 | Malayter, S - Revisions; Disclosure statement |
| 11/8/2004 | 35.55 | Hickman, S - Revisions |
| 11/8/2004 | 37.65 | Sandra L Holstein - SECRETARY SUPPORT |
| 11/8/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 11/9/2004 | 2.64 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/9/2004 | 5.28 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 11/9/2004 | 4.32 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 11/9/2004 | 2.08 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/9/2004 | 2.70 | Telephone call to:  CINCINNATI,OH 513-621-0267 |
| 11/9/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/9/2004 | 1.66 | Telephone call to:  NEWTOWN,PA 215-968-1001 |
| 11/9/2004 | 0.62 | Telephone call to:  SYKESVILLE,MD 410-875-2521 |
| 11/9/2004 | 2.08 | Telephone call to:  LIBBY,MT 406-293-9672 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2004 | 0.62 | Telephone call to:  FORT WORTH,TX 817-732-1956 |
| 11/9/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 11/9/2004 | 1.99 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 11/9/2004 | 21.60 | Standard Copies |
| 11/9/2004 | 86.50 | Standard Copies |
| 11/9/2004 | 58.60 | Standard Copies |
| 11/9/2004 | 0.90 | Standard Copies |
| 11/9/2004 | 1.30 | Standard Copies |
| 11/9/2004 | 1.00 | Standard Copies |
| 11/9/2004 | 0.80 | Standard Copies |
| 11/9/2004 | 13.90 | Standard Copies |
| 11/9/2004 | 13.90 | Standard Copies |
| 11/9/2004 | 0.20 | Standard Copies |
| 11/9/2004 | 0.90 | Standard Copies |
| 11/9/2004 | 0.90 | Standard Copies |
| 11/9/2004 | 10.20 | Standard Copies |
| 11/9/2004 | 6.00 | Standard Copies |
| 11/9/2004 | 13.90 | Standard Copies |
| 11/9/2004 | 13.90 | Standard Copies |
| 11/9/2004 | 10.20 | Standard Copies |
| 11/9/2004 | 6.00 | Standard Copies |
| 11/9/2004 | 0.90 | Standard Copies |
| 11/9/2004 | 1.10 | Standard Copies |
| 11/9/2004 | 0.30 | Standard Copies |
| 11/9/2004 | 1.30 | Standard Copies |
| 11/9/2004 | 0.20 | Standard Copies |
| 11/9/2004 | 0.80 | Standard Copies |
| 11/9/2004 | 1.10 | Standard Copies |
| 11/9/2004 | 0.90 | Standard Copies |
| 11/9/2004 | 0.60 | Standard Copies |
| 11/9/2004 | 13.70 | Standard Copies |
| 11/9/2004 | 3.80 | Standard Copies |
| 11/9/2004 | 0.60 | Standard Copies |
| 11/9/2004 | 13.70 | Standard Copies |
| 11/9/2004 | 0.10 | Standard Copies |
| 11/9/2004 | 18.60 | Standard Copies |
| 11/9/2004 | 27.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/9/2004 | 3.80 | Standard Copies |
| 11/9/2004 | 13.90 | Standard Copies |
| 11/9/2004 | 21.50 | Standard Copies |
| 11/9/2004 | 28.00 | Standard Copies |
| 11/9/2004 | 0.50 | Standard Copies |
| 11/9/2004 | 0.10 | Standard Copies |
| 11/9/2004 | 0.30 | Standard Copies |
| 11/9/2004 | 0.80 | Standard Copies |
| 11/9/2004 | 3.10 | Standard Copies |
| 11/9/2004 | 0.30 | Standard Copies |
| 11/9/2004 | 1.20 | Standard Copies |
| 11/9/2004 | 0.20 | Standard Copies |
| 11/9/2004 | 23.30 | Standard Copies |
| 11/9/2004 | 0.20 | Standard Copies |
| 11/9/2004 | 13.30 | Standard Copies |
| 11/9/2004 | 13.40 | Standard Copies |
| 11/9/2004 | 1.70 | Standard Copies |
| 11/9/2004 | 1.70 | Standard Copies |
| 11/9/2004 | 2.80 | Standard Copies |
| 11/9/2004 | 1.40 | Standard Copies |
| 11/9/2004 | 0.40 | Standard Copies |
| 11/9/2004 | 0.90 | Scanned Images |
| 11/9/2004 | 1.80 | Scanned Images |
| 11/9/2004 | 0.75 | Scanned Images |
| 11/9/2004 | 0.60 | Scanned Images |
| 11/9/2004 | 0.45 | Scanned Images |
| 11/9/2004 | 0.15 | Scanned Images |
| 11/9/2004 | 15.30 | Scanned Images |
| 11/9/2004 | 9.00 | Scanned Images |
| 11/9/2004 | 0.45 | Scanned Images |
| 11/9/2004 | 12.00 | Overtime Meals    Patsy A Morlas |
| 11/9/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/09/04, (Overtime Meals) |
| 11/9/2004 | 33.99 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 11/09/04, (Overtime Meals) |
| 11/9/2004 | 71.10 | Gibertini, J - Revisions; print docs |
| 11/9/2004 | 62.73 | Audrey P Johnson - secretarial overtime |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/10/2004 | 0.62 | Telephone call to: STATE OF,DE 302-778-6464 |
| 11/10/2004 | 0.62 | Telephone call to: COLUMBUS,OH 614-464-8322 |
| 11/10/2004 | 1.87 | Telephone call to: CINCINNATI,OH 513-621-0267 |
| 11/10/2004 | 1.87 | Telephone call to: WASHINGTON,DC 202-383-5315 |
| 11/10/2004 | 1.66 | Telephone call to: BOSTON,MA 617-570-1218 |
| 11/10/2004 | 2.29 | Telephone call to: CENTRAL,MA 978-263-7777 |
| 11/10/2004 | 1.49 | Telephone call to: COLUMBIA,MD 410-531-4404 |
| 11/10/2004 | 0.50 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 11/10/2004 | 0.62 | Telephone call to: ALEXANDRIA,VA 703-739-0800 |
| 11/10/2004 | 0.99 | Telephone call to: HAWKESBURY,ON 613-632-7096 |
| 11/10/2004 | 0.83 | Telephone call to: METRO ATL,GA 678-320-9889 |
| 11/10/2004 | 0.50 | Telephone call to: DENVER,CO 303-861-7000 |
| 11/10/2004 | 0.75 | Telephone call to: BOSTON,MA 617-426-5900 |
| 11/10/2004 | 42.00 | Standard Copies |
| 11/10/2004 | 46.40 | Standard Copies |
| 11/10/2004 | 2.90 | Standard Copies |
| 11/10/2004 | 2.90 | Standard Copies |
| 11/10/2004 | 121.90 | Standard Copies |
| 11/10/2004 | 49.10 | Standard Copies |
| 11/10/2004 | 126.20 | Standard Copies |
| 11/10/2004 | 120.70 | Standard Copies |
| 11/10/2004 | 0.80 | Standard Copies |
| 11/10/2004 | 0.60 | Standard Copies |
| 11/10/2004 | 0.90 | Standard Copies |
| 11/10/2004 | 0.90 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 0.20 | Standard Copies |
| 11/10/2004 | 16.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2004 | 11.30 | Standard Copies |
| 11/10/2004 | 23.60 | Standard Copies |
| 11/10/2004 | 19.50 | Standard Copies |
| 11/10/2004 | 4.20 | Standard Copies |
| 11/10/2004 | 3.90 | Standard Copies |
| 11/10/2004 | 5.40 | Standard Copies |
| 11/10/2004 | 5.90 | Standard Copies |
| 11/10/2004 | 2.10 | Standard Copies |
| 11/10/2004 | 11.30 | Standard Copies |
| 11/10/2004 | 4.20 | Standard Copies |
| 11/10/2004 | 2.20 | Standard Copies |
| 11/10/2004 | 11.30 | Standard Copies |
| 11/10/2004 | 11.30 | Standard Copies |
| 11/10/2004 | 16.60 | Standard Copies |
| 11/10/2004 | 3.90 | Standard Copies |
| 11/10/2004 | 16.60 | Standard Copies |
| 11/10/2004 | 1.00 | Standard Copies |
| 11/10/2004 | 1.00 | Standard Copies |
| 11/10/2004 | 1.10 | Standard Copies |
| 11/10/2004 | 0.60 | Standard Copies |
| 11/10/2004 | 7.20 | Standard Copies |
| 11/10/2004 | 1.20 | Standard Copies |
| 11/10/2004 | 0.70 | Standard Copies |
| 11/10/2004 | 2.00 | Standard Copies |
| 11/10/2004 | 0.30 | Standard Copies |
| 11/10/2004 | 0.30 | Standard Copies |
| 11/10/2004 | 0.10 | Standard Copies |
| 11/10/2004 | 3.20 | Standard Copies |
| 11/10/2004 | 1.40 | Standard Copies |
| 11/10/2004 | 1.30 | Standard Copies |
| 11/10/2004 | 0.10 | Standard Copies |
| 11/10/2004 | 3.90 | Standard Copies |
| 11/10/2004 | 5.40 | Standard Copies |
| 11/10/2004 | 5.90 | Standard Copies |
| 11/10/2004 | 2.10 | Standard Copies |
| 11/10/2004 | 0.40 | Standard Copies |
| 11/10/2004 | 11.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2004 | 4.20 | Standard Copies |
| 11/10/2004 | 2.20 | Standard Copies |
| 11/10/2004 | 247.50 | Color Copies |
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 0.75 | Scanned Images |
| 11/10/2004 | 1.20 | Scanned Images |
| 11/10/2004 | 2.25 | Scanned Images |
| 11/10/2004 | 1.50 | Scanned Images |
| 11/10/2004 | 0.15 | Scanned Images |
| 11/10/2004 | 1.05 | Scanned Images |
| 11/10/2004 | 0.90 | Scanned Images |
| 11/10/2004 | 0.90 | Scanned Images |
| 11/10/2004 | 1.50 | Scanned Images |
| 11/10/2004 | 0.30 | Scanned Images |
| 11/10/2004 | 1.65 | Scanned Images |
| 11/10/2004 | 1.20 | Scanned Images |
| 11/10/2004 | 1.50 | Scanned Images |
| 11/10/2004 | 0.30 | Scanned Images |
| 11/10/2004 | 0.60 | Scanned Images |
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 1.35 | Scanned Images |
| 11/10/2004 | 2.25 | Scanned Images |
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 0.30 | Scanned Images |
| 11/10/2004 | 1.05 | Scanned Images |
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 0.15 | Scanned Images |
| 11/10/2004 | 0.75 | Scanned Images |
| 11/10/2004 | 0.75 | Scanned Images |
| 11/10/2004 | 0.90 | Scanned Images |
| 11/10/2004 | 0.60 | Scanned Images |
| 11/10/2004 | 4.80 | Scanned Images |
| 11/10/2004 | 1.20 | Scanned Images |
| 11/10/2004 | 1.05 | Scanned Images |
| 11/10/2004 | 2.40 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2004 | 0.45 | Scanned Images |
| 11/10/2004 | 4.65 | Scanned Images |
| 11/10/2004 | 0.15 | Scanned Images |
| 11/10/2004 | 1.20 | Scanned Images |
| 11/10/2004 | 1.05 | Scanned Images |
| 11/10/2004 | 0.45 | Standard Copies NY |
| 11/10/2004 | 16.95 | Standard Copies NY |
| 11/10/2004 | 1.20 | Standard Copies NY |
| 11/10/2004 | 1.50 | Standard Copies NY |
| 11/10/2004 | 5.85 | Standard Copies NY |
| 11/10/2004 | 6.30 | Standard Copies NY |
| 11/10/2004 | 8.10 | Standard Copies NY |
| 11/10/2004 | 8.85 | Standard Copies NY |
| 11/10/2004 | 3.15 | Standard Copies NY |
| 11/10/2004 | 3.30 | Standard Copies NY |
| 11/10/2004 | 0.60 | Standard Copies NY |
| 11/10/2004 | 0.15 | Standard Copies NY |
| 11/10/2004 | 24.90 | Standard Copies NY |
| 11/10/2004 | 10.05 | Fed Exp to:S HERRSCHAFT,EL SEGUNDO,CA from:MAILROOM |
| 11/10/2004 | 12.49 | Fed Exp to:Angelo Calfo,SEATTLE,WA from:Terrell Stansbury |
| 11/10/2004 | 11.82 | Fed Exp to:Bill Coates,GREENVILLE,SC from:Terrell Stansbury |
| 11/10/2004 | 20.27 | Fed Exp to:Kris A. McLean,MISSOULA,MT from:Amy Balkema |
| 11/10/2004 | 20.30 | Fed Exp to:Kris A. McLean,MISSOULA,MT from:Amy Balkema |
| 11/10/2004 | 25.09 | Fed Exp to:Kris A. McLean,MISSOULA,MT from:Amy Balkema |
| 11/10/2004 | 13.65 | Fed Exp to:Mark Holscher,LOS ANGELES,CA from:Terrell Stansbury |
| 11/10/2004 | 8.33 | Fed Exp to:W SMITH,DALLAS,TX from:MAILROOM |
| 11/10/2004 | 39.53 | Comet Messenger Services to:  MS. JANET BAER |
| 11/10/2004 | 48.30 | Crown Coach - Local Transportation, Jonathan Friedland |
| 11/10/2004 | 118.80 | Crown Coach - Local Transportation, Jonathan Friedland |
| 11/10/2004 | 14.88 | Erin Brady, Working Group Meal/K&E & Others, Los Angeles, CA, 11/10/04, (Overtime Meals) |
| 11/10/2004 | 12.00 | Overtime Meals     Christine Vara |
| 11/10/2004 | 36.54 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/10/04, (Overtime Meals) |
| 11/10/2004 | 12.00 | Janet Baer, Overtime Meal-Attorney, Chicago,IL, 11/10/04, (Overtime Meals) |
| 11/10/2004 | 26.66 | Malayter, S - Revisions |
| 11/10/2004 | 35.55 | Malayter, S - Revisions |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2004 | 143.40 | Audrey P Johnson - secretarial overtime |
| 11/10/2004 | 27.44 | Tyler Mace, Books, 11/10/04, (Books) |
| 11/10/2004 | 27.25 | Tyler Mace, Books, 11/10/04, (Books) |
| 11/11/2004 | 0.83 | Telephone call to:  OK CITY,OK 405-742-6655 |
| 11/11/2004 | 1.45 | Telephone call to:  CINCINNATI,OH 513-621-0267 |
| 11/11/2004 | 4.08 | Telephone call to:  NEWYORKCTY,NY 212-806-5400 |
| 11/11/2004 | 0.72 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 11/11/2004 | 16.20 | Telephone call to:  PONTVDRBCH,FL 904-273-5000 |
| 11/11/2004 | 0.75 | Fax page charge to 781-441-3690 |
| 11/11/2004 | 6.30 | Standard Copies |
| 11/11/2004 | 349.70 | Standard Copies |
| 11/11/2004 | 126.30 | Standard Copies |
| 11/11/2004 | 0.10 | Standard Copies |
| 11/11/2004 | 3.10 | Standard Copies |
| 11/11/2004 | 4.40 | Standard Copies |
| 11/11/2004 | 0.30 | Standard Copies |
| 11/11/2004 | 0.30 | Standard Copies |
| 11/11/2004 | 0.10 | Standard Copies |
| 11/11/2004 | 0.20 | Standard Copies |
| 11/11/2004 | 11.30 | Standard Copies |
| 11/11/2004 | 3.70 | Standard Copies |
| 11/11/2004 | 11.30 | Standard Copies |
| 11/11/2004 | 4.50 | Standard Copies |
| 11/11/2004 | 7.40 | Standard Copies |
| 11/11/2004 | 0.10 | Standard Copies |
| 11/11/2004 | 0.10 | Standard Copies |
| 11/11/2004 | 1.40 | Standard Copies |
| 11/11/2004 | 1.40 | Standard Copies |
| 11/11/2004 | 1.40 | Standard Copies |
| 11/11/2004 | 0.10 | Standard Copies |
| 11/11/2004 | 0.10 | Standard Copies |
| 11/11/2004 | 1.40 | Standard Copies |
| 11/11/2004 | 3.60 | Standard Copies |
| 11/11/2004 | 6.40 | Standard Copies |
| 11/11/2004 | 1.60 | Standard Copies |
| 11/11/2004 | 1.60 | Standard Copies |
| 11/11/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2004 | 0.30 | Standard Copies |
| 11/11/2004 | 0.20 | Standard Copies |
| 11/11/2004 | 0.30 | Standard Copies |
| 11/11/2004 | 2.80 | Standard Copies |
| 11/11/2004 | 0.20 | Standard Copies |
| 11/11/2004 | 2.20 | Standard Copies |
| 11/11/2004 | 1.90 | Standard Copies |
| 11/11/2004 | 0.60 | Scanned Images |
| 11/11/2004 | 0.60 | Scanned Images |
| 11/11/2004 | 0.15 | Scanned Images |
| 11/11/2004 | 0.30 | Scanned Images |
| 11/11/2004 | 0.15 | Scanned Images |
| 11/11/2004 | 5.70 | Scanned Images |
| 11/11/2004 | 10.30 | Fed Exp to:J BAER,EUGENE,OR from:MAILROOM |
| 11/11/2004 | 21.37 | Fed Exp to:Bill Coates,GREENVILLE,SC from:Terrell Stansbury |
| 11/11/2004 | 22.92 | Fed Exp to:Mark Holscher,LOS ANGELES,CA from:Terrell Stansbury |
| 11/11/2004 | 15.04 | Fed Exp to:Stephen Jonas,BOSTON,MA from:Terrell Stansbury |
| 11/11/2004 | 23.09 | Fed Exp to:Stephen Jonas,BOSTON,MA from:Terrell Stansbury |
| 11/11/2004 | 18.06 | Fed Exp to:Thomas Frongillo,BOSTON,MA from:Terrell Stansbury |
| 11/11/2004 | 21.37 | Fed Exp to:Thomas Frongillo,BOSTON,MA from:Terrell Stansbury |
| 11/11/2004 | 23.84 | Fed Exp to:Thomas Frongillo,BOSTON,MA from:Terrell Stansbury |
| 11/11/2004 | 20.54 | Fed Exp to:Bill Coates,GREENVILLE,SC from:Terrell Stansbury |
| 11/11/2004 | 20.54 | Fed Exp to:Bill Coates,GREENVILLE,SC from:Terrell Stansbury |
| 11/11/2004 | 22.92 | Fed Exp to:Mark Holscher,LOS ANGELES,CA from:Terrell Stansbury |
| 11/11/2004 | 24.09 | Fed Exp to:Mark Holscher,LOS ANGELES,CA from:Terrell Stansbury |
| 11/11/2004 | 21.37 | Fed Exp to:Stephen Jonas,BOSTON,MA from:Terrell Stansbury |
| 11/11/2004 | 22.92 | Fed Exp to:Angelo Calfo,SEATTLE,WA from:Terrell Stansbury |
| 11/11/2004 | 22.92 | Fed Exp to:Angelo Calfo,SEATTLE,WA from:Terrell Stansbury |
| 11/11/2004 | 22.92 | Fed Exp to:Angelo Calfo,SEATTLE,WA from:Terrell Stansbury |
| 11/11/2004 | 18.18 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 11/11/04, (Overtime Meals) |
| 11/11/2004 | 17.30 | Overtime Transportation, S. Blatnick, 10/25/04 |
| 11/11/2004 | 13.70 | Overtime Transportation, S. Blatnick, 10/13/04 |
| 11/11/2004 | 12.90 | Overtime Transportation, T. McCollom, 10/13/04 |
| 11/11/2004 | 6.90 | Overtime Transportation, T. Wood, 10/13/04 |
| 11/11/2004 | 7.00 | Overtime Transportation, R. Lopera, 10/16/04 |
| 11/11/2004 | 12.90 | Overtime Transportation, T. McCollom, 10/7/04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2004 | 24.55 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 11/11/04, (Overtime Meals) |
| 11/11/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/11/04, (Overtime Meals) |
| 11/11/2004 | 97.76 | McGrath, K - Tables; excel; initial input |
| 11/11/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 11/12/2004 | 3.12 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/12/2004 | 0.72 | Telephone call to:  CHICAGO,IL 224-628-4858 |
| 11/12/2004 | 2.16 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 11/12/2004 | 6.72 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 11/12/2004 | 0.72 | Telephone call to:  NEWYORKCTY,NY 212-702-8160 |
| 11/12/2004 | 1.68 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/12/2004 | 4.80 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 11/12/2004 | 4.08 | Telephone call to:  PINEPLAINS,NY 518-398-5858 |
| 11/12/2004 | 0.50 | Telephone call to:  CHICAGO,IL 312-923-4103 |
| 11/12/2004 | 2.49 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/12/2004 | 1.04 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 11/12/2004 | 0.50 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 11/12/2004 | 0.50 | Telephone call to:  NY CITY,NY 917-319-2202 |
| 11/12/2004 | 12.00 | Standard Copies |
| 11/12/2004 | 12.00 | Standard Copies |
| 11/12/2004 | 0.50 | Standard Copies |
| 11/12/2004 | 1.60 | Standard Copies |
| 11/12/2004 | 2.00 | Standard Copies |
| 11/12/2004 | 1.80 | Standard Copies |
| 11/12/2004 | 0.30 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 0.20 | Standard Copies |
| 11/12/2004 | 0.20 | Standard Copies |
| 11/12/2004 | 0.30 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 0.30 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 1.80 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2004 | 0.30 | Standard Copies |
| 11/12/2004 | 0.50 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 2.40 | Standard Copies |
| 11/12/2004 | 0.40 | Standard Copies |
| 11/12/2004 | 0.50 | Standard Copies |
| 11/12/2004 | 0.20 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 1.50 | Standard Copies |
| 11/12/2004 | 0.30 | Standard Copies |
| 11/12/2004 | 0.70 | Standard Copies |
| 11/12/2004 | 1.00 | Standard Copies |
| 11/12/2004 | 1.00 | Standard Copies |
| 11/12/2004 | 0.10 | Standard Copies |
| 11/12/2004 | 0.50 | Standard Copies |
| 11/12/2004 | 0.70 | Standard Copies |
| 11/12/2004 | 0.60 | Standard Copies |
| 11/12/2004 | 0.50 | Standard Copies |
| 11/12/2004 | 0.30 | Standard Copies |
| 11/12/2004 | 9.40 | Standard Copies |
| 11/12/2004 | 0.30 | Scanned Images |
| 11/12/2004 | 0.45 | Scanned Images |
| 11/12/2004 | 0.90 | Scanned Images |
| 11/12/2004 | 0.60 | Scanned Images |
| 11/12/2004 | 0.60 | Scanned Images |
| 11/12/2004 | 10.20 | Standard Copies NY |
| 11/12/2004 | 0.30 | Standard Copies NY |
| 11/12/2004 | 0.75 | Standard Copies NY |
| 11/12/2004 | 3.30 | Standard Copies NY |
| 11/12/2004 | 16.20 | Standard Copies NY |
| 11/12/2004 | 5.70 | Standard Copies NY |
| 11/12/2004 | 0.15 | Standard Copies NY |
| 11/12/2004 | 18.00 | Standard Copies NY |
| 11/12/2004 | 16.35 | Standard Copies NY |
| 11/12/2004 | 4.65 | Standard Copies NY |
| 11/13/2004 | 0.96 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/13/2004 | 10.08 | Telephone call to:  COLUMBIA,MD 410-531-4212 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2004 | 10.36 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 11/13/04, (Overtime Meals) |
| 11/14/2004 | 14.50 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Blatnick, 10/27/04 |
| 11/14/2004 | 4.00 | Standard Copies |
| 11/14/2004 | 2.10 | Standard Copies |
| 11/14/2004 | 1.60 | Standard Copies |
| 11/14/2004 | 2.10 | Standard Copies |
| 11/14/2004 | 17.00 | Tyler Mace, Parking, Washington, DC, 11/14/04, (Overtime Transportation) |
| 11/14/2004 | 12.00 | Overtime Meals     Shirley A Pope |
| 11/15/2004 | 0.62 | Telephone call to:  COLUMBUS,OH 614-464-8322 |
| 11/15/2004 | 0.62 | Telephone call to:  LEESBURG,VA 703-729-8543 |
| 11/15/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-421-4421 |
| 11/15/2004 | 0.50 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 11/15/2004 | 0.50 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 11/15/2004 | 2.74 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 11/15/2004 | 36.30 | Standard Copies |
| 11/15/2004 | 4.70 | Standard Copies |
| 11/15/2004 | 11.00 | Standard Copies |
| 11/15/2004 | 0.80 | Standard Copies |
| 11/15/2004 | 5.70 | Standard Copies |
| 11/15/2004 | 25.80 | Standard Copies |
| 11/15/2004 | 3.80 | Standard Copies |
| 11/15/2004 | 0.10 | Standard Copies |
| 11/15/2004 | 0.30 | Standard Copies |
| 11/15/2004 | 0.10 | Standard Copies |
| 11/15/2004 | 0.50 | Standard Copies |
| 11/15/2004 | 0.50 | Standard Copies |
| 11/15/2004 | 0.40 | Standard Copies |
| 11/15/2004 | 0.40 | Standard Copies |
| 11/15/2004 | 5.40 | Standard Copies |
| 11/15/2004 | 11.00 | Standard Copies |
| 11/15/2004 | 3.00 | Standard Copies |
| 11/15/2004 | 3.90 | Standard Copies |
| 11/15/2004 | 2.20 | Standard Copies |
| 11/15/2004 | 0.10 | Standard Copies |
| 11/15/2004 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2004 | 2.00 | Standard Copies |
| 11/15/2004 | 1.40 | Standard Copies |
| 11/15/2004 | 0.30 | Standard Copies |
| 11/15/2004 | 1.30 | Standard Copies |
| 11/15/2004 | 1.00 | Standard Copies |
| 11/15/2004 | 1.70 | Standard Copies |
| 11/15/2004 | 0.20 | Standard Copies |
| 11/15/2004 | 0.50 | Standard Copies |
| 11/15/2004 | 0.70 | Standard Copies |
| 11/15/2004 | 0.10 | Standard Copies |
| 11/15/2004 | 0.80 | Standard Copies |
| 11/15/2004 | 0.50 | Standard Copies |
| 11/15/2004 | 0.50 | Standard Copies |
| 11/15/2004 | 0.60 | Standard Copies |
| 11/15/2004 | 0.80 | Standard Copies |
| 11/15/2004 | 0.50 | Standard Copies |
| 11/15/2004 | 4.80 | Standard Copies |
| 11/15/2004 | 0.10 | Standard Copies |
| 11/15/2004 | 3.50 | Binding |
| 11/15/2004 | 5.20 | Tabs/Indexes/Dividers |
| 11/15/2004 | 2.20 | Tabs/Indexes/Dividers |
| 11/15/2004 | 0.60 | Tabs/Indexes/Dividers |
| 11/15/2004 | 0.45 | Scanned Images |
| 11/15/2004 | 0.75 | Scanned Images |
| 11/15/2004 | 7.05 | Scanned Images |
| 11/15/2004 | 0.45 | Scanned Images |
| 11/15/2004 | 0.15 | Standard Copies NY |
| 11/15/2004 | 0.15 | Standard Copies NY |
| 11/15/2004 | 7.94 | Fed Exp to:D CARICKHOFF,WILMINGTON,DE from:MAILROOM |
| 11/15/2004 | 21.68 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 11/8/2004-11/15/2004 |
| 11/15/2004 | 39.12 | QUICK MESSENGER SERVICE - MESSENGER SEERVICE FROM 11/8/2004-11/15/2004 |
| 11/15/2004 | 51.35 | QUICK MESSENGER SERVICE - MESSENGER SEERVICE FROM 11/8/2004-11/15/2004 |
| 11/15/2004 | 15.75 | Toni Wallace, Parking, Chicago, IL, 11/15/04, (Overtime Transportation) |
| 11/15/2004 | 12.00 | Overtime Meals    Toni L Wallace |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2004 | 7.25 | Pratibha Shenoy, Overtime Meal-Attorney, Chicago, IL, 11/15/04, (Overtime Meals) |
| 11/16/2004 | 0.84 | Telephone call to:  CANADA,ON 905-682-9258 |
| 11/16/2004 | 0.62 | Telephone call to:  COMMERCE,GA 706-335-6484 |
| 11/16/2004 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 11/16/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 11/16/2004 | 1.04 | Telephone call to:  WASHINGTON,DC 202-326-4000 |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.20 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 0.20 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 1.00 | Standard Copies |
| 11/16/2004 | 0.20 | Standard Copies |
| 11/16/2004 | 5.50 | Standard Copies |
| 11/16/2004 | 2.20 | Standard Copies |
| 11/16/2004 | 0.60 | Standard Copies |
| 11/16/2004 | 1.70 | Standard Copies |
| 11/16/2004 | 3.00 | Standard Copies |
| 11/16/2004 | 2.00 | Standard Copies |
| 11/16/2004 | 1.60 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 2.30 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 5.30 | Standard Copies |
| 11/16/2004 | 0.60 | Standard Copies |
| 11/16/2004 | 5.60 | Standard Copies |
| 11/16/2004 | 3.90 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 5.30 | Standard Copies |
| 11/16/2004 | 0.60 | Standard Copies |
| 11/16/2004 | 5.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2004 | 3.90 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.80 | Standard Copies |
| 11/16/2004 | 1.40 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.20 | Standard Copies |
| 11/16/2004 | 0.40 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 2.00 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 141.40 | Standard Copies |
| 11/16/2004 | 12.00 | Standard Copies |
| 11/16/2004 | 0.60 | Standard Copies |
| 11/16/2004 | 57.00 | Standard Copies |
| 11/16/2004 | 1.30 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 0.10 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 0.80 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 0.50 | Standard Copies |
| 11/16/2004 | 0.60 | Standard Copies |
| 11/16/2004 | 52.50 | Standard Copies |
| 11/16/2004 | 22.00 | Standard Copies |
| 11/16/2004 | 7.80 | Standard Copies |
| 11/16/2004 | 4.40 | Standard Copies |
| 11/16/2004 | 2.20 | Standard Copies |
| 11/16/2004 | 0.30 | Standard Copies |
| 11/16/2004 | 2.50 | Standard Copies |
| 11/16/2004 | 3.10 | Standard Copies |
| 11/16/2004 | 1.20 | Standard Copies |
| 11/16/2004 | 2.00 | Standard Copies |
| 11/16/2004 | 9.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2004 | 6.30 | Standard Copies |
| 11/16/2004 | 3.20 | Standard Copies |
| 11/16/2004 | 776.60 | Standard Copies |
| 11/16/2004 | 165.00 | Standard Copies |
| 11/16/2004 | 81.00 | Standard Copies |
| 11/16/2004 | 244.00 | Standard Copies |
| 11/16/2004 | 354.00 | Standard Copies |
| 11/16/2004 | 45.00 | Color Copies |
| 11/16/2004 | 249.00 | Color Copies |
| 11/16/2004 | 249.00 | Color Copies |
| 11/16/2004 | 0.30 | Scanned Images |
| 11/16/2004 | 0.30 | Scanned Images |
| 11/16/2004 | 1.20 | Scanned Images |
| 11/16/2004 | 2.85 | Scanned Images |
| 11/16/2004 | 0.15 | Standard Copies NY |
| 11/16/2004 | 3.30 | Standard Copies NY |
| 11/16/2004 | 8.10 | Standard Copies NY |
| 11/16/2004 | 16.50 | Standard Copies NY |
| 11/16/2004 | 0.30 | Standard Copies NY |
| 11/16/2004 | 1.80 | Standard Copies NY |
| 11/16/2004 | 0.15 | Standard Copies NY |
| 11/16/2004 | 0.15 | Standard Copies NY |
| 11/16/2004 | 0.15 | Standard Copies NY |
| 11/16/2004 | 3.30 | Standard Copies NY |
| 11/16/2004 | 8.10 | Standard Copies NY |
| 11/16/2004 | 16.50 | Standard Copies NY |
| 11/16/2004 | 0.30 | Standard Copies NY |
| 11/16/2004 | 1.80 | Standard Copies NY |
| 11/16/2004 | 0.15 | Standard Copies NY |
| 11/16/2004 | 0.15 | Standard Copies NY |
| 11/16/2004 | 0.75 | Standard Copies NY |
| 11/16/2004 | 0.30 | Standard Copies NY |
| 11/16/2004 | 0.75 | Standard Copies NY |
| 11/16/2004 | 21.76 | Fed Exp to:MARK HOLSCHER,LOS ANGELES,CA from:LAURENCE URGENTON |
| 11/16/2004 | 24.60 | Fed Exp to:Bruce Singal,BOSTON,MA from:Terrell Stansbury |
| 11/16/2004 | 18.52 | Fed Exp to:Bruce Singal,BOSTON,MA from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2004 | 18.49 | Fed Exp to:Bruce Singal,BOSTON,MA from:Terrell Stansbury |
| 11/16/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 11/16/04, (Overtime Transportation) |
| 11/16/2004 | 106.65 | Cooper, K - Initial input; proofreading |
| 11/17/2004 | 0.50 | Telephone call to:  PITTSBURGH,PA 412-288-4048 |
| 11/17/2004 | 1.05 | Telephone call to:  OTTAWA HUL,ON 613-993-1412 |
| 11/17/2004 | 5.40 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 11/17/2004 | 0.99 | Telephone call to:  BARRIE,ON 705-722-7283 |
| 11/17/2004 | 3.95 | Telephone call to:  LEESBURG,VA 703-729-8543 |
| 11/17/2004 | 12.47 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 11/17/2004 | 23.90 | Standard Copies |
| 11/17/2004 | 11.60 | Standard Copies |
| 11/17/2004 | 46.70 | Standard Copies |
| 11/17/2004 | 41.80 | Standard Copies |
| 11/17/2004 | 0.10 | Standard Copies |
| 11/17/2004 | 0.20 | Standard Copies |
| 11/17/2004 | 0.10 | Standard Copies |
| 11/17/2004 | 0.20 | Standard Copies |
| 11/17/2004 | 0.20 | Standard Copies |
| 11/17/2004 | 0.10 | Standard Copies |
| 11/17/2004 | 0.80 | Standard Copies |
| 11/17/2004 | 0.70 | Standard Copies |
| 11/17/2004 | 0.60 | Standard Copies |
| 11/17/2004 | 0.50 | Standard Copies |
| 11/17/2004 | 0.80 | Standard Copies |
| 11/17/2004 | 0.80 | Standard Copies |
| 11/17/2004 | 2.60 | Standard Copies |
| 11/17/2004 | 0.50 | Standard Copies |
| 11/17/2004 | 0.90 | Standard Copies |
| 11/17/2004 | 0.30 | Standard Copies |
| 11/17/2004 | 1.00 | Standard Copies |
| 11/17/2004 | 0.10 | Standard Copies |
| 11/17/2004 | 0.20 | Standard Copies |
| 11/17/2004 | 0.50 | Standard Copies |
| 11/17/2004 | 0.30 | Standard Copies |
| 11/17/2004 | 0.10 | Standard Copies |
| 11/17/2004 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2004 | 2.10 | Standard Copies |
| 11/17/2004 | 1.60 | Standard Copies |
| 11/17/2004 | 0.20 | Standard Copies |
| 11/17/2004 | 0.50 | Standard Copies |
| 11/17/2004 | 2.10 | Standard Copies |
| 11/17/2004 | 2.20 | Standard Copies |
| 11/17/2004 | 2.20 | Standard Copies |
| 11/17/2004 | 1.80 | Standard Copies |
| 11/17/2004 | 0.80 | Standard Copies |
| 11/17/2004 | 0.30 | Scanned Images |
| 11/17/2004 | 0.30 | Scanned Images |
| 11/17/2004 | 5.10 | Scanned Images |
| 11/17/2004 | 0.45 | Scanned Images |
| 11/17/2004 | 10.71 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 11/17/2004 | 253.80 | LEX BUSINESS SOLUTIONS - Outside Computer Services CD DUPLICATION |
| 11/17/2004 | 192.50 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, PO-A2567, T McCollom, 11/17/04 |
| 11/17/2004 | 764.50 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFST IN 12SW W/L. URGENSON ON 11/16/2004 |
| 11/17/2004 | 987.80 | FESTIVE FOODS - Working Meals/K&E and Others |
| 11/17/2004 | 103.40 | FESTIVE FOODS - Working Meals/K&E and Others |
| 11/17/2004 | 49.16 | Amy Balkema, Books, 11/17/04, (Books) |
| 11/18/2004 | 1.04 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 11/18/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/18/2004 | 3.95 | Telephone call to:  WASHINGTON,DC 202-669-2970 |
| 11/18/2004 | 1.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/18/2004 | 1.87 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 11/18/2004 | 42.64 | Janet Baer, Cellular Service, T-Mobile, 10/8-11/7 11/18/04, (Telephone Charges) |
| 11/18/2004 | 2.08 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 11/18/2004 | 1.50 | Standard Copies |
| 11/18/2004 | 0.80 | Standard Copies |
| 11/18/2004 | 0.90 | Standard Copies |
| 11/18/2004 | 0.10 | Standard Copies |
| 11/18/2004 | 0.20 | Standard Copies |
| 11/18/2004 | 0.10 | Standard Copies |
| 11/18/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/18/2004 | 0.20 | Standard Copies |
| 11/18/2004 | 0.10 | Standard Copies |
| 11/18/2004 | 0.50 | Standard Copies |
| 11/18/2004 | 0.10 | Standard Copies |
| 11/18/2004 | 0.20 | Standard Copies |
| 11/18/2004 | 0.10 | Standard Copies |
| 11/18/2004 | 14.30 | Standard Copies |
| 11/18/2004 | 11.90 | Standard Copies |
| 11/18/2004 | 1.50 | Standard Copies |
| 11/18/2004 | 0.90 | Standard Copies |
| 11/18/2004 | 0.90 | Standard Copies |
| 11/18/2004 | 6.30 | Standard Copies |
| 11/18/2004 | 1.00 | Standard Copies |
| 11/18/2004 | 3.30 | Standard Copies |
| 11/18/2004 | 0.80 | Standard Copies |
| 11/18/2004 | 2.00 | Standard Copies |
| 11/18/2004 | 2.00 | Standard Copies |
| 11/18/2004 | 1.20 | Standard Copies |
| 11/18/2004 | 1.95 | Scanned Images |
| 11/18/2004 | 1.05 | Scanned Images |
| 11/18/2004 | 1.65 | Scanned Images |
| 11/18/2004 | 0.30 | Scanned Images |
| 11/18/2004 | 3.90 | Scanned Images |
| 11/18/2004 | 2.25 | Scanned Images |
| 11/18/2004 | 1.50 | Scanned Images |
| 11/18/2004 | 28.05 | BANK OF AMERICA - Working Meals/K&E Only, Cookies and fruit salad |
| 11/18/2004 | 16.90 | Overtime Transportation, A. Johnson, 11/1/04 |
| 11/18/2004 | 15.00 | Overtime Transportation, T. Wood, 10/26/04 |
| 11/18/2004 | 5.00 | Janet Baer, cabfare, Chicago, IL, 11/18/04, (Overtime Transportation) |
| 11/18/2004 | 12.00 | Overtime Meals     Toni L Wallace |
| 11/18/2004 | 42.25 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/18/04, (Overtime Meals) |
| 11/19/2004 | 0.75 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 11/19/2004 | 1.25 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 11/19/2004 | 1.25 | Telephone call to:  PHILADELPH,PA 215-561-2305 |
| 11/19/2004 | 1.92 | Telephone call to:  CHICAGO,IL 224-436-5142 |

| Date | Amount | Description |
| --- | --- | --- |
| 11/19/2004 | 2.74 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/19/2004 | 4.73 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 11/19/2004 | 3.33 | Telephone call to:  NEWYORKCTY,NY 212-272-7458 |
| 11/19/2004 | 3.40 | Standard Copies |
| 11/19/2004 | 3.90 | Standard Copies |
| 11/19/2004 | 6.80 | Standard Copies |
| 11/19/2004 | 12.80 | Standard Copies |
| 11/19/2004 | 2.70 | Standard Copies |
| 11/19/2004 | 10.80 | Standard Copies |
| 11/19/2004 | 0.80 | Standard Copies |
| 11/19/2004 | 2.00 | Standard Copies |
| 11/19/2004 | 2.00 | Standard Copies |
| 11/19/2004 | 2.00 | Standard Copies |
| 11/19/2004 | 0.50 | Standard Copies |
| 11/19/2004 | 0.80 | Standard Copies |
| 11/19/2004 | 2.00 | Standard Copies |
| 11/19/2004 | 0.20 | Standard Copies |
| 11/19/2004 | 0.20 | Standard Copies |
| 11/19/2004 | 0.50 | Standard Copies |
| 11/19/2004 | 0.80 | Standard Copies |
| 11/19/2004 | 12.40 | Standard Copies |
| 11/19/2004 | 0.20 | Standard Copies |
| 11/19/2004 | 1.50 | Standard Copies |
| 11/19/2004 | 0.30 | Standard Copies |
| 11/19/2004 | 0.40 | Standard Copies |
| 11/19/2004 | 0.80 | Standard Copies |
| 11/19/2004 | 155.50 | Standard Copies |
| 11/19/2004 | 17.60 | Standard Copies |
| 11/19/2004 | 15.20 | Standard Copies |
| 11/19/2004 | 9.20 | Standard Copies |
| 11/19/2004 | 10.30 | Standard Copies |
| 11/19/2004 | 0.30 | Scanned Images |
| 11/19/2004 | 4.35 | Scanned Images |
| 11/19/2004 | 6.90 | Scanned Images |
| 11/19/2004 | 3.85 | Postage |
| 11/19/2004 | 62.96 | Comet Messenger Services to: KE-15848-0037 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2004 | 26.13 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/19/04, (Overtime Meals) |
| 11/20/2004 | 3.00 | Scanned Images |
| 11/20/2004 | 12.00 | Samuel Blatnick, Parking, Chicago, IL, 11/20/04, (Overtime Transportation) |
| 11/20/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/20/04, (Overtime Meals) |
| 11/20/2004 | 17.78 | Sopczak, D - PDF creation; LotusNotes |
| 11/20/2004 | 17.78 | Malayter, S - Print documents; fax to R Bennett |
| 11/22/2004 | 3.74 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 11/22/2004 | 5.20 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 11/22/2004 | 2.49 | Telephone call to:  CAMBRIDGE,MA 617-498-4399 |
| 11/22/2004 | 1.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/22/2004 | 0.50 | Telephone call to:  DENVER,CO 303-861-7000 |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 1.40 | Standard Copies |
| 11/22/2004 | 0.90 | Standard Copies |
| 11/22/2004 | 12.40 | Standard Copies |
| 11/22/2004 | 0.80 | Standard Copies |
| 11/22/2004 | 2.00 | Standard Copies |
| 11/22/2004 | 2.40 | Standard Copies |
| 11/22/2004 | 1.50 | Standard Copies |
| 11/22/2004 | 2.40 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 1.90 | Standard Copies |
| 11/22/2004 | 1.20 | Standard Copies |
| 11/22/2004 | 1.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/22/2004 | 0.80 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 0.60 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 2.10 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.80 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 2.00 | Standard Copies |
| 11/22/2004 | 2.10 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.60 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 2.00 | Standard Copies |
| 11/22/2004 | 2.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/22/2004 | 1.20 | Standard Copies |
| 11/22/2004 | 1.10 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 2.20 | Standard Copies |
| 11/22/2004 | 2.20 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 0.10 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.20 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 1.20 | Standard Copies |
| 11/22/2004 | 2.10 | Standard Copies |
| 11/22/2004 | 0.40 | Standard Copies |
| 11/22/2004 | 1.50 | Standard Copies |
| 11/22/2004 | 1.50 | Standard Copies |
| 11/22/2004 | 0.50 | Standard Copies |
| 11/22/2004 | 0.30 | Standard Copies |
| 11/22/2004 | 1.30 | Standard Copies |
| 11/22/2004 | 0.80 | Standard Copies |
| 11/22/2004 | 4.20 | Standard Copies |
| 11/22/2004 | 65.20 | Standard Copies |
| 11/22/2004 | 0.45 | Scanned Images |
| 11/22/2004 | 0.75 | Scanned Images |
| 11/22/2004 | 0.75 | Scanned Images |
| 11/22/2004 | 0.90 | Scanned Images |
| 11/22/2004 | 3.00 | Scanned Images |
| 11/22/2004 | 3.15 | Scanned Images |
| 11/22/2004 | 13.20 | Scanned Images |
| 11/22/2004 | 20.54 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 11/22/2004 | 22.92 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/22/2004 | 24.09 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 11/22/2004 | 21.37 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/22/2004 | 21.37 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/22/2004 | 17.00 | Tyler Mace, cabfare, Washington, DC, 11/22/04, (Overtime Transportation) |
| 11/23/2004 | 1.74 | Telephone call to:  RICHMOND,IN 765-939-6681 |

B-59

| Date | Amount | Description |
| --- | --- | --- |
| 11/23/2004 | 1.25 | Telephone call to:  WILMINGTON,DE 302-573-6277 |
| 11/23/2004 | 2.74 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 11/23/2004 | 2.29 | Telephone call to:  BOSTON,MA 617-439-2348 |
| 11/23/2004 | 0.62 | Telephone call to:  MADISON,WI 608-264-5158 |
| 11/23/2004 | 4.99 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/23/2004 | 0.83 | Telephone call to:  NEWYORKCTY,NY 212-715-9505 |
| 11/23/2004 | 1.04 | Telephone call to:  NEWYORKCTY,NY 212-806-5430 |
| 11/23/2004 | 3.33 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/23/2004 | 3.80 | Standard Copies |
| 11/23/2004 | 3.40 | Standard Copies |
| 11/23/2004 | 0.40 | Standard Copies |
| 11/23/2004 | 4.80 | Standard Copies |
| 11/23/2004 | 1.10 | Standard Copies |
| 11/23/2004 | 10.80 | Standard Copies |
| 11/23/2004 | 0.80 | Standard Copies |
| 11/23/2004 | 3.10 | Standard Copies |
| 11/23/2004 | 2.80 | Standard Copies |
| 11/23/2004 | 12.40 | Standard Copies |
| 11/23/2004 | 0.20 | Standard Copies |
| 11/23/2004 | 2.00 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 2.70 | Standard Copies |
| 11/23/2004 | 2.40 | Standard Copies |
| 11/23/2004 | 1.80 | Standard Copies |
| 11/23/2004 | 0.90 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 0.70 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 11.00 | Standard Copies |
| 11/23/2004 | 1.30 | Standard Copies |
| 11/23/2004 | 1.30 | Standard Copies |
| 11/23/2004 | 0.40 | Standard Copies |
| 11/23/2004 | 1.00 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 1.20 | Standard Copies |
| 11/23/2004 | 2.00 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/23/2004 | 0.20 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 0.50 | Standard Copies |
| 11/23/2004 | 0.80 | Standard Copies |
| 11/23/2004 | 1.00 | Standard Copies |
| 11/23/2004 | 2.40 | Standard Copies |
| 11/23/2004 | 1.00 | Standard Copies |
| 11/23/2004 | 4.00 | Standard Copies |
| 11/23/2004 | 0.20 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 1.10 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 0.30 | Standard Copies |
| 11/23/2004 | 3.20 | Standard Copies |
| 11/23/2004 | 3.20 | Standard Copies |
| 11/23/2004 | 3.20 | Standard Copies |
| 11/23/2004 | 1.40 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 0.30 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 2.90 | Standard Copies |
| 11/23/2004 | 1.60 | Standard Copies |
| 11/23/2004 | 0.80 | Standard Copies |
| 11/23/2004 | 0.90 | Standard Copies |
| 11/23/2004 | 1.90 | Standard Copies |
| 11/23/2004 | 0.50 | Standard Copies |
| 11/23/2004 | 0.50 | Standard Copies |
| 11/23/2004 | 0.50 | Standard Copies |
| 11/23/2004 | 1.00 | Standard Copies |
| 11/23/2004 | 0.40 | Standard Copies |
| 11/23/2004 | 0.10 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 2.40 | Standard Copies |
| 11/23/2004 | 6.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/23/2004 | 2.40 | Standard Copies |
| 11/23/2004 | 0.30 | Standard Copies |
| 11/23/2004 | 0.20 | Standard Copies |
| 11/23/2004 | 0.80 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 1.40 | Standard Copies |
| 11/23/2004 | 0.60 | Standard Copies |
| 11/23/2004 | 0.30 | Standard Copies |
| 11/23/2004 | 2.90 | Standard Copies |
| 11/23/2004 | 1.00 | Standard Copies |
| 11/23/2004 | 0.40 | Standard Copies |
| 11/23/2004 | 210.40 | Standard Copies |
| 11/23/2004 | 2.20 | Standard Copies |
| 11/23/2004 | 0.40 | Standard Copies |
| 11/23/2004 | 2.20 | Standard Copies |
| 11/23/2004 | 7.50 | Standard Copies |
| 11/23/2004 | 16.80 | Standard Copies |
| 11/23/2004 | 5.40 | Standard Copies |
| 11/23/2004 | 44.40 | Standard Copies |
| 11/23/2004 | 15.75 | Binding |
| 11/23/2004 | 0.45 | Scanned Images |
| 11/23/2004 | 0.15 | Scanned Images |
| 11/23/2004 | 6.45 | Scanned Images |
| 11/23/2004 | 0.15 | Scanned Images |
| 11/23/2004 | 5.70 | Scanned Images |
| 11/23/2004 | 0.60 | Scanned Images |
| 11/23/2004 | 0.60 | Scanned Images |
| 11/23/2004 | 10.71 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 11/23/2004 | 11.21 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/23/2004 | 10.71 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/23/2004 | 10.71 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/23/2004 | 11.21 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 11/23/2004 | 254.78 | 24 SEVEN COPIES, INC - Outside Copy/Binding Services Requested by T. McCullom on 11/23/04. |
| 11/23/2004 | 8.89 | Cooper, K - General secretarial; e-mail documents on DMS |
| 11/24/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 11/24/2004 | 0.83 | Telephone call to:  E CENTRAL,FL 561-362-1533 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2004 | 1.50 | Standard Copies |
| 11/24/2004 | 0.10 | Standard Copies |
| 11/24/2004 | 22.50 | Standard Copies |
| 11/24/2004 | 42.50 | Standard Copies |
| 11/24/2004 | 0.20 | Standard Copies |
| 11/24/2004 | 0.80 | Standard Copies |
| 11/24/2004 | 0.60 | Standard Copies |
| 11/24/2004 | 3.20 | Standard Copies |
| 11/24/2004 | 0.20 | Standard Copies |
| 11/24/2004 | 0.20 | Standard Copies |
| 11/24/2004 | 0.20 | Standard Copies |
| 11/24/2004 | 0.20 | Standard Copies |
| 11/24/2004 | 0.10 | Standard Copies |
| 11/24/2004 | 9.50 | Standard Copies |
| 11/24/2004 | 9.50 | Standard Copies |
| 11/24/2004 | 0.30 | Standard Copies |
| 11/24/2004 | 0.10 | Standard Copies |
| 11/24/2004 | 0.10 | Standard Copies |
| 11/24/2004 | 0.10 | Standard Copies |
| 11/24/2004 | 0.20 | Standard Copies |
| 11/24/2004 | 58.60 | Standard Copies |
| 11/24/2004 | 70.40 | Standard Copies |
| 11/24/2004 | 4.00 | Tabs/Indexes/Dividers |
| 11/24/2004 | 2.60 | Tabs/Indexes/Dividers |
| 11/24/2004 | 0.30 | Bates Labels/Print & Affix |
| 11/24/2004 | 0.30 | Bates Labels/Print & Affix |
| 11/24/2004 | 1.35 | Scanned Images |
| 11/24/2004 | 21.45 | Scanned Images |
| 11/24/2004 | 5.70 | Scanned Images |
| 11/24/2004 | 1.35 | Scanned Images |
| 11/24/2004 | 11.82 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/24/2004 | 10.71 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/24/2004 | 8.33 | Fed Exp to:WILMINGTON,DE from:MAILROOM |
| 11/24/2004 | 31.48 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 11/24/2004 | 122.30 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript order from 11/15/04 hearing |

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2004 | 185.06 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEOTAPE DUPLICATION |
| 11/24/2004 | 6.90 | Overtime Transportation, T. Wood, 11/1/04 |
| 11/24/2004 | 17.30 | Overtime Transportation, A. Johnson, 10/25/04 |
| 11/24/2004 | 7.30 | Overtime Transportation, T. Wood, 11/10/04 |
| 11/24/2004 | 17.30 | Overtime Transportation, S. Blatnick, 11/8/04 |
| 11/24/2004 | 11.70 | Overtime Transportation, T. McCollom, 11/5/04 |
| 11/24/2004 | 7.30 | Overtime Transportation, T. Wood, 11/5/04 |
| 11/29/2004 | 1.45 | Telephone call to:  EASTERN,MA 617-790-3000 |
| 11/29/2004 | 9.60 | Standard Copies |
| 11/29/2004 | 1.80 | Standard Copies |
| 11/29/2004 | 0.30 | Standard Copies |
| 11/29/2004 | 2.80 | Standard Copies |
| 11/29/2004 | 0.10 | Standard Copies |
| 11/29/2004 | 12.60 | Standard Copies |
| 11/29/2004 | 18.60 | Standard Copies |
| 11/29/2004 | 1.20 | Standard Copies |
| 11/29/2004 | 0.90 | Standard Copies |
| 11/29/2004 | 2.10 | Standard Copies |
| 11/29/2004 | 0.40 | Standard Copies |
| 11/29/2004 | 2.70 | Standard Copies |
| 11/29/2004 | 2.00 | Standard Copies |
| 11/29/2004 | 0.20 | Standard Copies |
| 11/29/2004 | 0.10 | Standard Copies |
| 11/29/2004 | 3.80 | Standard Copies |
| 11/29/2004 | 0.60 | Standard Copies |
| 11/29/2004 | 0.20 | Standard Copies |
| 11/29/2004 | 0.40 | Standard Copies |
| 11/29/2004 | 0.40 | Standard Copies |
| 11/29/2004 | 2.50 | Standard Copies |
| 11/29/2004 | 1.30 | Standard Copies |
| 11/29/2004 | 0.50 | Standard Copies |
| 11/29/2004 | 0.50 | Standard Copies |
| 11/29/2004 | 1.40 | Standard Copies |
| 11/29/2004 | 0.60 | Standard Copies |
| 11/29/2004 | 1.00 | Standard Copies |
| 11/29/2004 | 9.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2004 | 0.40 | Standard Copies |
| 11/29/2004 | 0.20 | Standard Copies |
| 11/29/2004 | 4.80 | Standard Copies |
| 11/29/2004 | 0.70 | Standard Copies |
| 11/29/2004 | 0.80 | Standard Copies |
| 11/29/2004 | 0.40 | Standard Copies |
| 11/29/2004 | 0.30 | Standard Copies |
| 11/29/2004 | 0.80 | Standard Copies |
| 11/29/2004 | 0.20 | Standard Copies |
| 11/29/2004 | 0.10 | Standard Copies |
| 11/29/2004 | 3.90 | Standard Copies |
| 11/29/2004 | 15.30 | Standard Copies |
| 11/29/2004 | 0.45 | Scanned Images |
| 11/29/2004 | 4.20 | Scanned Images |
| 11/29/2004 | 1.35 | Scanned Images |
| 11/29/2004 | 0.60 | Scanned Images |
| 11/29/2004 | 0.15 | Standard Copies NY |
| 11/29/2004 | 33.02 | Fed Exp to:J FRIEDLAND,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 11/29/2004 | 35.96 | Fed Exp to:J FRIEDLAND,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 11/29/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 11/29/04, (Overtime Transportation) |
| 11/29/2004 | 33.71 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/29/04, (Overtime Meals) |
| 11/29/2004 | 19.22 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 11/29/04, (Overtime Meals) |
| 11/30/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 11/30/2004 | 68.50 | Standard Copies |
| 11/30/2004 | 0.60 | Standard Copies |
| 11/30/2004 | 1.20 | Standard Copies |
| 11/30/2004 | 0.30 | Standard Copies |
| 11/30/2004 | 0.20 | Standard Copies |
| 11/30/2004 | 0.30 | Standard Copies |
| 11/30/2004 | 0.70 | Standard Copies |
| 11/30/2004 | 4.40 | Standard Copies |
| 11/30/2004 | 0.70 | Standard Copies |
| 11/30/2004 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2004 | 2.80 | Standard Copies |
| 11/30/2004 | 1.50 | Standard Copies |
| 11/30/2004 | 2.10 | Standard Copies |
| 11/30/2004 | 2.80 | Standard Copies |
| 11/30/2004 | 0.40 | Standard Copies |
| 11/30/2004 | 1.20 | Standard Copies |
| 11/30/2004 | 0.90 | Standard Copies |
| 11/30/2004 | 0.60 | Standard Copies |
| 11/30/2004 | 1.40 | Standard Copies |
| 11/30/2004 | 0.60 | Standard Copies |
| 11/30/2004 | 0.30 | Standard Copies |
| 11/30/2004 | 0.60 | Standard Copies |
| 11/30/2004 | 2.90 | Standard Copies |
| 11/30/2004 | 1.60 | Standard Copies |
| 11/30/2004 | 0.80 | Standard Copies |
| 11/30/2004 | 0.90 | Standard Copies |
| 11/30/2004 | 1.90 | Standard Copies |
| 11/30/2004 | 0.50 | Standard Copies |
| 11/30/2004 | 0.50 | Standard Copies |
| 11/30/2004 | 0.50 | Standard Copies |
| 11/30/2004 | 1.00 | Standard Copies |
| 11/30/2004 | 0.10 | Standard Copies |
| 11/30/2004 | 0.40 | Standard Copies |
| 11/30/2004 | 0.20 | Standard Copies |
| 11/30/2004 | 7.60 | Standard Copies |
| 11/30/2004 | 0.40 | Standard Copies |
| 11/30/2004 | 1.60 | Standard Copies |
| 11/30/2004 | 1.30 | Standard Copies |
| 11/30/2004 | 0.60 | Standard Copies |
| 11/30/2004 | 1.40 | Standard Copies |
| 11/30/2004 | 1.00 | Standard Copies |
| 11/30/2004 | 3.40 | Standard Copies |
| 11/30/2004 | 3.40 | Standard Copies |
| 11/30/2004 | 2.10 | Standard Copies |
| 11/30/2004 | 3.20 | Standard Copies |
| 11/30/2004 | 0.50 | Standard Copies |
| 11/30/2004 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2004 | 0.90 | Scanned Images |
| 11/30/2004 | 0.15 | Scanned Images |
| 11/30/2004 | 3.30 | Standard Copies NY |
| 11/30/2004 | 0.37 | Postage |
| 11/30/2004 | 8.55 | Fed Exp to:J FRIEDLANDS,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 11/30/2004 | 7.00 | Janet Baer, cabfare, Chicago, IL, 11/30/04, (Meeting) |
| 11/30/2004 | 820.30 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 3 BOXES 1 COPY |
| 11/30/2004 | 1,729.86 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 2 BOXES 1 COPY |
| 11/30/2004 | 1,836.72 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 4 BOXES 1 COPY |
| 11/30/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 11/30/04, (Overtime Transportation) |
| 11/30/2004 | 17.75 | RED TOP CAB COMPANY - Overtime Transportation 11/16/04 |
| 11/30/2004 | 30.43 | RED TOP CAB COMPANY - Overtime Transportation 11/17/04 |
| 11/30/2004 | 26.19 | RED TOP CAB COMPANY - Overtime Transportation 11/15/04 |
| 11/30/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/30/04, (Overtime Meals) |
| 11/30/2004 | 8.89 | Engstrom, J - FedEx; general secretarial |
| Total: | 28,763.07 | |