# EXHIBIT "C"

## FERRY, JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel: 302.575.1555   Fax: 302.575.1714

WR Grace PD Committee

July 1, 2004 – July 31, 2004

Invoice No.     12986

**RE:**   WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|------:|-------:|
| B11 | Bankruptcy Litigation - | 0.20 | 43.00 |
| B14 | Case Administration - | 6.80 | 1,493.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.40 | 526.00 |
| B18 | Fee Applications, Others - | 11.40 | 1,188.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 3.70 | 832.50 |
| B25 | Fee Applications, Applicant - | 1.60 | 211.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.10 | 22.50 |
| B32 | Litigation and Litigation Consulting - | 16.00 | 3,474.00 |
| B35 | Travel/Non-working - | 3.00 | 337.50 |
| B37 | Hearings - | 2.60 | 585.00 |
| B40 | Employment Applications, Others - | 0.10 | 22.50 |
| | **Total** | **47.90** | **$8,736.00** |
| | **Grand Total** | **47.90** | **$8,736.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 150.00 | 2.40 | 360.00 |
| Rick S. Miller | 215.00 | 3.90 | 838.50 |
| Steven G. Weiler | 90.00 | 0.20 | 18.00 |
| Theodore J. Tacconelli | 112.50 | 3.00 | 337.50 |
| Theodore J. Tacconelli | 225.00 | 27.60 | 6,210.00 |
| Legal Assistant - AD | 90.00 | 10.80 | 972.00 |
| **Total** | | **47.90** | **$8,736.00** |

## DISBURSEMENT SUMMARY

Expense -

1,256.09

**Total Disbursements**

**$1,256.09**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jul-19-04 | *Claims Analysis Obj. & Res. (Asbestos)* review email from J Sakalo re: coverage of Owens Corning hearing re: Estimation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* attend bankruptcy court re: Estimation proceeding in Owens Corning bankruptcy case | 2.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* teleconference with J Sakalo re: results of Owens Corning re: Estimation hearing | 0.10 | TJT |
| Jul-20-04 | *Claims Analysis Obj. & Res. (Asbestos)* prepare memorandum to J Sakalo re: results of Owens Corning hearing re: estimation procedures | 1.00 | TJT |
| Jul-01-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review pleading re: IRS' obj to debtors' motion to establish ADR program | 0.10 | TJT |
| | *Case Administration* - review pleading re: motion for admission pro hac vice for primary counsel for futures rep. | 0.10 | TJT |
| Jul-03-04 | *Case Administration* - review pleading re: supplemental affidavit of L Ishol re: Deloitte and Touche retention | 0.10 | TJT |
| Jul-05-04 | *Case Administration* - review pleading re: certification of counsel re: third omnibus objection to claims as to certain objections | 0.10 | TJT |
| | *Case Administration* - review pleading re: certification of counsel re: th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review pleading re: certification of counsel re: 4th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review pleading re: Kramer Levine April, 2004 fee app | 0.10 | TJT |
| Jul-06-04 | *Case Administration* - review pleading re: statement by Continental Casualty Co. regarding Scotts' motion to expand PI | 0.10 | TJT |
| | *Case Administration* - review pleading re: Liener law firm's response to Scotts' motion to expand PI | 0.10 | TJT |
| | *Case Administration* - review pleading re: Old Castle APG's obj to debtors' motion to establish ADR program | 0.10 | TJT |
| Jul-10-04 | *Case Administration* - review debtors' monthly operating report May, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: Protiviti May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Nelson Mullins May, 2004 fee app | 0.10 | TJT |
| Jul-13-04 | *Case Administration* - review pleading re: notice of substitution of counsel for London Market Insurers | 0.00 | TJT |
| | *Case Administration* - review pleading re: W Smith & Assoc. June, 2004 fee app | 0.10 | TJT |
| Jul-14-04 | *Case Administration* - review pleading re: notice of withdraw of certification of counsel re: order regarding 5th omnibus obj to claims | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' motion to expand scope of retention of Nelson Mullins | 0.10 | TJT |
| Jul-15-04 | *Case Administration* - confer with TJT re: scheduling issues | 0.20 | RSM |
| | *Case Administration* - update 2002 service list and lables re: substitution of counsel - Zuckerman | 0.10 | AD |
| Jul-17-04 | *Case Administration* - review pleading re: debtors' motion to extend time to remove actions | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Case Administration* - review pleading re: debtors' summary of amounts to be paid to ordinary course professionals for April-June, 2004 | 0.10 | TJT |
| Jul-19-04 | *Case Administration* - review order from 3rd circuit | 0.10 | RSM |
| Jul-24-04 | *Case Administration* - review pleading re: Libby Claimants' motion to take perpetuation deposition of Rodney Erickson | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' motion to make contributions to defined benefit plans | 0.20 | TJT |
| | *Case Administration* - review pleading re: Libby Claimants motion to take perpetuation deposition of Dayton Hill | 0.10 | TJT |
| | *Case Administration* - review pleading re: Libby Claimants motion to take perpetuation deposition of Lois Shea | 0.10 | TJT |
| | *Case Administration* - review pleading re: Libby Claimants motion to take perpetuation deposition of Shirley Taylor | 0.10 | TJT |
| Jul-25-04 | *Case Administration* - review pleading re: PWC May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Duane Morris Jan., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Duane Morris Feb., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Duane Morris March, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Pitney Hardin April, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Goodwin Proctor Jan., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: PSZYJ&W April, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Goodwin Proctor's Feb., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Carella Burne's May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Stroock April, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Holme Roberts Jan.-Mar., 2004 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Deloitte & Touche Jan., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Deloitte & Touche Feb., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Deloitte & Touche March, 2004 fee app | 0.10 | TJT |
| Jul-26-04 | *Case Administration* - review pleading re: amended notice of entry of appearance for Libby claimants | 0.10 | TJT |
| | *Case Administration* - review pleading re: Lukins Annis Jan., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Lukins Annis Feb., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Lukins Annis March, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Lukins Annis Jan.-Mar., 2004 quarterly fee app | 0.10 | TJT |
| Jul-27-04 | *Case Administration* - confer with TJT re: filing of appeal brief | 0.20 | RSM |
| | *Case Administration* - review and revise brief and appendix | 1.50 | RSM |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Jul-28-04 | *Case Administration* - review pleading re: response of Weatherford International Inc. to 5th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review pleading re: notice of change of address of Adelman Levine and forward to paralegal | 0.10 | TJT |
| Jul-29-04 | *Case Administration* - E-mail correspondence with Ms. Danzesi re: appeal brief | 0.10 | RSM |
| Jul-30-04 | *Case Administration* - confer with T. Tacconelli re: Owens Corning hearing | 0.20 | RSM |
| Jul-29-04 | *Bankruptcy Litigation* - memo to TJT re: result of Committee teleconference | 0.20 | RSM |
| Jul-01-04 | *Committee, Creditors', Noteholders' or* -attend Committee teleconference | 0.40 | RSM |
| | *Committee, Creditors', Noteholders' or* -review corresp re: email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Jul-08-04 | *Committee, Creditors', Noteholders' or* -review corresp re: email from A Danziesen re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review corresp re: email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Jul-15-04 | *Committee, Creditors', Noteholders' or* -attend Committee teleconference | 0.30 | RSM |
| | *Committee, Creditors', Noteholders' or* -review corresp re: email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.30 | TJT |
| Jul-22-04 | *Committee, Creditors', Noteholders' or* -review email with R Ramphal re: teleconference with committee | 0.10 | TJT |
| Jul-29-04 | Committee, Creditors', Noteholders' -attend Committee teleconference | 0.70 | RSM |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Jul-30-04 | *Committee, Creditors', Noteholders' or* -review memorandum by R. Miller re: summary of action taken during 7/29/04 teleconference with committee | 0.10 | TJT |
| Jul-07-04 | *Fee Applications, Others* - Finalize 12th montly CDG Fee Application for filing | 0.60 | LLC |
| Jul-12-04 | *Fee Applications, Others* - review CDG's 12th monthly fee app and prepare for filing | 0.20 | AD |
| | *Fee Applications, Others* - e-file and serve CDG's 12th monthly fee app | 0.40 | AD |
| Jul-14-04 | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg May, 2004 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review docket re: Bilzin's Certificate of No Objection re: May, 2004 fee request | 0.10 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: Bilzin's May, 2004 fee app and prepare for filing | 0.30 | AD |
| | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: Bilzin's May, 2004 fee request | 0.30 | AD |
| Jul-19-04 | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA's Jan., 2004 fee request | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA's Feb., 2004 fee request | 0.20 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA's Mar., 2004 fee request | 0.20 | AD |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA's April, 2004 fee request | 0.20 | AD |
| Jul-20-04 | *Fee Applications, Others* - review Certificate of No Objection re: HRA's Jan., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA's Feb., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA's March, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA's April, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket (.1) and prepare documents for filing (.2) re: HRA's Jan., Feb., March, and April, 2004 fee apps | 0.30 | AD |
| | *Fee Applications, Others* - e-file and serve Certificates of No Objection re: HRA's Jan., Feb., March, and April, 2004 fee apps (x4) | 1.20 | AD |
| Jul-22-04 | *Fee Applications, Others* - review email from L Flores re: HRA's 7th quarterly fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review email from L Flores re: HRA's 7th quarterly (.1) and prepare email to L Flores re: same (.2) | 0.30 | AD |
| | *Fee Applications, Others* - review HRA's 7th quarterly forwarded by L Flores and edit fee app | 0.50 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: HRA's 7th quarterly fee app | 0.10 | AD |
| Jul-23-04 | *Fee Applications, Others* - review HRA's Jan.-Mar., 2004 quarterly fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review email from L Flores re: fee apps | 0.10 | AD |
| | *Fee Applications, Others* - review HRA's 7th quarterly fee app re: omitted Feb., 2002 fees (.2), confer with T. Tacconelli re: same (.1), and teleconference with R Mangus re: same (.1) | 0.40 | AD |
| | *Fee Applications, Others* - confer with L Coggins re: HRA's omitted Feb., 2002 fees (.2), confer with T. Tacconelli re: same (.1) | 0.30 | AD |
| Jul-28-04 | *Fee Applications, Others* - review HRA quarterly fee app Jan.-Mar., 2004 prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - prepare email to R Mangus re: HRA's omitted Feb., 2002 fees | 0.20 | AD |
| | *Fee Applications, Others* - teleconference with L Flores re: HRA's omitted Feb., 2002 fees | 0.20 | AD |
| | *Fee Applications, Others* - prepare email to R Mangus re: need copy of invoice in format other than PDF (.1) review email from L Flores with requested invoice attached (.1), review email to R Mangus re: invoice and prepare email to R Mangus re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - edit documents re: exhibits c-1 through c-4 (.1) and prepare documents for filing re: HRA's 7th quarterly fee app (.1) | 0.20 | AD |
| | *Fee Applications, Others* - e-file and serve HRA's 7th quarterly fee app | 0.40 | AD |
| Jul-30-04 | *Fee Applications, Others* - Review 22nd and 23rd Interim HRA Fee Applications | 0.20 | LLC |
| | *Fee Applications, Others* - Review 36th Interim Bilzin Fee Application | 0.10 | LLC |

|  |  | |  |
|---|---|---|---|
|  | *Fee Applications, Others* - review email from L Flores with HRA's May and June, 2004 fee apps attached | 0.10 | AD |
|  | *Fee Applications, Others* - review HRA's May, 2004 fee app and edit for filing (.2), draft Certificate of Service (.1), and prepare documents for filing (.1) | 0.40 | AD |
|  | *Fee Applications, Others* - review HRA's June, 2004 fee app and edit for filing (.2), draft Certificate of Service (.1), and prepare documents for filing (.1) | 0.40 | AD |
|  | *Fee Applications, Others* - review email from L Flores attaching Bilzin's June, 2004 fee app | 0.10 | AD |
|  | *Fee Applications, Others* - review Bilzin's June, 2004 fee app and edit for filing (.2), draft Certificate of Service (.1), and prepare documents for filing (.1) | 0.40 | AD |
|  | *Fee Applications, Others* - e-file and serve HRA's May, 2004 fee app (filing problems with CMECF system) | 0.50 | AD |
|  | *Fee Applications, Others* - e-file and serve HRA's June, 2004 fee app (filing problems with CMECF system) | 0.50 | AD |
|  | *Fee Applications, Others* - e-file and serve Bilzin's June, 2004 fee app (filing problems with CMECF system) | 0.60 | AD |
| Jul-29-04 | *Travel/Non-working* - travel to Philadelphia for oral argument on disgorgment motion re: conflicted advisors | 1.50 | TJT |
|  | *Travel/Non-working* - travel from Philadelphia re: oral argument on disgorgment motion re: conflicted advisors | 1.50 | TJT |
| Jul-24-04 | *Employment Applications, Others* - review exhibits to reply to PD Committee's objection to Swindler Berlin retention app | 0.10 | TJT |
| Jul-01-04 | *Litigation and Litigation Consulting* - review email from A Danzeisen re: motion of Scott Co. to expand preliminary injunction | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review pleading re: Allen plaintiff's opposition to Scotts' motion to expand PI with affidavit | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - review pleading re: debtors' response to Scotts' motion to expand PI with attachments | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - review pleading re: obj by PI committee to Scotts' Co. motion to expand PI | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: obj by PI committee to Scotts' Co.'s motion to expand PI | 0.10 | TJT |
| Jul-02-04 | *Litigation and Litigation Consulting* - review corresp re: email from J Sakalo re: Altech Acquisition motion | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review corresp re: email from M Dies re: Altech Acquisition motion | 0.10 | TJT |
| Jul-05-04 | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: Swindler Berlin retention app | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review corresp re: email from J Sakalo re: limited obj to Swindler Berlin retention app | 0.10 | TJT |
| Jul-06-04 | *Litigation and Litigation Consulting* - review corresp re: email from J Sakalo re: obj to Swindler Berlin retention app | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review corresp re: email from J | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | Sakalo re: limited obj to Swindler Berlin retention app | | |
| | *Litigation and Litigation Consulting* - review and revise limited obj to Swindler Berlin retention app and prepare for e-filing | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - e-file limited obj to Swindler Berlin retention app | 0.30 | TJT |
| Jul-08-04 | *Litigation and Litigation Consulting* - teleconferences with A Danzeisen (x3) re: limited obj to CIBC World Markets retention application | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - review corresp re: email from A Danzeisen re: limited obj to CIBC World Markets retention application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare Certificate of Service and prepare for e-filing re: limited obj to CIBC World Markets retention application | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - review and revise limited obj to CIBC World Markets retention application and prepare for e-filing | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - e-file limited obj to CIBC World Markets retention application | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: limited obj to CIBC World Markets retention application has been filed and served | 0.10 | TJT |
| Jul-09-04 | *Litigation and Litigation Consulting* - review email from A Danzeisen re: status of proceedings in Owens Corning case re: conflicts/disgorgment of fees | 0.10 | TJT |
| Jul-12-04 | *Litigation and Litigation Consulting* - Review memo from T. Tacconelli re: PG&S retention objection | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail to A. Danzeisen re: objection to PG&S retention | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Review e-mail from A. Danzeisen re: objection | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Finalize objection to PG&S retention and Certificate of Service | 0.30 | LLC |
| | *Litigation and Litigation Consulting* - E-file and serve objection to PG&S retention | 0.40 | LLC |
| | *Litigation and Litigation Consulting* - Call from A. Danzeisen re: objection to PG&S retention | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - prepare memorandum to L Coggins re: limited obj to retention app of Phillips, Goldman & Spence | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - teleconference with L Coggins re: limited obj to Phillips, Goldman & Spence retention app | 0.10 | TJT |
| Jul-13-04 | *Litigation and Litigation Consulting* - review pleading re: transmittal of record on appeal re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review notice from District Court re: docketing appeal re: 04-846 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: notice of docketing of appeal | 0.20 | TJT |
| Jul-14-04 | *Litigation and Litigation Consulting* - review obj of US Trustee to PG&S retention app | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Jul-17-04 | *Litigation and Litigation Consulting* - review pleading re: futures representative motion for leave to file reply to limited objs to futures representative's applications to retain professionals | 0.20 | TJT |
| Jul-18-04 | *Litigation and Litigation Consulting* - review pleading re: notice of appearance and request for service for Keri Evans, et al. and forward to paralegal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review notice in district court assigning judge to futures rep. appointment appeal re: 04-846 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: assignment of district court judge to futures rep appeal re: 04-846 | 0.10 | TJT |
| Jul-19-04 | *Litigation and Litigation Consulting* - review order from third circuit determining that Petition for Rehearing En Banc is now moot | 0.10 | TJT |
| Jul-20-04 | *Litigation and Litigation Consulting* - review corresp re: email from A Danzeisen re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review corresp re: email from J Sakalo re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: timing for opening brief in district court re: appeal of futures rep. order | 0.20 | TJT |
| Jul-21-04 | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: opening brief re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from A Danzeisen re: opening brief re: appeal of futures rep. order | 0.10 | TJT |
| Jul-23-04 | *Litigation and Litigation Consulting* - review order scheduling oral argument on motion to terminate advisors and seeking disgorgement of fees in Owens Corning case | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: order scheduling oral argument on motion to terminate advisors and seeking disgorgement of fees in Owens Corning | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with J Sakalo re: opening brief re: appeal of futures rep. order (x3) | 0.30 | TJT |
| Jul-26-04 | *Litigation and Litigation Consulting* - review email from A Danzeisen re: opening brief re: futures rep. appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: local district court rule regarding briefs | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with A Danzeisen (x2) re: opening brief and local briefing rules | 0.20 | TJT |
| Jul-27-04 | *Litigation and Litigation Consulting* - Coordinate service of brief and appendix | 0.40 | LLC |
| | *Litigation and Litigation Consulting* - confer with R. Miller re: opening brief re: futures rep. appeal | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - teleconference with A Danzeisen re: appendix and opening brief re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review opening brief and appendix re: appeal of futures rep. order | 0.50 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - review email from J Sakalo re: opening brief re: appeal of futures rep. order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: opening brief re: appeal of futures rep. order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - retrieve voice mail message from A Danzeisen re: opening brief re: appeal of futures rep. order | 0.10 | TJT |
| Jul-28-04 | *Litigation and Litigation Consulting* - teleconference with A Danzeisen re: opening brief filed by Certain Insurers re: futures rep. appeal | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: opening brief filed by Certain Insurers re: appeal of futures rep. order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review pleading re: opening brief of Certain Insurers re: futures rep. appeal 04-844/845 | 1.00 | TJT |
|  | *Litigation and Litigation Consulting* - prepare letter to A Danzeisen enclosing opening brief and appendix | 0.10 | AD |
| Jul-29-04 | *Litigation and Litigation Consulting* - attend oral argument on disgorgment motion re: conflicted advisors | 2.50 | TJT |
|  | *Litigation and Litigation Consulting* - review email from A Danzeisen re: opening brief of Certain Insurers re: futures rep. appeal | 0.10 | TJT |
| Jul-30-04 | *Litigation and Litigation Consulting* - prepare memorandum to committee re: positions taken during 7/29/04 oral argument in Owens Corning case on disgorgement disqualification motion | 2.70 | TJT |
|  | *Litigation and Litigation Consulting* - review email from S Baena re: memorandum on position taken by parties during 7/29/04 oral argument in Owens Corning re: disgorgement/disqualification of advisors | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - prepare email to S Baena re: memorandum to committee re: positions taken during 7/29/04 oral argument hearing in Owens Corning case re: disgorgement/disqualification of advisors | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review email from co-chair of committee re: positions taken by parties during 7/29/04 oral argument in Owens Corning case re: disgorgement/disqualification of advisors | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - prepare email to committee co-chair re: positions taken by parties during oral argument in Owens Corning case re: disgorgement/termination of advisors | 0.10 | TJT |
| Jul-02-04 | *Hearings* - review agenda for 7/6/04 hearing | 0.10 | TJT |
|  | *Hearings* - prepare email to T Cobb re: attendance during 7/6/04 hearing | 0.10 | TJT |
| Jul-06-04 | *Hearings* - attend bankruptcy court re: telephonic hearing on Scotts' motion to expand preliminary injunction | 0.70 | TJT |
| Jul-13-04 | *Hearings* - review agenda for 7/19/04 hearing | 0.10 | TJT |
| Jul-14-04 | *Hearings* - review amended agenda for 7/19/04 hearing | 0.10 | TJT |
| Jul-15-04 | *Hearings* - review corresp re: email from J Sakalo re: 7/19/04 hearing coverage | 0.10 | TJT |
|  | *Hearings* - prepare email to J Sakalo re: 7/19/04 hearing coverage | 0.10 | TJT |
|  | *Hearings* - prepare email to D Carickhoff re: 7/19/04 hearing | 0.10 | TJT |
| Jul-16-04 | *Hearings* - review corresp re: email from J Sakalo re: 7/19/04 hearing coverage | 0.10 | TJT |

|  | *Hearings* - prepare email to J Sakalo re: 7/19/04 hearing coverage | 0.10 | TJT |
|---|---|---|---|
| Jul-19-04 | *Hearings* - attend bankruptcy court | 1.00 | TJT |
| Jul-01-04 | *Fee Applications, Applicant* - Obtain March 2004 Invoice re: Ferry, Joseph & Pearce's 35th Fee Application for business office | 0.20 | SGW |
| Jul-15-04 | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's May, 2004 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re: Ferry, Joseph & Pearce's May, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Applicant* - review docket re: Ferry, Joseph & Pearce's Certificate of No Objection re: May, 2004 fee app | 0.10 | AD |
|  | *Fee Applications, Applicant* - e-file and serve Ferry, Joseph & Pearce's Certificate of No Objection re: May, 2004 fee app | 0.30 | AD |
| Jul-21-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's June, 2004 time details | 0.40 | TJT |
| Jul-23-04 | *Fee Applications, Applicant* - obtain invoice information for check number 00419629 | 0.20 | AD |
|  | *Totals* | *47.90* |  |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Jul-01-04 | *Expense* - Parcels, Inc. - service | 50.00 |
| | *Expense* - Parcels, Inc. - service | 51.20 |
| Jul-12-04 | *Expense* - copying cost | 3.60 |
| | *Expense* - postage | 2.12 |
| Jul-14-04 | *Expense* - copying cost | 6.30 |
| | *Expense* - postage | 2.22 |
| Jul-15-04 | *Expense* - copying cost | 4.20 |
| | *Expense* - postage | 2.96 |
| Jul-20-04 | *Expense* - copying cost | 6.64 |
| | *Expense* - postage | 25.20 |
| Jul-23-04 | *Expense* - PACER Service Center - Period of 4/1/04-6/30/04 | 27.23 |
| Jul-27-04 | *Expense* - Tristate Courier & Carriage - delivery charge | 93.00 |
| | *Expense* - PACER Service Center - Period of 4/1/04-6/30/04 | 18.34 |
| | *Expense* - Postage | 34.80 |
| Jul-28-04 | *Expense* - copying cost | 65.10 |
| | *Expense* - postage | 12.16 |
| Jul-30-04 | *Expense* - copying cost | 21.60 |
| | *Expense* - postage | 4.42 |
| | *Expense* - Laws Transcription Service | 825.00 |
| | | |
| | *Totals* | *$1,256.09* |

**Total Fees & Disbursements**                    **$9,992.09**

**Balance Due Now**

**$9,992.09**

FERRY, JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel:  302.575.1555
Fax:  302.575.1714

WR Grace PD Committee

August 1, 2004 – August 31, 2004

Invoice No.:    13737

**RE:**   WR Grace PD Committee

## SUMMARY BY TASK

| Task | | **Hours** | **Amount** |
|------|--|-----------|------------|
| B14 | Case Administration - | 10.20 | 2,251.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.90 | 390.00 |
| B18 | Fee Applications, Others - | 9.70 | 1,000.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.50 | 112.50 |
| B25 | Fee Applications, Applicant - | 9.20 | 979.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.60 | 135.00 |
| B32 | Litigation and Litigation Consulting - | 2.30 | 517.50 |
| B36 | Plan and Disclosure Statement - | 0.30 | 67.50 |
| B37 | Hearings - | 2.10 | 472.50 |
| | **Total** | **36.80** | **$5,926.50** |
| | **Grand Total** | **36.80** | **$5,926.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | **Hours** | **Amount** |
|------------|------|-----------|------------|
| Lisa L. Coggins | 150.00 | 0.90 | 135.00 |
| Rick S. Miller | 215.00 | 0.30 | 64.50 |
| Steven G. Weiler | 150.00 | 0.20 | 30.00 |
| Theodore J. Tacconelli | 225.00 | 18.60 | 4,185.00 |
| Legal Assistant - AD | 90.00 | 16.80 | 1,512.00 |
| **Total** | | **36.80** | **$5,926.50** |

## DISBURSEMENT SUMMARY

| | |
|--|--|
| Expense - | 322.61 |
| **Total Disbursements** | **$322.61** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Aug-10-04 | *Claims Analysis Obj. & Res. (Asbestos)* review pleading re: CSFB response to debtors' motion to estimate claims in Owens Corning case | 0.50 | TJT |
| Aug-04-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review pleading re: debtors' 6th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review order granting objections and continuing hearing on certain claims re: debtors' third omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review order granting 4th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review order continuing certain claim objections re: debtors' 4th omnibus objection to claims | 0.10 | TJT |
| Aug-09-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review email from A Danzeisen re: study and editorial questioning asbestos experts reading of chest x-rays | 0.10 | TJT |
| Aug-27-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review pleading re: response of Lason to 6th omnibus objection to claims | 0.10 | TJT |
| Aug-02-04 | *Case Administration* - update 2002 service list and labels re: Adelman Lavine change of address and Cohn & Whitesell amended entry of appearance | 0.20 | AD |
| Aug-03-04 | *Case Administration* - review pleading re: fee auditor's final report re: Ferry, Joseph & Pearce's 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Richardson Patrick quarterly fee app re: Jan-March, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final consolidated report re: miscellaneous professionals for 12th interim period quarterly fee apps | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Deloitte & Touche 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Holme Roberts 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: CDG 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Protiviti 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: PWC 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Stroock 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Capstone Corp. Recovery 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Lukins Annis 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Carella Byrne 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Klett Rooney June, 2004 fee app | 0.10 | TJT |
| Aug-04-04 | *Case Administration* - review pleading re: summary of Lukins Annis quarterly fee app Jan.-Mar., 2004 | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - review pleading re: order granting AllTech Acquisition | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' 12th quarterly report of asset sales | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' 12th quarterly report of settlements | 0.10 | TJT |
| Aug-05-04 | *Case Administration* - review order granting debtors' motion for relief from rule 3007-1 re: property damage claims | 0.10 | TJT |
| | *Case Administration* - review order continuing certain objections to third omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review order expanding scope of services of Deloitte & Touche | 0.10 | TJT |
| | *Case Administration* - review order denying stock motion to expand PI re: 01-771 | 0.10 | TJT |
| | *Case Administration* - review order authorizing assignment of certain property leases | 0.10 | TJT |
| | *Case Administration* - review order granting Baker Hughes motion to lift automatic stay | 0.10 | TJT |
| | *Case Administration* - review order granting debtors' 5th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Richardson Patrick quarterly fee app | 0.10 | TJT |
| Aug-08-04 | *Case Administration* - review pleading re: Caplan Drysdale June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Campbell Levine June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: L Tersigni June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Legal Analysis Systems June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' motion to retain Deloitte & Touche | 0.20 | TJT |
| Aug-09-04 | *Case Administration* - review pleading re: summary of Reed Smith quarterly fee app re: April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Protiviti's quarterly fee app re: April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Steptoe & Johnson quarterly fee app re: Jan.-March, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of BMC's quarterly fee app re:Jan-March, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Kramer Levine monthly fee app May, 2004 | 0.10 | TJT |
| Aug-10-04 | *Case Administration* - review pleading re: debtors' motion for expedited hearing re: Evans litigation | 0.10 | TJT |
| | *Case Administration* - review pleading re: objection by Cambridge, MA to ADR motion | 0.20 | TJT |
| | *Case Administration* - review pleading re: conditional objection by MD Casualty Co. to Libby claimants' motion to take perpetuation depositions | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - review debtors' expedited motion to hold Evans counsel in contempt or to expand PI (with exhibits) | 1.00 | TJT |
| Aug-11-04 | *Case Administration* - review pleading re: Evans' counsel objection to debtors' motion for emergency hearing on motion to hold Evans counsel in contempt and to expand PI | 0.10 | TJT |
| Aug-12-04 | *Case Administration* - review pleading re: debtors' motion for leave to file submission to clarify ADR program with attachments | 0.30 | TJT |
| Aug-13-04 | *Case Administration* - review pleading re: summary of Capstone Corp. Recovery quarterly fee app Feb-Mar., 2004 | 0.10 | TJT |
| Aug-15-04 | *Case Administration* - review pleading re: debtors' objection to Libby claimants motion for relief from stay to take Perpetuation depositions | 0.20 | TJT |
| Aug-16-04 | *Case Administration* - review Certificates of Counsel of order granting expanded scope of Nelson Mullins | 0.10 | TJT |
| | *Case Administration* - review pleading re: amended notice of appearance for Charlotte Transit Center and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - teleconference with co-counsel re: procedural question regarding local rules | 0.10 | TJT |
| | *Case Administration* - review pleading re: Warren Smith and Assoc April-June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - prepare email to co-counsel re: procedural question regarding local rules | 0.10 | TJT |
| Aug-17-04 | *Case Administration* - update 2002 service list and labels re: Charlotte Transit Center | 0.10 | AD |
| Aug-18-04 | *Case Administration* - confer with T. Tacconelli re: scheduling matters | 0.30 | RSM |
| | *Case Administration* - review pleading re: Richardson Patrick April, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Richardson Patrick May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Richardson Patrick June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: notice of death of Rodney Erickson 01-771 | 0.10 | TJT |
| | *Case Administration* - review pleading re: Dec., 2003-June, 2004 fee app | 0.10 | TJT |
| Aug-19-04 | *Case Administration* - review pleading re: summary of Legal Analysis Systems April-June, 2004 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Caplan Drysdale quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary for L Tersigni quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: Holme Roberts May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Casner Edwards May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of PWC quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: Reed Smith May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Stroock May, 2004 fee app | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Aug-21-04 | *Case Administration* - review pleading re: objection by Kerry Evans, et al. to debtors' ADR program | 0.10 | TJT |
| Aug-26-04 | *Case Administration* - teleconference with committee member re: 2019 motion | 0.10 | TJT |
| | *Case Administration* - review email from J Sakalo re: 2019 order | 0.10 | TJT |
| Aug-29-04 | *Case Administration* - review pleading re: Woodcock and Washburn June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Pintey Hardin's May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Goodwin Procter April, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Wallace King June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Nelson Mullins May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: K&E May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Reed Smith June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Stroock June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Duane Morris May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Protiviti May, 200 fee app | 0.10 | TJT |
| Aug-30-04 | *Case Administration* - review pleading re: K&E June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Blackstone group quarterly fee app Jan-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Goodwin Procter quarterly fee app Jan-Mar, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Casner Edwards quarterly fee app April-June, 2004 | 0.10 | TJT |
| Aug-31-04 | *Case Administration* - review email from J Sakalo re: amended 2019 order | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Wallace King 12th interim quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Richardson Patrick 12th interim quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Elzufon Austin 12th interim period quarterly fee app | 0.10 | TJT |
| Aug-05-04 | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | LLC |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.30 | TJT |
| Aug-12-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.40 | TJT |
| Aug-17-04 | *Committee, Creditors', Noteholders' or* -review agenda for 8/23/04 hearing | 0.10 | TJT |
| Aug-19-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.30 | TJT |
| Aug-02-04 | *Fee Applications, Others* - review and revise Certificate of No Objection re: CDG's Jan-March, 2004 quarterly fee app | 0.20 | TJT |
| | *Fee Applications, Others* - draft Certificate of No Objection re: CDG's 12th | 0.30 | AD |

|  |  |  |  |
|---|---|---|---|
|  | monthly fee app (.2) and draft Certificate of Service re: same (.1) |  |  |
| Aug-03-04 | *Fee Applications, Others* - Review Certificate of No Objection re: docket no. 5955 | 0.10 | LLC |
|  | *Fee Applications, Others* - review docket re: CDG's Certificate of No Objection for 12th monthly fee app | 0.10 | AD |
|  | *Fee Applications, Others* - prepare CDG's Certificate of No Objection for filing re: 12th monthly | 0.10 | AD |
|  | *Fee Applications, Others* - e-file and serve CDG's Certificate of No Objection re: 12th monthly fee app | 0.30 | AD |
| Aug-09-04 | *Fee Applications, Others* - trade emails with S Jones re: CDG's 12th monthly fee app (x2) | 0.20 | AD |
| Aug-10-04 | *Fee Applications, Others* - review email from L Flores re: HRA 7th quarterly fee app and forward HRA's 7th quarterly fee app to S Bossay | 0.10 | AD |
| Aug-18-04 | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: Bilzin June, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA May, 2004 fee app | 0.30 | AD |
| Aug-19-04 | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA June, 2004 fee app | 0.30 | AD |
| Aug-20-04 | *Fee Applications, Others* - review and revise Certificate of No Objection re: HRA May, 2004 fee app | 0.20 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection re: HRA June, 2004 fee app | 0.10 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection re: June, 2004 fee app | 0.10 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection prior to filing (.1), review docket (.1) and prepare documents for filing (.1) re: Bilzin June, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - review and revise Certificate of No Objection prior to filing (.1), review docket (.1) and prepare documents for filing (.1) re: HRA May, 2004 fee request | 0.30 | AD |
|  | *Fee Applications, Others* - review Certificate of No Objection prior to filing (.1), review docket (.1) and prepare documents for filing (.1) re: HRA June, 2004 fee request | 0.30 | AD |
|  | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: Bilzin June, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: HRA May, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: HRA June, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - review Certificate of No Objection prior to filing and make changes (.1), review docket (.1) , and prepare Certificate of No Objection for filing (.1) re: HRA May, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - review Certificate of No Objection prior to filing (.1), review docket (.1) , and prepare Certificate of No Objection for filing (.1) re: HRA June, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Others* - review Certificate of No Objection prior to filing | 0.30 | AD |

|  |  |  |  |
|---|---|---|---|
| | (.1), review docket (.1) , and prepare Certificate of No Objection for filing (.1) re: Bilzin June, 2004 fee app | | |
| | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: HRA May, 2004 fee app | 0.30 | AD |
| | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: HRA June, 2004 fee app | 0.30 | AD |
| | *Fee Applications, Others* - e-file and serve Certificate of No Objection re: Bilzin June, 2004 | 0.30 | AD |
| | *Fee Applications, Others* - teleconferences with S Jones re: payment of CDG's 12th monthly fee app (x2) (.2) and call to J Port re: same | 0.30 | AD |
| Aug-25-04 | *Fee Applications, Others* - review email from L Flores re: HRA 8th quarterly fee app and Bilzin Sumberg 13th quarterly fee | 0.10 | TJT |
| Aug-26-04 | *Fee Applications, Others* - review HRA 8th quarterly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review Bilzin Sumberg 13th quarterly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review email from L Flores re: Bilzin's 13th quarterly fee app and HRA's 8th quarterly fee app | 0.10 | AD |
| | *Fee Applications, Others* - review and revise documents attached in L Flores' email re: HRA's 8th quarterly fee app | 0.30 | AD |
| | *Fee Applications, Others* - review and revise documents attached in L Flores' email re: Bilzin's 13th quarterly fee app | 0.30 | AD |
| | *Fee Applications, Others* - draft invoices as Exhibit C (.1), finalize documents (.2), and draft Certificate of Service (.1) re: HRAs 8th quarterly fee app | 0.40 | AD |
| | *Fee Applications, Others* - draft invoices as Exhibit C (.1), finalize documents (.2), and draft Certificate of Service (.1) re: Bilzin's 13th quarterly fee app | 0.40 | AD |
| | *Fee Applications, Others* - prepare documents for filing (.1) and e-file and serve HRA's 8th quarterly fee app (.5) | 0.60 | AD |
| | *Fee Applications, Others* - prepare documents for filing (.1) and e-file and serve Bilzin's 13th quarterly fee app (.6) | 0.70 | AD |
| Aug-05-04 | *Litigation and Litigation Consulting* - prepare email to A Danzeisen re: 7/29/04 Owens Corning hearing transcript re: disgorgement of fees | 0.10 | TJT |
| Aug-09-04 | *Litigation and Litigation Consulting* - review debtors' monthly operating report for July, 2004 specifically notes to combined financial statements | 0.10 | TJT |
| Aug-11-04 | *Litigation and Litigation Consulting* - teleconference with S Kinsella re: stipulation to extend briefing schdeule re: appeal of futures rep.order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from S Kinsella re: stipulation to modify briefing schedule re: appeal of futures rep. order | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - review proposed stipulation to modify briefing schedule re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review letter from S Kinsella re: stipulation to modify briefing schedule re: appeal of futures rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review stipulation to modify briefing schedule, execute stipuation and return to S Kinsella | 0.20 | TJT |
| Aug-17-04 | *Litigation and Litigation Consulting* - review letter from S Kinsella enclosing clocked-copy of stipulation to modify briefing schedule re: | 0.10 | TJT |

|  | appeal of futures rep. order |  |  |
|---|---|---|---|
| Aug-28-04 | *Litigation and Litigation Consulting* - review debtors' brief re: appeal of futures rep. order | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - review brief of PI committee (with exhibits) re: appeal of futures rep. order | 0.60 | TJT |
|  | *Litigation and Litigation Consulting* - review joinder of futures rep. in brief filed by debtors and PI committee | 0.10 | TJT |
| Aug-31-04 | *Litigation and Litigation Consulting* - review email from J Sakalo re: opposition brief re: appeal of futures rep. order | 0.10 | TJT |
| Aug-21-04 | *Hearings* - review amended agenda for 8/23/04 hearing | 0.10 | TJT |
| Aug-23-04 | *Hearings* - review email from J Sakalo re: 8/23/04 hearing coverage | 0.10 | TJT |
|  | *Hearings* - attend bankruptcy court | 1.90 | TJT |
| Aug-12-04 | *Plan and Disclosure Statement* - review email from S Baena re: meeting with debtors to discuss plan | 0.10 | TJT |
| Aug-23-04 | *Plan and Disclosure Statement* - review email from  A Danzeisen re: meeting with debtors in Washington, D.C. | 0.10 | TJT |
| Aug-27-04 | *Plan and Disclosure Statement* - review email from S Baena re: spike in WR Grace stock | 0.10 | TJT |
| Aug-01-04 | *Fee Applications, Applicant* - review and revise Ferry, Joseph & Pearce's revised June, 2004 time details | 0.20 | TJT |
| Aug-02-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's June, 2004 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's June, 2004 time detail | 0.20 | AD |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's June, 2004 invoice for filing | 0.30 | AD |
|  | *Fee Applications, Applicant* - draft notice (.1), draft summary (.2), and Draft Certificate of Service (.1) re: Ferry, Joseph & Pearce's June, 2004 fee app | 0.40 | AD |
| Aug-03-04 | *Fee Applications, Applicant* - Review 38th montly Fee Application | 0.20 | LLC |
|  | *Fee Applications, Applicant* - prepare Ferry, Joseph & Pearce's June, 2004 fee app for filing | 0.10 | AD |
|  | *Fee Applications, Applicant* - e-file and serve Ferry, Joseph & Pearce's June, 2004 fee app | 0.40 | AD |
| Aug-04-04 | *Fee Applications, Applicant* - Match fee/expense check with billing statement re: Ferry, Joseph & Pearce's 37th Fee Application; forward to T. Corrigan | 0.10 | SGW |
| Aug-05-04 | *Fee Applications, Applicant* - begin drafting chart information in summary | 1.80 | AD |
| Aug-08-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's July, 2004 time detail | 0.40 | TJT |
| Aug-09-04 | *Fee Applications, Applicant* -  continue drafting fee summary re: Ferry, Joseph & Pearce's 13th quarterly fee app | 0.70 | AD |
| Aug-10-04 | *Fee Applications, Applicant* -  begin calculating disbursement quarterly totals re: Ferry, Joseph & Pearce's 13 quarterly fee app | 0.50 | AD |
| Aug-12-04 | *Fee Applications, Applicant* - continue calculating disbursement summaries for Ferry, Joseph & Pearce's 13th quarterly fee app | 0.50 | AD |
|  | *Fee Applications, Applicant* - begin drafting language for Exhibit B (task | 0.40 | AD |

|  |  |  |  |
|---|---|---|---|
|  | summaries) for Ferry, Joseph & Pearce's 13th quarterly fee app |  |  |
| Aug-13-04 | *Fee Applications, Applicant* - revise Ferry, Joseph & Pearce's July, 2004 time records for filing | 0.20 | AD |
| Aug-15-04 | *Fee Applications, Applicant* - review revised Ferry, Joseph & Pearce's time details for July, 2004 | 0.10 | TJT |
| Aug-16-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's July, 2004 time and request bill for filing of fee app | 0.20 | AD |
| Aug-17-04 | *Fee Applications, Applicant* - draft notice (.1), draft summary (.2), draft Certificate of Service (.1), and modify Ferry, Joseph & Pearce's July, 2004 invoice for filing (.3) re: Ferry, Joseph & Pearce's July, 2004 fee app | 0.70 | AD |
| Aug-18-04 | *Fee Applications, Applicant* - Review July 2004 Fee Application | 0.10 | LLC |
|  | *Fee Applications, Applicant* - revise time detail prior to filing (.1), prepare documents for filing (.1), and e-file and serve Ferry, Joseph & Pearce's July, 2004 fee app | 0.60 | AD |
| Aug-23-04 | *Fee Applications, Applicant* - draft Certificate of No Objection (.2) and draft Certificate of Service re: Ferry, Joseph & Pearce's June, 2004 fee app | 0.30 | AD |
|  | *Fee Applications, Applicant* - review docket (.1), prepare Certificate of No Objection for filing re: Ferry, Joseph & Pearce's June, 2004 fee app (.1), and e-file and serve Certificate of No Objection re: same (.3) | 0.50 | AD |
| Aug-24-04 | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's June, 2004 fee app | 0.10 | TJT |
| Aug-25-04 | *Fee Applications, Applicant* - Determine status of overpayment from Ferry, Joseph & Pearce's 39th (July 2004) monthly Fee Application | 0.10 | SGW |
|  | *Totals* | *36.80* |  |

## DISBURSEMENTS

| | | |
|---|---|---|
| Aug-10-04 | *Expense* - Reliable Copy Service | 213.40 |
| Aug-18-04 | *Expense* - copying cost | 7.20 |
| | *Expense* - postage | 2.12 |
| | *Expense* - Federal Express | 12.91 |
| Aug-20-04 | *Expense* - copying cost | 31.50 |
| | *Expense* - postage | 8.48 |
| | *Expense* - service supplies | 14.00 |
| | *Expense* - T. Tacconelli - Reimbursement for parking | 13.00 |
| Aug-23-04 | *Expense* - Blue Marble Logistics | 5.00 |
| Aug-24-04 | *Expense* - Blue Marble Logistics | 15.00 |
| | *Totals* | *$322.61* |
| | **Total Fees & Disbursements** | **$6,249.11** |
| | **Balance Due Now** | |
| | | **$6,249.11** |

# FERRY, JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel: 302.575.1555  Fax: 302.575.1714

WR Grace PD Committee                    September 1, 2004 – September 30, 2004

Invoice No.   13825

**RE:**   WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|------:|-------:|
| B14 | Case Administration - | 7.80 | 1,630.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 4.10 | 911.50 |
| B18 | Fee Applications, Others - | 9.70 | 1,162.50 |
| B25 | Fee Applications, Applicant - | 5.50 | 717.00 |
| B32 | Litigation and Litigation Consulting - | 8.00 | 1,609.50 |
| B36 | Plan and Disclosure Statement - | 0.10 | 22.50 |
| B37 | Hearings - | 3.50 | 787.50 |
| B40 | Employment Applications, Others - | 0.60 | 135.00 |
| B41 | Relief from Stay Litigation - | 0.20 | 45.00 |
| | **Total** | **39.50** | **$7,021.00** |
| | **Grand Total** | **39.50** | **$7,021.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------:|------:|-------:|
| Lisa L. Coggins | 150.00 | 1.10 | 165.00 |
| Rick S. Miller | 215.00 | 1.70 | 365.50 |
| Steven G. Weiler | 150.00 | 3.40 | 510.00 |
| Theodore J. Tacconelli | 225.00 | 22.10 | 4,972.50 |
| Legal Assistant - AD | 90.00 | 11.20 | 1,008.00 |
| **Total** | | **39.50** | **$7,021.00** |

## DISBURSEMENT SUMMARY

Expense -                                                    916.09[1]

**Total Disbursements**                                     **$916.09[2]**

---

[1] This figure reflects a credit of $258.50 regarding an overcharge by Law Transcription Service on July 30, 2004 that was included in Ferry, Joseph & Pearce, P.A.'s July, 2004 Monthly Fee Application.

[2] See footnote number 1.

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Sep-01-04 | *Case Administration* - confer with T. Tacconelli re: scheduling issues | 0.10 | RSM |
| | *Case Administration* - review pleading re: substitution of counsel for Gamma Holdings and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - review pleading re: Elzufon Austin April, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Elzufon Austin May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Elzufon Austin June, 2004 fee app | 0.10 | TJT |
| Sep-02-04 | *Case Administration* - review pleading re: debtors' motion to extend severance package to newly hired executives | 0.30 | TJT |
| | *Case Administration* - update 2002 service list and labels re: substitution of counsel for Gamma Holdings | 0.10 | AD |
| | *Case Administration* - draft service list for Certificate of Service re: district court appeal | 0.30 | AD |
| Sep-04-04 | *Case Administration* - review letter from D Siegel to Judge Fitzgerald re: recent financial data | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' objection to certain claims filed by MA EPA | 0.20 | TJT |
| | *Case Administration* - review pleading re: summary of Capstone Corp. Recovery quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: FTI Policano fee app Feb.-March, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Duane Morris quarterly fee app Jan.-Mar, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: Kramer Levin June, 2004 fee app | 0.10 | TJT |
| Sep-05-04 | *Case Administration* - review pleading re: debtors' motion to approve settlement with Akzo Noble with attachments | 0.20 | TJT |
| | *Case Administration* - review pleading re: debtors' notice of sale of Darex Facility | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' motion to approve settlement with Kwelmbs Companies | 0.20 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: K&E 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: FTI Policano 12th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Legal Analysis July, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Campbell Levine July, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Caplan Drysdale July, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review order denying Libby Claimant L. Shea's motion for relief from stay to take Deposition | 0.10 | TJT |
| | *Case Administration* - review order expanding the scope of Nelson Mullins | 0.10 | TJT |
| | *Case Administration* - review order denying Libby Claimant D Hills' motion to modify automatic stay to take Deposition | 0.10 | TJT |
| | *Case Administration* - review order denying Libby Claimant F Reijovich's motion for relief from stay to take Deposition | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - review order re: third continuation order re: third omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review order re: second continuation order re: fourth omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review order re: fifth omnibus objection to claims | 0.10 | TJT |
| Sep-07-04 | *Case Administration* - review letter from S Blatnick re: fixed fee agreements for financial advisors | 0.10 | TJT |
| Sep-08-04 | *Case Administration* - update and odify 2002 service list and labels re: Ogilvy Renault change of address | 0.10 | AD |
| Sep-09-04 | *Case Administration* - confer with T. Tacconelli re: scheduling issues | 0.10 | RSM |
| Sep-10-04 | *Case Administration* - confer with T. Tacconelli re: dismissal of appeal re: futures rep. order | 0.10 | RSM |
| Sep-12-04 | *Case Administration* - review pleading re: limited objection by futures rep to debtors' motion to approve settlement with Kwelmbs companies | 0.10 | TJT |
| | *Case Administration* - review pleading re: notice of settlement with Coudert Bros. LLP | 0.20 | TJT |
| | *Case Administration* - review letter from S Blatnick re: fixed fee agreements for financial advisor | 0.10 | TJT |
| | *Case Administration* - review pleading re: amended fee auditor's final report re: CDG's 12th interim quarterly fee app | 0.10 | TJT |
| Sep-13-04 | *Case Administration* - review pleading re: summary of Pitney Hardin April-June, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Woodcock Washburn quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Wallace King quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Deloitte and Touche quarterly fee app Jan.-Mar., 2004 | 0.10 | TJT |
| Sep-14-04 | *Case Administration* - review email from A Danzeisen re: analysis of debtors Akzo settlement motion | 0.10 | TJT |
| Sep-17-04 | *Case Administration* - confer with T. Tacconelli re: teleconference | 0.20 | RSM |
| Sep-18-04 | *Case Administration* - review pleading re: debtor's notice of settlement with MO Dept. of Natural Resources | 0.10 | TJT |
| Sep-19-04 | *Case Administration* - review pleading re: second supplemental declaration of R Frenkle re: Swidler Berlin retention application | 0.10 | TJT |
| | *Case Administration* - review pleading re: certification of counsel re: Deloitte and Touche modified retention order | 0.10 | TJT |
| Sep-21-04 | *Case Administration* - review pleading re: Scotts' Co. motion to stay of Rand action | 0.20 | TJT |
| | *Case Administration* - review pleading re: limited objection of personal injury committee to debtors' Kwelmbs Co. settlement motion | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: debtors' motion to expedite hearing on debtors' motion to expand preliminary injunction re: Evans, et al. | 0.10 | TJT |
| | *Case Administration* - review pleading re: statement by Blackstone Group re: fixed fee compensation | 0.20 | TJT |
| | *Case Administration* - review pleading re: summary of Richardson Patrick quarterly fee app April-June, 2004 | 0.10 | TJT |
| | - Contact S. Jones at CDG re: status of flat fee arrangement report | 0.10 | SGW |
| | *Case Administration* - Assist CDG in the filing and service of it's flat fee | 0.40 | SGW |

|  | structure statement (.2); teleconferences with S. Jones and G. Boyer at CDG (.2) | | |
|---|---|---|---|
|  | *Case Administration* - update 2002 service list and labels re: Jacobs entry of appearance | 0.10 | AD |
| Sep-24-04 | *Case Administration* - confer with T. Tacconelli re: scheduling issues | 0.10 | RSM |
| Sep-28-04 | *Case Administration* - review pleading re: Scotts Co.'s motion for leave to file reply | 0.20 | TJT |
| Sep-29-04 | *Case Administration* - review pleading re: notice of change of address for Primex Plastics Corp and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - review order authorizing 12th interim period quarterly fees | 0.10 | TJT |
|  | *Case Administration* - review miscellaneous orders entered on 9/27/04 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Rand response to Scotts' motion to stay | 0.20 | TJT |
|  | *Case Administration* - review pleading re: notice of withdraw of proof of claim by Swidler Berlin | 0.10 | TJT |
|  | *Case Administration* - review pleading re: W Smith & Assoc August 2004 fee app | 0.10 | TJT |
| Sep-02-04 | *Committee, Creditors', Noteholders' or* -review email from A Danzeisen re: teleconference with committee | 0.10 | TJT |
| Sep-09-04 | *Committee, Creditors', Noteholders' or* -review email from A Danzeisen re: teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Sep-16-04 | *Committee, Creditors', Noteholders' or* - committee teleconference | 1.10 | RSM |
|  | *Committee, Creditors', Noteholders' or* -teleconference with committee | 1.40 | TJT |
| Sep-17-04 | *Committee, Creditors', Noteholders' or* -teleconference with committee co-chair re: committee issues | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review email from J Schwartz re: motion to be considered by committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.50 | TJT |
| Sep-23-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Sep-30-04 | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.40 | TJT |
| Sep-02-04 | *Fee Applications, Others* - draft amended notice of motion re; HRA's 8th quarterly fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
|  | *Fee Applications, Others* - draft amended notice of motion re: Bilzin's 13th quarterly fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
|  | *Fee Applications, Others* - prepare documents for filing (.1) and e-file and serve amended notice of motion re: HRA's 8th quarterly fee app (.2) | 0.30 | AD |
|  | *Fee Applications, Others* - prepare documents for filing (.1) and e-file and serve amended notice re: Bilzin 13th quarterly fee app (.2) | 0.30 | AD |
| Sep-07-04 | *Fee Applications, Others* - Forward 9/7/04 letter from Court to S. Jones at CDG re: fixed fee agreement | 0.20 | SGW |
|  | *Fee Applications, Others* - confer with S Weiler re: letter from S Blatnick re: fixed fee agreements for financial advisors | 0.10 | TJT |
|  | *Fee Applications, Others* - draft Certificate of No Objection re: HRA's Jan-March, 2004 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| Sep-09-04 | *Fee Applications, Others* - Forward via numerous e-mail attachments and flat fee arrangement documentation in response to debtor's 9/7/04 letter (.4); | 0.50 | SGW |

|  |  |  |  |
|---|---|---|---|
|  | teleconference with S. Jones from CDG re: same (.1) |  |  |
| Sep-10-04 | *Fee Applications, Others* - review email from L Flores re: Bilzin Sumberg's and HRA's July, 2004 fee app | 0.10 | TJT |
|  | *Fee Applications, Others* - review Bilzin Sumberg July, 2004 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Others* - review HRA July, 2004 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Others* - review email from L Flores re: Bilzin July, 2004 fee app and HRA July, 2004 fee app | 0.10 | AD |
|  | *Fee Applications, Others* - review and revise Bilzin July, 2004 fee app (.2) review notice (.1) and draft Certificate of Service (.1) | 0.40 | AD |
|  | *Fee Applications, Others* - review and revise HRA July, 2004 (.2), review notice (.1) and draft Certificate of Service (.1) | 0.40 | AD |
|  | *Fee Applications, Others* - prepare documents for filing re: HRA July, 2004 fee app (.1) and e-file and serve fee app (.4) | 0.50 | AD |
|  | *Fee Applications, Others* - prepare documents for filing re: Bilzin July, 2004 fee app (.1) and e-file and serve fee app (.4) | 0.50 | AD |
| Sep-13-04 | *Fee Applications, Others* - Forward debtors' 9/10/04 letter to S. Jones at CDG re: flat fee arrangement | 0.10 | SGW |
|  | *Fee Applications, Others* - review Certificate of No Objection re: HRA quarterly fee app Jan.-Mar., 2004 | 0.10 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 12th interim fee app and confer with paralegal re: same | 0.20 | TJT |
|  | *Fee Applications, Others* - review docket re: HRA 7th quarterly fee app | 0.10 | AD |
|  | *Fee Applications, Others* - prepare Certificate of No Objection for filing re: HRA 7th quarterly fee app (.1) and e-file and serve Certificate of No Objection (.3) | 0.40 | AD |
| Sep-22-04 | *Fee Applications, Others* - Review CDG statement re: compensation and disucss with legal assistant | 0.20 | LLC |
|  | *Fee Applications, Others* - review email from D Carickhoff re: CDG statement regarding fixed fees | 0.10 | TJT |
|  | *Fee Applications, Others* - prepare email to D Carickhoff re: CDG statement re: fixed fee agreement | 0.10 | TJT |
|  | *Fee Applications, Others* - review email from S Weiler re: CDG statement re: fixed fee agreement | 0.10 | TJT |
|  | *Fee Applications, Others* - review statement by CDG re: fixed fee agreement | 0.30 | TJT |
|  | *Fee Applications, Others* - confer with paralegal re: filing and service of CDG statement re: fixed fee agreement | 0.10 | TJT |
|  | *Fee Applications, Others* - e-file and serve CDG statement in support of its' fee structure and forward to S Jones | 0.30 | AD |
|  | *Fee Applications, Others* - draft Certificate of No Objection (.2) draft Certificate of Service (.1) re: amended notice of motion re: Bilzin 13th quarterly fee app | 0.30 | AD |
|  | *Fee Applications, Others* - draft Certificate of No Objection (.2) draft Certificate of Service (.1) re: amended notice of motion re: HRA 8th quarterly fee app | 0.30 | AD |
| Sep-23-04 | *Fee Applications, Others* - review Certificate of No Objection re: HRA 8th quarterly fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 13th quarterly fee app prior to filing | 0.10 | TJT |

|  | | | |
|---|---|---|---|
|  | *Fee Applications, Others* - draft letter to S Jones enclosing CDG's statement regarding fee structure | 0.10 | AD |
|  | *Fee Applications, Others* - review docket re: Bilzin 13th fee app (.1) prepare documents for filing (.1) e-file and serve Certificate of No Objection re: same (.3) | 0.50 | AD |
|  | *Fee Applications, Others* - review docket re: HRA 8th fee app (.1) prepare documents for filing (.1) e-file and serve Certificate of No Objection re: same (.3) | 0.50 | AD |
| Sep-27-04 | *Fee Applications, Others* - review email from L Flores re: Bilzin and HRA August 2004 fee apps | 0.10 | AD |
|  | *Fee Applications, Others* - review and revise Bilzin August 2004 notice (.1) draft Certificate of Service (.1) | 0.20 | AD |
| Sep-28-04 | *Fee Applications, Others* - review Bilzin Sumberg August 2004 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Others* - prepare documents for filing (.1) e-file and serve Bilzin August, 2004 fee app (.4) | 0.50 | AD |
| Sep-30-04 | *Fee Applications, Others* - review and revise HRA August 2004 fee app (.1) draft Certificate of Service re: same (.1) finalize fee app for filing (.1) | 0.30 | AD |
| Sep-08-04 | *Employment Applications, Others* - teleconference with G Boyer re: memorandum from S Blatnick to financial advisors | 0.30 | TJT |
| Sep-23-04 | *Employment Applications, Others* - confer with S Weiler re: amended CDG statement re: fixed fees | 0.10 | TJT |
| Sep-24-04 | *Employment Applications, Others* - review CDG amended statement re: fixed fees | 0.10 | TJT |
|  | *Employment Applications, Others* - confer with S Weiler re: fling and service of CDG amended statement re: fixed fees | 0.10 | TJT |
| Sep-02-04 | *Litigation and Litigation Consulting* - Draft stipulation order modifying briefing schedule (1); revise same (.2); circulate to signatories (.1); telephone call to J. Baer and D. Carickhoff re: same (.2) | 1.50 | SGW |
|  | *Litigation and Litigation Consulting* - teleconference with J Sakalo re: reply brief re: futures rep. appeal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - teleconference with J Sakalo re: stipulation to extend time to file reply brief re: appeal of futures' rep. order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - confer with S Weiler re: stipulation to extend time to file reply brief re: appeal of futures' rep. order | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - teleconference with S Weiler re: stipulation to extend time to file reply brief re: appeal of futures' rep. order | 0.10 | TJT |
| Sep-05-04 | *Litigation and Litigation Consulting* - prepare email to J Baer re: reply brief extension re: appeal of futures rep. order | 0.10 | TJT |
| Sep-07-04 | *Litigation and Litigation Consulting* - teleconference with district court clerk re: stipulation to extend time to file reply brief re: appeal of future's rep. order | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - prepare letter to J Sakalo re: stipulation to extend time to file reply brief re: appeal of future's rep. order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - trade emails with J Sakalo re: reply brief re: appeal of future's rep. order | 0.20 | TJT |
| Sep-08-04 | *Litigation and Litigation Consulting* - review email from J Sakalo re: reply brief re: future's rep. appeal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - review letter from S Kinsella to Judge Buckwalter enclosing courtesy copy of reply brief of Certain Insurers | 0.10 | TJT |

|  |  |  |
|---|---|---|
| *Litigation and Litigation Consulting* - review reply brief of Certain Insurers re: future's rep. appeal | 0.60 | TJT |
| Sep-09-04 *Litigation and Litigation Consulting* - review email from S Baena re: future's rep. appeal | 0.20 | TJT |
| *Litigation and Litigation Consulting* - review email from J Schwartz re: appeal of future's rep order | 0.10 | TJT |
| *Litigation and Litigation Consulting* - teleconference with J Sakalo re: appeal of future's rep. order | 0.10 | TJT |
| *Litigation and Litigation Consulting* - review appellate procedures and local rules re: voluntary dismissal of appeal | 0.50 | TJT |
| *Litigation and Litigation Consulting* - prepare email to co-counsel re: voluntary dismissal of appeal | 0.20 | TJT |
| Sep-10-04 *Litigation and Litigation Consulting* - Call to J Baer and teleconference with J Baer re: dismissal of appeal of futures' rep order | 0.20 | TJT |
| *Litigation and Litigation Consulting* - teleconference with D Carickhoff re: dismissal of futures' rep appeal | 0.10 | TJT |
| *Litigation and Litigation Consulting* - review email from J Sakalo re: dismissal of appeal of futures' rep order | 0.10 | TJT |
| *Litigation and Litigation Consulting* - teleconference with J Sakalo re: dismissal of appeal of future's rep. order | 0.10 | TJT |
| Sep-13-04 *Litigation and Litigation Consulting* - prepare email to opposing counsel (Carickhoff) re: dismissal of future's rep. appeal | 0.10 | TJT |
| *Litigation and Litigation Consulting* - teleconference with D Carickhoff re: stipulation to dismiss appeal of future's rep. order | 0.10 | TJT |
| *Litigation and Litigation Consulting* - prepare email to J Sakalo re: stipulation to dismiss future's rep. appeal | 0.10 | TJT |
| Sep-14-04 *Litigation and Litigation Consulting* - Prepare Certificate of Service with service list for limited objection re: KWELMBS Companies; e-mail filed version to A. Danzeisen; scan and file limited objection with Certificate of Service | 0.50 | SGW |
| *Litigation and Litigation Consulting* - prepare email to J Sakalo re: stipulation of dismissal re: appeal of future's rep. order | 0.10 | TJT |
| *Litigation and Litigation Consulting* - review email from A Danzeisen re: debtors' motion to approve settlement with Kwelmbs Companies | 0.10 | TJT |
| *Litigation and Litigation Consulting* - trade emails with A Danzeisen re: limited objection to debtors' motion to approve settlement with Kwelmbs Companies (x2) | 0.20 | TJT |
| *Litigation and Litigation Consulting* - confer with S Weiler re: limited objection to Kwelmbs Co. settlement | 0.10 | TJT |
| *Litigation and Litigation Consulting* - review email from A Danzeisen re: limited objection to Kwelmbs Co.'s settlement motion | 0.10 | TJT |
| *Litigation and Litigation Consulting* - review and revise limited objection to Kwelmbs Co's motion and prepare for filing | 0.20 | TJT |
| *Litigation and Litigation Consulting* - review and revise limited objection to Kwelmbs Co. motion and prepare for filing | 0.20 | TJT |
| *Litigation and Litigation Consulting* - confer with S Weiler and paralegal re: filing and service of limited objection to Kwelmbs Co. settlement | 0.20 | TJT |
| *Litigation and Litigation Consulting* - draft letter to J Sakalo enclosing stipulation to dismiss appeal (.1) and draft letter to D Carickhoff enclosing stipulation to dismiss appeal (.1) | 0.20 | AD |

| | | | |
|---|---|---|---|
| Sep-21-04 | *Litigation and Litigation Consulting* - review Certain Insurers' motion to strike brief filed by PI committee re: future's rep. appeal | 0.20 | TJT |
| Sep-22-04 | *Litigation and Litigation Consulting* - review order dismissing appeal re: appeal of future's rep. order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Draft letter to J Sakalo enclosing signed order re: stipulated order to dismiss appeal | 0.10 | AD |
| Sep-27-04 | *Litigation and Litigation Consulting* - teleconference with J Sakalo re: resolution of limited objection to Kwelmbs Co.'s settlement motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from J Sakalo re: resolution of limited objection to Kwelmbs Co.'s settlement motion | 0.20 | TJT |
| Sep-29-04 | *Litigation and Litigation Consulting* - review order authorizing Kelmbs Co.'s settlement motion | 0.10 | TJT |
| Sep-20-04 | *Hearings* - review agenda for 9/27/04 hearing | 0.10 | TJT |
| Sep-22-04 | *Hearings* - review agenda for 9/30/04 hearing | 0.10 | TJT |
| Sep-23-04 | *Hearings* - review amended agenda for 9/27/04 hearing | 0.10 | TJT |
| Sep-25-04 | *Hearings* - review second amended agenda for 9/27/04 hearing | 0.10 | TJT |
| Sep-27-04 | *Hearings* - trade emails with J Sakalo re: 9/27/04 hearing coverage | 0.10 | TJT |
| | *Hearings* - trade emails with J Sakalo re: due to weather problems not able to attend in person, need to set up telephonic appearance (x2) | 0.20 | TJT |
| | *Hearings* - trade emails with opposing counsel (Carickhoff) re: telephonic appearance by J Sakalo (x2) | 0.20 | TJT |
| | *Hearings* - trade emails with J Sakalo re: 9/27/04 hearing will now be conducted by video conference (x2) | 0.20 | TJT |
| | *Hearings* - prepare for hearing | 0.30 | TJT |
| | *Hearings* - attend bankruptcy court | 1.60 | TJT |
| | *Hearings* - teleconference with J Sakalo re: results of 9/27/04 hearing | 0.20 | TJT |
| Sep-29-04 | *Hearings* - review agenda for 9/30/04 hearing | 0.10 | TJT |
| Sep-30-04 | *Hearings* - teleconference with J Sakalo re: 9/30/04 hearing coverage | 0.10 | TJT |
| | *Hearings* - prepare email to A Danzeisen re: 9/30/04 hearing coverage | 0.10 | TJT |
| Sep-18-04 | *Plan and Disclosure Statement* - review email from S Baena to D Bernick re: plan negotiations | 0.10 | TJT |
| Sep-02-04 | *Relief from Stay Litigation* - download and review motion for relief from stay by D Slaughter | 0.20 | TJT |
| | *Fee Applications, Applicant* - review and finalize all documents in Ferry, Joseph & Pearce's 13th quarterly fee app | 0.40 | AD |
| Sep-03-04 | *Fee Applications, Applicant* - Review 13th quarterly Fee Application | 0.20 | LLC |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 13th quarterly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Applicant* - prepare documents for filing (.1) and e-file and serve Ferry, Joseph & Pearce's 13th quarterly fee app (.5) | 0.60 | AD |
| Sep-07-04 | *Fee Applications, Applicant* - review email from S Bossay re: 12th interim period fees and expense totals | 0.10 | TJT |
| | *Fee Applications, Applicant* - prepare email to S Weiler re: request by fee auditor to review totals for 12th interim quarterly period | 0.10 | TJT |
| | *Fee Applications, Applicant* - draft Certificate of No Objection re: Ferry, Joseph & Pearce's July, 2004 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Applicant* - draft Certificate of No Objection re: Ferry, Joseph & Pearce's Jan-March, 2004 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |

| | | | |
|---|---|---|---|
| Sep-08-04 | *Fee Applications, Applicant* - Verify Ferry, Joseph & Pearce and Bilzin 12th Quarterly Fee Application figures with fee auditor spreedsheet | 0.10 | SGW |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's July, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - confer with paralegal for 12th interim period fees and expenses | 0.10 | TJT |
| | *Fee Applications, Applicant* - further review of amended order requiring 2019 statements | 0.50 | TJT |
| | *Fee Applications, Applicant* - review email from S Weiler re: 12th interim spreadsheet for fees and expenses | 0.10 | TJT |
| | *Fee Applications, Applicant* - review email from S Weiler re: 12th quarterly fee and expenses and review documents | 0.20 | AD |
| | *Fee Applications, Applicant* - review docket re: Ferry, Joseph & Pearce's July, 2004 Certificate of No Objection (.1), prepare documents for filing (.1) and e-file and serve Certificate of No Objection re: same (.3) | 0.50 | AD |
| Sep-13-04 | *Fee Applications, Applicant* - Review e-mail from S. Bossay re: 12th Interim fee and expense chart | 0.10 | LLC |
| | *Fee Applications, Applicant* - E-mail to legal assistant re: 12th interim fee and expense chart | 0.10 | LLC |
| | *Fee Applications, Applicant* - E-mail from legal assistant re: 12th interim fee and expense chart | 0.10 | LLC |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's quarterly fee app Jan.-Mar., 2004 | 0.10 | TJT |
| | *Fee Applications, Applicant* - review docket re: Ferry, Joseph & Pearce's 12th quarterly fee app and review fee auditor's final report | 0.20 | AD |
| | *Fee Applications, Applicant - Fee Applications, Applicant* - prepare Certificate of No Objection for filing re: Ferry, Joseph & Pearce's 12th quarterly fee app) (.1) and e-file and serve Certificate of No Objection (.3) | 0.40 | AD |
| Sep-22-04 | *Fee Applications, Applicant* - draft Certificate of No Objection re: Ferry, Joseph & Pearce's 13th quarterly fee app (.2) draft Certificate of Service re: same (.1) and prepare for filing (.1) | 0.40 | AD |
| Sep-24-04 | *Fee Applications, Applicant* - E-file and serve Certificate of No Objection re: docket no. 6318 | 0.40 | LLC |

|  |  |
|---|---|
| *Totals* | *39.50* |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Sep-08-04 | *Expense* - copying | 4.20 |
| | *Expense* - postage | 2.96 |
| Sep-09-04 | *Expense* - copying cost | 33.90 |
| | *Expense* - Blue Marble Logistics | 243.77 |
| Sep-10-04 | *Expense* - copying cost | 12.60 |
| Sep-13-04 | *Expense* - copying cost | 14.40 |
| | *Expense* - postage | 5.18 |
| | *Expense* - copying cost | 12.00 |
| | *Expense* - postage | 6.00 |
| Sep-14-04 | *Expense* - Blue Marble Logistics | 124.00 |
| Sep-15-04 | *Expense* - Blue Marble Logistics | 145.00 |
| Sep-20-04 | *Expense* - Reliable Copy Service - copying charge/postage | 213.65 |
| Sep-22-04 | *Expense* - Reliable Copy Service - copying charge/postage | 276.60 |
| Sep-23-04 | *Expense* - copying cost | 10.50 |
| | *Expense* - postage | 4.80 |
| Sep-24-04 | *Expense* - Copying cost | 10.50 |
| | *Expense* - Postage | 4.80 |
| Sep-28-04 | *Expense* - copying cost | 12.15 |
| | *Expense* - postage | 2.58 |
| | *Expense* - Blue Marble Logistics | 35.00 |

*Totals*                                                                 *$1,174.59*

*LESS CREDIT OF*   *$  258.50*

**TOTAL DISBURSEMENTS DUE**   **$  916.09**

**Total Fees & Disbursements**                                  **$7,937.09**

**Balance Due Now**

**$7,937.09**