**EXHIBIT A**

**Professional Profiles**
**WR Grace Time Tracking - Audit**
**For the Month Ended November 30, 2004**

| Name<br>of Professional | Position with<br>the Firm | Number of Years<br>in Profession | Hourly<br>Bill Rate | Total<br>Hours | Total<br>Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 10.0 | $ 8,020.00 |
| Peter Woolf | Tax Partner | 20+ | 802 | 10.0 | $ 8,020.00 |
| Su-Hua Chao | Audit Associate | 5+ | 292 | 1.0 | $ 292.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 19.0 | $ 11,685.00 |
| Tom Kalinosky | Audit Specialist | 20+ | 782 | 7.5 | $ 5,865.00 |
| William Choi | Audit Manager | 6 | 526 | 8.2 | $ 4,313.20 |
| Daniel Shields | Audit Manager | 7 | 550 | 9.5 | $ 5,225.00 |
| Sandra David | Audit Manager | 7 | 526 | 28.6 | $ 15,043.60 |
| Ryan Grady | Audit Senior Associate | 3 | 369 | 98.4 | $ 36,309.60 |
| Pamela Reinhardt | Audit Senior Associate | 2 | 332 | 119.7 | $ 39,740.40 |
| Maria J. Afuang | Audit Senior Associate | 4 | 332 | 50.8 | $ 16,865.60 |
| Michael McDonnell | Audit Associate | 2 | 251 | 27.0 | $ 6,777.00 |
| Amanda Williams | Audit Associate | <1 | 213 | 7.0 | $ 1,491.00 |
| Bianca Rodriguez | Audit Associate | <1 | 213 | 1.5 | $ 319.50 |
| Dipesh Parmar | Audit Associate | 1 | 251 | 7.5 | $ 1,882.50 |
| Nicholas Stromann | Audit Associate | 1 | 251 | 137.0 | $ 34,387.00 |
| Jennifer Rowden | Audit Associate | <1 | 213 | 9.0 | $ 1,917.00 |
| Lauren Misler | Audit Associate | <1 | 213 | 137.0 | $ 29,181.00 |
| Erica Margolius | Audit Associate | <1 | 213 | 147.6 | $ 31,438.80 |
| | | | TOTAL | 836.3 | $ 258,773.20 |

| | | |
|---|---|---|
| Total at Standard Rate | | $ 258,773.20 |
| 55% Accrual Rate Adjustmest | | $ (142,325.26) |
| Total at 45% Accrual Rate | | $ 116,447.94 |
| Total Hours | | 836.3 |

**Professional Profiles**
**WR Grace Time Tracking - Sarbanes Oxley**
**For the Month Ended November 30, 2004**

| Name<br>of Professional | Position with<br>the Firm | Number of Years<br>in Profession | Hourly<br>Bill Rate | Total<br>Hours | Total<br>Compensation |
|---|---|---|---|---|---|
| Peter Woolf | Tax Partner | 20+ | 802 | 13.0 | $ 10,426.00 |
| Giovanni D'arpino | Tax Senior Manager | 7+ | 656 | 1.0 | $ 656.00 |
| Maria Lopez | Tax Manager | 5+ | 526 | 35.5 | $ 18,673.00 |
| Leisa Mitchell | Tax Associate | 1 | 251 | 40.5 | $ 10,165.50 |
| John Newstead | Audit Senior Manager | 10+ | 689 | 56.5 | $ 38,928.50 |
| Tom Kalinosky | Audit Specialist/Director | 20+ | 782 | 9.0 | $ 7,038.00 |
| Mauren Driscoll | Audit Manager | 5 | 548 | 34.2 | $ 18,741.60 |
| Herman Schutte | Audit Manager | 4 | 526 | 141.4 | $ 74,376.40 |
| Maged Zeidan | Audit Senior Associate | 5+ | 369 | 31.0 | $ 11,439.00 |
| Martin Pretorius | SPA Senior Associate | 5 | 449 | 2.5 | $ 1,122.50 |
| Hazim Ahmad | Audit Senior Associate | 4 | 369 | 86.0 | $ 31,734.00 |

| Name | Title | | | Hours | Amount |
|------|-------|---|---|-------|--------|
| Kinnari Kateja | Audit Senior Associate | 3 | 332 | 118.0 | $ 39,176.00 |
| Douglas Wright | Audit Associate | 1 | 251 | 116.4 | $ 29,216.40 |
| Kevin Sacco | SPA Associate | >1 | 241 | 4.5 | $ 1,084.50 |
| Joseph Daniel Meenan | Audit Associate | 1 | 301 | 20.0 | $ 6,020.00 |
| | | TOTAL | | 619.5 | $ 258,876.90 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 258,876.90 |
| 35% Accrual Rate Adjustmest | $ | (90,606.92) |
| Total at 65% Accrual Rate | $ | 168,269.99 |
| Total Hours | | 619.5 |
| | | |
| Total Fee Requested November 2004 | $ | 284,717.93 |
| Total Hours November 2004 | | 1,455.8 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Peter Woolf** | | |
| **11/1/2004** | 1.0 | Finalize tax accrual data |
| **11/12/2004** | 4.0 | Review workpapers for Alltech acquisition and talk with client |
| **11/16/2004** | 1.0 | Continue review of Alltech docs |
| **11/17/2004** | 1.0 | Continue review of Alltech docs |
| **11/20/2004** | 2.0 | Write All tech memorandum |
| **11/23/2004** | 1.0 | Tax accrual and year end |
| | **10.0** | **Total audit time** |

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **11/2/2004** | 0.7 | Discussion regarding 404 and tax controls |
| | 0.3 | Follow-up on tax compliance walkthrough and testing plans with H. Schutte (PwC) |
| **11/4/2004** | 1.0 | Further discussion with Maria Lopez |
| **11/15/2004** | 6.0 | Meet with manager and client. Go over workflow schedules etc. |
| **11/18/2004** | 1.0 | Discussion regarding testing with Maria Lopez |
| **11/29/2004** | 4.0 | Meeting at client. Review of documents. |
| | **13.0** | |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:** **Dipesh Parmar**

| Date | Hours | Description |
|------|-------|-------------|
| 11/29/2004 | 3.9 | Perform inventory count |
| | 2.4 | Document Inventory count |
| | 1.2 | Meeting with Charlie Estes Jr. (plant supervisor WR Grace) |
| | **7.5** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Tom Kalinosky**

| | | |
|------|-------|--------------------------------|
| **11/29/2004** | 3.5 | Review prior year documentation for environmental reserve review |
| | 2.4 | Summarize coverage needed for current year environmental review |
| | 1.6 | Prepare preliminary draft memo |
| | **7.5** | **Total Grace Financial Statement Audit Charged Hours** |

**Sarbanes Oxley Time Incurred**

| | | |
|------|-------|--------------------------------|
| 11/16/2004 | 2.6 | Review controls documentation and summarize comments |
| 11/30/2004 | 3.1 | Review controls documentation and summarize comments |
| | 3.3 | Review PwC test plan and revise as necessary |
| | **9.0** | **Total Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**SARBANES OXLEY TIME INCURRED**

Name:  **Leisa Mitchell**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 11/17/2004 | 8.0 | Review and compare the client's key control flowchart matrix with PWC matrix of the key controls. |
| 11/19/2004 | 7.0 | Prepare draft matrix of test plans to determine the effectiveness of key controls. |
| | 1.0 | Follow up with M. Lopez (PwC) on Test Plans |
| 11/22/2004 | 5.0 | Review test plan with M. Lopez (PwC) |
| | 2.5 | Submit information requests to Andree Clark (Grace) |
| | 0.5 | Meet with Rick Miranda (Grace) to request Foreign data request packages for the 3rd Quarter and discuss the manner in which the information is requested, submitted and reviewed. |
| 11/23/2004 | 1.0 | Submit information request and meet with Andreé Clark (Grace) to discuss calendar/checklist procedures, software features, and filing jurisdictions. |
| | 4.0 | Review sample files for AICPA checklists, sign-off procedures and evidence of review. |
| | 0.5 | Calendar due dates are tested for accuracy. Filing jurisdictions per calendar is compared with tax returns filed for verification and completeness. |
| | 1.5 | Review corporate documentation and follow up procedures to matters arising. |
| | 1.0 | Update test plan matrix with findings. |
| 11/30/2004 | 2.0 | Draft final matrix for results findings. |
| | 0.5 | Compare foreign data packages with tax returns filed. |
| | 1.0 | Foot 2003 3rd quarter tax provision schedules and tie amounts to balance sheet and general ledger accounts. |
| | 1.5 | Trace beginning balances of tax provision accounts with prior period work papers and review for accuracy. |
| | 0.5 | Trace pre-tax book income with general ledger details, tax provision calculation and Schedule M-1 reconciliations. |
| | 0.5 | Compare Schedule M-1 reconciliation with tax returns filed. |
| | 1.0 | Update test plan matrix with findings. |
| | 1.5 | Review test plan results with M. Lopez (PwC) |
| | **40.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name:  William T. Bishop

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 0.7 | Discuss draft Form 10-Q with T Hutcherson, W Choi, P Reinhardt and R Grady (PwC) |
| 11/1/2004 | 0.3 | Read and forward Grace press release about notice of criminal investigation |
| 11/3/2004 | 3.0 | Read audit committee materials in preparation for November 4 meeting |
| 11/4/2004 | 2.0 | Attend audit committee meeting |
| 11/8/2004 | 1.0 | Attend PwC audit planning meeting |
| 11/8/2004 | 1.0 | Travel to Grace |
| 11/17/2004 | 1.0 | Read Bankruptcy News related to plan of reorganization |
| 11/29/2004 | 1.0 | Read Remedium materials in preparation for meeting on December 1. |
| | **10.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  William T. Hutcherson**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 1.5 | Read Form 10-Q and provide comments thereof |
| | 1.9 | Compile comments on Form 10-Q from PwC national and rest of PwC team |
| | 0.7 | Discuss draft Form 10-Q with B. Bishop, W Choi, P Reinhardt and R Grady (PwC) |
| | 0.5 | Conference Call with P.Reinhardt (PwC) on 3rd Quarter 10-Q |
| | 0.4 | Read and forward Grace press release about notice of criminal investigation |
| 11/2/2004 | 2.0 | Read audit committee materials in preparation for November 4 meeting |
| 11/8/2004 | 1.0 | Attend PwC audit planning meeting |
| | 1.0 | Travel to Grace |
| | 2.0 | Meet with audit team members for status update |
| 11/22/2004 | 2.0 | Read Bankruptcy News related to plan of reorganization |
| 11/23/2004 | 1.0 | Research professional liturate update surrounding changes to SOP 97-1 assumptions |
| 11/29/2004 | 2.0 | Participate in Grace planning meeting with team |
| | 0.7 | Travel to Grace |
| | 0.3 | Discuss project status and plan with D. Shields (PwC) |
| 11/30/2004 | 1.5 | Read Remedium materials in preparation for meeting on December 1. |
| | 0.5 | Teleconference with Jo Afuang, Dan Shields and Ryan Grady (all PwC) |
| | **19.0** | **Total Grace Financial Statement Audit Charged Hours** |

**W. R. Grace & Co.**
**Time Summary Report - Audit**
**Month Ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: William Choi**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 0.7 | Discuss draft Form 10-Q with T Hutcherson, W Bishop, P Reinhardt and R Grady (PwC) |
| 11/5/2004 | 1.2 | Review planning meeting package for Monday |
| | 1.2 | Review ADC checklist for the 2nd quarter |
| | 0.5 | Review revised representation letter |
| | 0.4 | Review concurring review partner checklist |
| | 1.2 | Review analytical procedures performed for the 3rd quarter |
| | 0.7 | Review final tie-down of the form 10-Q |
| | 0.8 | Review critical matter on the Libby litigation |
| 11/8/2004 | 0.5 | Meeting with R.Grady and P. Reinhardt (PwC) about the Planning meeting |
| | 1.0 | Attend WR Grace planning meeting (Grady, Bishop, Choi, Reinhardt, Stromann, Margolius, Misler from PwC) |
| | **8.2** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **TIME TRACKING TIME INCURRED** | | |
| **Name:  Daniel Shields** | | |
| **11/29/2004** | 1.6 | Analysis of 10K/A |
| | 0.3 | Discuss project status and plan with Todd Hutcherson (PwC) |
| | 0.4 | Meet client staff and discuss Libby |
| | 1.2 | Read corporate website current events and significant items |
| | 0.7 | Analysis of 10Q's |
| **11/30/2004** | 0.6 | Analysis of workpapers for 3Q04 |
| | 0.5 | Significant Items and status conference call with Todd Hutcherson (PwC), Ryan Grady (PwC), and Jo Afuang (PwC) |
| | 1.7 | Discuss and develop testing summary or comfort |
| | 2.5 | Review workpapers and audit status |
| | **9.5** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 2004**

28.6

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Sandy David**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 10/18/2004 | 3.3 | Orient, introduce and go through audit areas with engagement team to management |
| | 0.7 | Meet with Rick Brown (Grace) to discuss information available to start interim fieldwork |
| 10/19/2004 | 0.5 | Go over questions related to inventory with engagement team |
| 10/20/2004 | 4.5 | Coach engagement team in all areas of the balance sheet |
| | 1.0 | Fraud interviews with Doug Hughes and Nick Baker (Grace) |
| 10/21/2004 | 1.0 | Work with Human Resources on physical inventory staffing |
| 10/22/2004 | 4.0 | Review interim audit work in the areas of cash, fixed assets, prepaids |
| 10/26/2004 | 3.4 | Review interim audit work in the areas of accruals, accounts receivable and inventory |
| | 1.5 | Conduct fraud interviews with Susan Farnsworth (Grace), Bob Bettachi (Grace) and Mario Favorito (Grace) and Mike (PwC) |
| | 1.1 | Meet with Rick Brown (Grace) and Jack McGee (Grace) to go through results of audit work |
| 10/28/2004 | 0.3 | Discuss physical inventory selections with Rick Brown (Grace) |
| 10/29/2004 | 4.5 | Final review of audit areas and closing agenda with engagement team |
| 11/2/2004 | 2.0 | Closing meeting with M. McDonnell (PwC), Susan (Grace), Doug (Grace), Rick (Grace) |
| 11/30/2004 | 0.8 | Follow-up on results of physical inventories with Mike McDonnell (PwC) |

**28.6    Total Grace Financial Statement Audit Charged Hours**

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Ryan Grady**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **11/1/2004** | 0.7 | Discuss draft Form 10-Q with T Hutcherson, W Choi, P Reinhardt (PwC) |
| | 2.5 | Read draft Form 10-Q and compile comments |
| | 1.3 | Read draft Form 10-Q and compile comments |
| | 1.8 | Review planning section of database for 3rd quarter review |
| | 2.2 | Review internal earnings call information for Davison and compare to documentation in the database. |
| | 8.5 | |
| **11/2/2004** | 1.9 | Prepare automated disclosure checklist for Form 10-Q |
| | 2.3 | Review updated draft of Form 10-Q |
| | 3.2 | Continue with automated disclosure checklist for From 10-Q |
| | 0.8 | Compile commentary from automated disclosure checklist preparation |
| | 0.6 | Review work performed on Davison inventory analysis |
| | 8.8 | |
| **11/3/2004** | 0.6 | Discuss planning section in the database with P. Reinhardt (PwC) |
| | 0.5 | Conference call with A.Cooper and P. Reinhardt (all PwC) on the format for Time and Expense tracking |
| | 1.9 | Read memo on purchase accounting treatment for Alltech acquisition |
| | 0.7 | Review Davison accounts receivable analysis for 3rd quarter |
| | 3.7 | |
| **11/4/2004** | 1.3 | Review Davison accounts receivable analysis for 3rd quarter |
| | 0.9 | Follow up on data management group data requests with G Covington (Grace) |
| | 0.8 | Meet with G Herndon (Grace) to discuss corporate reconciliations |
| | 1.8 | Research mechanics of Communications database |
| | 4.8 | |
| **11/5/2004** | 2.8 | Review changes to draft 10-Q |
| | 1.5 | Set up communications database for use in communicating with PwC international offices |
| | 1.8 | Prepare agenda for team planning meeting |
| | 1.2 | Review news articles relating to WR Grace current events |
| | 7.3 | |
| **11/8/2004** | 0.5 | Meeting with W.Choi (PwC) about the Planning meeting |
| | 1.9 | Review prior year planning steps in 2003 database |
| | 2.0 | Draft documented critical matters on engagement team's consideration of fraud |
| | 4.4 | |
| **11/9/2004** | 0.7 | Meeting with N.Stromann and E. Margolius (PwC) to discuss specific areas of responsibility for interim and year end testing |
| | 2.2 | Meet with P.Reinhardt (PwC) to go over database roles and responsibilities |
| | 1.6 | Finalize review of third quarter database steps for archive readiness |
| | 2.1 | Update communications file for international reporting received |
| | 6.6 | |

| 11/12/2004 | 1.5 | Document planning steps for 2004 year end audit |
| | 1.2 | Coordinate data requests for Data Management Group senior, Matt Bosseler |
| | 1.0 | Coordinate fraud discussions with members of senior management |
| | 0.8 | Coordinate fraud discussions with members of senior management |
| | 4.5 | |
| 11/15/2004 | 0.5 | Met with P. Reinhardt (PwC) to discuss open item status for the interim work review as well as all outstanding items from Grace personnel. |
| | 0.9 | Draft email to foreign reporting teams |
| | 2.4 | Research accounting guidance for business combinations |
| | 1.6 | Review memo prepared by client relating to purchase accounting treatment for acquisition |
| | 5.4 | |
| 11/17/2004 | 1.2 | Review memo prepared by client relating to purchase accounting treatment for acquisition |
| | 0.8 | Research accounting guidance for business combinations |
| | 1.4 | Review planning procedures documented for year end audit work |
| | 2.2 | Review memo prepared in the prior year relating to environmental liabilities |
| | 5.6 | |
| 11/18/2004 | 1.4 | Draft email to foreign reporting teams |
| | 1.9 | Document planning steps and review steps completed by others |
| | 1.1 | Draft memo to files documenting audit strategy for testing receivables |
| | 1.4 | Research accounting for rebates and related receivables |
| | 0.8 | Review internal controls documentation |
| | 6.6 | |
| 11/19/2004 | 0.8 | Review latest news articles on WR Grace |
| | 0.8 | Prepare for audit strategy meeting with Michael Brown (Grace) |
| | 1.2 | Meet with Michael Brown (Grace) to discuss year end audit procedures |
| | 1.7 | Document Summary of Comfort template |
| | 1.1 | Review prior year memo on Libby, MT land valuation analysis |
| | 1.5 | Document Summary of Comfort template |
| | 0.3 | Review audit strategy for 2004 audit |
| | 7.4 | |
| 11/22/2004 | 2.5 | Update international instruction memo for internation PwC teams |
| | 1.6 | Review and read October financial statements |
| | 1.6 | Document preliminary analytical procedures |
| | 1.2 | Update documentation on insurance review |
| | 1.4 | Tailor database steps to confirm to desired current year format |
| | 8.3 | |
| 11/23/2004 | 0.4 | Discuss testing for the upcoming Lake Charles inventory observation with (PwC) |
| | 0.9 | Coordinate insurance review data request |
| | 1.2 | Coordinate fraud meetings with senior executives |
| | 1.4 | Begin to compile October 2004 bankruptcy reporting package |
| | 0.9 | Review and document audit strategy for 2004 |
| | 0.9 | Coordinate documentation requests for data management group |
| | 1.5 | Review controls documentation relative to inventory and receivables cycles |
| | 7.2 | |
| 11/30/2004 | 0.5 | Conference call with Todd Hutcherson, Dan Shields PwC) to discuss roles and responsibilities |
| | 1.8 | Review controls documentation relative to inventory and receivables cycles |

| | |
|---|---|
| 1.6 | Prepare audit strategy memo for 2004 audit |
| 2.2 | Review planning sections of database |
| 1.1 | Compile listing of to-do's for audit completion steps |
| 0.9 | Follow up with M Brown (Grace) regarding outstanding data requests |
| 1.2 | Review anticipated audit request items for year end with G Herndon (Grace) |
| 9.3 | |

| | |
|---|---|
| 98.4 | Total Grace Hours |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended:  November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Su Chao**

| | | |
|------|-------|----------------------------------|
| **11/8/2004** | 1.0 | Year End Kick-off conference call. |
| | 1.0 | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended 11/30/2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Pamela Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2004 | 0.5 | Conference Call with T.Hutcherson (PwC) on 3rd Quarter 10-Q |
| | 0.5 | Answering T.Hutcherson's Questions on the 3rd Quarter 10-Q |
| | 2.9 | Tying out the 10-Q |
| | 0.9 | Finalizing the answers to T.Hutcherson's Questions on the 3rd Quarter 10-Q |
| | 0.7 | Conference Call with B.Bishop, W.Choi, T.Hutcherson, and R Grady (all PwC) to go over the 3rd Quarter 10-Q |
| 11/2/2004 | 4.5 | Tying out the 10-Q |
| | 0.9 | Meeting with J.Reilly (Grace) to discuss Journal entries for the 3rd Quarter |
| | 0.6 | Meeting with N.Fausto (Grace) to discuss questions on the 10-Q |
| | 2.5 | Documenting Journal entries for the 3rd quarter |
| 11/3/2004 | 0.3 | Answering Questions on the 10-Q tie out |
| | 0.4 | Meeting with N.Fausto (Grace) on questions with the 10-Q |
| | 0.6 | Discuss planning section in the database with R.Grady (PwC) |
| | 0.5 | Conference call with A.Cooper and R.Grady (all PwC) on the format for Time and Expense tracking |
| | 0.8 | Tying out Footnote 2 on the 10-Q |
| | 0.3 | Meeting with G.Herndon (Grace) on Footnote 2 of the 10-Q |
| | 0.5 | Looking over changes on the 10-Q |
| | 2.1 | Creating the agenda and powerpoint presentation for the planning meeting |
| 11/4/2004 | 0.4 | Going over GEMS (Global Entity Management System) in the independence database for W.R.Grace |
| | 0.8 | Making corrections on the presentation for the planning meeting |
| | 0.8 | Meeting with J.Reilly (Grace) on Davison Interim Fieldwork |
| 11/5/2004 | 0.2 | Reviewing the letters for the 3rd Quarter 10-Q |
| | 5.0 | Researching accounting issues for the Planning meeting |
| | 2.8 | Documenting in the database for the planning section |
| 11/8/2004 | 1.0 | PwC Grace team planning meeting with the audit team (B. Bishop, T. Hutcherson, W. Choi, R. Grady, P. Reinhardt, L. Misler, N.Stromann, E. Margolius), the 404 Team (H. Schutte, H. Ahmad, K. Kateja, D. Wright), and others who phoned in; meeting to discuss y |
| | 0.2 | Sending out emails to Grace employee about Interim work |
| | 4.2 | Working on planning meeting |
| | 1.3 | Working on steps for Interim |
| | 0.5 | Meeting with R.Grady and W.Choi (PwC) about the Planning meeting |
| | 0.6 | Making corrections on the planning meeting agenda and presentation |
| | 0.2 | Making copies of the agenda and presentation for the meeting and sending out electronic copies |
| 11/9/2004 | 0.7 | Brief meeting with R. Grady, L. Misler, N.Stromann and E. Margolius (PwC) to discuss specific areas of responsibility for interim and year end testing |
| | 1.0 | Documenting the planning section of the Database |
| | 2.2 | Meeting with R.Grady (PwC) to go over database roles and responsibilities |
| | 1.1 | Working on Inventory for Interim |

|  |  |  |
|---|---|---|
|  | 1.0 | Documenting inventory in the database |
| **11/10/2004** | 0.8 | Preparing the responsibility matrix |
|  | 1.3 | Clearing out the database and making sure the right steps are in |
|  | 0.9 | Working on ART Accounts Receivable |
|  | 0.2 | Looking at materiality of Grace |
|  | 0.7 | Team meeting to go over roles and responsibilities |
|  | 4.1 | Working on Inventory for interim |
| **11/11/2004** | 0.9 | Cleaning up the database and getting rid of replication conflicts |
|  | 0.7 | Creating an open items list for J.Reilly (Grace) |
|  | 2.4 | Working on Inventory Testing for interim |
| **11/12/2004** | 0.4 | Discuss selection of ART Accounts Receivable invoices to be confirmed with N.Stromann (PwC) |
|  | 0.3 | Reviewing open items for Davison |
|  | 0.8 | Meeting with the 404 team to discuss what is being tested and who is documenting |
|  | 1.6 | Discussing Interim testing with J.Afuang (PwC) |
|  | 2.1 | Testing Inventory for Interim |
|  | 2.0 | Meeting with J.Reilly (Grace) to go over questions on Cash, Fixed Assets and Open Items |
|  | 1.3 | Reviewing the database |
| **11/15/2004** | 8.1 | Testing Inventory for Interim |
| **11/16/2004** | 4.0 | Meeting with J.Reilly (Grace) to go over questions on Cash, Accounts Receivable, Fixed Assets, Accruals and Inventory |
|  | 7.0 | Working on Inventory |
| **11/17/2004** | 0.3 | Discuss further confirmation of accounts receivable with N.Stromann (PwC) |
|  | 0.4 | Sending out Inventory emails to request spreadsheets |
|  | 1.8 | Working on Inventory Testing |
| **11/18/2004** | 1.2 | Documenting Inventory Procedures |
|  | 1.5 | Reviewing accounting for Inventory and appropriate methods |
|  | 1.3 | Reviewing Fixed Assets and Accounts Receivables |
| **11/19/2004** | 0.8 | Review Davison work complete so far with N.Stromann (PwC), discuss accounts receivable testing |
|  | 1.3 | Meeting with R. Grady, P. Reinhardt, L. Misler, N.Stromann and J. Afuang (PwC) to develop deadlines and set expectations for work to be performed in the last week of November and the 3 weeks in December |
|  | 2.4 | Document and complete Inventory Testing |
|  | 1.5 | Reviewing accounts receivables, cash and fixed assets |
| **11/22/2004** | 5.0 | Reviewing work performed on cash, accounts receivables, accruals, accounts payable and fixed assets in the database |
|  | 1.4 | Review and address the coaching notes in the database |
|  | 1.7 | Documenting Inventory testing |
| **11/29/2004** | 1.3 | Reading control documents on Curtis Bay manufacturing site for physical inventory |
|  | 2.5 | Going on a Tour of the Curtis Bay facilities |
|  | 2.5 | Completing Documentation of inventory of interim |
|  | 1.7 | Reviewing accounts receivables and accruals from interim |
| **11/30/2004** | 8.0 | Performing a physical inventory on the Curtis Bay facilities |
|  | **119.7** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Amanda Williams**

| Date | Hours | Description |
|------|-------|-------------|
| 11/29/2004 | 1.2 | Driving time during business hours to go to inventory observation |
| | 4.8 | Physical Inventory at Lithonia, GA |
| | 1.0 | Documentation and write-up |
| | **7.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Bianca Rodriguez**

| | | |
|------|-----|---|
| 11/8/04 | 1.5 | Perform and document planning steps in MyClient file. |
| | **1.5** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  Maria J Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **11/8/2004** | 1.0 | Reading thru last year's Financial Statements |
| | 0.6 | Reading and reviewing material regarding the planning meeting for Nov 8 to make sure no missing items |
| | 1.0 | Reviewing last year's Database |
| | 0.4 | Reviewing last year's PBC lists |
| | 1.0 | Planning Meeting with the Grace Audit and 404 Team |
| **11/12/2004** | 1.6 | Discussing Interim testing with P. Reinhardt (PwC) |
| **11/16/2004** | 1.5 | Reading the last quarter's 10-Q |
| | 0.5 | Reviewing the responsibility matrix |
| | 1.4 | Reviewing quarterly interim reviews |
| | 1.0 | Reviewing the steps, processes, and testing to be completed for Prepaid Expenses |
| | 1.0 | Reviewing the steps, processes, and testing to be completed for Deferred Expenses |
| **11/17/2004** | 4.0 | Reviewing the Database for Accruals and Reserves |
| | 2.5 | Reviewing the Database for Restructuring Reserves, Reorganization Costs |
| **11/18/2004** | 2.0 | Reviewing the steps, processes, and testing to be completed for Asbestos Related Liability |
| | 2.0 | Reviewing the Treasury Process |
| | 2.0 | Reviewing the Investment Process |
| | 2.0 | Reviewing the Financing Process |
| **11/19/2004** | 1.0 | Reviewing the steps, processes, and testing to be completed for Payroll |
| | 2.0 | Going over this year's Database |
| | 2.0 | Reading the Comfort Cycle-Scoping in the Database |
| | 0.7 | Reading the Planning and engagement management in this year's Database |
| | 1.3 | Meeting with R. Grady, P. Reinhardt, N, Stromann, and L. Misler (PwC) to develop deadlines and set expectations for work to be performed in the last week of November and the 3 weeks in December |
| **11/23/2004** | 1.5 | Reviewing the Notes Payable Step |
| | 1.5 | Reviewing the Deferred Expenses Step |
| | 1.0 | Reviewing the Prepaid Expenses Step |
| | 3.0 | Reviewing the other prcesses and end of financial reporting process steps |
| **11/29/2004** | 3.0 | Reading/Reviewing the Audit Comfort Matrix |
| | 2.3 | Reading/Reviewing the Planning Database |
| **11/30/2004** | 0.5 | Teleconference with Todd Hutcherson, Dan Shields and Ryan Grady (all PwC) |
| | 4.0 | Working on the Audit Comfort Matrix |
| | 0.7 | Reading/Reviewing related parties step |
| | 0.8 | Reading/Reviewing significant accounting issues step |
| | **50.8** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended 10/31/04**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **11/1/2004** | 2.50 | Review of interim inventory and AR steps in the database. |
| **11/2/2004** | 1.30 | Preparing Agenda |
| | 2.00 | Closing interim Meeting with S. David (PwC) |
| | 0.70 | Review of accruals interim work in the database. |
| **11/8/2004** | 0.50 | Addressing standard cost questions for Corp team. |
| **11/22/2004** | 9.00 | Observing inventory count in Chicago 51st street |
| **11/23/2004** | 0.50 | Documenting cutoff testing |
| | 1.00 | Reviewing the inventory documentation |
| | 0.50 | Following up with the Grace personnel regarding final counts |
| | 5.00 | Coordiating with the other inventory locations Chiago 65th street, Irondale, AL, Enoree SC, Lithonia, GA,  and Houston, TX, to ensure the associates from the different offices had an understanding of what procedures to perform, cheklists and had made cont |
| **11/24/2004** | 3.20 | Documenting the floor to sheet and sheet to floor |
| **11/30/2005** | 0.8 | Follow-up on results of physical inventories with S. David (PwC) |
| | **27.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Nicholas Stromann**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 8.0 | Begin Tie-out of Third Quarter SEC Form 10Q |
| 11/2/2004 | 6.5 | Continue Tie-out of Third Quarter SEC Form 10Q |
| | 1.5 | Print out WR Grace affiliates list & GEMS (Global Entity Management System) Information; compared the two sources to determine which Grace and Alltech affiliates need to be added to the global independence list |
| 11/3/2004 | 3.6 | Read the entire Edgarized version of the Third Quarter SEC Form 10Q for spelling, formatting, and punctuation errors |
| | 0.4 | Review suggestions to Edgarized version from L. Misler (PwC) to compile with personal suggestions |
| | 0.7 | Met with N. Fausto & G. Herndon (Grace) to discuss proposed changes to the Edgarized version of the SEC Form 10Q |
| | | Update communications database for recent Grace-related news articles and the recent SEC filings including the 2003 10K/A, 2004 First quarter 10Q and 10Q/A, Second Quarter 10Q, and Third Quarter Press Release |
| 11/4/2004 | 6.7 | Update GEMS (a web-based application) by adding 10 Alltech affiliates and 110 Grace affiliates |
| | 0.3 | Send email to Hong Kong team to sign off on independence |
| | 0.5 | Complete corporate trial balance flux for last remaining item regarding income taxes |
| | 0.5 | Complete GEMS  (Global Entity Management System) /Affiliate listing step in the database |
| 11/5/2004 | 0.7 | Created ART and Davison Accounts Receivable Confirm Control Logs and attach in the database |
| | 0.8 | Logged in confirmations received |
| 11/8/2004 | 0.9 | Update Long term incentive plan tie-out as the future accrual amount had changed; update documentation in audit database |
| | 0.3 | Add ART and Davison Prepared-by-client lists into the database |
| | 1.8 | Update narrative on Davison Business Summary, Latest News, and Realignment of Business segments |
| | 2.1 | Continue Davison Planning Steps in the database |
| | 1.7 | Begin Accounts Receivable Preliminary analytics |
| | 0.4 | Add an extra entity into GEMS  (Global Entity Management System) and email the independence office |
| | 0.5 | Making copies of the agenda for the PwC Grace team Planning meeting |
| | 1.0 | PwC Grace team planning meeting with the audit team (B. Bishop, T. Hutcherson, W. Choi, R. Grady, P. Reinhardt, L. Misler, E. Margolius), the 404 Team (H. Schutte, H. Ahmad, K. Kateja, D. Wright), and others who phoned in; meeting to discuss year-end dead |
| 11/9/2004 | 0.7 | Brief meeting with R. Grady, P. Reinhardt, L. Misler, and E. Margolius (PwC) to discuss specific areas of responsibility for interim and year end testing |
| | 2.2 | Sorted through files (rollforwards, schedules) received as support for Davison accounts |
| | 1.1 | Review Factiva for Grace-related topics |
| | 0.4 | Discuss materiality determination for accounts receivable testing with W. Choi (PwC) |
| | 1.4 | Maintenance of Communications- Add new GPC (Grace Performance Chemicals) team grouping in the Communications database, cancel access for former PwC employees, change team members' roles |
| 11/10/2004 | 1.9 | Formatting and aggregating data for Davison Accounts Receivable analytics based upon customer and aging |
| | 1.5 | Formatting and aggregating data for Davison Accounts Receivable analytics based upon business area, period, and aging |
| | 0.4 | Prepare and attach in the database the Davison Revenue lead schedule |
| | 0.4 | Prepare and attach in the database the Davison Deferred Revenue lead schedule |
| | 0.5 | Complete the steps in the database regarding factoring of accounts receivable and transfers of A/R with recourse |
| | 0.8 | Review the Bank of America Debtor-in-Possession Facility agreement, particulary the passage regarding collateral |
| | 0.4 | Complete the step in the database regarding accounts receivable pledged as collateral |
| 11/11/2004 | 0.6 | Prepare Davison investment in subsidiaries lead schedule and attach in the audit database |
| | 0.5 | Prepare ART investment in subsidiaries lead schedule and attach in the audit database |
| | 0.3 | Prepare the Davison Goodwill lead schedule and attach in the audit database |
| | 0.3 | Prepare the Davison Intangibles subject to amortization lead schedule and attach in the audit database |
| | 0.6 | Update rollforward of intangibles subject to amortization |
| | 1.4 | Review calculation of accumulated amortization on intangibles |
| | 0.8 | Documentation of the review of intangibles in the databse |
| 11/12/2004 | 2.5 | Continue ART planning steps in database |
| | 1.3 | Log in more received Davison Accounts Receivable Confirmations |
| | 0.8 | Prepare ART Accounts Receivable Lead Schedule and attach in the database |
| | 1.4 | Review ART Aged Accounts Receivable Detail received from L. Marchman (Grace) and make selections for confirmation |
| | 0.4 | Discuss selection of ART Accounts Receivable invoices to be confirmed with P. Reinhardt (PwC) |

| | | |
|---|---|---|
| | 0.6 | Prepare ART Accounts Receivable Confirmation Control Log |
| | 0.3 | Discuss confirmations of ART accounts receivable with L. Marchman (Grace) and submit the selection to confirm |
| | 0.5 | Prepare ART Intangible Assets Lead Schedule and attach in the database |
| | 0.5 | Prepare ART Cash lead schedule and attach in the database |
| 11/15/2004 | 0.9 | Read latest article about Grace filing Chapter 11 Plan of Reorganization; attached the article into the Communications database and sent a mailshot to the Columbia and Cambridge PwC teams |
| | 0.5 | Prepared Davison lead schedule of accruals, provisions, and other liabilities and attach in the database |
| | 0.8 | Drafted and sent email to L. Breaux (Grace) regarding preparations for the upcoming Lake Charles Plant Inventory scheduled for November 30 |
| | 1.4 | Database maintenance-created tailored audit steps for both interim and year end testing for the Grace-specific accruals and other liabilities |
| | 1.3 | Search for lowest cost flight and hotel accomodations for trip to Lake Charles; booked flight, hotel, and rental car |
| | 0.4 | Discuss travel plans with E. Margolius (PwC) who will also be attending the inventory in Lake Charles |
| | 1.9 | Reviewed the Accrual and Schedule for Davison Accrued Real and Personal Property Taxes and completed the step in the database |
| | 2.3 | Review Prior Year's Accrued Freight Testing; Review 2004 schedule of accrued freight and complete the step in the database |
| | 2.0 | Review Prior Year's Commissions Testing; Review 2004 schedule of accrued commissions and begin the step in the database |
| 11/16/2004 | 1.7 | Review Incentive Compensation documentation in prior year's database; review client-prepared schedule for incentive compensation; begin documentation in the database |
| | 1.0 | Documentation for the Long Term Incentive Program step |
| | 1.5 | Review Accrued Other Reserves documentation in prior year's database; review client-prepared rollforward for current period, begin documentation in the audit database |
| | 1.3 | Review Accrued Vacation/Holidays documentation in prior year's database; review client-prepared rollforward for current period; begin documentation in the audit database |
| | 1.3 | Meeting with J. Reilly (Grace) to review questions of testing so far |
| 11/17/2004 | 0.9 | Finish documentation for the Accrued Other Reserves step in the database |
| | 0.9 | Continue documentation for the Accrued Vacation/Holidays step in the database |
| | 0.8 | Finish documenation for the Incentive Compensation step in the database |
| | 0.3 | Discuss further confirmation of accounts receivable with P. Reinhardt (PwC) |
| | 2.0 | Finish Accrued Commissions documentation in the database |
| | 1.5 | Prepare second wave of Davison Accounts Receivable confirmations; Stuff the envelopes and update the confirm control log |
| | 1.9 | Review prior year's documentation of sales incentive compensation; review client-prepared schedule for current period and begin documentation and analytics on that account |
| 11/18/2004 | 1.3 | Purchase postage and mail, from a site independent of Grace, the second wave of Davison Accounts Receivable Confirmations |
| | 1.6 | Prepare further Accounts receivable analytics |
| | 0.7 | Prepare ART accrued liabilities lead schedule and attach in the database |
| | 2.3 | Database Maintenance-adding the steps with new planning guidance into the proper Davison section of the database; transferring the documentation from the old steps to the new and completing additional documentation as needed |
| | 1.5 | Review Lake Charles inventory procedures, close out procedures, and internal audit's 404 documentation |
| 11/19/2004 | 1.0 | Prepare questions for later meeting with John Reilly |
| | 1.3 | Finish documentation of Accrued Workers' Holidays, Vacation, and Wages |
| | 0.7 | Review literature on financial ratios |
| | 0.7 | Continue Accounts Receivable analytics |
| | 1.5 | Meet with J. Reilly (Grace) to review questions on testing performed thus far |
| | 0.8 | Review Davison work complete so far with P. Reinhardt (PwC), discuss accounts receivable testing |
| | 1.3 | Meeting with R. Grady, P. Reinhardt, L. Misler, and J. Afuang (PwC) to develop deadlines and set expectations for work to be performed in the last week of November and the 3 weeks in December |
| 11/22/2004 | 1.1 | Read the latest news articles about WR Grace and attach a copy in the communications databse |
| | 1.3 | Database maintenance-create a year-end testing section within accounts receivable |
| | 3.6 | Calling Accounts Receivable contacts for confirmations that have yet to be received; fax confirmations to those vendor AP managers with whom we were able to speak |
| | 0.2 | Speak with L. Marchman (Grace) regarding Davison's top customers according to accounts receivable balance and sales |
| | 0.6 | Continue ART planning steps in database |
| 11/23/2004 | 0.9 | Update Davison confirmation control log and add tab in worksheet for contact numbers |
| | 1.7 | Review prior year's Lake Charles inventory observation documentation; reviewing PwC Audit Guide for sampling methodologies |
| | 0.2 | Speak to J. Reilly (Grace) regarding Worker's Compensation and the associate Insurance Liability |
| | 1.4 | Review and address the coaching notes in the database created by P. Reinhardt (PwC) |
| | 1.8 | Review prior year's documentation for the allowance for doubtful accounts; review Grace corporate policy regarding the allowance; recalculate the allowance based upon the policy; complete documentation within the database |
| | 0.3 | Speak with L. Breaux (Grace) regarding the upcoming Lake Charles Inventory Observation and the testing |
| | 0.4 | Discuss testing for the upcoming Lake Charles inventory observation with R. Grady (PwC) |
| | 2.1 | Reviewing piles of papers left over from prior quarters to determine whether they need to be retained; cleaning work areas, filing audit binders |

| | | |
|---|---|---|
| **11/29/2004** | 0.7 | Read the latest Grace news articles and attach in the communications database |
| | 0.6 | Print and file Davison accounts receivable confirmations that were received via fax and update the confimation control log |
| | 0.5 | Add the PwC members working on the GPC inventories to the Independence Database and send them Independence Confirmations |
| | 0.3 | Field questions from P. Gray (Grace) regarding the Quarterly PwC fee filing to the Bankruptcy Courts |
| | 0.4 | Relay above question to N. Govic (PwC) and discuss with P. Gray (Grace) |
| | 0.3 | Create coaching notes for reminders regarding year-end accruals testing |
| | 1.5 | Review prior year's documentation of 'Other Accruals'; review client-prepared schedule for the current year; complete documentation in the database |
| | 0.4 | Get directions online from the Lake Charles airport to the Hotel, from the hotel to the Lake Charles plant, and from the plant back to the airport; print itineraries |
| | 2.0 | Travel time to Lake Charles during normal business hours |
| **11/30/2004** | 10.0 | Inventory Observation in Lake Charles, Louisiana; observing counts, performing recounts, discussions with and obtaining documentation from  L. Breaux (Grace) regarding the Lake Charles Inventory |
| | **137.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended: November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Jennifer Rowden**

| Date | Hours | Description |
|------|-------|-------------|
| 11/30/2004 | 0.7 | Travel from the home to the client and back home. |
| | 4.0 | Perform test counts on physical inventory at Irondale, AL plant. |
| | 4.3 | Documenting findings from the physical inventory observation. |
| | **9.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Lauren Misler**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 0.70 | Draft email to foreign teams regarding status of communications database and access to deliverables for reporting purposes. |
| | 1.2 | Organize planning meeting for the year end audit for SPA, Tax, 404, and Audit team members including reservation of space, engagement contact listing, preparation of team kickoff dinner, and overall set up and coordination |
| | 2.1 | Speak with Technology support staff regarding the set-up and capabilities of the communications database for WR Grace International Reporting as deliverables need to be assigned to foreign teams in order to appropriately receive all international reportin |
| | 2.2 | Update Prepared By Client list for Interim work to begin year-end audit by reviewing prior year workpapers, current year quarter reviews, and the trial balance |
| | 1.8 | Planning section of database related mainly to disaggregated analytics on the revenues for each of WR Grace's segments. Updated analytics to include current year activity in relation to prior years. Addtionally, researched updated information for WR Grace. |
| 11/2/2004 | 2.3 | Obtained latest version of 10-Q for the third quarter to read for content. Reviewed 10Q for grammar as well as figures to update understanding of Grace as of 3Q 2004. |
| | 1.5 | Completed planning sections and completion sections of the database relating to the 10-Q review; including performing inquiries, analytical procedures, reading client documents, performing subsequent event procedures, etc. |
| | 1.8 | Followed up on the Health and Welfare Clearing review with G. Herndon (Grace) as well as documentation of all findings |
| | 2.4 | Obtained workpaper information related to press release and 10-Q external binders |
| 11/3/2004 | 3.1 | Proof-read Edgarized version of the 10-Q for the third quarter for accuracy of numbers, formatting, and grammar. Provided feedback to client on any issues noticed during proofread. |
| | 0.4 | Review suggestions to Edgarized version from N. Stromann (PwC) to compile with personal suggestions |
| | 4.5 | Documentation of Cincinnati Warehouse Inventory conducted on 10/28/04; including sheet to floor and floor to sheet counts, review of count sheets prepared by client, documentation of all findings and comparisons to client information |
| 11/4/2004 | 2.5 | Documentation of Cincinnati Plant Inventory conducted on 10/29/04; including receiving documentation, silo count information, finished goods documentation and all count sheets prepared by client. |
| | 1.4 | Review of International Deliverables and accepting reported work from group related to deliverables due to the Corporate team as of 11/1/2004 |
| | 4.1 | Review of the 3Q Review section of the Grace database to ensure all items have been covered related to the review prior to issuance of the 10Q. Read through all workpaper information to ensure appropriate wrapup and review completed in time for 10Q issua |
| 11/5/2004 | 5.1 | Completion of the 3rd Quarter Interim review steps in the database including attachment of final 10-Q, Awareness Letter, Letter to CFO and update of all information related to the finalization of the 10-Q. |
| | 2.9 | Review of the external workpaper file to ensure completion and inclusion of all items. |
| 11/8/2004 | 2.7 | Finish cut off testing related to the Cincinnati warehouse inventory conducted on 10/28/04. Shipping and Receiving documents traced and agreed to the final inventory listing. Reviewed all documentation sent to PwC from the Cincinnati warehouse. |
| | 4.1 | Begin creation of the Lead schedules for all major areas of the corporate ledger audit work, including, cash, prepaids, investments, etc. Lead schedules are all tied to prior year work paper information or current year trial balance information. |

|  |  |  |
|---|---|---|
|  | 1.2 | PwC Grace team planning meeting with the audit team (B. Bishop, T. Hutcherson, W. Choi, R. Grady, P. Reinhardt, N. Stromann, E. Margolius), the 404 Team (H. Schutte, H. Ahmad, K. Kateja, D. Wright), and others who phoned in. |
| 11/9/2004 | 3.9 | Update of the Integrated Database to streamline required steps and processes in order to ensure all required work is being performed by the audit team.  Reformatting of the coprorate ledger audit work section to comply with the new documentation standards. |
|  | 3.4 | Finish process of creating lead schedules and adding the schedules to their respective and corresponding area of the database.  Lead schedules have been prepared for every balance sheet account on the trial balance as of 9/30/04. |
|  | 0.7 | Brief meeting with R. Grady, P. Reinhardt, N. Stromann, and E. Margolius (PwC) to discuss specific areas of responsibility for interim and year end testing |
| 11/10/2004 | 2.6 | Format and update lead schedules to include anaytical procedures completed during the Q3 Review as the comparison of periods was as of September 30 and corresponds to the interim time frame. |
|  | 2.8 | Began the tie-out of the minimum pension liability amount, intangible asset on Grace's books, to the schedules provided by AON, plan actuary.  Involves tie out of each of Grace's individual plans to the master reconciliation schedule. |
|  | 1.2 | Place request to N. Fausto (Grace) to receive cash receipts and canceled check information pertaining to the Sheplers Note Receivable outstanding. |
|  | 1.4 | Met with G. Herndon (Grace) to discuss how the Sheplers note receivable works in relation to WR Grace, as Grace originally sold the Shepler's building and is receiving payment on the existing building |
| 11/11/2004 | 2.0 | Prepared Cash Confirmation and Notes Payable confirmation templates for the year-end cash and notes testing done in January.  Sent information to G. Herndon (Grace) for review and signoff before mailing to investment institutions |
|  | 2.6 | Drafted informative email to PwC Cambridge team working on GPC portion of the Grace year-end audit in order to review information relating to the Prepaid Other Account located in Corporate Trial balance.  Account reconcilations relate to all support held |
|  | 1.3 | Contacted P. Estes (Grace) payroll detailing the information necessary for the year-end payroll testing, i.e. number of selections, listings necessary to make selections, reports as of September 30. |
|  | 2.1 | Created spreadsheet to document testing performed on Sheplers notes receivable including cash payments received on short-term and long-term receivables |
| 11/12/2004 | 2.1 | Called GTS, PwC national help hotline to discuss technical issues surrounding the implementation of the MyClient communication file for the WR Grace database.  As a majority of the PwC teams are reporting internationally, several reporting issues have ari |
|  | 1.7 | Began review of the Accruals and Payables in the Corporate Audit work section of the Year-End database to begin work on any items that could begun to be looked at during the interim field work. |
|  | 2.7 | Review of prior year work papers to gain knowledge of work performed previously to gain an understanding and request list for Grace personnel. |
|  | 1.5 | Began work on the deferred compensation analysis, including documentation of the testing performed, receipt of the deferred compensation schedules from Grace personnel and review of prior year documentation in comparison of current work performed. |
| 11/15/2004 | 2.1 | Completion of documentation and work on the deferred compensation analysis, including documentation of the testing performed, receipt of the deferred compensation schedules from Grace personnel and review of prior year documentation in comparison of current work performed. |
|  | 1.1 | Read through of the Debtor-in-Possession agreement for Grace and research related to debtob in possession agreeements in general.  Comparison of knowledge found to Grace's accounting for the agreement. |
|  | 0.80 | Update of the Communications file for the new Mexico Team members, including updating entity information within the communications file, manager information, and the international team contact listing. |
|  | 0.5 | Met with R. Grady (PwC) to discuss open item status for the interim work review as well as all outstanding items from Grace personnel. |
|  | 1 | Met with G. Herndon (Grace) to discuss changes to the Debtor-in-Possession agreement from prior years. |

| | | |
|---|---|---|
| | 1.2 | Documentation related to the Debtor in Possession agreement for the year-ended 2004 and Grace's accounting for such agreement. |
| | 1.1 | Research related to FAS 87 information in order to document the Debtor in Possession agreement for Grace in the current year.  Research of any changes or new information relating to the accounting treatment of such items. |
| 11/16/2004 | 0.7 | Asbestos Insurance Receivable testing, including selection of a sample and documentation of selections.   Receipt of copies of checks from carriers as well as documentation of findings. |
| | 1.2 | Discussion with G. Herndon (Grace) related to Sheplers interest income account.  Receipt of documentation from G. Herndon to support income recorded in the P&L related to income received.  Tie-out of all receivable balances to Income Statement figures. |
| | 2.1 | Documentation of the Revolver Interest Accrual account and tie out of account into first, second, and third quarter review documentation and balances.  Comparison to each of the 10Q released during 2004. |
| | 0.6 | Spoke with R. Lapidario (Grace) and B. Harsh (Grace) about the Debtor-in-possession standby letters of credit outstanding as of year-end 2004. |
| | 1.3 | Acceptance and completion of international deliverables received from foreign reporting teams for deliverables 1 through 4. |
| | 0.5 | Update of open item list for discussion with R. Grady (PwC) for interim review procedures. |
| | 1.6 | Update of interim lead schedules in order to include 3Q fluctuation analysis and explanations. |
| 11/17/2004 | 1.1 | Update and acceptance of international deliverables, including creation of steps in the database, review of reported work and update of the international reporting schedule spreadsheet for deliverables due as of 11/17/2004. |
| | 0.8 | Review and documenation of the deferred charges including LTIP work, for the interim review testing |
| | 0.7 | Began work on the Corporate Governance testing and review of account balance.  Documenation received from N. Fausto (Grace) |
| | 1.2 | Review of the 9/30 Legal Letter, the 10Q from the third quarter and all Grace correspondence in order to more throughly understand the interim review work for Grace |
| | 0.8 | Review of the COLI (life insurance) Legal Defense fund; receipt of the settlement papers from N. Fausto (Grace); documentation of the COLI defense fund. |
| | 1.1 | Obtained the 1st and 2nd quarter support related to the deferred compensation account in order to complete all testing for interim work in preparation for year end follow up testing |
| | 2.3 | Obtain and read WR Grace Bankruptcy News in order to become up to date in all recent happening with the bankruptcy filing for documentation purposes. |
| 11/18/2004 | 0.8 | Update and acceptance of international deliverables, including creation of steps in the database, review of reported work and update of the international reporting schedule spreadsheet for deliverables due as of 11/17/2004. |
| | 1.8 | Created selection for administration expense testing related to the asbestos receivable rollforward; as well as documenation of the interim testing work to be performed and that work able to be performed as of interim time frame |
| | 0.7 | Update of International reporting team information for South Africa team members in the communications file. |
| | 1.1 | Met with M. Joy (Grace) to give selections and requests related to the Asbestos Reserve testing to be performed at interim and updated for year-end work |
| | 1.4 | Performed testing of deferred compensation wire transfers and documentation of findings within the interim testing steps of the myclient database. |
| | 0.6 | Updated database view in order to coincide with new reporting requirements and view for easier use and navigation |
| | 0.7 | Completed planning step related to Corporate team management along with inclusion of team meeting agenda and information on attendees. |
| | 0.9 | Creation of additional Administration expense samples to be obtained from M. Joy (Grace) |
| 11/19/2004 | 0.6 | creation of draft to foreign reporting teams relating to outstanding deliverables 1-6 due on 11/17/2004. |
| | 0.4 | Location of email information in order to send final version of draft to foreign reporting teams related to outstanding deliverables. |
| | 1.3 | Review of the Prepaid Expense as of interim review, including documentation, review of supporting invoices |
| | 0.6 | Review of Shepler's payment schedule of notes receivable as well as documentation of findings |

|  |  | |
|---|---|---|
| | 1.6 | Documentation and testing of Shepler's note receivables as well as review of cash receipts and tracing to current year to date trial balance |
| | 0.6 | Completion of Asbestos receivable testing along with final documentation of work performed |
| | 0.7 | Documentation relating to the Honeywell settlement occuring in Q3 2004 |
| | 0.5 | Review of prior period work relating to Notes payable and other long-term debt |
| | 0.4 | Review of Revolver Accrual as well as LT Debt account reclassification |
| | 1.3 | Meeting with R. Grady, P. Reinhardt, N, Stromann, and J. Afuang (PwC) to develop deadlines and set expectations for work to be performed in the last week of November and the 3 weeks in December |
| 11/22/2004 | 0.5 | Update and acceptance of international deliverables, including creation of steps in the database, review of reported work and update of the international reporting schedule spreadsheet for deliverables |
| | 1.2 | Work on Section 150 - Planning for Corporate in the Grace database |
| | 0.6 | Update International engagement team contact listing stored in the communications file for access by all PwC team members |
| | 1.1 | Meeting with Pam Estes (Grace) payroll, to discuss year-end audit testing to be performed and the necessary items to obtain for testing |
| | 0.6 | Update of the Communications file, addition of Canada deliverables |
| | 0.8 | Selection of employees for payroll year-end testing from employee listing provided by P. Estes (Grace) |
| | 1 | Begin compilation of year end PBC list for items necessary for audit work in January |
| | 0.7 | Draft and send update letter to all international teams with scope one and two levels |
| | 0.2 | Creation of mock deliverable to US to try and resolve Communication file reporting issues. |
| 11/29/2004 | 2.5 | Tour of Curtis Bay Plant in preparation of year-end inventory count to be performed on 11/30. Watch safety video required for entry into Curtis Bay Plant |
| 11/30/2004 | 8 | Physical Inventory and Observation of Curtis Bay year-end inventory |
| | **137.0** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2004 | 8.0 | Continue Tie-out of Third Quarter SEC Form 10Q |
| 11/2/2004 | 8.0 | Continue Tie-out of Third Quarter SEC Form 10Q |
| 11/3/2004 | 4.5 | Read the entire Edgarized version of the Third Quarter SEC Form 10Q to make sure that numbers tie to the previous version of the 10Q |
| | 0.4 | Read through the latest article about Grace on the Company's wanting to limit the trading of shares in the Grace Communicator Database |
| | 0.8 | Met with M. Joy (Grace) to discuss proposed changes to the Edgarized version of the SEC Form 10Q on the networking capital changes figure |
| 11/4/2004 | 1.5 | Organize third quarter workpaper binders and make them into a file |
| | 0.3 | Check Protivit portal for email sent to PwC auditors from Grace |
| | 1.7 | Research Grace's intranet for internal audit work in audit areas to be performed and become familiar with use of Grace's intranet |
| 11/8/2004 | 1.5 | Document Elkridge inventory for floor to sheet counts for both ART and Davison |
| | 1.3 | Document Elkridge inventory for sheet to floor counts and recounts performed for ART and Davison |
| | 1.0 | PwC Grace team planning meeting with the audit team (B. Bishop, T. Hutcherson, W. Choi, R. Grady, P. Reinhardt, L. Misler, N. Stromann), the 404 Team (H. Schutte, H. Ahmad, K. Kateja, D. Wright), and others who phoned in; meeting to discuss year-end deadl |
| 11/9/2004 | 0.7 | Brief meeting with R. Grady, P. Reinhardt, L. Misler, and N. Stromann (PwC) to discuss specific areas of responsibility for interim and year end testing |
| | 1.8 | Sorted through files (rollforwards, schedules) received as support for Davison accounts |
| | 1.7 | Prepare Davison Cash Lead Schedule and tie balances to supporting detail |
| | 0.9 | Prepare Vydac Cash Lead Schedule and set up time to meet with S. Anderson (Grace) to discuss cash accounts |
| | 0.4 | Prepare Davison Petty cash lead schedule and tie balances to supporting detail |
| | 1.5 | Meet with S. Anderson (Grace) to obtain an understanding of Vydac cash accounts and obtain December 31, 2003 General Ledger balances |
| | 1.2 | Review controls over cash accounts, including petty cash |
| 11/10/2004 | 0.4 | Prepare a list of open items still needed from client for interim testing |
| | 1.3 | Meet with B. Gardner (Grace) to discuss Petty Cash account reconciliations and fluctuations in accounts |
| | 2.1 | Document results of testing over petty cash accounts in integrated database |
| | 1 | Review bank reconciliations for correct footing and match to amounts per bank statements |
| | 1.5 | Begin documentation of Davison and Vydac bank reconciliations in database |
| | 1.7 | Make selections of outstanding deposits in transit and checks for accounts with reconciling items |
| 11/11/2004 | 0.6 | Meet with M. Khan (Grace) to obtain October bank statements for Davison and Vydac |
| | 0.6 | Phone call with T. Wilfer (Grace) in Lake Charles, LA to obtain Davison October bank statements to perform bank reconciliation testing |
| | 0.3 | Print out Davison October bank statements obtained from T. Wilfer (Grace) |
| | 1.9 | Trace outstanding checks per September 30 bank reconciliation to October Statement for Vydac and Davison |
| | 1.4 | Document bank reconciliation testing in integrated database |

|  |  |  |
|---|---|---|
|  | 1.3 | Review ART bank reconciliations; make sure the reconciliations crossfoot and review for any unusual reconciling items. Make selections for testing |
|  | 0.8 | Trace outstanding checks per September 30 bank reconciliation to October Statement for ART and document in database |
|  | 1.1 | Prepare lead schedule for Davison and Vydac prepaid expenses and tie totals to SOAR report prepared by Grace |
| 11/12/2004 | 1.4 | Review detail for ART LLC loan to ART KK and review prior year database documentation |
|  | 1.2 | Prepare interim lead schedule for ART other assets and tie to SOAR report |
|  | 0.9 | Meet with M. Khan (Grace) to discuss bank account fluctuations and balances in Sales & Use Tax accounts for accounts payable line item |
|  | 1.8 | Review accounts payable detail and prepare accounts payable interim lead schedule for Grace Davison |
|  | 0.7 | Review accounts payable detail and prepare accounts payable interim lead schedule for Vydac |
|  | 2 | Meeting with J. Reilly (Grace) to go discuss interim testing and follow up questions on lead schedule fluctuations |
| 11/14/2004 | 1.4 | Document fluctuation explanations obtained from J. Reilly in meeting on 11/12 |
|  | 1.5 | Perform intercompany transfer testing on Grace Davison and Vydac accounts and enter results into excel spreadsheet |
|  | 0.8 | Document results of Davison/Vydac intercompany transfer testing in integrated database |
|  | 0.6 | Review prior year database and Grace intranet to research whether Grace holds restricted cash accounts |
|  | 1.9 | Prepare interim fixed asset lead schedule for Grace Davison and tie total balances to SOAR report |
|  | 1.2 | Prepare interim fixed asset lead schedule for Vydac |
|  | 0.6 | Make workpaper binders for interim work and note follow up questions for J. Reilly (Grace) |
| 11/15/2004 | 0.6 | Read the latest news article, "Grace Files Plan of Reorganization in Chapter 11 Case" in Grace communicator database |
|  | 0.4 | Discuss travel plans with N. Stromann (PwC) for Lake Charles inventory observation |
|  | 1.4 | Obtain September 30, 2004 SOAR report from J. Reilly (Grace) for Vydac and tie lead schedules to balances per SOAR report |
|  | 0.5 | Meet with G. Herndon (Grace) to discuss intercompany accounts and discrepancy between SOAR balances and SAP balances |
|  | 1.6 | Search and book for flight and hotel accomodations for trip to Lake Charles, Louisiana for Grace inventory observation |
|  | 2.7 | Meeting with J. Reilly (Grace) to review questions of testing so far |
|  | 0.8 | Begin documenting results and explanations from meeting with J. Reilly (Grace) |
| 11/16/2004 | 1.4 | Document results of prepaid expense testing on advances and deposits account from explanations obtained from J. Reilly (Grace) |
|  | 0.8 | Review detail for Davison prepaid taxes, tie balances to the lead schedule and the SOAR report, and document preliminary information, noting where further testing needs to be performed |
|  | 1.3 | Obtain final Davison October Bank statement from B. Gardner (Grace) and trace selected September Outstanding checks to the statement. |
|  | 0.9 | Document results of bank reconciliation testing in database. |
|  | 0.5 | Review fluctuation analysis for repairs and maintenance |
|  | 0.3 | Email Repairs & Maintenance spreadsheet from Protivit portal to my computer and print |
|  | 0.2 | Tie repairs and maintenance account balances to supporting detail |
|  | 1.2 | Review repairs and maintenance support |
|  | 1.0 | Meet with S. Anderson (Grace) to follow up on questions concerning repairs & maintenance accounts |
| 11/17/2004 | 0.3 | Read latest news article, "SEC delays annual report filing deadline" via email sent from R. Grady |
|  | 1.3 | Document results of repairs & maintenance testing in integrated database |
|  | 0.6 | Meet with B. Kelly (Grace) to discuss outstanding questions on repairs & maintenance expenses |
|  | 1.2 | Make project selections for interim addition and disposals testing for Grace and Vydac property plant and equipment accounts |
|  | 0.1 | Email B. Kelly (Grace) with selection attachments |

|  | 1.1 | Tie out original fixed asset reconciliation |
|  | 0.7 | Sort through Davison Accounts Receivable confirmations received to make a list of those still outstanding. Create a workpaper binder to store those accounts receivable confirmations received |
|  | 2.0 | Copy those Davison accounts receivable confirmations still outstanding and prepare them to be resent for confirmation from third party vendors. |
| **11/18/2004** | 0.6 | Tie out updated fixed asset reconciliation to make sure it properly foots, crossfoots |
|  | 1.7 | Agree fixed asset disposal, transfer, and additions detail to fixed asset reconciliation |
|  | 1 | Review FAS34 supporting detail, including amortization expense |
|  | 0.8 | Tie out FAS34 detail to Davison fixed asset reconciliation |
|  | 0.3 | Create workpaper binders for FAS34 documentation of amortization |
|  | 0.5 | Review Davison depreciation expense for reasonableness |
|  | 1 | Obtain new open projects summary and tie to fixed asset reconciliation |
|  | 0.8 | Review fixed asset listing for fully depreciated assets |
|  | 1 | Make initial selections for construction in process projects |
| **11/19/2004** | 0.7 | Make fourteen new selections for construction in process projects |
|  | 0.1 | Email B. Kelly (Grace) with new construction in process projects selections |
|  | 1.5 | Make selections for Davison Fixed asset transfer testing and send in an email to B. Kelly (Grace) |
|  | 1.2 | Make invoice selections for Vydac fixed asset addition testing |
|  | 0.8 | Review FAS34 write-off, agree to Fixed Asset reconciliation, and document |
|  | 1 | Create excel spreadsheet with information on fixed asset project planned spending versus actual spending, and make note of those that exceeded their limit |
|  | 0.4 | Document step "Perform Substantive Analyticals" for fixed asset analysis in databse |
|  | 1.5 | Review coaching notes and follow up on outstanding items |
|  | 0.5 | Meet with E. Jones (Grace) to discuss progress of fixed asset selections |
| **11/22/2004** | 1.2 | Meet with T. Smith (Grace) to discuss FAS34 asset balances, additions, disposals, and transfers |
|  | 0.3 | Write email to T. Smith (Grace) on follow up to obtain further FAS34 documentation |
|  | 0.3 | Write email to B. Kelly (Grace) on testing of spending on construction in process projects |
|  | 0.8 | Tie out new FAS34 detail to Davison Fixed Asset reconciliation and document |
|  | 1.5 | Obtain detail on four fixed asset internal orders for construction in process projects and document their year to date spending |
|  | 2.7 | Make selections for fixed asset addition invoice testing for Davison from the projects selected |
|  | 0.3 | Write e-mail to B. Kelly (Grace) on fixed asset addition invoice test selections |
|  | 0.9 | Read through coaching notes and follow up on open items |
| **11/23/2004** | 0.4 | Print out procedures and instructions for inventory in Lake Charles, LA per an email from L. Breaux (Grace) |
|  | 1.4 | Document Elkridge Inventory Observation |
|  | 0.4 | Write email to L. Misler (PwC) on questions about Elkridge Inventory Observation |
|  | 1.6 | Begin documentation of Chattanooga inventory |
|  | 1.2 | Review prior year documentation for fixed asset testing |
| **11/24/2004** | 1.6 | Meeting with B. Kelly (Grace) to obtain and discuss fixed asset transfers, additions, and disposals detail and selections |
|  | 0.8 | Documenting follow up to questions on fixed asset transfers in database and excel file |
|  | 0.4 | Speak to T. Wilfer (Grace) in Lake Charles, Louisiana to obtain copies of July Bank Statements |
|  | 0.3 | Print out Grace Davison July Bank Statements sent by T. Wilfer (Grace) to perform prepaid |
|  | 0.9 | Tie out prepaid tax asset payments to July Bank Statements |
|  | 1.5 | Complete prepaid asset documentation |
| **11/26/2004** | 1.3 | Documenting Grace Davison fixed asset transfer testing in excel spreadsheet |
|  | 1.4 | Documenting Grace Davison fixed asset transfer testing in excel spreadsheet |
|  | 0.9 | Documenting Grace Davison fixed asset transfer testing in excel spreadsheet |

| | | |
|---|---|---|
| **11/29/2004** | 0.6 | Read the latest Grace news articles |
| | 1.1 | Meet wth B. Kelly (Grace) to follow up on additions testing |
| | 0.9 | Meet wth B. Kelly (Grace) to discuss construction in process projects that exceeded their planned expenditures |
| | 0.7 | Writeup of explanations for construction in process excess expenditures |
| | 1.8 | Continue writing up fixed asset transfer testing in excel spreadsheet including B. Kelly's answers to follow up questions |
| | 0.9 | Read through procedures for Lake Charles inventory observation |
| | 2.0 | Travel time to Lake Charles during normal business hours |
| **11/30/2004** | 10 | Inventory Observation in Lake Charles, Louisiana with N. Stromann (PwC); observing counts, performing recounts, discussions with and obtaining documentation from  L. Breaux (Grace) regarding the Lake Charles Inventory |
| | **147.6** | **Total Grace Financial Statement Audit Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended 10/31/04**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: John D'Arpino**

| **11/1/2004** | 1.00 | Status update with M Lopez (PwC) over Sarbanes Oxley work performed |
|------|-------|----------------------------------|
| | **1.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended November 30, 2004 and December 15, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **SARBANES OXLEY TIME INCURRED** | | |
| | | |
| **Name:  Maria M. Lopez** | | |
| | | |
| **11/1/2004** | 1.0 | Status update with G. D'Arpino (PwC) over Sarbanes Oxley work performed |
| | | |
| **11/4/2004** | 1.0 | Further discussion with P. Woolf concerning 404 Matrices for Key Controls |
| | | |
| **11/16/2004** | 1.0 | Review flow charts |
| | | |
| **11/17/2004** | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | | |
| **11/18/2004** | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 1.0 | Discussion regarding testing with P. Woolf |
| | | |
| **11/19/2004** | 1.0 | Follow up with Leisa Mitchell (PwC) on Test Plans |
| | | |
| **11/20/2004** | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | | |
| **11/22/2004** | 5.0 | Test Plans for Key Controls, review with Leisa Mitchell (PwC) |
| | | |
| **11/29/2004** | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |

|   |   |   |
|---|---|---|
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|   | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| **11/30/2004** | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 0.5 | Complete Test Plans and summary of findings |
|   | 1.5 | Review test plan results with L. Mitchell (PwC) |
|   | **35.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**W. R. Grace & Co.**
**Time Summary Report - Sarbanes**
**Month Ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 1.0 | Review Singapore summary of aggregated deficiencies and findings |
| | 0.5 | Meet with Bill Bishop and Hermann Schutte (PwC) to discuss Singapore hours and billing |
| 11/2/2004 | 0.5 | Review internal audit document on reliance |
| | 0.5 | Provide feedback and comments on accounts analysis to Ryan Heaps (Grace) |
| 11/3/2004 | 0.6 | Provide feedback to Brian Kenny (Grace) on Mergers and Acquisitions |
| | 0.4 | Review company level controls documentation for Slough and documenting supporting documentation received |
| 11/4/2004 | 0.5 | Research various sources (internal and external) for guidance on reconciliation testing for Grace internal audit |
| 11/5/2004 | 2.0 | Work through amended detailed findings, summary of deficiencies and design flaws document |
| | 2.5 | Prepare and meet with H. Schutte (PwC) to discuss progress to date and way forward, reconciliations and tax compliance testing |
| 11/8/2004 | 0.4 | Review project time line document |
| | 1.3 | Prepare and meet with Bill Bishop, Todd hutcherson, Hermann Schutte, William Choi, Ryan Grady (PwC) for kick-off meeting for the 2004 integrated audit |
| | 0.3 | Discuss status and staffing for completion of general computer controls work with M. Driscoll (PwC) |
| 11/9/2004 | 1.0 | Prepare budget to actual and review with M. Driscoll (PwC) |
| | 1.3 | Review Epernon testing findings and summary of aggregated deficiencies |
| | 2.1 | Prepare and meet with Bryan Kenny, Ryan Heaps (Grace) and Hermann Schutte (PwC) to discuss progress to date and way forward |
| | 0.6 | review e-mail for Germany testing |
| 11/10/2004 | 0.9 | Update planning, status control sheet en scheduling for the sarbanes oxley 404 assignment |
| | 1.6 | Prepare and meet with Hermann Schutte(PwC) to discuss environmental specialist findings, including printing supporting documentation |
| 11/11/2004 | 0.8 | Review response to PwC France regarding findings and comments by internal audit |
| | 1.2 | Follow-up on testing timelines, planning and scheduling and scheduling |
| 11/12/2004 | 0.8 | Review flowcharts and work through information and testing plan and results for Davison manual invoices process |
| | 0.7 | Review documentation, flowcharts and work through information and testing plan and results for Davison Credit and Collection process |
| 11/15/2004 | 0.6 | Work through Epernon feedback |
| | 0.6 | Work through accounts reconciliation documentation |
| | 1.3 | Prepare and meet with Hermann Schutte (PwC) to discuss accounting reconciliation and send e-mail |
| 11/16/2004 | 1.3 | Review documentation, flowcharts and work through information and testing plan and results for Curtis Bay Silicas Inventory process |
| 11/17/2004 | 0.8 | Attend call with Hermann Schutte and Richard Bijot (PwC) to finalize inputs for Epernon France findings and follow-up testing |
| 11/18/2004 | 2.1 | Prepare and meet with H. Schutte (PwC) to discuss SAS 70 reports and way to audit and walkthrough, design and testing results to date |
| | 2.6 | Meet with M. Driscoll to discuss planning and resources going forward |
| | 3.7 | Meet with Hermann Schutte (PwC) to discuss progress to date, SAS 70 alternative testing, Treasury sample of supporting documentation and Singapore billing analysis and hours |
| 11/22/2004 | 0.3 | Discuss Singapore hours with Bill Bishop and Hermann Schutte (PwC) |
| | 0.7 | Review selection of Curtis Bay samples for asset additions and disposals |
| 11/23/2004 | 1.7 | Review of company level control test approach |
| | 0.3 | Update project time line document |
| 11/24/2004 | 0.9 | Review documentation, flowcharts and work through information and testing plan and results for Columbia Polyolefin Sales Order Process |
| | 1.1 | Review updated reliance document for Cambridge testing of controls |
| 11/29/2004 | 3.4 | Review of testing results documentation and risk matrices |
| | 1.4 | Select samples for fixed asset additional, including merging of various business area files |
| | 0.8 | Identify the controls to be tested for each process at Cambridge, including selection of samples |
| | 0.2 | Send email in relation to the budget |
| | 0.2 | Receive update from M. Driscoll (PwC) on status call |
| | 1.3 | Prepare for and attend conference call with Greg Unsworth, Sarjit Singh and Hermann Schutte (PwC) regarding Singapore findings and billing |
| 11/30/2004 | 0.7 | Review samples taken for for fixed asset disposals, including merging of various business area files |
| | 3.7 | Review of project documentation and analysis of IT testing approach |
| | 1.3 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and Hermann Schutte (PwC) to discuss porigress to date and outstanding issues |
| | 1.5 | Work on and follow-up environmental issues with environmental specialist and identify key players forwalkthrough visit |
| | 1.2 | Arrange for and attend meeting with Bill Crocoran, Loren Vonloan (Grace), Tom Kalinosky and Hermann Schutte (PwC) |
| | 0.5 | Discuss Singapore findings with Hermann Schutte (PwC) |

0.8     Discuss Singapore findings with Mamoud Bah, Ryan Heaps (Grace) and Hermann Schutte (PwC)

**56.5    Total Grace Sarbanes Oxley Charged Hours**

W. R. Grace & Co.
Time Summary Report - Sarbanes
Month Ended November 30, 2004

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Hermann Schutte**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **11/1/2004** | 0.3 | Print Singapore findings and meeting documentation |
| | 1.1 | Meet with Hazim Ahmad (PwC) to discuss way forward and testing to be conducted |
| | 0.6 | Meet with Douglas Wright (PwC) to discuss progress to date and reliance on internal audit |
| | 0.4 | Update reliance on internal audit document and e-mail to team members |
| | 2.1 | Work through Singapore summary of aggregated deficiencies and findings |
| | 0.5 | Meet with Bill Bishop and John Newstead (PwC) to discuss Singapore hours and billing |
| **11/2/2004** | 0.9 | Follow-up on Singapore summary of deficiencies and findings |
| | 1.2 | Prepare and meet with Hazim Ahmad and Douglas Wright (PwC) to discuss testing samples and documentation |
| | 1.8 | Work through company level controls documentation for Slough and documenting supporting documentation received |
| | 0.7 | Prepare and meet with Ryan Heaps (Grace) to discuss feedback on initial testing to date |
| | 0.4 | Prepare and meet with Brian Kenny (Grace) to discuss Disclosure Committee documentation prepared |
| | 1.2 | Meet with various customer sales representatives within fluid cracking catalyst, hydroprocessing, other catalysts and silicas (at Grace, Columbia) to introduce Hazim Ahmad for the testing |
| | 0.3 | Follow-up on tax compliance walkthrough and testing plans with Peter Woolf (PwC) |
| | 0.5 | Provide feedback and comments on accounts analysis to Ryan Heaps (Grace) |
| **11/3/2004** | 0.6 | Provide feedback to Brian Kenny (Grace) on Mergers and Acquisitions |
| | 1.0 | Prepare and meet (per conference call) with Sarjit Singh (PwC) to discuss Singapore findings |
| | 1.1 | Print documentation, flowcharts and work through information for Davison financial close processes |
| | 0.8 | Print documentation, flowcharts and work through information for Davison manual invoices processes |
| | 0.9 | Print documentation, flowcharts and work through information for Davison specialized inventory accounting processes |
| | 2.1 | Run SAP reports for sales ordering processes for Davison in Columbia |
| | 0.5 | Continue to work through company level controls documentation for Slough and documenting supporting documentation received |
| **11/4/2004** | 1.0 | Meet with Kinnari Kateja (PwC) to discuss 404 progress to date and way forward for testing |
| | 2.1 | Print documentation, flowcharts and work through information and testing plan and results for corporate bankruptcy processes |
| | 0.9 | Print and fax updated tax flowcharts to Peter Woolf (PwC) and send e-mail to senior manager and partner |
| | 1.8 | Continue to work through company level controls documentation for Slough and documenting supporting documentation received |
| | 1.2 | Research various sources (internal and external) for guidance on reconciliation testing for Grace internal audit |
| **11/5/2004** | 2.0 | Work through amended detailed findings, summary of deficiencies and design flaws document |
| | 1.0 | Attend Sarbanes Oxley steering committee meeting with Brian Kenny and Ryan Heaps (Grace) as observer |
| | 2.5 | Prepare and meet with John Newstead (PwC) to discuss progress to date and way forward, reconciliations and tax compliance testing |
| | 1.5 | Prepare and meet (per telephone) with Brian Kenny and Ryan Heaps (Grace) to discuss reconciliation testing guidelines, including requirements from the PCAOB standard |
| **11/8/2004** | 2.0 | Prepare and meet with Kinnari Kateja (PwC) to discuss format for risk controls matrix, way forward and background to work to be done |
| | 0.3 | Arrange access to Portal for new staff members |
| | 2.4 | Prepare detail time analysis for bankruptcy court |
| | 1.3 | Prepare and meet with Bill Bishop, Todd Hutcherson, John Newstead, William Choi, Ryan Grady (PwC) for kick-off meeting for the 2004 integrated audit |
| **11/9/2004** | 0.9 | Meet with Douglas Wright (PwC) to select samples for Houston testing, including how to run SAP reports |
| | 1.3 | Work through Epernon testing findings and summary of aggregated deficiencies |
| | 2.1 | Prepare and meet with Bryan Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss progress to date and way forward |
| | 0.8 | Follow-up on Epernon findings |
| | 0.4 | Prepare and send follow-up e-mail for Germany testing |
| | 0.3 | Introduce PwC testing team to the internal audit team |
| | 0.6 | Prepare and meet with Ryan Heaps (Grace) to discuss bankruptcy testing and credit and collections |
| **11/10/2004** | 1.2 | Update planning, status control sheet en scheduling for the Sarbanes Oxley 404 assignment |
| | 1.6 | Prepare and meet with John Newstead (PwC) to discuss environmental testing findings, including printing supporting documentation |
| | 1.3 | Update list of finding for Epernon, France testing with inputs from internal audit and PwC US comments |
| | 0.9 | Amend and update reliance on internal audit matrix |
| **11/11/2004** | 1.1 | Prepare and send response to PwC France regarding findings and comments by internal audit |
| | 1.3 | Prepare and meet with Douglas Wright (PwC) regarding database for testing results and way forward |
| | 0.9 | Prepare and meet with Hazim Ahmad  and Maged Zeidan (PwC) regarding reliance, testing results and progress to date |
| | 1.2 | Prepare and attend meeting with Hazim Ahmad, Douglas Wright, Maged Zeidan and Kinnari Kateja (PwC) to discuss project management and database management for the Sarbanes Oxley 404 assignment |
| | 1.2 | Follow-up on testing timelines, planning and scheduling and scheduling |
| | 2.3 | Work through and summarize Worms, Germany testing findings received from PwC Germany for use by internal audit |
| **11/12/2004** | 0.8 | Print documentation, flowcharts and work through information and testing plan and results for Davison manual invoices process |
| | 1.2 | Print documentation, flowcharts and work through information and testing plan and results for Davison Credit and Collection process |
| | 0.8 | (PwC) |
| | 0.8 | Attend Sarbanes Oxley steering committee meeting with Brian Kenny and Ryan Heaps (Grace) as observer |

| | | |
|---|---|---|
| | 0.4 | Discuss Worms, Germany testing findings from PwC Germany with Ryan Heaps (Grace) |
| | 1.2 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Centralized Procurement process |
| | 1.1 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Centralized Inventory process |
| | 0.8 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Centralized Fixed Asset process |
| | 0.9 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Centralized Payroll process |
| **11/15/2004** | 0.8 | Work through Epernon feedback |
| | 0.6 | Work through accounts reconciliation documentation |
| | 1.3 | Prepare and meet with John Newstead (PwC) to discuss accounting reconciliation and send e-mail |
| | 1.2 | Run various SAP reports to for Davison Credit Collection population for sample selection |
| | 1.5 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Fluid Cracking Catalysts Inventory process |
| | 1.3 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Hydroprocessing Inventory process |
| | 1.3 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Polyolefins Inventory process |
| **11/16/2004** | 1.2 | Resolve issue regarding Davison Credit and Collection testing only from June 2004 |
| | 1.7 | Print documentation, flowcharts and work through information and testing plan and results for Curtis Bay Silicas Inventory process |
| | 1.3 | Assist Kinnari Kateja (PwC) with initial testing of the Credit and Collection process |
| | 3.8 | Work through company level documentation received from Dennis Florian |
| **11/17/2004** | 0.6 | Finalize Epernon, France call between PwC France, US and internal audit |
| | 0.5 | Assist Kinnari Kateja (PwC) with initial testing of the Credit and Collection process |
| | 0.5 | Assist Kinnari Kateja (PwC) with initial testing of the manual invoices |
| | 1.2 | Prepare and attend call with Ryan Heaps, Greg Demory (Grace) and Richard Bijot (PwC) to discuss the Epernon France findings |
| | 0.7 | Attend call with Ryan Heaps (Grace) to discuss Germany testing and reconciliations query |
| | 0.8 | Attend call with John Newstead and Richard Bijot (PwC) to finalize inputs for Epernon France findings and follow-up testing |
| | 2.1 | Prepare and meet with John Newstead (PwC) to discuss SAS 70 reports and way to audit and walkthrough, design and testing results to date |
| | 1.6 | Print sample of all supporting documentation for design evaluation, walkthrough, testing results from internal audit and PwC for senior managers review |
| **11/18/2004** | 0.8 | Work through final comments by internal audit on Epernon, France findings |
| | 0.8 | Finalize sample of all supporting documentation for design evaluation, walkthrough, testing results from internal audit and PwC for senior managers review |
| | 1.2 | Run SAP reports for manual invoice population to select samples from |
| | 1.5 | Work through Protiviti Portal for update on ineffective and insufficient sample size controls |
| | 3.7 | Meet with John Newstead (PwC) to discuss progress to date, SAS 70 alternative testing, Treasury sample of supporting documentation and Singapore billing analysis and hours |
| **11/19/2004** | 1.2 | Work through reconciliation documentation received and prepare proposed approach for partner and senior manager for discussion purposes |
| | 0.8 | Update reliance on internal audit spreadsheet for Curtis Bay processes |
| | 1.7 | Run SAP MB 51 (Codes 101, 102) reports for Curtis Bay inventory testing, edit and save as excel spreadsheets |
| | 1.3 | Work on results for credit and collections and manual invoices testing |
| **11/22/2004** | 1.2 | Planning for Curtis Bay visit, including e-mail to plant manager |
| | 1.1 | Run SAP MB 51 (Codes 131, 132) reports for Curtis Bay inventory testing, edit and save as excel spreadsheets |
| | 0.9 | Run SAP reports for Sales/Order Entry population for selection of testing samples |
| | 0.9 | Run SAP reports for Assets population for selection of testing samples |
| | 1.2 | Print and forward Curtis Bay inventory documentation to financial audit team for consideration of controls during the physical inventories |
| | 0.9 | Print and forward Lake Charles inventory documentation to financial audit team for consideration of controls during the physical inventories |
| | 0.3 | Discuss Singapore hours with Bill Bishop and John Newstead (PwC) |
| | 1.5 | Select Curtis Bay samples for asset additions and disposals |
| **11/23/2004** | 0.8 | Prepare Curtis Bay Sales/Order entry population for the various plants to be able to select samples |
| | 0.8 | Attend Sarbanes Oxley steering committee meeting with Brian Kenny and Ryan Heaps (Grace) as observer |
| | 1.1 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge financial close process |
| | 1.2 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge credit and collection process |
| | 1.2 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge sales order process |
| | 0.9 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge capital asset management process |
| | 1.1 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge procurement process |
| | 0.9 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge inventory process |
| **11/24/2004** | 1.2 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge accounts payable process |
| | 0.9 | Print documentation, flowcharts and work through information and testing plan and results for Cambridge payroll process |
| | 1.4 | Print documentation, flowcharts and work through information and testing plan and results for Columbia Polyolefin Sales Order Process |
| | 0.9 | Update reliance document for Cambridge testing of controls |
| | 1.2 | Update planning and project status/timeline sheet |
| | 0.4 | Print testing results for remediated controls for the Corporate Treasury processes |

| | | |
|---|---|---|
| **11/29/2004** | 1.1 | Run SAP reports for Cambridge Credit and Collection population to select samples |
| | 1.3 | Run SAP reports for Cambridge Fixed Asset Additions population to select samples |
| | 1.2 | Run SAP reports for Cambridge Fixed Asset Disposals population to select samples |
| | 1.4 | Select samples for fixed asset additional, including merging of various business area files |
| | 0.8 | Identify the controls to be tested for each process at Cambridge, including selection of samples |
| | 1.2 | Project management and update of control sheet and reliance on internal audit and current testing |
| | 1.0 | Prepare for and attend conference call with Greg Unsworth, Sarjit Singh and John Newstead (PwC) regarding Singapore findings and billing |
| **11/30/2004** | 1.3 | Select samples for fixed asset disposals, including merging of various business area files |
| | 0.8 | Confirm Cambridge hotel logistics and meeting with manager responsible for Grace in Cambridge |
| | 1.3 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss progress to date and outstanding issues |
| | 1.0 | Work on and follow-up environmental issues with environmental specialist and identify key role-players for walkthrough visit |
| | 1.2 | Arrange for and attend meeting with Bill Crocoran, Loren Vonloan (Grace), Tom Kalinosky and John Newstead (PwC) |
| | 0.5 | Discuss Singapore findings with John Newstead (PwC) |
| | 0.8 | Discuss Singapore findings with Mamoud Bah, Ryan Heaps (Grace) and John Newstead (PwC) |
| | 0.6 | Work through recompilation example regarding Singapore goods request and invoices received |
| | 0.5 | Update meeting with H. Ahmad (PwC) |
| | **141.4** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended 11/30/2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **SARBANES OXLEY TIME INCURRED** | | |
| **Name: Maged Zeidan** | | |
| 11/1/2004 | 2.0 | Preparing and evaluating risk control matrix for Chicago 51st street (SBM) |
| | 1.0 | Meeting with manager at 71st street Jamal Hamdar |
| | 2.5 | Testing inventory process at 71st street |
| | 1.5 | Testing Payroll process at 71st street. |
| 11/3/2004 | 1.0 | Preparing and organizing external file for Chicago 65th Street |
| 11/4/2004 | 2.0 | Preparing and organizing external file for Chicago 51st Street (Darex, SBM, SCC) |
| | 1.0 | Preparing and organizing external file for Chicago 51st Street |
| | 1.0 | Preparing and organizing external file for Chicago 71st Street |
| 11/11/2004 | 0.9 | Prepare and meet with Hazim Ahmad and Hermann Schutte (PwC) regarding reliance, testing results and progress to date |
| | 1.2 | Prepare and attend meeting with Hazim Ahmad, Douglas Wright, Hermann Schutte and Kinnari Kateja (PwC) to discuss project management and database management for the Sarbanes Oxley 404 assignment |
| 11/22/04 | 1.9 | Preparing analysis of internal audit testing and our percentage of reliance on that testing |
| 11/24/04 | 1.5 | Reviewing Lake Charles control matrix on the portal, and checked and documented updates and changes |
| | 1.5 | Reviewing Chicago (51st ST) control matrix on the portal, and checked and documented updates and changes |
| 11/29/04 | 1.4 | Reviewing Chicago (51st ST- Darex) control matrix on the portal, and checked and documented updates and changes |
| | 1.4 | Reviewing Chicago (51st ST - SBM) control matrix on the portal, and checked and documented updates and changes |
| | 1.4 | Reviewing Chicago (51st ST - SCC) control matrix on the portal, and checked and documented updates and changes |
| | 1.8 | Reviewing Chicago (65th ST) control matrix on the portal, and checked and documented updates and changes |
| 11/30/04 | 2.0 | Reviewing Chicago (71st ST) control matrix on the portal, and checked and documented updates and changes |
| | 2.0 | Documenting work performed on inventory process at 51st street |
| | 2.0 | Documenting work performed on procurment process at 51st street |
| | **31.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **SARBANES OXLEY TIME INCURRED** | | |
| | | |
| **Name: Martin Pretorius** | | |
| | | |
| **11/8/2004** | 1.0 | Attend PwC audit planning meeting |
| | 1.0 | Travel to Grace (at 50% of actual time incurred) |
| | | |
| **11/9/2004** | 0.5 | Update with M Driscoll & J Meenan (PwC) |
| | | |
| | **2.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**SARBANES OXLEY TIME INCURRED**

**Name: Maureen Driscoll**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/2/2004 | 1.0 | Obtain status updates from team and compile update for discussion on call |
| 11/8/2004 | 0.8 | Participate in kickoff meeting to discuss work performed on general computer controls for 404 to date |
|  | 0.3 | Discuss status and staffing for completion of general computer controls work with J Newstead (PwC) |
| 11/9/2004 | 0.5 | Status update |
|  | 0.5 | Update with M Pretorius & J Meenan (PwC) |
|  | 1.0 | Prepare budget to actual and review with J Newstead (PwC) |
| 11/15/2004 | 1.8 | review SOAR change control and security walkthroughs |
|  | 0.3 | Follow up with UNIX admins (C Tremblay and P Wood) regarding outstanding UNIX items |
| 11/16/2004 | 1.8 | Review Ceridian walkthrough plans |
|  | 0.8 | Plan for completion of fieldwork, including communication of timeline |
|  | 0.4 | Follow up on open UNIX items with P Wood and C Tremblay |
| 11/18/2004 | 2.2 | Travel to / from client during business hours |
|  | 2.6 | Meet with J Newstead (PwC) to discuss planning and resources going forward |
|  | 0.4 | Prepare status documentation and update |
| 11/22/2004 | 1.4 | Review walkthrough for Infrastructure change management |
|  | 0.8 | Review walkthrough for wide area network security |
|  | 0.9 | Update database |
| 11/29/2004 | 6.1 | Review infrastructure testing and walkthroughs (all areas) |
|  | 2.1 | Prepare test plan for SAP security administration |
|  | 1.7 | Prepare test plans for Ceridian (security admin and change control) |
| 11/29/2004 | 1.6 | Prepare test plans for SAP Change Management |
|  | 2.8 | Prepare test plans for SOAR (security and change control) |
|  | 0.8 | Prepare overall Grace IT testing summay |
|  | 0.2 | Prepare and send request list for Global Systems |
|  | 0.3 | Prepare and send e-mail to IT team regarding next steps and plan for completion |
|  | 0.9 | Participate in status meeting and debrief with J Meenan (PwC) |
|  | 0.2 | Provide update to J Newstead (PwC) on status call |
|  | **34.2** | **Total Grace Sarbanes Oxley Charged Hours** |

**W. R. Grace & Co.**
**Time Summary Report - Sarbanes**
**Month Ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Hazim Ahmad**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2004 | 1.1 | Meet with H. Schutte (PwC) to discuss way forward and testing to be conducted |
|  | 0.5 | Reading through processing customer rebates sub-process-Silicas and the related control matrix. |
|  | 0.7 | Determine reliance on client's testing and controls to be tested for processing customer rebates -Silicas sub-process. |
|  | 1 | Selecting samples for processing customer rebates -Silicas sub-process. |
|  | 2.2 | Controls testing for processing customer rebates -Silicas sub-process. |
|  | 1.5 | Documenting the testing results for processing customer rebates -Silicas sub-process. |
|  | 0.4 | Reading through processing customer orders sub-process-Silicas and the related control matrix. |
|  | 0.6 | Determine reliance on client's testing and controls to be tested for processing customer orders-Silicas sub-process. |
| 11/2/2004 | 1.4 | Selecting samples for processing customer orders -Silicas sub-process. |
|  | 2 | Controls testing for processing customer orders -Silicas sub-process. |
|  | 1.5 | Documenting the testing results for processing customer orders -Silicas sub-process. |
|  | 1.2 | Meet with H. Schutte and Douglas Wright (PwC) to discuss testing samples and documentation |
|  | 1.3 | Selecting samples for processing customer credits -Silicas sub-process. |
|  | 0.6 | Controls testing for processing customer credits -Silicas sub-process. |
| 11/3/2004 | 1.6 | Complete controls testing for processing customer credits -Silicas sub-process. |
|  | 1.5 | Documenting the testing results for processing customer credits -Silicas sub-process. |
|  | 0.5 | Reading through price list maintenance sub-process-Silicas and the related control matrix. |
|  | 0.8 | Determine reliance on client's testing and controls to be tested for price list maintenance-Silicas sub-process. |
|  | 1.2 | Selecting samples for price list maintenance -Silicas sub-process. |
|  | 2.4 | Controls testing for price list maintenance -Silicas sub-process. |
| 11/4/2004 | 1.6 | Documenting the testing results for price list maintenance-Silicas sub-process. |
|  | 0.6 | Reading through processing customer orders sub-process-Other products and the related control matrix. |
|  | 0.8 | Determine reliance on client's testing and controls to be tested for processing customer orders-Other products sub-process. |
|  | 1.8 | Selecting samples for processing customer orders -Other products sub-process. |
|  | 3.2 | Controls testing for processing customer orders -Other products sub-process. |
| 11/5/2004 | 1.5 | Documenting the testing results for processing customer orders -Other products sub-process. |
|  | 0.5 | Reading through processing customer credits sub-process-Other products and the related control matrix. |
|  | 0.7 | Determine reliance on client's testing and controls to be tested for processing customer credits-Other products sub-process. |
|  | 1.3 | Selecting samples for processing customer credits -Other products sub-process. |
|  | 2.6 | Controls testing for processing customer credits -Other products sub-process. |
|  | 1.4 | Documenting the testing results for processing customer credits -Other products sub-process. |
| 11/8/2004 | 1 | Kickoff meeting with all audit team and 404 team members |
|  | 0.7 | Reading through price list maintenance sub-process-Other products and the related control matrix. |
|  | 0.8 | Determine reliance on client's testing and controls to be tested for price list maintenance-Other products sub-process. |
|  | 1.6 | Selecting samples for price list maintenance -Other products sub-process. |
|  | 2.2 | Controls testing for price list maintenance -Other products sub-process. |
|  | 1.7 | Documenting the testing results for price list maintenance-Other products sub-process. |
| 11/9/2004 | 0.6 | Reading through processing customer rebates sub-process-Hydro. and the related control matrix. |
|  | 0.8 | Determine reliance on client's testing and controls to be tested for processing customer rebates -Hydro. sub-process. |
|  | 1.7 | Selecting samples for processing customer rebates -Hydro. sub-process. |
|  | 2.7 | Controls testing for processing customer rebates -Hydro. sub-process. |
|  | 2.2 | Documenting the testing results for processing customer rebates -Hydro. sub-process. |
| 11/10/2004 | 0.6 | Reading through processing customer orders sub-process-Hydro. and the related control matrix. |
|  | 0.8 | Determine reliance on client's testing and controls to be tested for processing customer orders-Hydro. sub-process. |
|  | 2.2 | Selecting samples for processing customer orders -Hydro.sub-process. |
|  | 2.5 | Controls testing for processing customer orders -Hydro. sub-process. |
|  | 1.9 | Documenting the testing results for processing customer orders -Hydro. sub-process. |

| | | |
|---|---|---|
| **11/11/2004** | 1.2 | Prepare and attend update meeting with 404 team members (H. Schutte, D.Wright, M.Zeidan and K.Kateja) |
| | 0.4 | Reading through processing customer consignment sub-process-Hydro. and the related control matrix. |
| | 0.9 | Prepare and meet with H. Schutte and Maged Zeidan (PwC) regarding reliance, testing results and progress to date |
| | 1.7 | Selecting samples for processing customer consignment-Hydro.sub-process. |
| | 2 | Controls testing for processing customer consignment-Hydro. sub-process. |
| | 1.8 | Documenting the testing results for processing customer consignment -Hydro. sub-process. |
| | | |
| **11/12/2004** | 0.8 | Meeting with P.Reinhardt, H.Schutte and D.Wright (PwC) to discuss databae documentation |
| | 1.8 | Time and expense tracking for October 2004 |
| | 2.4 | Selecting samples for testing additional controls of Treasury -foreign exhange subprocess. |
| | | |
| **11/30/2004** | 0.5 | Update meeting with H. Schutte (PwC) |
| | 2.5 | Testing additional for Treasury -foreign exhange subprocess. |
| | 1.5 | Documenting the testing results for additional controls of Treasury-foreign exhange subprocess. |
| | | |
| | 4.5 | Update database documentation of sales process for all products of Columbia-MD (silicas, hydro, and other products) including design evaluation,walkthroughs, and validation. |

| | |
|---|---|
| **86.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|---|---|---|---|---|
| **TIME TRACKING TIME INCURRED** | | | | |
| **L. Misler** | | | | |
| 11/15/2004 | 0.2 | Recording time and expense for 11/15/2004 bankruptcy reporting | | |
| 11/22/2004 | 1.3 | Time and Expense tracking and reporting for the October Bankruptcy Reporting process | | |
| | 1.5 | | $ 213.00 | $ 319.50 |
| **P. Reinhardt** | | | | |
| 11/1/2004 | 0.5 | Tracking Time and Expense for October | | |
| 11/15/2004 | 0.9 | Working on Time and Expense | | |
| 11/22/2004 | 0.9 | Documenting time and expense for October | | |
| | 2.3 | | $ 332.00 | $ 763.60 |
| **J. Afuang** | | | | |
| 11/23/2004 | 1.5 | Preparing time | | |
| 11/29/2004 | 0.7 | Preparing time sheet for October | | |
| 11/29/2004 | 0.5 | Preparing time sheet for November | | |
| 11/30/2004 | 1.0 | Preparing time sheet for November | | |
| | 3.7 | | $ 332.00 | $ 1,228.40 |
| **M. Driscoll** | | | | |
| 11/29/2004 | 1.2 | Complete and submit October 2004 time reporting | | |
| | 0.5 | Prepare October 2004 time reporting | | |
| | 1.7 | | $ 548.00 | $ 931.60 |
| **N. Stromann** | | | | |
| 11/16/2004 | 2.3 | Personal Time Tracking for the first half of November | | |
| 11/22/2004 | 1.4 | Complete a reconciliation of October 2004 time and expenses and send to A. Cooper (PwC | | |
| | 3.7 | | $ 251.00 | $ 928.70 |
| **J. Newstead** | | | | |
| 11/9/2004 | 1.0 | Prepare detail time analysis for bankruptcy court | | |
| | 1.0 | | $ 689.00 | $ 689.00 |
| **H. Schute** | | | | |
| 11/9/2004 | 1.6 | Prepare detail time analysis for bankruptcy court (continued) | | |
| | 1.6 | | $ 426.00 | $ 681.60 |
| **E. Margolius** | | | | |
| 11/3/2004 | 2.3 | Compile October Time & Expense in excel spreadsheet and send it to A. Cooper (PwC) | | |
| 11/4/2004 | 0.3 | November Time and Expense | | |
| 11/16/2004 | 0.4 | November Time and Expense | | |
| 11/18/2004 | 0.3 | November Time and Expense | | |
| 11/19/2004 | 0.3 | November Time and Expense | | |
| 11/23/2004 | 0.6 | November Time and Expense | | |
| | 4.2 | | $ 213.00 | $ 894.60 |
| **M. McDonnell** | | | | |
| 11/23/2004 | 1.00 | Tracking the October Time and Expenses | | |
| | 1.00 | | $ 251.00 | $ 251.00 |
| **D. Wright** | | | | |
| 11/1/2004 | 1.0 | Time tracking | | |
| 11/4/2004 | 0.5 | Time Tracking | | |
| 11/16/2004 | 0.6 | Time Tracking | | |
| 11/19/2004 | 1.0 | Time tracking | | |
| 11/30/2004 | 0.5 | Time tracking | | |
| | 3.6 | | $ 251.00 | $ 903.60 |
| **M. Zeiden** | | | | |
| 11/9/2004 | #REF! | Detail time analysis for bankruptcy court | | |
| | #REF! | | $ 369.00 | #REF! |
| **R. Grady** | | | | |
| 11/1/2004 | 0.2 | Update timetracking for November | $ 369.00 | $ 73.80 |
| 11/2/2004 | 0.8 | Update time tracking | $ 369.00 | $ 295.20 |
| 11/3/2004 | 0.5 | Update time tracking | $ 369.00 | $ 184.50 |
| 11/4/2004 | 1.1 | Update time tracking submission for September 2004 | $ 369.00 | $ 405.90 |
| 11/5/2004 | 0.2 | Update time tracking | $ 369.00 | $ 73.80 |
| 11/9/2004 | 0.4 | Update time tracking | $ 369.00 | $ 147.60 |
| 11/12/2004 | 0.2 | Update time tracking | $ 369.00 | $ 73.80 |

**WR Grace, Inc.**
**Time Summary Report - Time Tracking**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|------|-------|---------------------------------|-----------|---------------|
| 11/15/2004 | 0.5 | Update bankruptcy time submission | $ 369.00 | $ 184.50 |
| 11/16/2004 | 0.2 | Update time tracking | $ 369.00 | $ 73.80 |
| 11/18/2004 | 0.2 | Update time tracking | $ 369.00 | $ 73.80 |
| 11/19/2004 | 0.7 | Update October 2004 bankruptcy submission | $ 369.00 | $ 258.30 |
| 11/23/2004 | 0.4 | Update personal time tracking | $ 369.00 | $ 147.60 |
| 11/23/2004 | 1.0 | Update October 2004 bankruptcy submission | $ 369.00 | $ 369.00 |
| | 6.4 | | | $ 2,361.60 |

| **Totals** | **#REF!** | | | **#REF!** |

| | | |
|---|---|---|
| **Total Cost of Time Tracking** | | **#REF!** |
| **Less 55% rate reduction** | | **#REF!** |
| **Total Cost of Tracking Time Billed to Grace** | | **#REF!** |
| **Total Hours Spent Tracking Time** | | **#REF!** |