IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: February 17, 2005 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2004

Invoice Number  **63540**      **91100  00001**      **LDJ**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   October 31, 2004 | $167,505.64 |
| Net balance forward | $167,505.64 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **11/30/2004**

**Case Administration [B110]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/01/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/01/04 | KKY | Update critical dates | 1.00 | 145.00 | $145.00 |
| 11/02/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/02/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.4) September 2004 monthly operating report | 0.60 | 145.00 | $87.00 |
| 11/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for September 2004 monthly operating report | 0.30 | 145.00 | $43.50 |
| 11/02/04 | DWC | Review September Monthly operating report. | 0.40 | 320.00 | $128.00 |
| 11/03/04 | KKY | E-mail to Peggy Walsh at W. R. Grace re fax number | 0.10 | 145.00 | $14.50 |
| 11/03/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/03/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/03/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 11/04/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 11/04/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/05/04 | CMS | Prepare Hearing Binder for 11/15/2004 hearing. | 1.00 | 60.00 | $60.00 |
| 11/05/04 | KKY | Update and circulate critical dates | 0.70 | 145.00 | $101.50 |
| 11/08/04 | KKY | Update critical dates | 0.50 | 145.00 | $72.50 |
| 11/08/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/08/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/09/04 | KKY | Telephone conference with Leonard Huber re new address; | 0.10 | 145.00 | $14.50 |

**Invoice number  63540**       91100   00001                                **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and e-mail to claims agent |  |  |  |
| 11/09/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/09/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/09/04 | KKY | Update critical dates | 1.00 | 145.00 | $145.00 |
| 11/10/04 | CMS | Prepare Hearing Notebook for 11/15/04 hearing. | 3.10 | 60.00 | $186.00 |
| 11/10/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 11/10/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 11/11/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/11/04 | CMS | Prepare Hearing Notebook for 11/15/04. | 1.80 | 60.00 | $108.00 |
| 11/11/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/11/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 11/11/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 11/12/04 | RMO | Maintain document control. | 0.40 | 75.00 | $30.00 |
| 11/12/04 | KKY | Update and circulate critical dates | 0.50 | 145.00 | $72.50 |
| 11/12/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/12/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/16/04 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 11/16/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/16/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/16/04 | KKY | Update critical dates | 4.30 | 145.00 | $623.50 |
| 11/17/04 | KKY | Update critical dates | 0.60 | 145.00 | $87.00 |
| 11/17/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/17/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/18/04 | RMO | Maintain document control. | 0.80 | 75.00 | $60.00 |
| 11/18/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 11/18/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.90 | 145.00 | $130.50 |
| 11/19/04 | CMS | Prepare Hearing Notebooks for Attorney. | 2.30 | 60.00 | $138.00 |
| 11/19/04 | KER | Prepare 6 Hearing Binders and  burn 6 cds 11/22/04 | 6.70 | 55.00 | $368.50 |
| 11/19/04 | KKY | Update and circulate critical dates | 1.00 | 145.00 | $145.00 |
| 11/19/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/19/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/22/04 | DCC | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 11/22/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.50 | 145.00 | $72.50 |
| 11/22/04 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 11/22/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 11/23/04 | KKY | E-mail to claims agents re creditor matrix | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.60 | 145.00 | $87.00 |

**Invoice number 63540**    91100   00001    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/04 | KKY | Review docket | 0.40 | 145.00 | $58.00 |
| 11/23/04 | KKY | Update critical dates | 0.70 | 145.00 | $101.50 |
| 11/24/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/24/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 11/29/04 | RMO | Maintain document control. | 0.80 | 75.00 | $60.00 |
| 11/29/04 | KKY | Update critical dates | 0.80 | 145.00 | $116.00 |
| 11/29/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/29/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 11/30/04 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 11/30/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 5.20 | 60.00 | $312.00 |
| 11/30/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 11/30/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 11/30/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| | | **Task Code Total** | **49.00** | | **$5,216.00** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/04 | KKY | Serve (.1) and prepare for service (.2) case management motion re asbestos-related claims | 0.30 | 145.00 | $43.50 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for case management motion re asbestos-related claims | 0.20 | 145.00 | $29.00 |
| 11/15/04 | KKY | Serve (.1) and prepare for service (.2) motion seeking order re estimation of asbestos claims and certain related relief | 0.30 | 145.00 | $43.50 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) amended notice for motion seeking order re estimation of asbestos claims and certain related relief | 0.20 | 145.00 | $29.00 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for motion seeking order re estimation of asbestos claims and certain related relief | 0.20 | 145.00 | $29.00 |
| 11/30/04 | DWC | Review and respond to emails re: case management motion addressing asbestos personal injury claims; emails re: satisfied claims. | 0.40 | 320.00 | $128.00 |
| | | **Task Code Total** | **1.60** | | **$302.00** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/04 | DWC | Review letter from Dennis Nelson. | 0.20 | 320.00 | $64.00 |
| 11/03/04 | DWC | Review response of Rocco & Zwiefach to claim objection. | 0.40 | 320.00 | $128.00 |
| 11/03/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] third order re first omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 11/03/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for | 0.20 | 145.00 | $29.00 |

**Invoice number  63540**        91100   00001                                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | [signed] third continuation order re fifth omnibus objection to claims (substantive) | | | |
| 11/03/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] fourth continuation order re fourth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 11/03/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] fifth continuation order re third omnibus objection to claims (non-substantive) | 0.20 | 145.00 | $29.00 |
| 11/03/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] first continuation order re sixth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Serve (.1) and prepare for service (.1) [signed] sixth continuation order re debtors' third omnibus objection to claims (non-substantive) | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Draft affidavit of service for [signed] sixth continuation order re debtors' third omnibus objection to claims (non-substantive) | 0.10 | 145.00 | $14.50 |
| 11/18/04 | KKY | Serve (.1) and prepare for service (.1) [signed] stipulation resolving claim no. 896 with Exxon Mobil Chemical Co. | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Draft affidavit of service for [signed] stipulation resolving claim no. 896 with Exxon Mobil Chemical Co. | 0.10 | 145.00 | $14.50 |
| 11/18/04 | KKY | Serve (.1) and prepare for service (.1) [signed] fifth continuation order re debtors' fourth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Draft affidavit of service for [signed] fifth continuation order re debtors' fourth omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 11/18/04 | KKY | Serve (.1) and prepare for service (.1) [signed] fourth continuation order re debtors' fifth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Draft affidavit of service for [signed] fourth continuation order re debtors' fifth omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 11/18/04 | KKY | Serve (.1) and prepare for service (.1) [signed] second continuation order re debtors' sixth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Draft affidavit of service for [signed] second continuation order re debtors' sixth omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 11/18/04 | KKY | Update Exxon Mobil Chemical Co. service list | 0.10 | 145.00 | $14.50 |
| 11/19/04 | DWC | Address letter from Bank of America re: claims. | 0.30 | 320.00 | $96.00 |
| 11/19/04 | KKY | Telephone conference with Alice of Sam's Town Casino in Las Vegas, NV re claim | 0.10 | 145.00 | $14.50 |
| 11/29/04 | KKY | E-mail to claims agent re claims orders | 0.10 | 145.00 | $14.50 |
| | | **Task Code Total** | **3.70** | | **$694.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/04 | KKY | Telephone conference with Peggy Welsh of W. R. Grace re 327(e) affidavits | 0.10 | 145.00 | $14.50 |

**Invoice number 63540**    91100  00001    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 327(e) affidavit of Brunini, Grantham, Grower & Hewes | 0.40 | 145.00 | $58.00 |
| 11/10/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for 327(e) affidavit of Brunini, Grantham, Grower & Hewes | 0.30 | 145.00 | $43.50 |
| 11/15/04 | DWC | Review and revise Motion to Appoint Mediator for ADR Program. | 0.80 | 320.00 | $256.00 |
| 11/22/04 | KKY | Review (.3) docket re OCP affidavits of Mike Sherwood and John Smith; and e-mail (.1) to Tyler Smith of Kirkland & Ellis re same | 0.40 | 145.00 | $58.00 |
| 11/24/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) 327(e) affidavit of Michael Sherwood | 0.30 | 145.00 | $43.50 |
| 11/24/04 | KKY | Draft affidavit of service for 327(e) affidavit of Michael Sherwood | 0.10 | 145.00 | $14.50 |
| 11/24/04 | KKY | E-mail to Will Sparks at W. R. Grace re Sherwood affidavit | 0.10 | 145.00 | $14.50 |
| 11/24/04 | DWC | Review emails re: counsel for defense of federal investigation re: Libby mines. | 0.30 | 320.00 | $96.00 |
| | | **Task Code Total** | **2.80** | | **$598.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 11/04/04 | DWC | Review and execute Cert of No Obj. for PSZYJ&W August fees. | 0.10 | 320.00 | $32.00 |
| 11/04/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for forty-first fee application of Pachulski Stang et al. for August 2004 | 0.40 | 145.00 | $58.00 |
| 11/04/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for forty-first fee application of Pachulski Stang et al. for August 2004 | 0.30 | 145.00 | $43.50 |
| 11/18/04 | DWC | Review and revise PSZYJ&W monthly fee application. | 0.40 | 320.00 | $128.00 |
| | | **Task Code Total** | **1.20** | | **$261.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/04 | DWC | Review and execute Cert of No Obj. for Carella Byrne September fees. | 0.10 | 320.00 | $32.00 |
| 11/02/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Carella Byrne September 2004 fee application | 0.40 | 145.00 | $58.00 |
| 11/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Carella Byrne September 2004 fee application | 0.30 | 145.00 | $43.50 |
| 11/03/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Kirkland & Ellis fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 11/03/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Kirkland & Ellis fee application for September | 0.30 | 145.00 | $43.50 |

**Invoice number 63540**       91100   00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | 2004 | | | |
| 11/04/04 | DWC | Review and revise BMC 13th quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 11/04/04 | DWC | Review Deloitte's Third quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 11/04/04 | KKY | Draft (.1) notice for thirteenth quarterly fee application of BMC Group for April 1, 2004 through June 30, 2004; and e-mail (.1) same to Martha Araki at BMC Group | 0.20 | 145.00 | $29.00 |
| 11/04/04 | KKY | E-mail to Martha Araki at BMC Group re 2002 service list | 0.10 | 145.00 | $14.50 |
| 11/04/04 | KKY | Serve (.1) and prepare for filing and service (.2) third quarterly fee application of Deloitte & Touche for April 1, 2004 through June 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/04/04 | KKY | Draft notice for third quarterly fee application of Deloitte & Touche for April 1, 2004 through June 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/04/04 | KKY | Draft certificates of service for third quarterly fee application of Deloitte & Touche for April 1, 2004 through June 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/05/04 | KKY | File (.1) and prepare for filing (.1) BMC Group fee application for April 2004 | 0.20 | 145.00 | $29.00 |
| 11/05/04 | KKY | File (.1) and prepare for filing (.1) BMC Group fee application for May 2004 | 0.20 | 145.00 | $29.00 |
| 11/05/04 | KKY | File (.1) and prepare for filing (.1) BMC Group fee application for June 2004 | 0.20 | 145.00 | $29.00 |
| 11/05/04 | KKY | File (.1) and prepare for filing (.3) BMC Group quarterly fee application for April 1, 2004 through June 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/05/04 | KKY | Telephone conference with Martha Araki of BMC Group re fee apps | 0.10 | 145.00 | $14.50 |
| 11/05/04 | KKY | E-mail to Martha Araki of BMC Group re notice to quarterly fee apps | 0.10 | 145.00 | $14.50 |
| 11/08/04 | DWC | Review and execute Cert of No Obj. for Casner & Edwards August fee application. | 0.10 | 320.00 | $32.00 |
| 11/08/04 | KKY | Draft certification of no objection for forty-first fee application of Pitney Hardin for August 2004 | 0.10 | 145.00 | $14.50 |
| 11/08/04 | KKY | Draft certificate of service for certification of no objection for forty-first fee application of Pitney Hardin for August 2004 | 0.10 | 145.00 | $14.50 |
| 11/08/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for thirty-fifth fee application of Casner Edwards for August 2004 | 0.40 | 145.00 | $58.00 |
| 11/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for thirty-fifth fee application of Casner Edwards for August 2004 | 0.30 | 145.00 | $43.50 |
| 11/09/04 | DWC | Review and execute Cert of No Obj. re: Pitney Hardin's August fee application. | 0.10 | 320.00 | $32.00 |
| 11/09/04 | DWC | Review motion for fee approval re: avoidance action fees. | 0.20 | 320.00 | $64.00 |
| 11/09/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirty-second fee application of Carella Byrne et al. for October 2004 | 0.40 | 145.00 | $58.00 |
| 11/09/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for thirty-second fee application of Carella Byrne et al. for October 2004 | 0.30 | 145.00 | $43.50 |
| 11/09/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Woodcock Washburn for September | 0.40 | 145.00 | $58.00 |

**Invoice number 63540**          91100   00001                                **Page 7**

2004

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Woodcock Washburn for September 2004 | 0.30 | 145.00 | $43.50 |
| 11/09/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for forty-first fee application of Pitney Hardin for August 2004 | 0.30 | 145.00 | $43.50 |
| 11/09/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for forty-first fee application of Pitney Hardin for August 2004 | 0.20 | 145.00 | $29.00 |
| 11/11/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for BMC Group monthly fee applications for April, May, and June 2004 | 0.20 | 145.00 | $29.00 |
| 11/11/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for BMC Group quarterly fee application for April 1, 2004 through June 30, 2004 | 0.20 | 145.00 | $29.00 |
| 11/12/04 | DWC | Review and execute Certs of No Obj. for Woodcock's August fees and Nelson Mullins September fees. | 0.20 | 320.00 | $64.00 |
| 11/12/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Woodcock Washburn August 2004 fee application | 0.40 | 145.00 | $58.00 |
| 11/12/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Woodcock Washburn August 2004 fee application | 0.30 | 145.00 | $43.50 |
| 11/12/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Nelson Mullins Riley & Scarborough September 2004 fee application | 0.40 | 145.00 | $58.00 |
| 11/12/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Nelson Mullins Riley & Scarborough September 2004 fee application | 0.30 | 145.00 | $43.50 |
| 11/15/04 | DWC | Review Blackstone Quarterly fee application and email re: same. | 0.30 | 320.00 | $96.00 |
| 11/15/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth fee application of Protiviti for August 2004 | 0.40 | 145.00 | $58.00 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for fourteenth fee application of Protiviti for August 2004 | 0.20 | 145.00 | $29.00 |
| 11/15/04 | KKY | Draft notice for tenth quarterly fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/15/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) tenth quarterly fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/15/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for tenth quarterly fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/16/04 | DWC | Emails re: amending Blackstone's quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 11/16/04 | KKY | Telephone conference with Cynthia Vitello of Goodwin Procter re fee apps | 0.10 | 145.00 | $14.50 |
| 11/16/04 | KKY | Telephone conference with Jeff Allgood of Warren Smith & Associates re fee apps | 0.10 | 145.00 | $14.50 |

**Invoice number 63540**        91100  00001                                        **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-first Pitney Hardin fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 11/16/04 | KKY | Draft affidavit of service for forty-first Pitney Hardin fee application for September 2004 | 0.10 | 145.00 | $14.50 |
| 11/16/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirty-sixth Casner & Edwards fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 11/16/04 | KKY | Draft affidavit of service for thirty-sixth Casner & Edwards fee application for September 2004 | 0.10 | 145.00 | $14.50 |
| 11/16/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) eighth Goodwin & Procter fee application for August 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/16/04 | KKY | Draft affidavit of service for eighth Goodwin & Procter fee application for August 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/16/04 | KKY | Telephone conference with Jerome de Almeida of The Blackstone Group re fee application | 0.10 | 145.00 | $14.50 |
| 11/17/04 | DWC | Review Quarterly fee applications of Goodwin Procter and Casner & Edwards; review and execute Cert of No Obj. for Latham & Watkins September fee application; review Pitney Hardin quarterly; Woodcock quarterly; Kirkland quarterly. | 0.90 | 320.00 | $288.00 |
| 11/17/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Latham & Watkins fee application for August 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Latham & Watkins fee application for August 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/17/04 | KKY | Draft notice for second quarterly fee application of Goodwin & Procter for April 1, 2004 through June 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/17/04 | KKY | Draft notice for fourteenth quarterly fee application of Casner & Edwards for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/17/04 | KKY | Draft notice for fourteenth quarterly fee application of Pitney Hardin for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/17/04 | KKY | Draft notice for fourteenth quarterly fee application of Woodock Washburn for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/17/04 | KKY | Draft notice for fourteenth quarterly fee application of Kirkland & Ellis for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) second quarterly fee application of Goodwin Procter for April 1, 2004 through June 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth quarterly fee application of Casner & Edwards for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) | 0.40 | 145.00 | $58.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | fourteenth quarterly fee application of Pitney Hardin for July 1, 2004 through September 30, 2004 | | | |
| 11/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth quarterly fee application of Woodcock Washburn for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth quarterly fee application of Kirkland & Ellis for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for second quarterly fee application of Goodwin Procter for April 1, 2004 through June 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Casner & Edwards for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Pitney Hardin for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Woodcock Washburn for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Kirkland & Ellis for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/17/04 | KKY | Draft affidavit of service for supplement to exhibit A of The Blackstone Group's tenth quarterly fee application for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) supplement to exhibit A of The Blackstone Group's tenth quarterly fee application for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Steptoe & Johnson fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 11/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Steptoe & Johnson fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 11/19/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Steptoe & Johnson fee application for July 2004 | 0.30 | 145.00 | $43.50 |
| 11/19/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Steptoe & Johnson fee application for September 2004 | 0.30 | 145.00 | $43.50 |
| 11/22/04 | DWC | Review and execute Cert of No Obj. re: Casner & Edwards May fee application. | 0.10 | 320.00 | $32.00 |
| 11/22/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) twenty-second fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for twenty-second fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 11/22/04 | KKY | Draft certification of no objection for thirty-second fee application of Casner & Edwards for May 2004 | 0.10 | 145.00 | $14.50 |
| 11/22/04 | KKY | Draft certificate of service for certification of no objection | 0.10 | 145.00 | $14.50 |

**Invoice number 63540**      91100   00001                                          **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| | | for thirty-second fee application of Casner & Edwards for May 2004 | | | |
| 11/23/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-second fee application of Wallace King Marraro & Branson for September 2004 | 0.40 | 145.00 | $58.00 |
| 11/23/04 | KKY | Draft affidavit of service for forty-second fee application of Wallace King Marraro & Branson for September 2004 | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Latham & Watkins for October 2004 | 0.40 | 145.00 | $58.00 |
| 11/23/04 | KKY | Draft affidavit of service for fee application of Latham & Watkins for October 2004 | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Draft certification of no objection for Kirkland & Ellis fee application for September 2004 | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Draft certificate of service for certification of no objection for Kirkland & Ellis fee application for September 2004 | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Draft notice for fourteenth quarterly fee application of Wallace King Marraro & Branson for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Draft certificates of service for fourteenth quarterly fee application of Wallace King Marraro & Branson for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 11/24/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Kirkland & Ellis for September 2004 | 0.30 | 145.00 | $43.50 |
| 11/24/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for Kirkland & Ellis for September 2004 | 0.20 | 145.00 | $29.00 |
| 11/24/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth quarterly fee application of Wallace King et al. for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 11/24/04 | KKY | File (.1) and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Wallace King et al. for July 1, 2004 through September 30, 2004 | 0.20 | 145.00 | $29.00 |
| 11/24/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) twenty-third Blackstone fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 11/24/04 | KKY | Draft affidavit of service for twenty-third Blackstone fee application for October 2004 | 0.10 | 145.00 | $14.50 |
| 11/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for twenty-seventh fee application of BMC Group for June 2004 | 0.30 | 145.00 | $43.50 |
| 11/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for thirty-second fee application of Carella Byrne et al. for October 2004 | 0.30 | 145.00 | $43.50 |
| 11/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fee application of Woodcock Washburn for September 2004 | 0.30 | 145.00 | $43.50 |
| 11/30/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for twenty-fifth fee application of BMC Group for April 2004 | 0.40 | 145.00 | $58.00 |
| 11/30/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for twenty-sixth fee application of BMC Group for May 2004 | 0.40 | 145.00 | $58.00 |

**Invoice number 63540**      91100  00001                                    **Page 11**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/30/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for twenty-seventh fee application of BMC Group for June 2004 | 0.40 | 145.00 | $58.00 |
| 11/30/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for thirty-second fee application of Carella Byrne et al. for October 2004 | 0.40 | 145.00 | $58.00 |
| 11/30/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for application of Woodcock Washburn for September 2004 | 0.40 | 145.00 | $58.00 |
| 11/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for twenty-fifth fee application of BMC Group for April 2004 | 0.30 | 145.00 | $43.50 |
| 11/30/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for twenty-sixth fee application of BMC Group for May 2004 | 0.30 | 145.00 | $43.50 |
| | | **Task Code Total** | **27.80** | | **$4,486.00** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/01/04 | DWC | Review 3rd Circuit letter re: Gerard appeal. | 0.20 | 320.00 | $64.00 |
| 11/01/04 | DWC | Review memos re: recent pleadings and email K. Yee re: same. | 0.40 | 320.00 | $128.00 |
| 11/01/04 | DWC | Review Order re: Stock transfer restrictions and notices and address numerous calls re: same. | 1.80 | 320.00 | $576.00 |
| 11/01/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for debtors' motion to assume York, PA properties | 0.40 | 145.00 | $58.00 |
| 11/01/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for debtors' motion to assume York, PA properties | 0.30 | 145.00 | $43.50 |
| 11/01/04 | DWC | Review and execute Cert of No Obj. re: motion to assume and assign lease. | 0.20 | 320.00 | $64.00 |
| 11/01/04 | KKY | Prepare service list for 11/15/04 agenda | 1.00 | 145.00 | $145.00 |
| 11/01/04 | KKY | Update 11/15/04 agenda | 0.20 | 145.00 | $29.00 |
| 11/01/04 | KKY | Review and return creditor phone calls re stock notice | 1.20 | 145.00 | $174.00 |
| 11/02/04 | DWC | Address numerous calls re: stock trading notice. | 1.50 | 320.00 | $480.00 |
| 11/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re proposed order scheduling omnibus hearing dates | 0.40 | 145.00 | $58.00 |
| 11/02/04 | KKY | Draft affidavit of service for certification of counsel re proposed order scheduling omnibus hearing dates | 0.10 | 145.00 | $14.50 |
| 11/02/04 | KKY | Return creditor phone calls re stock order | 2.20 | 145.00 | $319.00 |
| 11/03/04 | DWC | Review Asbestos PI Committee's response to Insurer's motion to strike its brief re: Future Rep Appointment appeal. | 0.40 | 320.00 | $128.00 |
| 11/03/04 | DWC | Review and revise statement requesting Libby Claimants to clarify scope of request for reconsideration. | 0.40 | 320.00 | $128.00 |
| 11/03/04 | DWC | Address calls re: stock trading notice. | 1.30 | 320.00 | $416.00 |
| 11/03/04 | DWC | Emails and calls with co-counsel re: potential filing of an | 0.50 | 320.00 | $160.00 |

**Invoice number 63540**      91100   00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | emergency motion. | | | |
| 11/03/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' statement requesting clarification of Libby motion for reconsideration of vermiculite preliminary injunction order | 0.40 | 145.00 | $58.00 |
| 11/03/04 | KKY | Draft affidavit of service for debtors' statement requesting clarification of Libby motion for reconsideration of vermiculite preliminary injunction order | 0.10 | 145.00 | $14.50 |
| 11/03/04 | KKY | Update service list for debtors' statement requesting clarification of Libby motion for reconsideration of vermiculite preliminary injunction order | 0.80 | 145.00 | $116.00 |
| 11/04/04 | DWC | Review and revise motion for authority to pay defense costs of former and current D&O's and employees re: federal investigation related to Libby Mines and motion to shorten notice of same. | 2.80 | 320.00 | $896.00 |
| 11/04/04 | DWC | Address calls re: stock trading notice. | 1.80 | 320.00 | $576.00 |
| 11/04/04 | KKY | Update and circulate 11/15/04 agenda | 0.20 | 145.00 | $29.00 |
| 11/04/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' pay motion re grand jury investigation | 0.40 | 145.00 | $58.00 |
| 11/04/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' motion for leave to file debtors' pay motion re grand jury investigation | 0.40 | 145.00 | $58.00 |
| 11/04/04 | KKY | Return creditor phone calls re stock order | 1.50 | 145.00 | $217.50 |
| 11/05/04 | DWC | Address calls re: stock trading notice. | 0.30 | 320.00 | $96.00 |
| 11/05/04 | DWC | Review and email co-counsel re: order to allow Defense Cost Motion to be heard on November 15, 2004. | 0.20 | 320.00 | $64.00 |
| 11/05/04 | DWC | Finalize November 15, 2004 agenda. | 0.40 | 320.00 | $128.00 |
| 11/05/04 | DWC | Call with M. Hurford re: Sealed Air issues. | 0.20 | 320.00 | $64.00 |
| 11/05/04 | KKY | Serve [signed] order scheduling omnibus hearing dates | 0.10 | 145.00 | $14.50 |
| 11/05/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order scheduling omnibus hearing dates | 0.30 | 145.00 | $43.50 |
| 11/05/04 | KKY | Review 11/15/04 hearing binders | 0.40 | 145.00 | $58.00 |
| 11/05/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 11/15/04 agenda | 0.40 | 145.00 | $58.00 |
| 11/05/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 11/15/04 agenda | 0.30 | 145.00 | $43.50 |
| 11/05/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order scheduling hearing on debtors' pay motion re grand jury investigation | 0.30 | 145.00 | $43.50 |
| 11/05/04 | KKY | Serve [signed] order scheduling hearing on debtors' pay motion re grand jury investigation | 0.10 | 145.00 | $14.50 |
| 11/05/04 | KKY | Return creditor phone calls re stock order | 1.40 | 145.00 | $203.00 |
| 11/08/04 | DWC | Call with Sam Blatnick re: evidence to support request to pay certain defense costs re: federal investigation. | 0.20 | 320.00 | $64.00 |
| 11/08/04 | DWC | Address calls re: stock trading notice. | 0.40 | 320.00 | $128.00 |
| 11/08/04 | KKY | Draft amended 11/15/04 agenda | 0.50 | 145.00 | $72.50 |
| 11/08/04 | KKY | Return creditor phone calls re stock order | 2.20 | 145.00 | $319.00 |
| 11/09/04 | DWC | Emails with co-counsel re: stock trading motion and revised order. | 0.30 | 320.00 | $96.00 |

**Invoice number  63540**       91100   00001                                              **Page  13**

| 11/09/04 | DWC | Address calls re: stock trading motion. | 1.80 | 320.00 | $576.00 |
|----------|-----|------------------------------------------|------|--------|---------|
| 11/09/04 | DWC | Review and respond to KWELMB counsel emails re: settlement. | 0.30 | 320.00 | $96.00 |
| 11/09/04 | DWC | Review emails re: Gandy Action; emails to Karina Yee re: November 15, 2004 Agenda revisions. | 0.40 | 320.00 | $128.00 |
| 11/09/04 | DWC | Email to co-counsel re: Defense Costs Motion. | 0.20 | 320.00 | $64.00 |
| 11/09/04 | KKY | Update amended 11/15/04 agenda | 0.20 | 145.00 | $29.00 |
| 11/09/04 | KKY | Serve [signed] ADR order | 0.10 | 145.00 | $14.50 |
| 11/09/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] ADR order | 0.30 | 145.00 | $43.50 |
| 11/09/04 | KKY | Update service list for [signed] ADR order | 1.00 | 145.00 | $145.00 |
| 11/09/04 | KKY | Telephone conference with Rebecca Rhodes re stock order | 0.10 | 145.00 | $14.50 |
| 11/09/04 | KKY | Telephone conference with Ed Stovall re stock order | 0.10 | 145.00 | $14.50 |
| 11/09/04 | KKY | Telephone conference with Larie Dahl re stock order | 0.10 | 145.00 | $14.50 |
| 11/09/04 | KKY | Telephone conference with Jennie Alejandro re stock order | 0.10 | 145.00 | $14.50 |
| 11/09/04 | KKY | Telephone conference with Tim of Trans-America re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | DWC | Review submission of documents in support of motion to pay certain defense costs; calls with Sam Blatnick re: same; address withdrawal of same; review revised submission. | 2.10 | 320.00 | $672.00 |
| 11/10/04 | DWC | Emails with co-counsel re: stock trading motion and extension agreements. | 0.20 | 320.00 | $64.00 |
| 11/10/04 | DWC | Finalize amended agenda and email Court re: same. | 0.70 | 320.00 | $224.00 |
| 11/10/04 | DWC | Review PD Committee Objection to Motion to Pay Certain Defense Costs. | 0.40 | 320.00 | $128.00 |
| 11/10/04 | DWC | Address calls re: stock trading motion. | 0.50 | 320.00 | $160.00 |
| 11/10/04 | KKY | Finalize (.1), file (.1), serve (.1), and prepare for filing and service (.2) amended 11/15/04 agenda | 0.50 | 145.00 | $72.50 |
| 11/10/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 11/15/04 agenda | 0.30 | 145.00 | $43.50 |
| 11/10/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) notice of withdrawal of debtors' submission in support of their motion to advance defense costs for certain debtors' current and former officers, directors and employees | 0.30 | 145.00 | $43.50 |
| 11/10/04 | KKY | File (.1) and prepare for filing and service (.2) debtors' submission in support of their motion to advance defense costs for certain debtors' current and former officers, directors and employees | 0.30 | 145.00 | $43.50 |
| 11/10/04 | KKY | Draft affidavit of service for debtors' submission in support of their motion to advance defense costs for certain debtors' current and former officers, directors and employees | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | File (.1), serve (.1) and prepare for filing and service (.2) revised debtors' submission in support of their motion to advance defense costs for certain debtors' current and former officers, directors and employees | 0.40 | 145.00 | $58.00 |
| 11/10/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for revised debtors' submission in support of their motion to advance defense costs for certain debtors' current and former officers, directors and employees | 0.20 | 145.00 | $29.00 |

**Invoice number  63540**        91100  00001                                    **Page  14**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/04 | KKY | Telephone conference with Elaine Sheryl re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Telephone conference with Donna Price re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Telephone conference with Elfie re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Telephone conference with Bobby re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Review and respond to voice mail message from Freddie Gout re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Review and respond to voice mail message from James Watts re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Review and respond to voice mail message from Aliyah of FLS Transportation re stock order | 0.10 | 145.00 | $14.50 |
| 11/10/04 | KKY | Review and respond to voice mail message from John Noviello re stock order | 0.10 | 145.00 | $14.50 |
| 11/11/04 | DWC | Emails with co-counsel re: stock trading order. | 0.20 | 320.00 | $64.00 |
| 11/12/04 | DWC | Address Court request re: resending agenda supplements. | 0.40 | 320.00 | $128.00 |
| 11/12/04 | DWC | Email to Court re: November 15, 2004 hearing phone participants. | 0.20 | 320.00 | $64.00 |
| 11/12/04 | DWC | Prepare for November 15, 2004 hearing. | 2.20 | 320.00 | $704.00 |
| 11/12/04 | KKY | Telephone conference with Craig Gilmore re 11/15/04 hearing | 0.10 | 145.00 | $14.50 |
| 11/15/04 | DWC | Review joint motion with Scotts Company to stay actions. | 0.80 | 320.00 | $256.00 |
| 11/15/04 | DWC | Prepare for and attend omnibus hearing and confer with client after hearing. | 6.00 | 320.00 | $1,920.00 |
| 11/15/04 | DWC | Draft memo re: results of November 15, 2004 hearing. | 0.60 | 320.00 | $192.00 |
| 11/15/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving motion to assume York, PA leases | 0.20 | 145.00 | $29.00 |
| 11/15/04 | KKY | Telephone conference with Joanne Lafferty of Farr Gambacorta re 11/15/04 hearing | 0.10 | 145.00 | $14.50 |
| 11/15/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) mediator motion | 0.40 | 145.00 | $58.00 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for mediator motion | 0.20 | 145.00 | $29.00 |
| 11/16/04 | KKY | Update stockholders service list | 0.30 | 145.00 | $43.50 |
| 11/16/04 | KKY | Draft affidavit of service for [signed] order approving motion to assume York, PA leases | 0.10 | 145.00 | $14.50 |
| 11/17/04 | DWC | Review orders entered in connection with November 15, 2004 hearing; emails re: same; update memo re: same. | 0.60 | 320.00 | $192.00 |
| 11/18/04 | DWC | Call with co-counsel re: plan issues and case management issues and withdrawal of reference. | 0.30 | 320.00 | $96.00 |
| 11/18/04 | KKY | Prepare (.1) and dispatch (.1) transcript order form re 11/15/04 hearing transcript | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Serve (.1) and prepare for service (.1) [signed] interim order (a) limiting certain transfers of equity securities and (b) approval of related notice procedures | 0.20 | 145.00 | $29.00 |
| 11/18/04 | KKY | Draft affidavit of service for [signed] interim order (a) limiting certain transfers of equity securities and (b) approval of related notice procedures | 0.10 | 145.00 | $14.50 |
| 11/19/04 | DWC | Review memos re: recent pleadings and critical dates; email comments re: same. | 0.40 | 320.00 | $128.00 |
| 11/19/04 | DWC | Review Libby Plaintiffs certification of counsel re: motion | 0.20 | 320.00 | $64.00 |

**Invoice number  63540**        91100  00001                                **Page  15**

|  |  | for reconsideration. |  |  |  |
|---|---|---|---|---|---|
| 11/19/04 | KKY | Telephone call to Brandon McCarthy at the Court re 11/15/04 hearing transcript | 0.10 | 145.00 | $14.50 |
| 11/22/04 | DWC | Call to S. Blatnick re: order authorizing defense costs. | 0.20 | 320.00 | $64.00 |
| 11/22/04 | KKY | Telephone conference with Brandon McCarthy of the Court re 11/15/04 hearing transcript | 0.10 | 145.00 | $14.50 |
| 11/23/04 | DWC | Review and respond to Debra Felder email re: case management motion. | 0.30 | 320.00 | $96.00 |
| 11/23/04 | DWC | Emails with J. Friedland re: judge's concerns with telephonic hearings. | 0.40 | 320.00 | $128.00 |
| 11/23/04 | KKY | E-mail to Tiffany Wood of Kirkland & Ellis re publication notice for stock notice | 0.10 | 145.00 | $14.50 |
| 11/24/04 | DWC | Review and revise motion to have case management motion and sealed settlement referred to Judge Fitzgerald and calls with S. McLamb re: same. | 1.30 | 320.00 | $416.00 |
| 11/24/04 | SGM | Review and prepare for filing the motion to tranfer | 1.00 | 255.00 | $255.00 |
| 11/24/04 | KKY | Serve (.2) and prepare for filing and service (.4) debtors' motion requesting District Court to refer jurisdiction for certain matters to Bankruptcy Court | 0.60 | 145.00 | $87.00 |
| 11/24/04 | KKY | E-mail to debtors' counsel re 11/15/04 transcript | 0.10 | 145.00 | $14.50 |
| 11/24/04 | KKY | Telephone conference with Brandon McCarthy at the Court re 11/15/04 transcript | 0.10 | 145.00 | $14.50 |
| 11/24/04 | KKY | Telephone conference with J&J Transcribers re 11/15/04 transcript | 0.10 | 145.00 | $14.50 |
| 11/24/04 | KKY | Return creditor phone calls re stock notice | 0.30 | 145.00 | $43.50 |
| 11/29/04 | KKY | Draft and circulate 12/20/04 agenda | 3.50 | 145.00 | $507.50 |
|  |  | **Task Code Total** | **62.50** |  | **$15,122.50** |

**Plan & Disclosure Stmt. [B320]**

| 11/05/04 | DWC | Email co-counsel re: plan issues. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 11/08/04 | DWC | Calls and emails with co-counsel re: plan issues. | 0.70 | 320.00 | $224.00 |
| 11/10/04 | DWC | Review Plan documents and related pleadings. | 4.40 | 320.00 | $1,408.00 |
| 11/10/04 | DWC | Call with Lori Sinanyan re: plan issues. | 0.20 | 320.00 | $64.00 |
| 11/11/04 | DWC | Review and finalize plan documents (including conference call with client; co-counsel and Blackstone re: same). | 7.30 | 320.00 | $2,336.00 |
| 11/12/04 | KKY | E-mail to Sue Herrschaft of BMC Group re 2002 service list | 0.10 | 145.00 | $14.50 |
| 11/12/04 | DWC | Finalize plan documents. | 6.70 | 320.00 | $2,144.00 |
| 11/13/04 | DWC | Finalize plan documents; emails re: same. | 9.00 | 320.00 | $2,880.00 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) notice of hearing re disclosure statement | 0.20 | 145.00 | $29.00 |
| 11/15/04 | KKY | E-mail to Sue Herrschaft at BMC Group re notice of hearing re disclosure statement | 0.10 | 145.00 | $14.50 |
| 11/15/04 | KKY | Serve (.1) and prepare for service (.2) solicitation and confirmation procedures motion | 0.30 | 145.00 | $43.50 |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) amended notice to | 0.20 | 145.00 | $29.00 |

**Invoice number 63540**     91100  00001                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | solicitation and confirmation procedures motion | | | |
| 11/15/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for solicitation and confirmation procedures motion | 0.20 | 145.00 | $29.00 |
| 11/15/04 | DWC | Draft amended notices re: plan related documents filed on November 13, 2004. | 1.40 | 320.00 | $448.00 |
| 11/15/04 | DWC | Coordinate notice and service of Plan documents. | 0.80 | 320.00 | $256.00 |
| 11/16/04 | DWC | Address Plan and Disclosure Statement service and notice issues. | 0.20 | 320.00 | $64.00 |
| 11/19/04 | DWC | Address noticing and service issues re: disclosure statement. | 0.30 | 320.00 | $96.00 |
| 11/19/04 | DWC | Emails with co-counsel re: exclusivity and case management motions. | 0.30 | 320.00 | $96.00 |
| 11/22/04 | KKY | Prepare service list re requests for plan documents | 0.10 | 145.00 | $14.50 |
| 11/22/04 | KKY | Draft letter to Timothy Mulhern, counsel to Oldon Limited Partnership re request for plan documents | 0.20 | 145.00 | $29.00 |
| 11/22/04 | DWC | Review and respond to R. Bennett email re: disclosure statement. | 0.40 | 320.00 | $128.00 |
| 11/22/04 | DWC | Emails with co-counsel re: plan related filings. | 0.40 | 320.00 | $128.00 |
| 11/23/04 | KKY | Telephone conference with Stephanie of Jacobs & Crumplar re plan documents | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Telephone conference with Timothy Mulhern, counsel to Oldon Limited Partnership re plan documents | 0.10 | 145.00 | $14.50 |
| 11/23/04 | KKY | Finalize letter to Timothy Mulhern, counsel to Oldon Limited Partnership re plan documents | 0.20 | 145.00 | $29.00 |
| 11/23/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' motion to extend time re exclusivity | 0.40 | 145.00 | $58.00 |
| 11/23/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for debtors' motion to extend time re exclusivity | 0.30 | 145.00 | $43.50 |
| 11/23/04 | KKY | E-mail to Sam Blatnick of Kirkland & Ellis re exclusivity extension motion | 0.10 | 145.00 | $14.50 |
| 11/23/04 | DWC | Review and revise motion to extend plan exclusivity and emails re: same. | 0.90 | 320.00 | $288.00 |
| 11/23/04 | SGM | Review and prepare for filing seventh motion to extend exclusivity | 0.70 | 255.00 | $178.50 |
| 11/24/04 | KKY | Serve (.1) and prepare for service (.1) notice of publication of disclosure statement hearing | 0.20 | 145.00 | $29.00 |
| 11/24/04 | KKY | Draft affidavit of service for notice of publication of disclosure statement hearing | 0.10 | 145.00 | $14.50 |
| 11/29/04 | KKY | File (.2) and prepare for filing (.2) affidavit of service for notice of hearing on disclosure statement | 0.40 | 145.00 | $58.00 |
| | | **Task Code Total** | 37.20 | | $11,281.00 |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 11/09/04 | DWC | Review Acton's Motion for Leave and Reply in Support of Lift Stay Motion and email co-counsel re: same. | 0.90 | 320.00 | $288.00 |
| | | **Task Code Total** | 0.90 | | $288.00 |

**Invoice number 63540**      91100  00001                              **Page  17**

### WRG-ZAI Science Trial

| | | | | | |
|---|---|---|---|---|---|
| 11/24/04 | KKY | Serve (.1) and prepare for service (.1) stipulation between debtors and ZAI claimants to supplement ZAI science trial summary judgment record | 0.20 | 145.00 | $29.00 |
| 11/24/04 | KKY | Draft affidavit of service for stipulation between debtors and ZAI claimants to supplement ZAI science trial summary judgment record | 0.10 | 145.00 | $14.50 |
| | **Task Code Total** | | **0.30** | | **$43.50** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 187.00 | **$38,293.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 10/25/2004 | TC | Telephone Expense---Genesys Conferencing. [E105] | $267.58 |
| 11/01/2004 | DC | Tristate | $15.00 |
| 11/01/2004 | DC | Tristate | $54.00 |
| 11/01/2004 | DH | DHL | $11.28 |
| 11/01/2004 | DH | DHL | $11.28 |
| 11/01/2004 | DH | DHL | $22.59 |
| 11/01/2004 | PO | Postage | $6.00 |
| 11/01/2004 | RE | (F2 AGR 1107 @0.15 PER PG) | $166.05 |
| 11/01/2004 | RE | (F4 CORR 212 @0.15 PER PG) | $31.80 |
| 11/01/2004 | RE | (F3 EQU 46 @0.15 PER PG) | $6.90 |
| 11/01/2004 | RE | (F4 CORR 457 @0.15 PER PG) | $68.55 |
| 11/01/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 11/01/2004 | RE | (F6 CORR 10 @0.15 PER PG) | $1.50 |
| 11/02/2004 | DC | Tristate | $15.00 |
| 11/02/2004 | DC | Tristate | $105.00 |
| 11/02/2004 | FE | Federal Express [E108] | $17.89 |
| 11/02/2004 | PAC | 91100 - 001 PACER charges for 11/02/2004 | $7.98 |
| 11/02/2004 | PO | Postage | $42.75 |
| 11/02/2004 | PO | Postage | $13.70 |
| 11/02/2004 | PO | Postage | $5.40 |
| 11/02/2004 | PO | Postage | $6.60 |
| 11/02/2004 | RE | (G7 CORR 777 @0.15 PER PG) | $116.55 |
| 11/02/2004 | RE | (G8 CORR 1265 @0.15 PER PG) | $189.75 |
| 11/02/2004 | RE | (G7 CORR 50 @0.15 PER PG) | $7.50 |
| 11/02/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 11/02/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 11/02/2004 | RE | (F6 DOC 4 @0.15 PER PG) | $0.60 |
| 11/02/2004 | RE | (F4 CORR 20 @0.15 PER PG) | $3.00 |

**Invoice number 63540**        91100  00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 11/02/2004 | RE | (F4 CORR 484 @0.15 PER PG) | $72.60 |
| 11/02/2004 | RE | (F3 EQU 4448 @0.15 PER PG) | $667.20 |
| 11/02/2004 | RE | (F3 EQU 31 @0.15 PER PG) | $4.65 |
| 11/02/2004 | RE | (F0 CORR 12 @0.15 PER PG) | $1.80 |
| 11/02/2004 | RE | (F4 AGR 110 @0.15 PER PG) | $16.50 |
| 11/02/2004 | RE | (F4 CORR 72 @0.15 PER PG) | $10.80 |
| 11/03/2004 | BM | Business Meal---Corner Market.(DWC) [E111] | $22.35 |
| 11/03/2004 | DC | Tristate | $5.00 |
| 11/03/2004 | DC | Tristate | $414.00 |
| 11/03/2004 | PAC | 91100 - 001 PACER charges for 11/03/2004 | $21.14 |
| 11/03/2004 | PO | Postage | $125.40 |
| 11/03/2004 | PO | Postage | $0.85 |
| 11/03/2004 | PO | Postage | $9.00 |
| 11/03/2004 | RE | (F6 DOC 54 @0.15 PER PG) | $8.10 |
| 11/03/2004 | RE | (F6 CORR 4 @0.15 PER PG) | $0.60 |
| 11/03/2004 | RE | (F5 DOC 324 @0.15 PER PG) | $48.60 |
| 11/03/2004 | RE | (G9 CORR 490 @0.15 PER PG) | $73.50 |
| 11/03/2004 | RE | (G7 CORR 1307 @0.15 PER PG) | $196.05 |
| 11/03/2004 | RE | (F5 CORR 58 @0.15 PER PG) | $8.70 |
| 11/03/2004 | RE | (F7 DOC 7 @0.15 PER PG) | $1.05 |
| 11/03/2004 | RE | (F0 AGR 2 @0.15 PER PG) | $0.30 |
| 11/03/2004 | RE | (F4 2 341 @0.15 PER PG) | $51.15 |
| 11/03/2004 | RE | (F3 EQU 1227 @0.15 PER PG) | $184.05 |
| 11/03/2004 | RE | (F3 EQU 84 @0.15 PER PG) | $12.60 |
| 11/04/2004 | DC | Tristate | $21.20 |
| 11/04/2004 | DC | Tristate | $15.90 |
| 11/04/2004 | DC | Tristate | $5.00 |
| 11/04/2004 | DC | Tristate | $5.00 |
| 11/04/2004 | DC | Tristate | $5.00 |
| 11/04/2004 | DC | Tristate | $5.00 |
| 11/04/2004 | DC | Tristate | $5.00 |
| 11/04/2004 | DC | Tristate | $450.00 |
| 11/04/2004 | DC | Tristate | $15.00 |
| 11/04/2004 | DH | DHL | $12.51 |
| 11/04/2004 | DH | DHL | $12.51 |
| 11/04/2004 | DH | DHL | $31.70 |
| 11/04/2004 | PAC | 91100 - 001 PACER charges for 11/04/2004 | $21.21 |
| 11/04/2004 | PO | Postage | $6.00 |
| 11/04/2004 | PO | Postage | $42.35 |
| 11/04/2004 | PO | Postage | $260.78 |
| 11/04/2004 | PO | Postage | $3.10 |
| 11/04/2004 | PO | Postage | $148.07 |
| 11/04/2004 | PO | Postage | $55.25 |

**Invoice number 63540**     91100   00001                    **Page 19**

| | | | |
|---|---|---|---|
| 11/04/2004 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 11/04/2004 | RE | (G8 CORR 37 @0.15 PER PG) | $5.55 |
| 11/04/2004 | RE | (F6 CORR 10 @0.15 PER PG) | $1.50 |
| 11/04/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 11/04/2004 | RE | (F7 CORR 2 @0.15 PER PG) | $0.30 |
| 11/04/2004 | RE | (F7 CORR 70 @0.15 PER PG) | $10.50 |
| 11/04/2004 | RE | (G8 CORR 47 @0.15 PER PG) | $7.05 |
| 11/04/2004 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |
| 11/04/2004 | RE | (F5 CORR 244 @0.15 PER PG) | $36.60 |
| 11/04/2004 | RE | (F4 CORR 168 @0.15 PER PG) | $25.20 |
| 11/04/2004 | RE | (G7 CORR 3870 @0.15 PER PG) | $580.50 |
| 11/04/2004 | RE | (G8 P 2259 @0.15 PER PG) | $338.85 |
| 11/04/2004 | RE | (F7 DOC 23 @0.15 PER PG) | $3.45 |
| 11/04/2004 | RE | (F7 DOC 112 @0.15 PER PG) | $16.80 |
| 11/04/2004 | RE | (F3 EQU 448 @0.15 PER PG) | $67.20 |
| 11/04/2004 | RE | (F3 EQU 227 @0.15 PER PG) | $34.05 |
| 11/04/2004 | RE | (F0 CORR 980 @0.15 PER PG) | $147.00 |
| 11/04/2004 | RE | (F3 EQU 126 @0.15 PER PG) | $18.90 |
| 11/04/2004 | RE | (F2 AGR 2390 @0.15 PER PG) | $358.50 |
| 11/04/2004 | RE | (F0 CORR 1918 @0.15 PER PG) | $287.70 |
| 11/04/2004 | RE | (F4 CORR 3420 @0.15 PER PG) | $513.00 |
| 11/05/2004 | DC | Tristate | $279.00 |
| 11/05/2004 | DC | Tristate | $23.85 |
| 11/05/2004 | DC | Tristate | $23.85 |
| 11/05/2004 | DC | Tristate | $15.00 |
| 11/05/2004 | DC | Tristate | $15.90 |
| 11/05/2004 | DC | Tristate | $21.20 |
| 11/05/2004 | DH | DHL | $23.87 |
| 11/05/2004 | DH | DHL | $11.28 |
| 11/05/2004 | DH | DHL | $11.28 |
| 11/05/2004 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number  63540**         .91100   00001                          **Page  20**

| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/05/2004 | FX | (G4 CORR 3 @1.00 PER PG) | $3.00 |
| 11/05/2004 | PAC | 91100 - 001 PACER charges for 11/05/2004 | $2.10 |
| 11/05/2004 | PO | Postage | $3.96 |
| 11/05/2004 | PO | Postage | $2.40 |
| 11/05/2004 | PO | Postage | $0.85 |
| 11/05/2004 | PO | Postage | $126.00 |
| 11/05/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 11/05/2004 | RE | (F5 CORR 135 @0.15 PER PG) | $20.25 |
| 11/05/2004 | RE | (F5 DOC 36 @0.15 PER PG) | $5.40 |
| 11/05/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 11/05/2004 | RE | (F5 CORR 46 @0.15 PER PG) | $6.90 |
| 11/05/2004 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |

**Invoice number  63540**          91100  00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 11/05/2004 | RE | (F8 CORR 9 @0.15 PER PG) | $1.35 |
| 11/05/2004 | RE | (F6 DOC 44 @0.15 PER PG) | $6.60 |
| 11/05/2004 | RE | (F5 CORR 195 @0.15 PER PG) | $29.25 |
| 11/05/2004 | RE | (F4 CORR 1312 @0.15 PER PG) | $196.80 |
| 11/05/2004 | RE | (F2 AGR 37 @0.15 PER PG) | $5.55 |
| 11/05/2004 | RE | (F3 EQU 62 @0.15 PER PG) | $9.30 |
| 11/05/2004 | RE | (F3 EQU 734 @0.15 PER PG) | $110.10 |
| 11/06/2004 | PAC | 91100 - 001 PACER charges for 11/06/2004 | $2.87 |
| 11/08/2004 | DC | Tristate | $15.00 |
| 11/08/2004 | DC | Tristate | $21.20 |
| 11/08/2004 | DC | Tristate | $15.90 |
| 11/08/2004 | DC | Tristate | $5.00 |
| 11/08/2004 | DC | Tristate | $5.00 |
| 11/08/2004 | DC | Tristate | $5.00 |
| 11/08/2004 | DC | Tristate | $5.00 |
| 11/08/2004 | DC | Tristate | $5.00 |
| 11/08/2004 | DC | Tristate | $5.00 |
| 11/08/2004 | PAC | 91100 - 001 PACER charges for 11/08/2004 | $2.10 |
| 11/08/2004 | PO | Postage | $5.40 |
| 11/08/2004 | RE | (G7 CORR 169 @0.15 PER PG) | $25.35 |
| 11/08/2004 | RE | (G8 CORR 415 @0.15 PER PG) | $62.25 |
| 11/08/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 11/08/2004 | RE | (F3 EQU 1802 @0.15 PER PG) | $270.30 |
| 11/08/2004 | RE | (F3 EQU 47 @0.15 PER PG) | $7.05 |
| 11/08/2004 | RE | (F3 EQU 32 @0.15 PER PG) | $4.80 |
| 11/09/2004 | DC | Tristate | $15.00 |
| 11/09/2004 | DC | Tristate | $5.00 |
| 11/09/2004 | DC | Tristate | $40.00 |
| 11/09/2004 | DC | Tristate | $315.00 |
| 11/09/2004 | DC | Tristate | $23.85 |
| 11/09/2004 | FX | (B1 AGR 5 @1.00 PER PG) | $5.00 |
| 11/09/2004 | PAC | 91100 - 001 PACER charges for 11/09/2004 | $1.33 |
| 11/09/2004 | PO | Postage | $5.40 |
| 11/09/2004 | PO | Postage | $372.75 |
| 11/09/2004 | PO | Postage | $2.10 |
| 11/09/2004 | RE | (F5 CORR 182 @0.15 PER PG) | $27.30 |
| 11/09/2004 | RE | (F6 CORR 4 @0.15 PER PG) | $0.60 |
| 11/09/2004 | RE | (G7 CORR 50 @0.15 PER PG) | $7.50 |
| 11/09/2004 | RE | (F3 EQU 223 @0.15 PER PG) | $33.45 |
| 11/09/2004 | RE | (F0 AGR 402 @0.15 PER PG) | $60.30 |
| 11/09/2004 | RE | (F2 AGR 137 @0.15 PER PG) | $20.55 |
| 11/09/2004 | RE | (F0 AGR 707 @0.15 PER PG) | $106.05 |
| 11/09/2004 | RE | (F4 AGR 1471 @0.15 PER PG) | $220.65 |

**Invoice number  63540**          91100  00001                          **Page  22**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/09/2004 | RE | (F2 CORR 4068 @0.15 PER PG) | $610.20 |
| 11/09/2004 | RE | (F3 EQU 3839 @0.15 PER PG) | $575.85 |
| 11/10/2004 | DC | Tristate | $15.00 |
| 11/10/2004 | DC | Tristate | $15.90 |
| 11/10/2004 | DC | Tristate | $21.20 |
| 11/10/2004 | DC | Tristate | $6.50 |
| 11/10/2004 | DC | Tristate | $360.00 |
| 11/10/2004 | DC | Tristate | $23.85 |
| 11/10/2004 | DH | DHL | $13.32 |
| 11/10/2004 | DH | DHL | $25.04 |
| 11/10/2004 | DH | DHL | $25.04 |
| 11/10/2004 | DH | DHL | $13.32 |
| 11/10/2004 | FE | Federal Express [E108] | $109.98 |
| 11/10/2004 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 65839 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number 63540**        91100   00001                              **Page  23**

| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
|---|---|---|---|
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 11/10/2004 | FX | (G4 CORR 2 @1.00 PER PG) | $2.00 |
| 11/10/2004 | PAC | 91100 - 001 PACER charges for 11/10/2004 | $20.65 |
| 11/10/2004 | PO | Postage | $64.80 |
| 11/10/2004 | PO | Postage | $0.85 |
| 11/10/2004 | PO | Postage | $60.60 |
| 11/10/2004 | PO | Postage | $24.40 |
| 11/10/2004 | PO | Postage | $3.00 |
| 11/10/2004 | RE | (F6 AGR 66 @0.15 PER PG) | $9.90 |
| 11/10/2004 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 11/10/2004 | RE | (F5 CORR 128 @0.15 PER PG) | $19.20 |
| 11/10/2004 | RE | (F5 CORR 32 @0.15 PER PG) | $4.80 |
| 11/10/2004 | RE | (F5 CORR 16 @0.15 PER PG) | $2.40 |
| 11/10/2004 | RE | (F5 CORR 61 @0.15 PER PG) | $9.15 |
| 11/10/2004 | RE | (F3 EQU 622 @0.15 PER PG) | $93.30 |
| 11/10/2004 | RE | (F3 EQU 27 @0.15 PER PG) | $4.05 |
| 11/10/2004 | RE | (F5 CORR 220 @0.15 PER PG) | $33.00 |
| 11/10/2004 | RE | (F5 CORR 51 @0.15 PER PG) | $7.65 |
| 11/10/2004 | RE | (F3 EQU 297 @0.15 PER PG) | $44.55 |
| 11/10/2004 | RE | (F3 EQU 17 @0.15 PER PG) | $2.55 |
| 11/10/2004 | RE | (F0 AGR 976 @0.15 PER PG) | $146.40 |
| 11/10/2004 | RE | (F0 AGR 993 @0.15 PER PG) | $148.95 |
| 11/10/2004 | RE | (F0 CORR 328 @0.15 PER PG) | $49.20 |
| 11/11/2004 | DC | Tristate | $15.90 |
| 11/11/2004 | DC | Tristate | $21.20 |
| 11/11/2004 | DC | Tristate | $16.00 |
| 11/11/2004 | DH | DHL | $15.10 |
| 11/11/2004 | DH | DHL | $9.10 |
| 11/11/2004 | DH | DHL | $9.10 |
| 11/11/2004 | PAC | 91100 - 001 PACER charges for 11/11/2004 | $3.64 |
| 11/11/2004 | RE | (F5 CORR 115 @0.15 PER PG) | $17.25 |
| 11/11/2004 | RE | (F7 CORR 8 @0.15 PER PG) | $1.20 |
| 11/11/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |

**Invoice number 63540**         91100   00001                    **Page 24**

| | | | |
|---|---|---|---|
| 11/11/2004 | RE | (F6 AGR 5 @0.15 PER PG) | $0.75 |
| 11/11/2004 | RE | (F3 EQU 638 @0.15 PER PG) | $95.70 |
| 11/11/2004 | RE | (F4 AGR 27 @0.15 PER PG) | $4.05 |
| 11/11/2004 | RE | (F2 AGR 326 @0.15 PER PG) | $48.90 |
| 11/11/2004 | RE | (F3 EQU 1390 @0.15 PER PG) | $208.50 |
| 11/12/2004 | DC | Tristate | $54.00 |
| 11/12/2004 | DC | Tristate | $15.00 |
| 11/12/2004 | DC | Tristate | $16.00 |
| 11/12/2004 | DC | Tristate | $5.00 |
| 11/12/2004 | DC | Tristate | $11.00 |
| 11/12/2004 | DH | DHL | $11.69 |
| 11/12/2004 | DH | DHL | $11.69 |
| 11/12/2004 | DH | DHL | $25.04 |
| 11/12/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 11/12/2004 | PAC | 91100 - 001 PACER charges for 11/12/2004 | $8.12 |
| 11/12/2004 | PO | Postage | $1.29 |
| 11/12/2004 | PO | Postage | $5.40 |
| 11/12/2004 | RE | (F5 CORR 197 @0.15 PER PG) | $29.55 |
| 11/12/2004 | RE | (F5 CORR 58 @0.15 PER PG) | $8.70 |
| 11/12/2004 | RE | (F7 CORR 3 @0.15 PER PG) | $0.45 |
| 11/12/2004 | RE | (F6 DOC 80 @0.15 PER PG) | $12.00 |
| 11/12/2004 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 11/12/2004 | RE | (F5 DOC 36 @0.15 PER PG) | $5.40 |
| 11/12/2004 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |
| 11/12/2004 | RE | (F3 EQU 212 @0.15 PER PG) | $31.80 |
| 11/12/2004 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 11/12/2004 | RE | (F0 CORR 92 @0.15 PER PG) | $13.80 |
| 11/12/2004 | RE | (F3 EQU 63 @0.15 PER PG) | $9.45 |
| 11/13/2004 | BM | Business Meal---National.(DWC) [E111] | $35.00 |
| 11/13/2004 | PAC | 91100 - 001 PACER charges for 11/13/2004 | $5.67 |
| 11/13/2004 | RE | (F5 AGR 3 @0.15 PER PG) | $0.45 |
| 11/13/2004 | RE | (F5 AGR 2 @0.15 PER PG) | $0.30 |
| 11/13/2004 | RE | (F5 AGR 54 @0.15 PER PG) | $8.10 |
| 11/15/2004 | DC | Tristate | $5.00 |
| 11/15/2004 | DC | Tristate | $6.50 |
| 11/15/2004 | DC | Tristate | $324.00 |
| 11/15/2004 | DC | Tristate | $23.85 |
| 11/15/2004 | DC | Tristate | $15.00 |
| 11/15/2004 | DH | DHL | $8.56 |
| 11/15/2004 | DH | DHL | $8.56 |
| 11/15/2004 | DH | DHL | $13.82 |
| 11/15/2004 | DH | DHL | $7.50 |
| 11/15/2004 | DH | DHL | $7.50 |

**Invoice number  63540**          91100  00001                     **Page  25**

| | | | |
|---|---|---|---|
| 11/15/2004 | DH | DHL | $7.50 |
| 11/15/2004 | DH | DHL | $7.50 |
| 11/15/2004 | DH | DHL | $8.39 |
| 11/15/2004 | PO | Postage | $22.25 |
| 11/15/2004 | PO | Postage | $68.40 |
| 11/15/2004 | PO | Postage | $143.00 |
| 11/15/2004 | PO | Postage | $96.96 |
| 11/15/2004 | PO | Postage | $327.75 |
| 11/15/2004 | PO | Postage | $71.50 |
| 11/15/2004 | PO | Postage | $145.35 |
| 11/15/2004 | PO | Postage | $39.25 |
| 11/15/2004 | PO | Postage | $156.75 |
| 11/15/2004 | PO | Postage | $219.20 |
| 11/15/2004 | PO | Postage | $8.55 |
| 11/15/2004 | PO | Postage | $34.80 |
| 11/15/2004 | PO | Postage | $4.98 |
| 11/15/2004 | PO | Postage | $25.80 |
| 11/15/2004 | RE | (F5 DOC 80 @0.15 PER PG) | $12.00 |
| 11/15/2004 | RE | (F5 CORR 16 @0.15 PER PG) | $2.40 |
| 11/15/2004 | RE | (F5 DOC 8 @0.15 PER PG) | $1.20 |
| 11/15/2004 | RE | (F5 DOC 168 @0.15 PER PG) | $25.20 |
| 11/15/2004 | RE | (F5 DOC 76 @0.15 PER PG) | $11.40 |
| 11/15/2004 | RE | (F5 DOC 56 @0.15 PER PG) | $8.40 |
| 11/15/2004 | RE | (F5 DOC 24 @0.15 PER PG) | $3.60 |
| 11/15/2004 | RE | (F4 CORR 1584 @0.15 PER PG) | $237.60 |
| 11/15/2004 | RE | (F2 AGR 790 @0.15 PER PG) | $118.50 |
| 11/15/2004 | RE | (F2 AGR 252 @0.15 PER PG) | $37.80 |
| 11/15/2004 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 11/15/2004 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 11/15/2004 | RE | (F4 CORR 151 @0.15 PER PG) | $22.65 |
| 11/15/2004 | RE | (F5 CORR 164 @0.15 PER PG) | $24.60 |
| 11/15/2004 | RE | (F4 CORR 224 @0.15 PER PG) | $33.60 |
| 11/15/2004 | RE | (F5 CORR 603 @0.15 PER PG) | $90.45 |
| 11/15/2004 | RE | (F5 CORR 429 @0.15 PER PG) | $64.35 |
| 11/15/2004 | RE | (F4 CORR 92 @0.15 PER PG) | $13.80 |
| 11/15/2004 | RE | (G9 CORR 6871 @0.15 PER PG) | $1,030.65 |
| 11/15/2004 | RE | (G7 CORR 11794 @0.15 PER PG) | $1,769.10 |
| 11/15/2004 | RE | (G8 CORR 12132 @0.15 PER PG) | $1,819.80 |
| 11/15/2004 | RE | (G8 P 809 @0.15 PER PG) | $121.35 |
| 11/15/2004 | RE | (G7 AGR 993 @0.15 PER PG) | $148.95 |
| 11/15/2004 | RE | (G8 AGR 95 @0.15 PER PG) | $14.25 |
| 11/15/2004 | RE | (G7 AGR 54 @0.15 PER PG) | $8.10 |
| 11/15/2004 | RE | (F4 CORR 8902 @0.15 PER PG) | $1,335.30 |

**Invoice number  63540**      91100   00001                    **Page  26**

| 11/15/2004 | RE | (F2 AGR 10761 @0.15 PER PG) | $1,614.15 |
| 11/15/2004 | RE | (F3 EQU 12141 @0.15 PER PG) | $1,821.15 |
| 11/15/2004 | RE | (F4 AGR 1242 @0.15 PER PG) | $186.30 |
| 11/15/2004 | RE | (F2 AGR 110 @0.15 PER PG) | $16.50 |
| 11/15/2004 | RE | (F3 EQU 184 @0.15 PER PG) | $27.60 |
| 11/15/2004 | RE | (F2 AGR 1365 @0.15 PER PG) | $204.75 |
| 11/16/2004 | DC | Tristate | $9.00 |
| 11/16/2004 | DC | Tristate | $15.00 |
| 11/16/2004 | DC | Tristate | $15.90 |
| 11/16/2004 | DC | Tristate | $15.90 |
| 11/16/2004 | DC | Tristate | $21.20 |
| 11/16/2004 | DC | Tristate | $5.00 |
| 11/16/2004 | DC | Tristate | $5.00 |
| 11/16/2004 | DC | Tristate | $5.00 |
| 11/16/2004 | FE | Federal Express [E108] | $19.57 |
| 11/16/2004 | PAC | 91100 - 001 PACER charges for 11/16/2004 | $0.56 |
| 11/16/2004 | RE | (F6 DOC 23 @0.15 PER PG) | $3.45 |
| 11/16/2004 | RE | (G7 CORR 1197 @0.15 PER PG) | $179.55 |
| 11/16/2004 | RE | (F4 AGR 210 @0.15 PER PG) | $31.50 |
| 11/16/2004 | RE | (F7 CORR 521 @0.15 PER PG) | $78.15 |
| 11/16/2004 | RE | (G8 001 557 @0.15 PER PG) | $83.55 |
| 11/16/2004 | RE | (G7 AGR 1061 @0.15 PER PG) | $159.15 |
| 11/16/2004 | RE | (G9 001 1035 @0.15 PER PG) | $155.25 |
| 11/16/2004 | RE | (F5 CORR 68 @0.15 PER PG) | $10.20 |
| 11/16/2004 | RE | (F7 CORR 5 @0.15 PER PG) | $0.75 |
| 11/16/2004 | RE | (F7 DOC 10 @0.15 PER PG) | $1.50 |
| 11/16/2004 | RE | (F4 CORRA 40 @0.15 PER PG) | $6.00 |
| 11/16/2004 | RE | (F3 EQU 502 @0.15 PER PG) | $75.30 |
| 11/16/2004 | RE | (F4 AGR 230 @0.15 PER PG) | $34.50 |
| 11/17/2004 | DC | Tristate | $333.00 |
| 11/17/2004 | DC | Tristate | $15.00 |
| 11/17/2004 | DC | Tristate | $30.00 |
| 11/17/2004 | DH | DHL | $14.95 |
| 11/17/2004 | DH | DHL | $14.95 |
| 11/17/2004 | PAC | 91100 - 001 PACER charges for 11/17/2004 | $3.99 |
| 11/17/2004 | PO | Postage | $5.40 |
| 11/17/2004 | PO | Postage | $272.19 |
| 11/17/2004 | PO | Postage | $1.60 |
| 11/17/2004 | PO | Postage | $42.35 |
| 11/17/2004 | RE | (F5 DOC 40 @0.15 PER PG) | $6.00 |
| 11/17/2004 | RE | (F5 CORR 461 @0.15 PER PG) | $69.15 |
| 11/17/2004 | RE | (F5 DOC 54 @0.15 PER PG) | $8.10 |
| 11/17/2004 | RE | (F6 DOC 46 @0.15 PER PG) | $6.90 |

**Invoice number  63540**        91100  00001                    **Page  27**

| 11/17/2004 | RE | (F6 DOC 4 @0.15 PER PG) | $0.60 |
| 11/17/2004 | RE | (F5 CORR 60 @0.15 PER PG) | $9.00 |
| 11/17/2004 | RE | (G7 CORR 1356 @0.15 PER PG) | $203.40 |
| 11/17/2004 | RE | (F4 AGR 643 @0.15 PER PG) | $96.45 |
| 11/17/2004 | RE | (F5 CORR 60 @0.15 PER PG) | $9.00 |
| 11/17/2004 | RE | (F7 CORR 36 @0.15 PER PG) | $5.40 |
| 11/17/2004 | RE | (G8 CORR 1225 @0.15 PER PG) | $183.75 |
| 11/17/2004 | RE | (G9 CORR 1225 @0.15 PER PG) | $183.75 |
| 11/17/2004 | RE | (F7 DOC 41 @0.15 PER PG) | $6.15 |
| 11/17/2004 | RE | (G7 CORR 1442 @0.15 PER PG) | $216.30 |
| 11/17/2004 | RE | (F4 AGR 97 @0.15 PER PG) | $14.55 |
| 11/17/2004 | RE | (F3 EQU 45 @0.15 PER PG) | $6.75 |
| 11/17/2004 | RE | (F3 EQU 2 @0.15 PER PG) | $0.30 |
| 11/17/2004 | RE | (F4 AGR 490 @0.15 PER PG) | $73.50 |
| 11/17/2004 | RE | (F4 AGR 1519 @0.15 PER PG) | $227.85 |
| 11/17/2004 | RE | (F3 EQU 2450 @0.15 PER PG) | $367.50 |
| 11/17/2004 | RE | (F0 CORR 2910 @0.15 PER PG) | . $436.50 |
| 11/17/2004 | RE | (F3 EQU 2 @0.15 PER PG) | $0.30 |
| 11/18/2004 | DC | Tristate | $15.00 |
| 11/18/2004 | DC | Tristate | $15.90 |
| 11/18/2004 | DC | Tristate | $21.20 |
| 11/18/2004 | DC | Tristate | $5.00 |
| 11/18/2004 | DC | Tristate | $297.00 |
| 11/18/2004 | DH | DHL | $14.95 |
| 11/18/2004 | DH | DHL | $14.95 |
| 11/18/2004 | PAC | 91100 - 001 PACER charges for 11/18/2004 | $20.93 |
| 11/18/2004 | PO | Postage | $1.20 |
| 11/18/2004 | PO | Postage | $2.49 |
| 11/18/2004 | PO | Postage | $371.00 |
| 11/18/2004 | PO | Postage | $2.10 |
| 11/18/2004 | RE | (F5 DOC 121 @0.15 PER PG) | $18.15 |
| 11/18/2004 | RE | (G7 CORR 213 @0.15 PER PG) | $31.95 |
| 11/18/2004 | RE | (G7 CORR 41 @0.15 PER PG) | $6.15 |
| 11/18/2004 | RE | (F5 DOC 90 @0.15 PER PG) | $13.50 |
| 11/18/2004 | RE | (F4 AGR 4956 @0.15 PER PG) | $743.40 |
| 11/18/2004 | RE | (F4 AGR 17 @0.15 PER PG) | $2.55 |
| 11/18/2004 | RE | (G8 AGR 980 @0.15 PER PG) | $147.00 |
| 11/18/2004 | RE | (F7 CORR 25 @0.15 PER PG) | $3.75 |
| 11/18/2004 | RE | (G7 AGR 1225 @0.15 PER PG) | $183.75 |
| 11/18/2004 | RE | (F4 AGR 977 @0.15 PER PG) | $146.55 |
| 11/18/2004 | RE | (F3 2 735 @0.15 PER PG) | $110.25 |
| 11/18/2004 | RE | (F0 CORR 1470 @0.15 PER PG) | $220.50 |
| 11/18/2004 | RE | (F2 CORR 3185 @0.15 PER PG) | $477.75 |

**Invoice number 63540**          91100  00001                              **Page 28**

| 11/18/2004 | RE | (F4 AGR 1031 @0.15 PER PG) | $154.65 |
|---|---|---|---|
| 11/18/2004 | RE | (F0 CORR 2 @0.15 PER PG) | $0.30 |
| 11/19/2004 | DC | Tristate | $15.00 |
| 11/19/2004 | DC | Tristate | $21.20 |
| 11/19/2004 | DC | Tristate | $15.90 |
| 11/19/2004 | DC | Tristate | $5.00 |
| 11/19/2004 | DH | DHL | $18.95 |
| 11/19/2004 | DH | DHL | $10.60 |
| 11/19/2004 | DH | DHL | $10.06 |
| 11/19/2004 | FX | (R0  2 @1.00 PER PG) | $2.00 |
| 11/19/2004 | PAC | 91100 - 001 PACER charges for 11/19/2004 | $1.05 |
| 11/19/2004 | PO | Postage | $3.95 |
| 11/19/2004 | RE | (F5 DOC 14 @0.15 PER PG) | $2.10 |
| 11/19/2004 | RE | (F5 CORR 64 @0.15 PER PG) | $9.60 |
| 11/19/2004 | RE | (G7 CORR 437 @0.15 PER PG) | $65.55 |
| 11/19/2004 | RE | (F5 DOC 27 @0.15 PER PG) | $4.05 |
| 11/19/2004 | RE | (F5 CORR 2431 @0.15 PER PG) | $364.65 |
| 11/19/2004 | RE | (F4 AGR 242 @0.15 PER PG) | $36.30 |
| 11/19/2004 | RE | (F4 AGR 483 @0.15 PER PG) | $72.45 |
| 11/19/2004 | RE | (F4 AGR 104 @0.15 PER PG) | $15.60 |
| 11/19/2004 | RE | (F4 AGR 484 @0.15 PER PG) | $72.60 |
| 11/19/2004 | RE | (F0 AGR 1446 @0.15 PER PG) | $216.90 |
| 11/20/2004 | PAC | 91100 - 001 PACER charges for 11/20/2004 | $13.72 |
| 11/22/2004 | DC | Tristate | $15.00 |
| 11/22/2004 | DC | Tristate | $5.00 |
| 11/22/2004 | DC | Tristate | $30.00 |
| 11/22/2004 | DH | DHL | $12.51 |
| 11/22/2004 | DH | DHL | $12.51 |
| 11/22/2004 | DH | DHL | $29.89 |
| 11/22/2004 | PAC | 91100 - 001 PACER charges for 11/22/2004 | $4.20 |
| 11/22/2004 | PO | Postage | $5.40 |
| 11/22/2004 | RE | (F8 FEE 26 @0.15 PER PG) | $3.90 |
| 11/22/2004 | RE | (F8 FEE 58 @0.15 PER PG) | $8.70 |
| 11/22/2004 | RE | (F5 DOC 232 @0.15 PER PG) | $34.80 |
| 11/22/2004 | RE | (F8 FEE 72 @0.15 PER PG) | $10.80 |
| 11/22/2004 | RE | (F8 FEE 15 @0.15 PER PG) | $2.25 |
| 11/22/2004 | RE | (G7 CORR 334 @0.15 PER PG) | $50.10 |
| 11/22/2004 | RE | (F6 DOC 10 @0.15 PER PG) | $1.50 |
| 11/22/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 11/22/2004 | RE | (G7 CORR 20 @0.15 PER PG) | $3.00 |
| 11/22/2004 | RE | (F5 DOC 27 @0.15 PER PG) | $4.05 |
| 11/22/2004 | RE | (G9 AGR 30 @0.15 PER PG) | $4.50 |
| 11/22/2004 | RE | (G9 AGR 2 @0.15 PER PG) | $0.30 |

**Invoice number  63540**      91100  00001                    **Page  29**

| | | | |
|---|---|---|---|
| 11/22/2004 | RE | (F3 EQU 132 @0.15 PER PG) | $19.80 |
| 11/22/2004 | RE | (G7 CORR 482 @0.15 PER PG) | $72.30 |
| 11/22/2004 | RE | (G7 CORR 32 @0.15 PER PG) | $4.80 |
| 11/22/2004 | RE | (G7 CORR 133 @0.15 PER PG) | $19.95 |
| 11/22/2004 | RE | (F4 AGR 732 @0.15 PER PG) | $109.80 |
| 11/22/2004 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 11/22/2004 | RE | (F2 AGR 539 @0.15 PER PG) | $80.85 |
| 11/22/2004 | RE | (F4 AGR 970 @0.15 PER PG) | $145.50 |
| 11/22/2004 | RE | (F4 AGR 71 @0.15 PER PG) | $10.65 |
| 11/22/2004 | RE | (F3 EQU 468 @0.15 PER PG) | $70.20 |
| 11/22/2004 | RE | (F4 AGR 156 @0.15 PER PG) | $23.40 |
| 11/22/2004 | RE | (F2 AGR 2013 @0.15 PER PG) | $301.95 |
| 11/22/2004 | RE | (F0 CORR 2365 @0.15 PER PG) | $354.75 |
| 11/22/2004 | RE | (F3 EQU 1755 @0.15 PER PG) | $263.25 |
| 11/23/2004 | DC | Tristate | $15.00 |
| 11/23/2004 | DC | Tristate | $155.00 |
| 11/23/2004 | DC | Tristate | $15.90 |
| 11/23/2004 | DC | Tristate | $15.90 |
| 11/23/2004 | DC | Tristate | $15.90 |
| 11/23/2004 | FE | Federal Express [E108] | $84.68 |
| 11/23/2004 | PAC | 91100 - 001 PACER charges for 11/23/2004 | $6.93 |
| 11/23/2004 | PO | Postage | $169.60 |
| 11/23/2004 | PO | Postage | $1.35 |
| 11/23/2004 | PO | Postage | $51.94 |
| 11/23/2004 | RE | (G7 AGR 20 @0.15 PER PG) | $3.00 |
| 11/23/2004 | RE | (F5 DOC 40 @0.15 PER PG) | $6.00 |
| 11/23/2004 | RE | (F5 DOC 6 @0.15 PER PG) | $0.90 |
| 11/23/2004 | RE | (F5 CORR 153 @0.15 PER PG) | $22.95 |
| 11/23/2004 | RE | (G7 CORR 397 @0.15 PER PG) | $59.55 |
| 11/23/2004 | RE | (G7 CORR 124 @0.15 PER PG) | $18.60 |
| 11/23/2004 | RE | (F3 EQU 76 @0.15 PER PG) | $11.40 |
| 11/23/2004 | RE | (G7 CORR 52 @0.15 PER PG) | $7.80 |
| 11/23/2004 | RE | (F3 EQU 87 @0.15 PER PG) | $13.05 |
| 11/23/2004 | RE | (F3 EQU 3928 @0.15 PER PG) | $589.20 |
| 11/24/2004 | DC | Tristate | $15.00 |
| 11/24/2004 | DC | Tristate | $21.20 |
| 11/24/2004 | DC | Tristate | $65.00 |
| 11/24/2004 | DC | Tristate | $360.00 |
| 11/24/2004 | DH | DHL | $20.24 |
| 11/24/2004 | DH | DHL | $10.60 |
| 11/24/2004 | DH | DHL | $10.60 |
| 11/24/2004 | DH | DHL | $8.80 |
| 11/24/2004 | DH | DHL | $10.14 |

**Invoice number  63540**          91100  00001                **Page  30**

| 11/24/2004 | PAC | 91100 - 001 PACER charges for 11/24/2004 | $0.28 |
| 11/24/2004 | PO | Postage | $42.35 |
| 11/24/2004 | PO | Postage | $5.40 |
| 11/24/2004 | PO | Postage | $0.60 |
| 11/24/2004 | PO | Postage | $808.50 |
| 11/24/2004 | PO | Postage | $5.05 |
| 11/24/2004 | RE | (G7 CORR 12 @0.15 PER PG) | $1.80 |
| 11/24/2004 | RE | (F6 DOC 40 @0.15 PER PG) | $6.00 |
| 11/24/2004 | RE | (F5 CORR 60 @0.15 PER PG) | $9.00 |
| 11/24/2004 | RE | (G7 CORR 762 @0.15 PER PG) | $114.30 |
| 11/24/2004 | RE | (F5 DOC 162 @0.15 PER PG) | $24.30 |
| 11/24/2004 | RE | (F6 DOC 42 @0.15 PER PG) | $6.30 |
| 11/24/2004 | RE | (F6 DOC 4 @0.15 PER PG) | $0.60 |
| 11/24/2004 | RE | (F4 CORR 309 @0.15 PER PG) | $46.35 |
| 11/24/2004 | RE | (F3 EQU 342 @0.15 PER PG) | $51.30 |
| 11/24/2004 | RE | (F6 DOC 3 @0.15 PER PG) | $0.45 |
| 11/24/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 11/24/2004 | RE | (G8 CORR 5 @0.15 PER PG) | $0.75 |
| 11/24/2004 | RE | (F5 CORR 108 @0.15 PER PG) | $16.20 |
| 11/24/2004 | RE | (G7 CORR 67 @0.15 PER PG) | $10.05 |
| 11/24/2004 | RE | (G8 CORR 522 @0.15 PER PG) | $78.30 |
| 11/24/2004 | RE | (F4 AGR 47 @0.15 PER PG) | $7.05 |
| 11/24/2004 | RE | (F3 EQU 2126 @0.15 PER PG) | $318.90 |
| 11/24/2004 | RE | (F7 DOC 133 @0.15 PER PG) | $19.95 |
| 11/24/2004 | RE | (G7 CORR 733 @0.15 PER PG) | $109.95 |
| 11/24/2004 | RE | (G8 A 2656 @0.15 PER PG) | $398.40 |
| 11/24/2004 | RE | (F3 EQU 3264 @0.15 PER PG) | $489.60 |
| 11/24/2004 | RE | (F4 AGR 1223 @0.15 PER PG) | $183.45 |
| 11/24/2004 | RE | (F0 AGR 7696 @0.15 PER PG) | $1,154.40 |
| 11/24/2004 | RE | (F2 AGR 8659 @0.15 PER PG) | $1,298.85 |
| 11/24/2004 | RE | (F2 CORR 947 @0.15 PER PG) | $142.05 |
| 11/24/2004 | RE | (F4 CORR 648 @0.15 PER PG) | $97.20 |
| 11/24/2004 | RE | (F3 EQU 6090 @0.15 PER PG) | $913.50 |
| 11/25/2004 | PAC | 91100 - 001 PACER charges for 11/25/2004 | $2.24 |
| 11/26/2004 | DC | Tristate | $21.20 |
| 11/26/2004 | DC | Tristate | $15.90 |
| 11/29/2004 | DH | DHL | $11.28 |
| 11/29/2004 | DH | DHL | $21.51 |
| 11/29/2004 | DH | DHL | $11.28 |
| 11/29/2004 | PAC | 91100 - 001 PACER charges for 11/29/2004 | $4.20 |
| 11/29/2004 | PO | Postage | $1.98 |
| 11/29/2004 | RE | (F3 EQU 1615 @0.15 PER PG) | $242.25 |
| 11/29/2004 | RE | (F5 DOC 27 @0.15 PER PG) | $4.05 |

**Invoice number  63540**          91100  00001                                    **Page  31**

| 11/29/2004 | RE | (F5 DOC 57 @0.15 PER PG) | $8.55 |
| 11/29/2004 | RE | (F2 AGR 1292 @0.15 PER PG) | $193.80 |
| 11/29/2004 | RE | (F6 CORR 10 @0.15 PER PG) | $1.50 |
| 11/29/2004 | RE | (F2 AGR 1062 @0.15 PER PG) | $159.30 |
| 11/29/2004 | RE | (F0 CORR 281 @0.15 PER PG) | $42.15 |
| 11/29/2004 | RE | (F2 AGR 262 @0.15 PER PG) | $39.30 |
| 11/30/2004 | DC | Tristate | $15.00 |
| 11/30/2004 | DC | Tristate | $30.00 |
| 11/30/2004 | DH | DHL | $11.28 |
| 11/30/2004 | DH | DHL | $11.69 |
| 11/30/2004 | DH | DHL | $22.59 |
| 11/30/2004 | PAC | 91100 - 001 PACER charges for 11/30/2004 | $15.05 |
| 11/30/2004 | PAC | 91100 - 001 PACER charges for 11/30/2004 | $5.67 |
| 11/30/2004 | PO | Postage | $9.54 |
| 11/30/2004 | RE | (G7 CORR 417 @0.15 PER PG) | $62.55 |
| 11/30/2004 | RE | (F5 DOC 18 @0.15 PER PG) | $2.70 |
| 11/30/2004 | RE | (F5 CORR 100 @0.15 PER PG) | $15.00 |
| 11/30/2004 | RE | (G7 CORR 387 @0.15 PER PG) | $58.05 |
| 11/30/2004 | RE | (F4 CORR 68 @0.15 PER PG) | $10.20 |
| 11/30/2004 | RE | (F2 AGR 227 @0.15 PER PG) | $34.05 |
| 11/30/2004 | RE | (F2 AGR 882 @0.15 PER PG) | $132.30 |
| 11/30/2004 | WL | Westlaw - Legal Research [E106] | $65.93 |

Total Expenses:                                                    **$45,333.34**

## Summary:

| Total professional services | $38,293.00 |
| Total expenses | $45,333.34 |
| Net current charges | $83,626.34 |
| | |
| Net balance forward | $167,505.64 |
| **Total balance now due** | **$251,131.98** |

| CMS | Shaeffer, Christina M. | 13.40 | 60.00 | $804.00 |
| DCC | Crossan, Donna C. | 0.10 | 75.00 | $7.50 |
| DWC | Carickhoff, David W | 74.00 | 320.00 | $23,680.00 |
| KER | Ross, Kenneth E. | 6.70 | 55.00 | $368.50 |
| KKY | Yee, Karina K. | 88.10 | 145.00 | $12,774.50 |
| RMO | Olivere, Rita M. | 3.00 | 75.00 | $225.00 |

**Invoice number  63540**       91100  00001                                **Page  32**

| | | | | | |
|---|---|---|---|---|---|
| SGM | McLamb, Sandra G | 1.70 | 255.00 | | $433.50 |
| | | 187.00 | | | $38,293.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 49.00 | $5,216.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.60 | $302.00 |
| CR02 | WRG Claim Analysis | 3.70 | $694.00 |
| EA01 | WRG-Employ. App., Others | 2.80 | $598.50 |
| FA | WRG-Fee Apps., Applicant | 1.20 | $261.50 |
| FA01 | WRG-Fee Applications, Others | 27.80 | $4,486.00 |
| LN | Litigation (Non-Bankruptcy) | 62.50 | $15,122.50 |
| PD | Plan & Disclosure Stmt. [B320] | 37.20 | $11,281.00 |
| SL | Stay Litigation [B140] | 0.90 | $288.00 |
| ZA01 | WRG-ZAI Science Trial | 0.30 | $43.50 |
| | | 187.00 | $38,293.00 |

## Expense Code Summary

| | |
|---|---|
| Working Mealsl [E1 | $57.35 |
| Delivery/Courier Service | $4,657.95 |
| DHL- Worldwide Express | $680.40 |
| Federal Express [E108] | $232.12 |
| Fax Transmittal. [E104] | $958.00 |
| Pacer - Court Research | $175.63 |
| Postage [E108] | $4,572.98 |
| Reproduction Expense. [E101] | $33,665.40 |
| Telephone Expense [E105] | $267.58 |
| Westlaw - Legal Research [E106 | $65.93 |
| | $45,333.34 |