IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** February 21, 2005, at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Janet S Baer | 0.50 | Follow up re Hatco and other related issues (.2); attend to matters re EPA settlement agreement and interest issue (.3). |
| 12/1/2004 | Kelly K Frazier | 2.10 | Review and revise visio chart for mediation procedures (1.0); review court approved procedures (.9); draft email to R. Schulman re same (.2). |
| 12/1/2004 | Tobias D Chun | 0.50 | Review status of claims and discuss with M. Grummer. |
| 12/2/2004 | Kelly K Frazier | 4.10 | Review arbitration procedures and revise visio chart outlining same (3.9); telephone conferences with R. Schulman re same (.2). |
| 12/2/2004 | Rachel Schulman | 3.50 | Review and revise notice of satisfied claims and logistics of filing/serving same (1.8); work on filing omnibus objections 7 and 8 (1.7); |
| 12/2/2004 | Tobias D Chun | 0.50 | Discuss status of Russell Field claims with M. Grummer, R. Schulman, and J. Roelofs. |
| 12/3/2004 | Mark E Grummer | 0.20 | Exchange emails re status of claim resolution at sites. |
| 12/3/2004 | Joseph Nacca | 1.10 | Draft omnibus objections 7 and 8. |
| 12/3/2004 | Samuel Blatnick | 1.20 | Negotiate language of order appointing J. Thieme as Mediator with creditors committee, modify order to reflect agreement and submit revised order for filing (.7); call with Grace re process for notice of settlement (.5). |
| 12/3/2004 | Tobias D Chun | 0.50 | Review and discuss Russell Field claims with M. Grummer. |
| 12/6/2004 | Mark E Grummer | 0.20 | Exchange emails re Russell Field claim status. |
| 12/6/2004 | Joseph Nacca | 1.40 | Correspond with J. Forgach re labor claims objections (.1); draft omnibus objections 7 and 8 and accompanying affidavits (.5); draft correspondence to J. Baer and M. Browdy re Claims 602 and 604, review correspondence from M. Shelnitz re same, and revise objections to same (.8). |
| 12/6/2004 | Tobias D Chun | 0.50 | Discuss next steps for Russell Field claims with M. Grummer and L. Duff. |
| 12/7/2004 | Mark E Grummer | 0.10 | Exchange emails re Russell Field status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2004 | Rachel Schulman | 2.30 | Review and revise notice of claims previously satisfied (.4); review and revise 7th omnibus objection (.6); review and revise 8th omnibus objections (.5); review and revise exhibits for filing (.5); read and review e-mails re claims objections (.3). |
| 12/8/2004 | Mark E Grummer | 1.70 | Review past materials re Russell Field site claim in preparation for conference call with L. Duff (.7); conference call re Russell Field with individual target, L. Duff, and T. Chun (.9); prepare notes re same (.1). |
| 12/8/2004 | Joseph Nacca | 2.40 | Conference with R. Schulman re omnibus objections 7 and 8 and draft affidavits in support of same (1.4); correspond with R. Schulman and D. Carickhoff re notice of claims previously satisfied (.3); conference with R. Bennett re same, revise same, and correspond with J. Baer re same (.5); conference with S. Herrschaft re claim 14050 and correspond with claimant's attorney re same (.2). |
| 12/8/2004 | Rachel Schulman | 0.50 | Review chart of claim objections. |
| 12/8/2004 | Tobias D Chun | 2.80 | Review Russell Field materials (1.0); discuss Russell Field issues with M. Grummer (.2); conference call with individual target, L. Duff, and M. Grummer re next steps for Russell Field (.7); conference call with E. Battista re CHL claim (.3); conference call with J. Roelofs re Russell Field claims (.3); conference call with J. Wyatt re Weatherford claim (.3). |
| 12/9/2004 | Joseph Nacca | 1.00 | Review claims issues and correspond with New York/New Jersey Port Authority and South Carolina Department of Health re same (.4); attend conferences with R. Schulman re notice of claims previously satisfied, omnibus objections, and continuation orders (.6). |
| 12/9/2004 | Rachel Schulman | 1.50 | Review filings (.5); Draft and review claim objections (1.0). |
| 12/10/2004 | Janet S Baer | 1.20 | Review and respond to inquiries re settlement of Miller claim and CNA claims (.4); confer with W. Corcoran and Remedian re preparation for committee meeting re environmental claims (.8). |
| 12/10/2004 | Kelly K Frazier | 0.10 | Review and respond to email from L. Sinanyan and J. Nacca re strategy for claims objection. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/10/2004 | Joseph Nacca | 0.40 | Revise declarations in support of omnibus objections 7 and 8 (.3); conference with New York/New Jersey Port Authority re claim (.1). |
| 12/10/2004 | Rachel Schulman | 1.00 | Coordinate logistics for filing claims objections. |
| 12/13/2004 | Janet S Baer | 0.70 | Review draft 7th and 8th omnibus objections and affidavits re same (.5); follow up re CNA settlements (.2). |
| 12/13/2004 | Joseph Nacca | 1.60 | Revise omnibus objections 7 and 8 (.2); draft omnibus continuation orders (.4); review exhibits re notice of claims previously satisfied and correspond with R. Schulman re same (.1); conference with R. Schulman re same and re communications with New York/New Jersey Port Authority (.3); review correspondence re same (.1); review and reply to correspondence from J. Forgach re labor objections (.2); conference with D. Carickhoff and R. Schulman re notice of claims previously satisfied (.1); update phone log re responses to New York/New Jersey Port Authority and South Carolina Department of Health and Energy (.2). |
| 12/13/2004 | Rachel Schulman | 5.30 | Work on status charts re 12/20/04 hearing (.3); work on preparations for hearings and contacting creditors re same (1.5); work on filing claim objections and notice of satisfied claims (2.5); work on claim issues (1.0). |
| 12/14/2004 | Janet S Baer | 1.20 | Confer with clients and Massachusetts counsel re Acton mediation. |
| 12/14/2004 | Joseph Nacca | 2.00 | Revise omnibus continuation orders and correspond with T. Wood re same (1.2); conference with R. Schulman re same (.1); correspond with J. Wall re claims number 602 and 604 (.1); conference with J. Forgach re objections to labor claims (.1); review same (.5). |
| 12/14/2004 | Rachel Schulman | 1.90 | Read and review exhibits for omni 7 and 8 (.4); read and review claim objections (1.5). |
| 12/14/2004 | Samuel Blatnick | 1.30 | Prepare for and participate in call with J. Baer, V. Finkelstein and other Grace representatives to discuss Acton mediation and strategies for resolution. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/15/2004 | Janet S Baer | 1.80 | Review presentation for environmental liabilities meeting with Committees (.4); prepare comments re same (.3); follow up discussions on environmental claims for meeting with Committees (.5); confer with C. Incu re MADEP claims (.3); confer with M. Collins (counsel to B of A) re claim for National Union letter of credit draw (.3). |
| 12/16/2004 | Janet S Baer | 2.50 | Review materials in preparation for meeting on environmental claims (.5); participate in meeting with clients and committees on environmental claims (2.0). |
| 12/16/2004 | Joseph Nacca | 1.50 | Revise omnibus objections 7 and 8 (.1); attend telephone conference with R. Schulman and M. Cohan (.7); revise omnibus continuation orders and correspond with D. Carickhoff re same (.7). |
| 12/16/2004 | Rachel Schulman | 4.00 | Work on claim objections (2.5); work on preparations for hearing on 12/20 (1.5). |
| 12/16/2004 | Tobias D Chun | 0.50 | Follow-up with J. Roelofs re January conference call (.1); review CHL materials (.4). |
| 12/17/2004 | Joseph Nacca | 0.40 | Telephone conference with S. Herrschaft re notice of intent to object to claims on the basis of materially insufficient information (.1); review and respond to correspondence from R. Schulman re same and re omnibus objections 7 and 8 (.3). |
| 12/17/2004 | Rachel Schulman | 1.50 | Work on claim issues and hearing preparation. |
| 12/20/2004 | Janet S Baer | 0.60 | Review memo on COLI issues (.3); review draft Hatco settlement agreement (.3). |
| 12/20/2004 | Mark E Grummer | 0.50 | Review and comment on draft motion to approve Hatco settlement. |
| 12/20/2004 | Joseph Nacca | 0.10 | Telephone conference with S. Herrschaft re omnibus objections 7 and 8. |
| 12/21/2004 | Janet S Baer | 1.20 | Confer with clients re Acton matter and potential mediation (1.0); confer with J. Thieme re ADR (.2). |
| 12/21/2004 | Samuel Blatnick | 1.20 | Draft order modifying the court's order approving the settlement agreement with the KWELMB companies (1.0); draft email to creditors committee re Ciarbro settlement (.2). |
| 12/21/2004 | Mark E Grummer | 0.10 | Review and organize recent materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2004 | Joseph Nacca | 1.40 | Perform conflicts review re omnibus objections 7 and 8 and correspond with D. Carickhoff re same (.2); send email correspondence to R. Schulman re same (.2); draft reply re objection to claim number 14050 and research re same (1.0). |
| 12/21/2004 | Tobias D Chun | 0.50 | Office conference re 5th Omnibus Objection materials (.2); office conference re Russell Field and CHL matters (.3). |
| 12/22/2004 | Janet S Baer | 1.00 | Conference with J. Posner and W. Corcoran re status of environmental insurance issues (.3); prepare correspondence on potential Acton mediation (.3); follow up re status of environmental inquiries and prepare correspondence re same (.4). |
| 12/22/2004 | Samuel Blatnick | 4.70 | Research for and draft motion to approve settlement with Hatco. |
| 12/22/2004 | Tobias D Chun | 0.40 | Coordinate schedules for proposed conference call with City of Cambridge and e-mail J. Roelofs re same. |
| 12/23/2004 | Janet S Baer | 0.30 | Review correspondence on Azco setoff and reply re same. |
| 12/23/2004 | Mark E Grummer | 0.70 | K&E office conference re Russell Field and prepare notes re same. |
| 12/23/2004 | Tobias D Chun | 1.00 | Review CHL materials (.7); office conferences re same (.3). |
| 12/24/2004 | Janet S Baer | 0.30 | Review draft Hatco motion. |
| 12/27/2004 | Janet S Baer | 1.60 | Assemble and prepare transmittals re Intex Plastics and Western Minerals stipulations on claims (.5); review B of A stipulation re claims on letters of credit and prepare transmittal re same (.5); review status of MADEP claims (.3); attend to matters re Exxon Mobil claims issues (.3). |
| 12/27/2004 | Samuel Blatnick | 1.70 | Email discussion with client and creditor committee re Giambro settlement (.7); update and revise motion to approve Hatco settlement and distribute for review (1.0). |
| 12/27/2004 | Joseph Nacca | 1.30 | Correspond re omnibus objections with D. Carickhoff, S. Herrschaft, and R. Schulman (.3); revise omnibus objections 7 and 8 and conference with S. Herrschaft re same (.7); draft notices of filing omnibus objections 7 and 8 (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2004 | Janet S Baer | 0.60 | Review Massachusetts DEP objection and basis for potential allowance of claim (.3); prepare transmittal re same (.3). |
| 12/29/2004 | Mark E Grummer | 0.60 | Review DEP response to Grace objection re pipeline site permit cost proof of claim and prepare email to Grace team re same. |
| 12/29/2004 | Rachel Schulman | 2.50 | Work on claim issues. |
| 12/30/2004 | Janet S Baer | 1.20 | Review correspondence from Acton counsel re mediation (.2); review Citicorp motions re lease and administrative claims (.3); prepare transmittal re Acton (.3); review Acton statute re mediation (.2); follow up on Mass DEP claim issue (.2). |
| | Total hours: | 81.00 | |

A-6

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Janet S Baer | 0.80 | Coordinate new procedure re Grace pleadings (.3); confer with new legal assistant re case background, status and need for certain new case management procedures (.5). |
| 12/1/2004 | Tiffany J Wood | 6.00 | Review newly filed pleadings and update central files re same (1.0); review docket and retrieve various pleadings for attorney review (2.2); review docket re retention applications and distribute same for attorney review (.8); attend to requests for plan documents and update correspondence matrix re same (1.0); conduct teleconferences with claimants re inquiries about plan documents and case status (1.0). |
| 12/1/2004 | Elizabeth A Arundel | 1.50 | Coordinate comparison of conference call services and arrangements for DE hearings. |
| 12/1/2004 | Shirley A Pope | 1.00 | Retrieve, review and analyze documents re Wolin memoranda for attorney use (.5); review docket for newly filed pleadings and download same (.5). |
| 12/2/2004 | Janet S Baer | 0.60 | Review critical dates and motion status chart (.3); confer re monitoring project re USG, Federal Mogul and Owens Corning (.3). |
| 12/2/2004 | Tiffany J Wood | 7.00 | Retrieve exhibits and distribute same for attorney review (.6); assist with preparation of supplemental affidavit and send same to local counsel for filing (.6); review attorney notes and revise draft letter re same (.8); review docket and adversary dockets re critical dates and update critical dates chart re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); attend to requests for plan documents and update correspondence matrix re same (.8); review docket and retrieve various pleadings for attorney review (1.2); retrieve 3rd Circuit decision re Combustion Engineering and distribute same for attorney review (.5); attend to logistical arrangements for transcript delivery (.5). |
| 12/2/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/2/2004 | Elizabeth A Arundel | 1.90 | Compare and contrast several teleconference services rates and service in connection with Judge Fitzgerald's upcoming hearings (.5); telephone calls and emails to Chambers (.1) ECI (.1); Genesys (.2); conference group (.4); other related calls (.3); compose emails to J. Baer and J. Friedman and meet with J. Baer re same (.3). |
| 12/3/2004 | Tiffany J Wood | 7.00 | Attend to inquiries re plan documents and update correspondence matrix re same (1.0); review newly filed pleadings and update central files re same (1.6); review and analyze correspondence and enter same into electronic filing database (3.0); retrieve various proofs of claim and distribute same for attorney review (.4); attend to logistical arrangements for delivery of binder to J. Baer (.5); review and revise motion status chart (.5). |
| 12/6/2004 | Tiffany J Wood | 6.50 | Review docket and retrieve various pleadings for attorney review (2.5); review newly filed pleadings and update central files re same (1.5); retrieve and distribute proofs of claim for attorney review (1.0); conduct teleconferences with affected parties and update correspondence matrix re same (1.5). |
| 12/7/2004 | Tiffany J Wood | 6.00 | Retrieve proofs of claim for attorney review (1.0); review docket re various pleadings for attorney review (2.0); review docket re status of motions and update motion status chart re same (1.5); conduct teleconferences with affected parties and update correspondence matrix re same (1.5). |
| 12/8/2004 | Tiffany J Wood | 5.00 | Review newly filed pleadings and update central files re same (1.5); review central files and retrieve affidavit for attorney review (.8); retrieve hearing transcript and send same to co-counsel (.8); conduct teleconference with S. Herrschaft re proofs of claim (.4); review requests for disclosure statement and prepare same for distribution to affected parties (1.5). |
| 12/9/2004 | Tiffany J Wood | 5.00 | Conduct teleconference with S. Herrschaft re claim of City of Cambridge (.4); review hearing transcript re stay of Evans matter and follow up with S. Blatnick re same (1.0); review docket re status of motions and update motion status chart re same (.6); review adversary docket re responses and prepare binders of same for attorney review (2.0); review settlement agreement and follow up with S. Blatnick re same (1.0). |

A-8

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/9/2004 | Elizabeth A Arundel | 1.00 | Meet with attorneys re case administration and client needs. |
| 12/10/2004 | Tiffany J Wood | 6.00 | Review dockets of USG, Federal Mogul, and Owens Corning re estimation pleadings (2.0); review docket and adversary dockets re critical dates and update critical dates chart re same (1.0); retrieve hearing transcript and distribute same for attorney review (.6); review attorney notes and revise omnibus status charts re same (.6); conduct teleconferences with affected parties and update correspondence matrix re same (.8); review newly filed pleadings and update central files re same (1.0). |
| 12/10/2004 | Elizabeth A Arundel | 1.00 | Attend case administration meeting with attorneys. |
| 12/10/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 12/13/2004 | Janet S Baer | 0.80 | Review professional retention orders to determine scope of Donnelly, BMC and Rust roles and potential re bids on certain services (.4); prepare memo re same (.4). |
| 12/13/2004 | Tiffany J Wood | 7.50 | Review newly filed pleadings and update central files re same (1.5); review docket and retrieve various pleadings for attorney review (1.5); review request for disclosure statement and send same to interested parties (.6); retrieve preliminary injunction and send same to Canadian counsel (.6); conduct teleconference with S. Herrschaft re status of inquiry re City of Cambridge (.8); retrieve reply of New England Construction Company and distribute same for attorney review (.5); conduct teleconferences with affected parties and update correspondence matrix re same (1.0); review dockets re precedent for confirmation procedures (1.0). |
| 12/13/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/13/2004 | Elizabeth A Arundel | 0.50 | Review, update and distribute contact list. |
| 12/13/2004 | Shirley A Pope | 0.30 | Locate, review and analyze documents for attorney use. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/14/2004 | Tiffany J Wood | 6.00 | Review continuation orders and insert missing information (1.5); review docket and retrieve various pleadings for attorney review (2.0); review newly filed pleadings and update central files re same (1.0); review central files re order and distribute same for attorney review (.5); review and revise omnibus status charts and follow up with R. Schulman re same (1.0). |
| 12/14/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/15/2004 | Tiffany J Wood | 4.50 | Review disclosure statement re selected sections and send same to co-counsel (1.0); review hearing transcripts and follow up with S. Blatnick re same (.8); retrieve OCP motion and distribute same for attorney review (.6); duplicate and distribute transcript for attorney review (.6); review dockets re estimation pleadings for case precedent (1.5). |
| 12/15/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/15/2004 | Elizabeth A Arundel | 0.20 | Search Westlaw for selected cases related to Armstrong World Industries. |
| 12/16/2004 | Tiffany J Wood | 8.30 | Review docket re disposition of claim and follow up with R. Schulman re same (1.0); review pleading and insert missing information re filing dates and docket numbers (1.5); prepare hearing binder and distribute same for attorney review (3.5); review dockets re estimation and case management pleadings (2.3). |
| 12/16/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/16/2004 | Shirley A Pope | 0.30 | Review docket for newly filed pleadings and download same. |
| 12/17/2004 | Tiffany J Wood | 6.00 | Review docket re Rule 2019 Statements and follow up with J. Baer re same (1.0); review docket and central files re Kinsella affidavit (.5); retrieve retention applications and distribute same for attorney review (1.5); retrieve various OCP affidavits and follow up with S. Blatnick re same (1.0); review dockets re estimation and case management pleadings (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2004 | Tiffany J Wood | 4.50 | Review order re settlement amount and follow up with J. Baer re same (.8); retrieve hearing agenda and distribute same for attorney review (.6); review central files and retrieve memoranda re plan issues (.6); duplicate and distribute memoranda for attorney review (.6); review voicemails and update correspondence matrix re same (.4); review newly filed pleadings and update central files re same (1.5). |
| 12/20/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/20/2004 | Elizabeth A Arundel | 1.00 | Prepare proposed December - February weekly conference call schedule for Kirkland attorneys and solicit acceptances to same (.5); meet with attorneys re case status (.5). |
| 12/20/2004 | Shirley A Pope | 0.30 | Review docket for newly filed pleadings and download. |
| 12/21/2004 | Janet S Baer | 1.00 | Review current pleadings and correspondence received in case in last few days. |
| 12/21/2004 | Tiffany J Wood | 9.00 | Retrieve various pleadings for attorney review (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review docket and adversary dockets re critical dates and update critical dates chart re same (1.5), review docket re 2019 statements and follow up with local counsel re same (.8); review docket and retrieve objections to Kwelmbs motion (1.2); retrieve omnibus hearing dates and distribute same for attorney review (.6); review requests for disclosure statement and respond to same (.4); retrieve retention application for attorney review (.5); review newly filed pleadings and update central files re same (2.0). |
| 12/21/2004 | Shirley A Pope | 2.00 | Review docket for newly filed pleadings and download same. |
| 12/22/2004 | Tiffany J Wood | 2.00 | Review docket and prepare index of 2019 statements (1.5); retrieve proofs of claim filed by Hatco Corporation (.5). |
| 12/22/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/22/2004 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same. |
| 12/23/2004 | Janet S Baer | 0.30 | Review current motion status chart and revise. |
| 12/23/2004 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 12/27/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 12/28/2004 | Janet S Baer | 0.50 | Review all filed documents received in case. |
| 12/28/2004 | Tiffany J Wood | 8.00 | Retrieve and distribute various pleadings for attorney review (2.0); review files re ERISA litigation and follow up with J. Baer re same (1.0); review docket re 2019 statements and update index and files re same (1.8); prepare master list of counsel to insurance carriers and distribute same for attorney review (1.2); conduct teleconference with S. Herrschaft re sample property damage claims and follow up with S. Blatnick re same (.6); review newly filed pleadings and update central files re same (1.4). |
| 12/29/2004 | Janet S Baer | 0.50 | Review newly received pleadings. |
| 12/29/2004 | Tiffany J Wood | 6.00 | Review attorney notes and revise list of counsel for insurance carriers re same (.6); duplicate files re ERISA litigation and prepare same for transfer to co-counsel (2.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review docket and adversary dockets re critical dates and update critical dates chart re same (1.0); retrieve ADR procedures and order appointing Judge Thieme and send same to interested parties (.6); review central files and docket re negative notice of settlement and follow up with S. Blatnick re same (.8). |
| 12/29/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 12/30/2004 | Tiffany J Wood | 5.00 | Review docket re 3007-1 motion and reply and distribute same for attorney review (.6); review designation of items and retrieve pleadings re same (1.0); prepare file for appeal (1.4); review docket and retrieve various pleadings for attorney review (1.0); review newly filed pleadings and update central files re same (1.0). |
| 12/30/2004 | Shirley A Pope | 0.50 | Locate, review and prepare documents requested by client. |
| | Total hours: | 145.30 | |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Janet S Baer | 0.80 | Attend to matters re PD notice re insufficient documentation (.5); attend to matters re obtaining PI data base for D. Austern (.3). |
| 12/1/2004 | Joseph Nacca | 0.10 | Review correspondence re notice of intent to object to claims for insufficient information and correspond with S. Herrschaft re same. |
| 12/1/2004 | Samuel Blatnick | 9.20 | Review precedent and draft ZAI bar date, proof of claim, instructions, notice and publication notice (4.7); research and draft estimation supplement with respect to ZAI claims (4.5). |
| 12/1/2004 | Elizabeth A Arundel | 5.00 | Prepare chart for related asbestos cases to track estimation, case management orders, plan and disclosure statement procedures and other matters for preparation of responses for same issues. |
| 12/1/2004 | Elli Leibenstein | 1.00 | Review draft NERA presentation. |
| 12/2/2004 | Janet S Baer | 1.50 | Review proposed draft orders on estimation and CMO (.3); confer re same (.3); prepare transmittal re same (.3); revise PD claim notice and confer re same (.6). |
| 12/2/2004 | Joseph Nacca | 3.30 | Review case management motions and memoranda re likely contested issues (1.6); office conferences with R. Schulman re notice of intent to object for insufficient information, notice of claims previously satisfied, and omnibus objections (.5); revise notice of intent to object for insufficient information and conference with J. Baer re same (1.2). |
| 12/2/2004 | Rachel Schulman | 2.50 | Work on notice of intent to object to claims and logistics of filing/serving same. |
| 12/2/2004 | Samuel Blatnick | 7.00 | Draft estimation supplement and ZAI bar date forms and instructions. |
| 12/2/2004 | Elli Leibenstein | 1.00 | Analyze claims data (.5); telephone conference with G. Horowitz re claims (.5). |
| 12/3/2004 | Janet S Baer | 1.10 | Review revised PD notice (.3); review draft ZAI bar date request (.5); confer with J. Nacca re comments/issues on PD notice (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/3/2004 | Joseph Nacca | 2.90 | Conference with J. Baer re suggestion of protocol notice of intent to object to claims for insufficient information, and notice of claims previously satisfied (.5); revise suggestion of protocol (.9); revise notice of previously satisfied claims (.1); revise notice of intent to object to claims for insufficient information (.7); correspond with S. Herrschaft re same (.1); conferences with R. Schulman re same (.2); conference with R. Schulman and S. Herrschaft re same (.4). |
| 12/3/2004 | Rachel Schulman | 2.50 | Review and revise notice of intent to object to claims and notice of satisfied claims. |
| 12/3/2004 | Elizabeth A Arundel | 4.50 | Search Federal Mogul, Owens Corning, and USG Dockets and prepare a chart to track treatment of asbestos claims, estimation of asbestos claims, plan & disclosure procedures and case management procedures. |
| 12/3/2004 | Michelle H Browdy | 1.10 | Edit draft ZAI submission to court. |
| 12/3/2004 | Elli Leibenstein | 0.50 | Review data re claims. |
| 12/4/2004 | Janet S Baer | 0.50 | Review comments re CMO and estimation orders and transmit same for filing in Delaware. |
| 12/4/2004 | Bennett L Spiegel | 0.20 | Review emails re proposed estimation order and proposed CMO order. |
| 12/4/2004 | Andrea L Johnson | 2.00 | Review legal memorandum re estimation and underlying cases (1.8); review chart on estimation status of other asbestos bankruptcy cases (.2). |
| 12/5/2004 | Joseph Nacca | 1.20 | Review case management memoranda re likely disputed issues (.5); review correspondence from J. Baer re suggestion of protocol and revise same (.6); revise notice of intent to object to claims for insufficient information and correspond with J. Baer re same (.1). |
| 12/6/2004 | Janet S Baer | 0.80 | Numerous conferences re PD notice (.5); attend to matters re PD/PI analysis for OCUC (.3). |
| 12/6/2004 | Joseph Nacca | 2.60 | Review case management order motion memoranda and review documents re reply to objections to same (1.7); conference with R. Schulman re notice of intent to object to claims for insufficient information and revise same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2004 | Rachel Schulman | 6.40 | Review and revise notice of materially insufficient documentation (.8); work on filing of same (1.5); draft emails to client re same (.3); telephone conference with client re same (.3); work on outstanding claim issues (3.5). |
| 12/7/2004 | Joseph Nacca | 4.20 | Review correspondence from J. Friedland re suggestion of protocol and revise same (.2); review case law re reply to case management order motion (.2); conference with J. Friedland re suggestion of protocol (1.0); revise same and correspond with J. Baer, B. Spiegel, and J. Friedland re same (2.8). |
| 12/7/2004 | Elli Leibenstein | 0.50 | Analyze meeting with unsecured creditors. |
| 12/8/2004 | Janet S Baer | 0.70 | Review and revise ZAI bar date motion. |
| 12/8/2004 | Joseph Nacca | 3.60 | Conference with J. Friedland, S. Bianca, and A. Johnson re case management motion reply process (.4); review case materials re preparation for case management order reply brief (3.2). |
| 12/8/2004 | Andrea L Johnson | 0.20 | Review estimation motion and executive summary memorandums. |
| 12/8/2004 | Elli Leibenstein | 0.50 | Telephone conference with D. Siegel re forecasts. |
| 12/9/2004 | Janet S Baer | 1.10 | Confer re comments to ZAI bar date materials (.5); confer and coordinate meeting with OCUC re asbestos claims (.6). |
| 12/9/2004 | Salvatore F Bianca | 2.50 | Review pleadings and memoranda re estimation issues. |
| 12/9/2004 | Samuel Blatnick | 4.50 | Research for and draft motion to establish a ZAI claims bar date. |
| 12/9/2004 | Elizabeth A Arundel | 4.80 | Review docket of asbestos related cases and prepare chart tracking motions and applications for issues parallel to issues in W.R. Grace, including estimation, case management order, and plan and disclosure statement. |
| 12/9/2004 | Elli Leibenstein | 2.00 | Telephone conference with A. Brockman re PI claims (.5); review claims and prepare presentation re same (1.0); review claims and prepare for meeting with unsecured creditors committee (.5). |
| 12/10/2004 | Janet S Baer | 0.90 | Confer with L. Krueger re consulting expert and upcoming meeting on asbestos claims (.4); confer with D. Siegel, R. Finke and G. Becker re asbestos meeting and related issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2004 | Elli Leibenstein | 2.50 | Prepare presentation re claims (2.0); prepare for telephone conference with J. Hughes re claims projects (.5). |
| 12/13/2004 | Janet S Baer | 1.20 | Attend to matters re meeting on claims with committees (.5); review draft power point re Asbestos PI claims for meeting with OCUC and Equity Committee (.4); prepare transmittal re PI meeting and presentation on same (.3). |
| 12/13/2004 | Joseph Nacca | 1.00 | Review materials re case management order motion. |
| 12/13/2004 | Samuel Blatnick | 8.50 | Research and draft supplemental estimation motion, ZAI proof of claim form, ZAI instructions, ZAI notice, and ZAI publication notice. |
| 12/13/2004 | Elli Leibenstein | 2.00 | Prepare presentation re personal injury claims. |
| 12/14/2004 | Janet S Baer | 8.00 | Confer with OCUC and equity representatives re all asbestos estimates (3.5); confer with client re ZAI, protocol and disclosure statement strategy (.5); review and substantially revise ZAI bar date motion (3.0); revise amended ZAI bar date supplement and related exhibits (1.0). |
| 12/14/2004 | Samuel Blatnick | 2.00 | Modify and revise supplemental estimation motion and ZAI bar date materials. |
| 12/14/2004 | Elli Leibenstein | 5.00 | Prepare for and meet with unsecured creditors re claims (4.5); telephone conference with A. Brockman re claims and prepare for same (.5). |
| 12/14/2004 | Rachel Schulman | 0.80 | Respond to questions re notice of materially insufficient documentation. |
| 12/15/2004 | Jonathan Friedland | 0.80 | Review and comment on Estimation Motion supplement. |
| 12/15/2004 | Janet S Baer | 3.00 | Further revise ZAI bar date materials and prepare transmittal re same (2.0); confer re ZAI issues for protocol and resolve same (.5); review comments to bar date materials (.5). |
| 12/15/2004 | Joseph Nacca | 3.80 | Attend conferences with J. Friedland, S. Bianca and A. Arundel re case management order research (1.2); research re same (2.6). |
| 12/15/2004 | Salvatore F Bianca | 1.20 | Review claims estimation pleadings in other chapter 11 cases and research re same. |
| 12/15/2004 | Samuel Blatnick | 2.00 | Revise and modify ZAI bar date materials to reflect comments from client and senior attorneys. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/15/2004 | Elizabeth A Arundel | 11.00 | Review asbestos cases in DE for treatment of asbestos estimation motions (Owens Corning) and prepare binders for preparation of responses to estimation motion (10.0); review dockets of related asbestos cases and prepare binder of asbestos claims estimation pleadings for attorney review (1.0). |
| 12/15/2004 | Elli Leibenstein | 1.00 | Prepare for meeting with consulting expert. |
| 12/16/2004 | Janet S Baer | 1.50 | Review draft ZAI bar date plan and forward same to clients (.5); attend to matters re ZAI bar date (.5); confer with Canadian counsel and K. Kinsella re same (.5). |
| 12/16/2004 | Bennett L Spiegel | 1.70 | Review various drafts of pleadings re ZAI bar date issues. |
| 12/16/2004 | Joseph Nacca | 6.70 | Research and review materials re case management motion. |
| 12/16/2004 | Salvatore F Bianca | 3.60 | Review pleadings in other chapter 11 cases re estimation and case management order for post-confirmation litigation (1.9); summarize same (1.1); office conferences with J. Friedland and J. Nacca re same (.6). |
| 12/16/2004 | Samuel Blatnick | 7.50 | Revise and modify supplement to estimation motion and ZAI bar date materials. |
| 12/16/2004 | Elizabeth A Arundel | 9.50 | Review asbestos cases and prepare binders for attorney review in connection with preparation of responses to objections to W.R. Grace's Motion to estimate asbestos claims (6.5); update and revise binders of asbestos cases and pleadings related to estimation and case management for Owens Corning, USG, Federal Mogul, and others (3.0). |
| 12/16/2004 | Michelle H Browdy | 3.20 | Review/edit ZAI notice materials and motion. |
| 12/16/2004 | Elli Leibenstein | 2.50 | Meeting with consulting expert re claims and prepare for same (.5); analyze results of meeting (2.0). |
| 12/17/2004 | Janet S Baer | 3.00 | Follow up on numerous matters and issues re ZAI, bar date (1.5); review revised ZAI bar date materials and motion several times (1.0); confer with M. Browdy and K. Kinsella re revising the media notice program (.5). |
| 12/17/2004 | Joseph Nacca | 5.90 | Research and review materials re case management motion (4.4); conference with S. Bianca and J. Friedland re same (1.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/17/2004 | Samuel Blatnick | 8.70 | Draft Kinsella affidavit for ZAI bar date and revise to incorporate comments (3.5); research for and draft ZAI bar date supplement and claims materials (4.7); meet with J. Baer and M. Browdy re publication notice for ZAI bar date (.5). |
| 12/17/2004 | Elizabeth A Arundel | 7.00 | Coordinate and supervise team working on preparation of charts, exhibits and binders of all pleadings from asbestos related cases and prepare same for attorney review in connection with preparation of responses to motion to estimate asbestos claims and CMO motion. |
| 12/17/2004 | Michelle H Browdy | 2.50 | Edit revised ZAI papers and meetings/calls on same including conference call with expert on notice program. |
| 12/18/2004 | Joseph Nacca | 1.50 | Research and review materials re case management motion. |
| 12/18/2004 | Samuel Blatnick | 4.00 | Modify and expand ZAI bar date materials and estimation supplement. |
| 12/19/2004 | Janet S Baer | 0.50 | Review revised ZAI pleadings. |
| 12/19/2004 | Joseph Nacca | 2.00 | Research and review materials re case management motion. |
| 12/20/2004 | Janet S Baer | 1.40 | Provide comments on ZAI bar date materials (.4); confer with K. Kinsella re same (.2); confer with D. Tay re same (.3); follow up and attend to various matters re ZAI bar date (.5). |
| 12/20/2004 | Joseph Nacca | 5.10 | Research and review materials re case management motion (3.9); draft memorandum re same (.7); conference with J. Friedland re same (.3); conference with S. Bianca re same (.2). |
| 12/20/2004 | Salvatore F Bianca | 2.10 | Research re claims estimation issues. |
| 12/20/2004 | Samuel Blatnick | 4.50 | Modify and finalize estimation supplement and ZAI bar date materials and have documents filed. |
| 12/20/2004 | Michael D Nicolalda | 5.00 | Retrieve, compile and organize claim resolution documents. |
| 12/20/2004 | Elli Leibenstein | 1.50 | Review materials from consulting expert and analyze same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2004 | Joseph Nacca | 5.10 | Research and review materials re case management motion (2.5); conferences with J. Friedland and S. Bianca re same (2.2); conference with A. Arundel re same (.3); review PD Committee motion to strike notice of intent to object to claims on the basis of materially insufficient information (.1). |
| 12/21/2004 | Salvatore F Bianca | 5.80 | Review estimation pleadings in other chapter 11 cases (3.2); office conferences re same (1.0); draft summary re same (1.1); review incoming objections to various motions (.5). |
| 12/21/2004 | Samuel Blatnick | 0.50 | Review PD committee's objection to debtors notice of insufficient supporting documentation. |
| 12/21/2004 | Michael D Nicolalda | 8.50 | Compile, organize and file disclosure statement objections (5.5); retrieve and compile estimation case citation into case file binders per J. Friedland request (3.0). |
| 12/21/2004 | Elizabeth A Arundel | 1.50 | Coordinate creation of binders of all cases cited in case management motions. |
| 12/21/2004 | Elli Leibenstein | 1.50 | Telephone conference with P. Zilly re financials (.5); telephone conference with F. Sabry and J. Hughes re data (1.0). |
| 12/22/2004 | Michael D Nicolalda | 8.50 | Retrieve, organize and compile estimation case citation into master file binder (3.0); compile, organize and file disclosure statement objections per E. Arundel request (5.5). |
| 12/22/2004 | Elizabeth A Arundel | 2.00 | Search Westlaw for selected cases relative to the case management motion and prepare index and binder of same for attorney review. |
| 12/22/2004 | Elli Leibenstein | 2.00 | Analyze claims issues (1.0); review Owens Corning pleadings re claims estimation (1.0). |
| 12/23/2004 | Janet S Baer | 1.00 | Review motion re PD claims notice (.4); confer with R. Finke re same (.3); confer with S. Blatnick and R. Schulman re same (.3). |
| 12/23/2004 | Joseph Nacca | 2.10 | Review materials re case management motion. |
| 12/23/2004 | Salvatore F Bianca | 3.50 | Review objections to estimation motion and case management order motion. |
| 12/23/2004 | Samuel Blatnick | 2.00 | Research and draft outline for response to property damage committee's motion to strike notice of insufficient documentation. |
| 12/23/2004 | Michael D Nicolalda | 5.00 | Retrieve, compile and file claim resolution documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/2004 | Janet S Baer | 0.70 | Confer with client re St. Paul (Solow) claim and disclosure statement issues (.4); confer with St. Paul's counsel re same (.3). |
| 12/27/2004 | Salvatore F Bianca | 6.90 | Research re claims estimation (3.0); office conferences re plan, estimation, disclosure statement, case management order issues (1.2); review and revise work plan outline and threshold confirmation issues brief (2.7). |
| 12/27/2004 | Samuel Blatnick | 6.70 | Review CMO and estimation materials, objections filed with respect to procedures for ZAI and property damage claims and draft outline of responses to all such concerns. |
| 12/27/2004 | Elli Leibenstein | 0.50 | Review and analyze e-mails re response. |
| 12/28/2004 | Janet S Baer | 2.90 | Review draft outline re PD CMO and estimation (.9); confer re 2019 statements and PI bar date (.3); confer with E. Leibenstein (twice) re PI claims estimates and Grace financial disclosures (.6); confer re CMO and estimation re PD and ZAI claims (.5); confer with E. Leibenstein and M. Shelnitz re financial disclosures re plan estimates (.3); follow up re same (.3). |
| 12/28/2004 | Samuel Blatnick | 11.30 | Meeting with J. Nacca re case management response (.4); meet with J. Baer re property damage aspect of responses (.5); meet with S. Bianca re estimation response (.2); research for and draft response to PD committee's motion to strike debtors notice of insufficient supporting documentation (5.0); draft PD and ZAI portion of estimation response (2.5); draft PD and ZAI portion of CMO response (2.7). |
| 12/28/2004 | Andrew R Running | 1.50 | Review objections to case management order and estimation motions. |
| 12/28/2004 | Elli Leibenstein | 4.00 | Telephone conference with client re estimates (1.0); analyze estimates (2.0); review pleadings outline (.5); review e-mail re claims (.5). |
| 12/28/2004 | Joseph Nacca | 4.00 | Review objections to case management motion (.6); draft reply to case management objections and conference with S. Blatnick and J. Friedland re same (3.3); review correspondence re notice of intent to object on the basis of materially insufficient information (.1). |
| 12/28/2004 | Salvatore F Bianca | 2.00 | Research re estimation issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2004 | Elizabeth A Arundel | 0.30 | Update Binder of responses to insufficient information claims objection. |
| 12/28/2004 | Michael D Nicolalda | 3.50 | Compile and file W.R. Grace estimation case citations into binders per E. Arundel request. |
| 12/29/2004 | Janet S Baer | 3.40 | Review draft response re insufficient documentation notice (1.5); confer re same (.5); detailed conference re CMO and estimation issues (.8); review and revise draft re CMO on PD claims and confer re same (.6). |
| 12/29/2004 | Samuel Blatnick | 9.50 | Draft case management motion response (3.1); research for and revise response to motion to strike notice of intent to object to insufficient motion (.7); research for and draft response to objections to estimation motion (3.7); conference call with K&E team members re strategy concerning the case management motion (2.0). |
| 12/29/2004 | Bennett L Spiegel | 3.10 | Telephone conference with J. Nacca and J. Friedland re preparation of CMO reply (.8); telephone conference with J. Nacca, S. Blatnick, J. Friedland, J. Baer, E. Leibenstein re CMO reply issues and interrelationship with estimation (2.3). |
| 12/29/2004 | Andrew R Running | 5.20 | Continue review of objections to pending case management order motion and estimation motion (1.8); confer with J. Nacca re responses to estimation motion objections (.6); confer with S. Bianca re case management order issues (.3); participate in internal Kirkland team meeting with D. Bernick to discuss drafting of responses to plan objections (2.5). |
| 12/29/2004 | Joseph Nacca | 5.20 | Draft outline re reply to case management objections. |
| 12/29/2004 | Salvatore F Bianca | 3.00 | Research re response in support of estimation (2.2); telephone conference with A. Running re same (.5); telephone conferences with J. Friedland re same (.3). |
| 12/29/2004 | Elli Leibenstein | 5.50 | Participate in team meeting re pleadings and prepare for same (2.5); review memorandum re claims and analyze issues re same (2.5); telephone conference with consulting expert re claims (.5). |
| 12/29/2004 | Rachel Schulman | 0.70 | Work on response to motion to strike. |
| 12/30/2004 | Janet S Baer | 2.30 | Review correspondence re CMO (.2); review St. Paul stipulation (.5); prepare response re St. Paul (.3); review draft and CMO response outline (.3); confer re same (.3); review draft estimation reply outline and confer re same (.7). |
| 12/30/2004 | Bennett L Spiegel | 0.70 | Review S. Bianca draft outline re estimation reply. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2004 | Salvatore F Bianca | 6.00 | Draft summary of reply in support of estimation (4.0); research re same (1.2); revise same (.5); conferences with J. Friedland re same (.3). |
| 12/30/2004 | Samuel Blatnick | 7.20 | Draft response to estimation objections. |
| 12/30/2004 | Elli Leibenstein | 3.00 | Analyze property damage claims (1.0); analyze personal injury claims (1.0); analyze memo re claims (1.0). |
| 12/31/2004 | Janet S Baer | 0.30 | Review memo re estimation issues. |
| 12/31/2004 | Salvatore F Bianca | 3.10 | Draft reply in support of estimation motion (2.5); research re same (.6). |
| 12/31/2004 | Elli Leibenstein | 1.50 | Review and analyze e-mails re claims memorandum and memorandum. |
| | Total hours: | 380.90 | |

A-22

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2004 | Janet S Baer | 0.30 | Confer with B. McGowan and J. Forgach re Davidson severance plan revisions. |
| 12/21/2004 | Janet S Baer | 0.50 | Confer with clients re potential tender offer transaction. |
| 12/30/2004 | Samuel Blatnick | 0.50 | Review Citicorp motion to compel assumption or rejection of leases and payment of alleged administrative expenses. |
| | Total hours: | 1.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/1/2004 | Janet S Baer | 1.00 | Confer re Scotts order on Gandy (.3); confer re strategy on lift stay motion re Scotts adversary (.3); confer with D. Kuchinsky re Bunch and Evans lawsuit and retention of counsel re same (.4). |
| 12/2/2004 | Samuel Blatnick | 1.70 | Research and draft outline for reply to Scotts motion for leave from the automatic stay (1.2); meet with J. Baer re response to Scotts motion for leave from stay (.5). |
| 12/3/2004 | Janet S Baer | 1.00 | Confer with Canadian counsel re Manitoba action (.4); confer with Sealed Air's counsel re same (.3); confer with Scotts litigation issues (.3). |
| 12/3/2004 | Samuel Blatnick | 4.50 | Draft response to Scotts motion for leave from stay. |
| 12/4/2004 | Janet S Baer | 0.80 | Review draft response to Scotts motion to lift stay on insurance litigation (.5); review response from plaintiffs to joint motion to stay Scotts State Court litigation (.3). |
| 12/6/2004 | Janet S Baer | 1.00 | Confer with Scotts' counsel re adversary and stay motions and follow up re same (.4); coordinate discussions re Canada litigation (.3); coordinate discussions re Bunch and Evans litigation (.3). |
| 12/7/2004 | Janet S Baer | 1.80 | Review Canadian memo re options, especially re Sealed Air in preparation for call re same (.7); follow up on memo re Canada and providing to Sealed Air (.3); confer with Canadian counsel and Sealed Air counsel re Canadian proceedings and strategy re same (.8). |
| 12/8/2004 | Janet S Baer | 1.00 | Confer with ERISA counsel for Grace re status and strategy of Bunch and Evans cases. |
| 12/8/2004 | Samuel Blatnick | 1.20 | (ERISA) Conference call with counsel in ERISA case re background and general case strategy. |
| 12/9/2004 | Janet S Baer | 1.30 | Review objections re Scotts motion on stay and confer re same (.7); attend matters re Scotts, Acton and Mass DEP matters (.6). |
| 12/9/2004 | Samuel Blatnick | 3.50 | Revise and modify Scotts opposition to reflect comments from senior attorneys and Combustion Engineering decision (1.5); review response/objections to Scotts motion for a temporary stay discuss reply options with Scotts counsel and draft outline for Reply (2.0). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2004 | Janet S Baer | 1.50 | Confer re reply on Scotts motion re stay (.3); confer with Scotts' counsel re same and review draft Scotts' reply (.5); confer with Canadian counsel re government actions and ZAI issues (.3); further confer and revise Scotts reply on injunction (.4). |
| 12/10/2004 | Samuel Blatnick | 7.90 | Research and draft reply in support of joint motion to stay actions against Scotts (7.2); call with J. Baer and counsel for Scotts re strategy for responding to objections to joint motion (.7). |
| 12/13/2004 | Janet S Baer | 1.20 | Review draft memos on venue and injunctions re ERISA claims (.5); prepare transmittal re draft memos re ERISA issues (.4); attend to Scotts appeal re Webber order (.3). |
| 12/15/2004 | Janet S Baer | 1.00 | (ERISA) Confer with ERISA counsel and clients re strategy re ERISA lawsuits and related matters. |
| 12/15/2004 | Samuel Blatnick | 2.80 | (ERISA) Prepare for and conference call with Grace and Arent, Fox re strategy for resolving ERISA suits (1.3); review Webber plaintiffs destination of record and issues on appeal, review items designated on record and draft counter-designation of record (1.5). |
| 12/20/2004 | Janet S Baer | 0.30 | Review draft letters re Canadian litigation and confer re same. |
| 12/20/2004 | Samuel Blatnick | 0.50 | Finalize AIG comfort motion and submit for filing. |
| 12/21/2004 | Samuel Blatnick | 6.00 | Call with J. Baer, Grace in-house counsel and Acton counsel re strategies for resolving Acton sewer dispute (1.0); draft motion and order to extend the deadline to remove cases (5.0). |
| 12/23/2004 | Janet S Baer | 0.20 | Prepare transmittal re Canadian counsel's retention by Sealed Air. |
| 12/24/2004 | Janet S Baer | 0.30 | Review draft removal motion. |
| 12/27/2004 | Janet S Baer | 0.30 | Review memo on ERISA issue re AIG and follow up re same. |
| 12/27/2004 | Samuel Blatnick | 1.20 | Modify and revise motion to extend removal periods and draft reflected order. |
| 12/28/2004 | Janet S Baer | 0.30 | Confer re assembling insurance information for potential meeting re same. |
| 12/29/2004 | Janet S Baer | 0.80 | (ERISA) confer with J. Walker re status of Bunch litigation (.3); review files re ERISA litigation for transmittal to ERISA counsel (.5). |
| 12/29/2004 | Samuel Blatnick | 0.50 | Modify motion to extend removal deadline and submit for filing. |
|  | Total hours: | 43.60 |  |

A-25

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Janet S Baer | 0.30 | Prepare revisions to December omnibus hearing agenda. |
| 12/9/2004 | Janet S Baer | 0.30 | Review agenda for December hearing and confer re same. |
| 12/17/2004 | Janet S Baer | 0.80 | Review materials in preparation for December omnibus hearing (.5); confer with Delaware counsel re same (.3). |
| 12/19/2004 | Janet S Baer | 1.00 | Review materials in preparation for December omnibus hearing. |
| 12/20/2004 | Janet S Baer | 5.50 | Review materials and prepare for December omnibus hearing (1.0); prepare for and conduct December omnibus hearing (4.5). |
| 12/20/2004 | Samuel Blatnick | 3.50 | Prepare for and participate in Grace omnibus hearing. |
| 12/30/2004 | Janet S Baer | 0.60 | Review/revise January hearing agenda (.3); prepare transmittal re same (.3). |
| | Total hours: | 12.00 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2004 | Janet S Baer | 0.50 | Review/revise October fee application. |
| 12/3/2004 | Janet S Baer | 4.00 | Review October fee application. |
| 12/6/2004 | Toni L Wallace | 5.70 | Revise fee application and exhibits to same (5.2); voicemails with J. Baer re same (.2); forward revised fee application to J. Baer for review (.2); e-mail correspondence with S. Mag (billing) re same (.1). |
| 12/7/2004 | Toni L Wallace | 1.20 | Final revisions to fee application and exhibits to same (.3); e-mail same to local counsel for filing and service (.2); e-mail correspondence to billing re revisions (.1); review billing information re November fees (.6). |
| 12/7/2004 | Janet S Baer | 0.40 | Final review of K&E October fee application. |
| 12/10/2004 | Samuel Blatnick | 1.30 | Review detailed November time records. |
| 12/13/2004 | Toni L Wallace | 5.00 | Review and revise fee and expense detail for November fee application. |
| 12/13/2004 | Samuel Blatnick | 2.50 | Review detailed November time and expense records. |
| 12/17/2004 | Toni L Wallace | 2.50 | Review and revise fee and expense detail in preparation for monthly fee application. |
| 12/20/2004 | Toni L Wallace | 0.50 | Draft November fee application. |
| 12/21/2004 | Samuel Blatnick | 1.10 | Review November time records. |
| 12/22/2004 | Toni L Wallace | 2.50 | Revise exhibit A to fee application. |
| 12/28/2004 | Janet S Baer | 2.50 | Review/revise November fee application. |
| 12/29/2004 | Toni L Wallace | 4.00 | Revise monthly fee application and exhibits to same (3.3); e-mail correspondence to local counsel re filing and service of same (.2); prepare memo to billing re revisions to invoices (.5). |
| | Total hours: | 33.70 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2004 | Theodore L Freedman | 3.50 | Review plan documents. |
| 11/2/2004 | Theodore L Freedman | 3.50 | Review plan documents. |
| 11/12/2004 | Jonathan Friedland | 0.60 | Review and respond to various emails. |
| 12/1/2004 | Janet S Baer | 4.10 | Confer re revisions to Protocol re hearings on 1/21 and 1/24 (.5); confer with B. Spiegel re strategy on Protocol and related issues (.5); follow up re MIP term sheet for disclosure statement (.3); attend to matters re insurance carriers plan issues and comments (.3); review memo from OCUC re plan and prepare transmittal re same (.5); review and further revise protocol draft (2.0). |
| 12/1/2004 | Bennett L Spiegel | 2.80 | Telephone conference with J. Baer re plan negotiations and scheduling protocols (.4); conference with L. Sinanyan re preparation for disclosure statement and plan objections (.5); exchange telephone conferences with J. Baer and J. Friedland re move forward on agenda for 1/21 and 1/24 hearings (.2); review emails re plan issues including insurance and equity dilution (.2); conference with L. Sinanyan re detailed review of Creditors Committee counsel memorandum re plan documents in preparation for 12/2/04 telephone conference with client management re same (1.0); review memorandum from Creditors Committee counsel re comments on plan documents (.5). |
| 12/1/2004 | Ryan B Bennett | 6.80 | Research case law re interest rates for allowed claims, including internal correspondence re same (4.2); draft and revise internal assignment chart including conferences with J. Friedland re same (1.8); correspondence with company and Blackstone re remaining items for Exhibit Book supplement (.8). |
| 12/1/2004 | Joseph Nacca | 3.70 | Review correspondence from J. Baer, J. Friedland, and B. Spiegel re suggestion of protocol (.2); draft motion to hear same at December omnibus (.1); office conference with J. Baer re suggestion of protocol (.3); draft same (3.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Lori Sinanyan | 3.50 | Telephone conference with B. Spiegel re disclosure statement and confirmation issues (.5); review memoranda comments on plan and disclosure statement from unsecured creditors' Committee Counsel (1.7); conference with B. Spiegel re review of comments (1.0); review and respond to miscellaneous emails (.3). |
| 12/1/2004 | Samuel Blatnick | 0.50 | Return calls from parties with questions about the disclosure statement. |
| 12/2/2004 | Janet S Baer | 5.20 | Review revised claims analysis and projections (.3); review correspondence and respond re comments to OCUC memo on plan and disclosure statement (.5); confer with B. Spiegel re comments to OCUC memo and CMO orders (.4); further revise protocol for January hearings and time-line re same (.7); confer with plan team re all outstanding issues for plan and disclosure statement (.5); confer with Blackstone and client re OCUC memo and comments to same (1.3); further confer re protocol and chart on proceedings (.4); prepare transmittal re protocol and orders (.3); review transmittal letter for disclosure statement (.3); attend to matters re disclosure statement and plan related issues (.5). |
| 12/2/2004 | Bennett L Spiegel | 2.00 | Telephone conference with J. Baer re detailed review of creditors committee memorandum re disclosure statement and plan and proposed responses to same in anticipation of telephone conference with Blackstone and client re same (.3); discussion of suggested protocols re January hearing (.2); draft Orders re CMO Motion and estimation motion (.2); telephone conference with K&E plan team re status update and task allocation going forward (.5); conference with L. Sinanyan re report on conference with client and Blackstone in preparation for 12/3/04 telephonic conference with Creditors Committee counsel (.4); follow-up telephone conference with J. Baer re same (.4). |
| 12/2/2004 | Ryan B Bennett | 2.40 | Review and revise cover letter re disclosure statement requests (.4); prepare materials for, and participate in telephone conference with plan team re strategy and assignments (1.6); review recent correspondence re negotiations (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2004 | Joseph Nacca | 2.30 | Draft and revise suggestion of protocol re January hearings (1.9); attend weekly team status teleconference (.4). |
| 12/2/2004 | Lori Sinanyan | 2.00 | Weekly telephone conference on case with J. Baer, S. Blatnick, B. Spiegel, and A. Johnson (.4); telephone conference with Blackstone and J. Baer re memorandum from Creditors' Committee (1.2); review critical dates on this case (.1); review and respond to miscellaneous emails (.3). |
| 12/2/2004 | Andrea L Johnson | 1.00 | Prepare for and attend telephone conference with K&E plan & disclosure team re task list and items remaining for plan and disclosure statement. |
| 12/2/2004 | Samuel Blatnick | 1.00 | Prepare and attend Grace conference call to discuss issues relating to plan materials. |
| 12/3/2004 | Jonathan Friedland | 2.00 | Review and respond as appropriate to email and voicemail. |
| 12/3/2004 | Janet S Baer | 4.10 | Participate in conference with OCUC re plan negotiations (1.8); further confer with B. Spiegel, P. Zilly and D. Siegel re same (.5); confer with Grace representatives and Blackstone re follow up on OCUC meeting (1.3); confer with J. Nacca on M. Browdy comments to hearing protocol and further revisions to same (.5). |
| 12/3/2004 | Bennett L Spiegel | 3.20 | Prepare and attend telephone conference with Blackstone, Capstone, L. Krieger, A. Kriegen, M. Shelnitz, B. Tarola, J. Baer, and L. Sinanyan re plan negotiation (1.8); review revised draft of suggested protocols for January hearings and proposed orders re estimation motion and CMO motion (.2); review M. Browdy comments re same (.1); telephone conference with J. Baer re follow-up on same (.2); telephone conference with L. Sinanyan, J. Baer, P. Zilly, and D. Siegel re follow up on negotiations with unsecured creditors (.9). |
| 12/3/2004 | Lori Sinanyan | 3.20 | Telephone conference with Committee Counsel, Capstone, B. Tarola, M. Shelnitz, B. Spiegel and J. Baer re comments to plan and disclosure statement (1.8); follow-up with J. Baer, B. Spiegel, D. Siegel and P. Zilly re same (1.2); return calls from creditors (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2004 | Andrea L Johnson | 0.80 | Prepare for and conduct telephone conference with A. Arundel re disclosure statement chart and estimation status of other asbestos bankruptcy cases (.3); draft notes re December 2 conference call and correspond with J. Friedland re same (.5). |
| 12/4/2004 | Janet S Baer | 3.80 | Further review and revise January hearings protocol (1.0); prepare transmittal/instructions re same (.3); review Combustion Engineering 3rd circuit opinion re affect on Grace plan, etc. (2.5). |
| 12/5/2004 | Jonathan Friedland | 1.00 | Attention to work plan issues. |
| 12/5/2004 | Bennett L Spiegel | 3.20 | Review Third Circuit decision in Combustion Engineering case with attention to Grace plan issues. |
| 12/6/2004 | Jonathan Friedland | 6.40 | Review and process various plan-related emails (5.5); comment on suggested protocol for January hearing (.9). |
| 12/6/2004 | Janet S Baer | 0.30 | Confer with J. Hughes and certain insurance counsel re potential meetings. |
| 12/6/2004 | Bennett L Spiegel | 0.10 | Review J. Friedland comments on revised draft protocol for January hearings. |
| 12/6/2004 | Ryan B Bennett | 3.80 | Prepare and review materials for Exhibit Book supplement, including management incentive plan term sheet and retained actions list. |
| 12/6/2004 | Joseph Nacca | 0.20 | Draft e-mail correspondence to J. Friedland re status of case. |
| 12/6/2004 | Lori Sinanyan | 0.40 | Arrange Wednesday meeting with Blackstone, B. Tarola, Unsecured Creditors' Committee and K&E. |
| 12/6/2004 | Andrea L Johnson | 1.00 | Review Third Circuit decision in Combustion Engineering. |
| 12/6/2004 | Samuel Blatnick | 1.50 | Read Combustion 3rd circuit opinion (multiple times). |
| 12/7/2004 | Jonathan Friedland | 4.60 | Telephone conference with R. Finke re CE case and follow up re same (.1); telephone conference with B. Spiegel re overall status (.4); review numerous emails re various confirmation issues and tasks (2.7); office conference with S. Bianca re assignments (.1); voicemail and email with S. Bianca and other associates re various (.3); office conference with J. Nacca re suggested protocol for January hearing (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2004 | Janet S Baer | 0.90 | Confer with E. Leibenstein re providing OCUC with information on asbestos estimates in negotiations re joint plan (.4); confer with various parties re protocol for January hearings and ZAI issues (.5). |
| 12/7/2004 | Bennett L Spiegel | 0.20 | Exchange emails re update on preparation and revisions to suggested protocols for January hearings. |
| 12/7/2004 | Ryan B Bennett | 6.00 | Correspondence with creditors and interests holders re plan and disclosure statement, including review of schedules re same (1.9); continue reviewing and preparing materials for Exhibit Book supplement (1.8); research re interest rate payment issues (2.3). |
| 12/7/2004 | Lori Sinanyan | 0.20 | Telephone conference with B. Spiegel re Combustion Engineering opinion and implications for draft plan (.1); telephone conference with J. Friedland re same (.1). |
| 12/7/2004 | Andrea L Johnson | 1.00 | Review Third Circuit decision in Combustion Engineering. |
| 12/8/2004 | Jonathan Friedland | 4.30 | Review emails re new CMO, committee negotiations, pendency interest, management incentive plan, and insurance carrier issues (.6); review draft orders for January hearings (2.6); telephone conferences with J. Nacca re January hearing protocols (.5); telephone conference with J. Nacca, A. Johnson, S. Bianca re work plan on assigned tasks (.4); review CMO amended notice (.2). |
| 12/8/2004 | Janet S Baer | 5.00 | Attend meeting with unsecured creditors and follow up meeting with client and counsel re same (4.0); confer with various parties re revised protocol (.5); review OCUC comments re solicitation materials (.5). |
| 12/8/2004 | Bennett L Spiegel | 5.10 | Meeting at K&E New York office with Blackstone, R. Tarola, J. Baer, L. Sinanyan and Creditor Committee counsel and financial advisor re proposed revisions to plan and disclosure statement (4.0); review Blackstone draft mark-up for disclosure statement and exhibits in follow up of meeting with Creditors Committee counsel and financial advisor (.2); prepare comments (.3); compare with Committee review re same (.2); telephone conference with L. Sinanyan re same (.1); telephone conference with J. Friedland and J. Baer re suggested protocols for January hearings (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2004 | Ryan B Bennett | 4.90 | Continue plan-related research re allowance of claims, including correspondence re same (3.1); creditor correspondence re plan and disclosure statement (.3); attend to Exhibit Book supplements, including correspondence with client re same (1.5). |
| 12/8/2004 | Joseph Nacca | 1.10 | Review correspondence from J. Baer and J. Friedland re suggested protocol (.3); revise same (.7); correspondence to team re Thursday conference call (.1). |
| 12/8/2004 | Lori Sinanyan | 5.10 | Attend meeting with Unsecured Creditors' Committee, Capstone, Blackstone, J. Baer, and B. Spiegel on Grace in New York (3.3) and follow-up with J. Baer, B. Spiegel, Blackstone and B. Tarola re same (1.0); set up VM box for core working group and email information re same (.2); telephone conference with B. Spiegel regarding comments by Blackstone to financials and Disclosure Statement (.3); review same in preparation for telephone conference with B. Spiegel (.3). |
| 12/8/2004 | Salvatore F Bianca | 4.80 | Office conference with A. Johnson re claims estimation, plan and disclosure statement, and case management order pleadings (.6); telephone conference with J. Friedland, A. Johnson and J. Nacca re same (.7); review pleadings, memoranda and precedent re claims estimation (3.5). |
| 12/8/2004 | Andrea L Johnson | 1.30 | Prepare for and attend office conference with S. Bianca re Grace Plan and Disclosure Statement status (.7); prepare for and attend conference call with J. Friedland, S. Bianca and J. Nacca re same (.6). |
| 12/9/2004 | Jonathan Friedland | 4.00 | Team telephone conference (.5); telephone conference with R. Finke re suggested protocol for January hearing (.5); continue work on protocol (2.2); telephone conference with L. Sinanyan re CE Opinion (.8). |
| 12/9/2004 | Janet S Baer | 4.00 | Plan team call re outstanding issues and preparation for January hearings (1.0); confer re January hearing protocol and ZAI issues (.3); revise protocol (.3); confer with W. Corcoran and OCUC re meeting to review environmental claim estimates (.6); confer with A. Nagy re real estate claim estimates (.3); follow up on numerous issues re protocol, plan, January hearings and related matters (1.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/9/2004 | Bennett L Spiegel | 1.00 | Telephone conference with plan team re task allocation and status (.5); follow-up telephone conference with J. Baer, J. Friedland and R. Finke re possible revisions to Suggested Protocols re January hearings (.5). |
| 12/9/2004 | Ryan B Bennett | 5.30 | Review and update internal assignment and strategy list, including correspondence re same (1.5); prepare for and participate in telephone conference with plan team re plan strategy and developments (1.0); case law research re interest rate issues and claim allowance (2.3); correspondence with R. Finke re retained actions list (.5). |
| 12/9/2004 | Joseph Nacca | 5.60 | Attend conferences with J. Friedland re suggested protocol for January hearings and revise same (4.4); attend weekly team status conference (1.1); review correspondence from R. Bennett re task list going forward (.1). |
| 12/9/2004 | Lori Sinanyan | 7.70 | Weekly telephone conference with B. Spiegel, J. Baer, J. Friedland, R. Bennett, A. Johnson, S. Bianca and J. Nacca (.6); send action item list from meeting with the OCUC and other schedules (.6); task J. Nacca with returning calls from various creditors and pull and review proofs of claims for each of the creditors (.2); review Blackstone markup and OCUC memorandum and discuss same with D. Blechman (2.1); incorporate changes into disclosure statement and plan (.7); draft memorandum for R. Finke re CE opinion of Third Circuit (2.4); telephone conference with J. Friedland re same (.8); follow-up with B. Spiegel re same (.1); telephone conference with R. Bennett re warrants in plan supplement and classification of indemnity obligations (.2). |
| 12/9/2004 | Andrea L Johnson | 1.80 | Prepare for and attend weekly conference call with K&E team (.9); numerous e-mail correspondence with R. Bennett, L. Sinanyan, and S. Bianca (.4); research and review cases re adequate information requirement in disclosure statements and appropriate disclosure statement objections (.5). |
| 12/9/2004 | Samuel Blatnick | 1.50 | Review management incentive plan term sheets that have been filed as exhibits to plans in other chapter 11 cases and draft summary of common provisions for client. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2004 | Elizabeth A Arundel | 1.00 | Review Nextwave Telecom docket for plan of reorganization and review same for treatment of Equity holders (.7); prepare email and description of plan treatment (.3). |
| 12/9/2004 | Michelle H Browdy | 0.80 | Edit updated version of protocol and circulate comments. |
| 12/10/2004 | Jonathan Friedland | 2.50 | Review and revise suggested Protocol re January hearing (1.1); review and respond to numerous voicemails and emails re strategic issues re Confirmation (1.4). |
| 12/10/2004 | Janet S Baer | 3.30 | Confer with D. Blechman and T. Delbrugge re claim estimates for plan and disclosure statement (.8); attend to matters re asbestos and environmental meetings re equity and OCUC (.6); review memo re CE-ABB and Section 105 (.2); review information re management incentive plans (.2); review SEC comments to disclosure statement (.3); review client correspondence re plan (.2); attend to numerous matters and inquires re plan, disclosure statement and confirmation related matters (1.0). |
| 12/10/2004 | Bennett L Spiegel | 0.20 | Review emails re advice to client re Third Circuit Opinion in CE (.1); telephone conference with L. Sinanyan re same (.1). |
| 12/10/2004 | Ryan B Bennett | 2.50 | Prepare legal research summary re interest rate issue, including correspondence re same (1.2); attend to warrant description for exhibit book (.4); attend to retained actions list and preparation of same (.9). |
| 12/10/2004 | Joseph Nacca | 0.80 | Conference with J. Friedland re suggested protocol for January hearings (.3); revise same (.5). |
| 12/10/2004 | Lori Sinanyan | 2.80 | Work on memorandum to R. Finke re CE opinion (1.1); review email response from D. Siegel (.1); review VM from Ted Freedman re CE opinion and memorandum re same (.4); review comments from Blackstone and send redline to D. Blechman (1.0); telephone conference re same (.2). |
| 12/10/2004 | Andrea L Johnson | 3.50 | Research adequate information and appropriate disclosure statement objections and review cases (1.0); draft reply to objections brief re same (2.5). |
| 12/10/2004 | David M Bernick, P.C. | 1.30 | Revise Protocol Brief. |
| 12/10/2004 | Michelle H Browdy | 0.70 | Calls and follow up re draft protocol papers. |
| 12/12/2004 | Jonathan Friedland | 0.90 | Review CE opinion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2004 | Bennett L Spiegel | 0.20 | Telephone conference with K&E team re 524(g) and impairment issues. |
| 12/12/2004 | Lori Sinanyan | 0.30 | Telephone conference with B. Spiegel re Combustion Engineering opinion and interpretation of section 524(g) vote requirement by D. Siegel (.1); VM exchange with J. Baer, J. Friedland and B. Spiegel re same (.2). |
| 12/13/2004 | Jonathan Friedland | 6.60 | Review SEC letter (.4); telephone conference re same (.7); prepare for 12/19 meeting (5.5). |
| 12/13/2004 | Janet S Baer | 3.40 | Attend to matters re SEC letter re disclosure statement (.3); follow up re MIP detail for disclosure (.2); follow up re inquiry on real estate assets (.3); prepare memo re clients' response to creditor inquiry (.3); confer with client re SEC objection and issues re same (1.0); review PBGC objection (.3); further attend to matters re second PBGC letters (.5); confer re various outstanding plan issues (.5). |
| 12/13/2004 | Ryan B Bennett | 6.90 | Attend to research issues re plan confirmation and claims treatment, including correspondence re same (3.8); prepare materials re data gathering for plan supplement, including emails with R. Finke and J. Baer re same (1.9); review and update internal scheduling materials for plan and confirmation strategy (1.2). |
| 12/13/2004 | Lori Sinanyan | 0.80 | Telephone conference with Blackstone, client and K&E re comments on disclosure statement and plan from SEC (.6); review and respond to miscellaneous emails (.2). |
| 12/13/2004 | Andrea L Johnson | 2.80 | Review SEC letter re informal objection/ comments to disclosure statement and disclosure statement (.3); prepare for and attend conference call with K&E team and client re same (.8); research, review cases re adequate information and appropriate disclosure statement objections and draft reply to objections brief re same (1.7). |
| 12/13/2004 | David M Bernick, P.C. | 1.80 | Review and work on Protocol Brief. |
| 12/13/2004 | Michelle H Browdy | 3.50 | Revise introduction to protocol papers and call with Bernick on same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2004 | Jonathan Friedland | 5.30 | Office conference with GUC (2.0); de-briefing with Client and J. Baer and E. Leibenstein (1.0); further attention to suggestion pleading (.3); review and respond to email and voicemail traffic on issues re January hearings (.6); work on plan schematic (1.4). |
| 12/14/2004 | Janet S Baer | 0.50 | Attend to matters re coordination of environmental meeting. |
| 12/14/2004 | Bennett L Spiegel | 3.70 | Telephone conference with L. Sinanyan re preparation of revisions to plan and disclosure statement, post-petition interest issues and convenience class issues (.2); review redline of plan and disclosure statement (.2); prepare comments (.8); telephone conference with L. Sinanyan re review of redlined plan and disclosure statement (1.0); review M. Browdy revised Protocols for January hearings (.2); telephone conference with J. Friedland re same (.1).attend E. Leibenstein presentation re estimation of Asbestos PI claims by telephone (1.0); review slides re same (.2). |
| 12/14/2004 | Ryan B Bennett | 6.50 | Attend to plan supplement issues, including preparing and reviewing materials re exhibit book and retained actions list and conferences and emails with R. Finke and P. Zilly re same. |
| 12/14/2004 | Joseph Nacca | 0.60 | Review and revise suggested protocol for January hearings (.4); conference with J. Friedland re same (.2). |
| 12/14/2004 | Lori Sinanyan | 11.70 | Telephone conference with M. Wolfson of Foley and Lardner re questions on the disclosure statement (.2); review disclosure statement, plan, financials and glossary in their entirety and make conforming changes to the comments from the OCUC and the Equity Committee including several telephone conferences with the client and J. Baer, B. Spiegel and J. Friedland (10.5); telephone conference with B. Spiegel re revised drafts (1.0). |
| 12/14/2004 | Andrea L Johnson | 0.60 | Review PBGC objection letter re disclosure statement (.2); review draft of reply brief to objections (.2); prepare for and attend telephone conference with L. Sinanyan re disclosure statement objection process (.2). |
| 12/14/2004 | Michelle H Browdy | 2.80 | Modify protocol papers and recirculate (1.3); meetings and calls on same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2004 | Jonathan Friedland | 2.20 | Office conferences with S. Bianca and J. Nacca re estimation and CMO (1.5); work on plan schematics (.5); exchange messages re protocol (.2). |
| 12/15/2004 | Janet S Baer | 1.60 | Confer with A. Krieger and G. Becker re protocol and disclosure statement strategy (.6); confer with St. Paul counsel re Solow bond issues (.3); prepare correspondence re same (.2); respond to numerous inquiries re disclosure statement objections, timing and related matters (.5). |
| 12/15/2004 | Bennett L Spiegel | 1.20 | Telephone conference with L. Sinanyan and P. Zilly re follow up on telephone conference with R. Tarola re classification of claims (.4); follow up with L. Sinanyan re next steps (.1); telephone conference with L. Sinanyan and R. Tarola re claim classification and convenience issues (.4); telephone conference with L. Sinanyan re follow up on redline of plan and disclosure statement (.2); joint message to D. Siegel, R. Douglass, attorney for Banks (.1). |
| 12/15/2004 | Ryan B Bennett | 3.30 | Review and outline responses and edits to solicitation procedures per comments received from creditors' committee and others, including conference with J. Friedland re same and emails with committee counsel (2.5); attend to exhibit book supplement preparation (.8). |
| 12/15/2004 | Joseph Nacca | 0.70 | Revise suggested protocol for January hearings and correspond with J. Friedland, D. Carickhoff, and J. Baer re same. |
| 12/15/2004 | Lori Sinanyan | 7.00 | Review and revise plan and disclosure statement to send to OCUC (3.1); review and revise draft of Management Incentive Plan (.2); telephone conference with B. Tarola and B. Spiegel re classification of claims (.4); telephone conference with P. Zilly and B. Spiegel and follow-up with B. Spiegel re same (.6); telephone conference with D. Siegel (.1); follow-up with B. Tarola re financial statements (.1); respond to inquiry from counsel for JP Morgan (.2); review and respond to miscellaneous email correspondence (.3); research re lock-ups (2.0). |
| 12/15/2004 | Salvatore F Bianca | 1.50 | Office conference with J. Friedland and J. Nacca re estimation and case management order issues. |
| 12/15/2004 | Michelle H Browdy | 2.30 | Calls/editing re Protocol document and ZAI pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2004 | Jonathan Friedland | 2.40 | Review and comment on Supplement to Estimation Motion (.4); team telephone conference (.5); office conference with R. Bennett re confirmation protocol motion (1.0); attention to protocol issue (.3); telephone conference with L. Sinanyan re lock up issue (.1); office conference with associates re Estimation/CMO (.1). |
| 12/16/2004 | Janet S Baer | 0.90 | Participate in plan team call re status (.5); confer re status of negotiations with committee and substantial stakeholders (.4). |
| 12/16/2004 | Bennett L Spiegel | 1.80 | Further telephone conference and conference with L. Sinanyan re post-petition interest negotiations re plan (.3); telephone conference with J. Friedland in advance of team conference call (.1); telephone conference with team re most recent status update and next steps (.7); telephone conference and conference with L. Sinanyan re post-petition interest negotiations re plan (.2); draft emails re suggested protocols for 1/15/05 hearing to be considered at 12/20/04 hearing (.5). |
| 12/16/2004 | Ryan B Bennett | 9.50 | Revise and edit internal scheduling and strategy materials for plan confirmation, including correspondence with K&E team re same (1.9); prepare for and participate in telephone conference re plan confirmation issues and planning (1.2); attend to retained actions list preparation, including emails and telephone conferences with R. Finke re same (1.2); emails with committee counsel re solicitation procedures and materials (.4); review, revise and edit solicitation motion, order and materials per comments received from committee counsel and others, including distributing revised versions of same (4.8). |
| 12/16/2004 | Lori Sinanyan | 4.70 | Telephone conference with J. Freeman of the DOJ re environmental claims (.1); telephone conference with R. Douglas of Simpson Thachter, counsel for Administrative Agent, re interest rate (.2); follow-up with B. Tarola re interest rate (.3); telephone conference with M. Shelnitz (.3); weekly telephone conference with K&E group (.7); review and respond to miscellaneous emails (.2); email correspondence with P. Zilly and A. Krieger (.2); discuss lock-up issue with B. Spiegel and J. Friedland (.2) and research re same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2004 | Andrea L Johnson | 0.80 | Prepare for and attend Weekly conference call with K&E plan & disclosure statement team. |
| 12/16/2004 | Samuel Blatnick | 1.00 | Grace weekly plan team conference call. |
| 12/16/2004 | Joseph Nacca | 0.70 | Attend weekly status conference. |
| 12/17/2004 | Jonathan Friedland | 3.40 | Office conference with S. Bianca and J. Nacca re legal prep for hearing (1.0); strategize and review case law re same (2.4). |
| 12/17/2004 | Janet S Baer | 1.70 | Follow up on matters re negotiations on joint plan (.3); several conferences re committee's agreement to be joint proponents to plan and related issues (.6); confer with equity committee counsel re same (.3); coordinate matters re plan and disclosure statement for December omnibus hearing (.5). |
| 12/17/2004 | Bennett L Spiegel | 1.60 | Review materials re legislative history of section 524(g). |
| 12/17/2004 | Ryan B Bennett | 0.10 | Emails with committee counsel re revised solicitation motion. |
| 12/17/2004 | Lori Sinanyan | 1.30 | Telephone conference with P. Norris, D. Siegel and M. Shelnitz re settlement with general unsecured creditors (.2); telephone conference with J. Baer re amended plan and disclosure statement and joint proposal with Equity and Unsecured Committees (.2); telephone conference with A. Krieger re comments to disclosure statement and plan and scheduling meeting (.1); telephone conference with EPA re suggested language for disclosure statement (.1); telephone conference with R. Finke re same (.1); follow-up with J. Baer re same (.1); telephone conference with B. Emmett and B. Corcoran re same (.2); email to same (.2); telephone conference with J. O'Connell of Blackstone re breakdown of environmental claims in general unsecured category (.1). |
| 12/18/2004 | Jonathan Friedland | 0.90 | Review plan and work on schematic. |
| 12/20/2004 | Jonathan Friedland | 4.60 | Monitor court hearing (2.6); debrief with L. Sinanyan (.1); telephone conference with J. Baer, subsequent telephone conference with J. Baer re logistics (.2); office conference with S. Bianca and J. Nacca re same (.2); telephone conference with A. Crueler re disclosure statement comments (1.2); review and revise hearing notes (.3). |
| 12/20/2004 | Janet S Baer | 0.60 | Confer with various parties re results of hearing on plan status and disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland and L. Sinanyan re report on today's hearing before Judge Fitzgerald and next steps. |
| 12/20/2004 | Ryan B Bennett | 4.50 | Attend to various matters re hearing and scheduling for plan confirmation process, including conferences with J. Friedland re same (.9); prepare for and participate in telephone conference with creditors' committee re confirmation procedures issues (1.2); review and revise materials re same (.8); emails and telephone conferences with R. Finke re retained actions list and other disclosure issues (.8); attend to management incentive plan term sheet and related disclosure issues for exhibit book supplement (.8). |
| 12/20/2004 | Lori Sinanyan | 5.10 | Attend omnibus hearing via telephone conference (2.6); follow-up with J. Friedland re same (.1); telephone conference with A. Krieger re comments to the Plan and Disclosure Statement (1.2); telephone conference with J. Baer and J. Friedland re same (.2); review and comment on omnibus hearing summary (.8); telephone conference with B. Spiegel (.2). |
| 12/20/2004 | Salvatore F Bianca | 0.50 | Prepare for and attend office conference with J. Friedland and J. Nacca re estimation, case management order, and confirmation issues. |
| 12/20/2004 | Andrea L Johnson | 3.40 | Prepare for and attend telephonic Grace Omnibus Hearing (2.6); draft, review and revise memorandum re same (.8). |
| 12/20/2004 | Elizabeth A Arundel | 1.00 | Prepare plan for upcoming disclosure statement and other objections and prepare spreadsheets for tracking same. |
| 12/20/2004 | Michelle H Browdy | 4.20 | Work on ZAI Supplement Motion paper revisions (2.5); participate telephonically in part of status conference (1.0); follow up calls on same (.7). |
| 12/20/2004 | Theodore L Freedman | 2.50 | Work on briefs and memos. |
| 12/21/2004 | Jonathan Friedland | 8.50 | Office conference with associates re briefing (2.7); review precedent re same (5.0); telephone conference with J. Baer and B. Spiegel re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2004 | Janet S Baer | 4.20 | Confer with client re plan/disclosure statement and outcome of omnibus hearing on same (.8); confer with D. Bernick and T. Friedman re same and preparation of briefs re plan etc. (.5); review various correspondence on disclosure statement issues (.8); confer with A. Krieger re status (.3); review correspondence re environmental claims description in disclosure statement and respond to same (.4); confer with various counsel re brief on key plan issues (.6); confer with B. Spiegel and J. Friedland re preparation of plan brief for 1/21 hearing (.8). |
| 12/21/2004 | Bennett L Spiegel | 7.80 | Review D. Carickhoff and K&E notes of 12/20/04 hearing (.2); begin first review of objections to plan documents thus far received (4.4); emails and telephone conferences re logistics for meetings, next steps and preparation of responses (2.5); telephone conference with J. Friedland and J. Baer re follow-up on 12/21/04 hearing and preparation for 12/21/04 team conference call (.7). |
| 12/21/2004 | Ryan B Bennett | 3.70 | Review and outline open issues per omnibus hearing, including correspondence with J. Friedland re same (1.2); emails and telephone conferences with R. Finke re retained actions list and related data gathering issues (.7); review and outline responses to certain disclosure statement objections and other pleadings, including correspondence re same (1.8). |
| 12/21/2004 | Lori Sinanyan | 7.00 | Review and respond to email from B. Tarola and J. Baer re list of Allowed Class 9 Claims (.2); review and respond to email from R. Finke re environmental claims (.5); telephone conference with A. Johnson re action items (.1); review all objections received and summarize same for email distribution to Grace and K&E (6.2). |
| 12/21/2004 | Andrea L Johnson | 0.20 | Prepare for and attend telephone conference with L. Sinanyan re disclosure statement objection reply and process of drafting chart and status. |
| 12/21/2004 | Elizabeth A Arundel | 3.00 | Review docket and prepare chart of disclosure statement objections. |
| 12/21/2004 | David M Bernick, P.C. | 2.00 | Conference with J. Baer re hearing (.5); conference call with Keane (1.5). |
| 12/21/2004 | Theodore L Freedman | 2.50 | Work on briefs and memos. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/22/2004 | Jonathan Friedland | 6.00 | Office conference with Team, including D. Bernick re strategic planning issues (1.5); review pleadings re same (4.5). |
| 12/22/2004 | Janet S Baer | 4.80 | Review PI Committee's objection to the disclosure statement (.8); participate in plan team call re response to PI objections on plan/disclosure statement (1.0); confer with Canadian counsel re amendments to plan and related documents to address Canadian claims (1.0); confer re coordination of disclosure statement objections and related issues (.5); review various disclosure statement objections and documents re same (1.5). |
| 12/22/2004 | Bennett L Spiegel | 5.60 | Telephone conference with K&E Plan team including D. Bernick, T. Freedman, M. Browdy re strategy re briefing Plan legal issues for 1/21/05 hearing (1.4); continue first review of objections to plan documents thus far received (1.5); review Master Objection Chart (1.0); review objection summaries (1.4); exchange emails re estimation issues (.3). |
| 12/22/2004 | Ryan B Bennett | 6.20 | Review certain objections received for plan and disclosure statement and other related pleadings, including outlining responses re same (4.1); prepare for and participate in internal telephone conferences re response strategy and confirmation planning (2.1). |
| 12/22/2004 | Lori Sinanyan | 9.40 | Participate on K&E telephone conference re objections received and draft replies and responsibilities (1.5); telephone conference with J. Friedland re objections received (.1); prepare summaries of objections and email same to client and K&E (6.1); telephone conference with J. Baer and Canadian Counsel re comments to the plan and disclosure statement (.7); follow-up with J. Baer re same (.3); review and summarize legislative history for J. Friedland (.7). |
| 12/22/2004 | Salvatore F Bianca | 5.10 | Review pleadings (1.3); office conference with team re strategy and planning issues (1.5); review dockets and pleadings in Owens Corning, Federal Mogul, and USG bankruptcies re estimation (1.7); correspondence re same (.3); office conference with A. Arundel re same (.3). |
| 12/22/2004 | Andrea L Johnson | 1.90 | Prepare for and attend office conference and telephone conference with D. Bernick and K&E Team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2004 | Samuel Blatnick | 7.70 | Grace team conference re objections to disclosure (.5); prepare for and attend team call re strategy for papers to be filed on January 5, 2005 (5.0); review and outline paper filed by PI committee in response to plan documents (2.2). |
| 12/22/2004 | Elizabeth A Arundel | 7.00 | Coordinate preparation of binders for disclosure statement objections, objections to estimation motion, objections to case management motion and binders of cases cited to same (4.0); create index and coordinate delivery of binders to attorneys for preparation of responses (3.0). |
| 12/22/2004 | Michelle H Browdy | 2.10 | Attend meeting re ongoing objection process (1.5); start review/analyses of various objections (.6). |
| 12/22/2004 | Theodore L Freedman | 2.50 | Work on briefs and memos. |
| 12/23/2004 | Janet S Baer | 3.70 | Review materials from St. Paul's counsel re disclosure statement and St. Paul's bond claims (.3); confer re same with St. Paul (.4); organize and review all information re disclosure statement objections (.5); review asbestos related disclosure statement objections (2.5). |
| 12/23/2004 | Bennett L Spiegel | 0.50 | Review emails re objections received and preparation of replies (.3); telephone conference with J. Friedland re estimation issues (.2). |
| 12/23/2004 | Andrea L Johnson | 2.30 | Review memoranda re estimation and voting in preparation of objections (.5); review disclosure statement for Metrocraft factors and draft chart re same (.8); review disclosure statement objection summaries and objections (1.0). |
| 12/23/2004 | Samuel Blatnick | 0.50 | Review response filed in response to the plan materials. |
| 12/23/2004 | Elizabeth A Arundel | 4.50 | Update and finalize disclosure statement binders and coordinate distribution of same to attorneys for review. |
| 12/24/2004 | Jonathan Friedland | 6.00 | Telephone conference with J. Baer and Spiegel, and others re strategic planning issues (1.0); review objections re same (5.0). |
| 12/24/2004 | Janet S Baer | 2.50 | Complete review of asbestos PD objection and review additional objections (1.0); confer with plan team re preparation of responses on all disclosure related documents and related issues (1.0); review plan memo (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/2004 | Bennett L Spiegel | 1.40 | Review summary of objections to plan, disclosure statement and related motions (.4); telephone conference with T. Freedman, J. Friedland, J. Baer, L. Sinanyan re work plan for same (1.0). |
| 12/24/2004 | Ryan B Bennett | 3.10 | Review and outline response items for certain objections received to disclosure statement and related pleadings, including review correspondence re same. |
| 12/24/2004 | Andrea L Johnson | 2.00 | Review disclosure statement objections. |
| 12/24/2004 | Samuel Blatnick | 1.50 | Grace team conference call to discuss strategy for responding to objections to plan documents. |
| 12/25/2004 | Jonathan Friedland | 2.20 | Review objections to pending motions. |
| 12/25/2004 | Andrea L Johnson | 4.00 | Review disclosure statement objections and disclosure statement (3.0); review case management and estimation objections (1.0). |
| 12/26/2004 | Jonathan Friedland | 4.00 | Attention to briefing for January hearings, including office conference with associates (1.0); review and revise briefing outline (1.0); draft brief (2.0). |
| 12/26/2004 | Deanna D Boll | 0.50 | Telephone conference with J. Friedland re Grace briefing assistance. |
| 12/26/2004 | Joseph Nacca | 1.40 | Review objections to disclosure statement, estimation motion, and case management motion. |
| 12/26/2004 | Andrea L Johnson | 3.90 | Review disclosure statement for Metrocraft factors and draft chart re same (1.2); review disclosure statement objections and disclosure statement (1.7); review CMO and estimation objections (1.0). |
| 12/26/2004 | Michelle H Browdy | 2.80 | Review/analyze various objections received re motions set for hearing in January. |
| 12/27/2004 | Jonathan Friedland | 10.50 | Attention to briefing for January hearings, including office conference with associates (3.5); review and revise briefing outline; draft brief (7.0). |
| 12/27/2004 | Deanna D Boll | 7.50 | Drafting/editing plan-related responses and meetings with J. Friedland, J. Nacca, S. Bianca, A. Johnson, et al. re same. |
| 12/27/2004 | Janet S Baer | 5.40 | Review memo on briefs and confer re same (.5); confer with S. Blatnick re PD portion of estimation and CMO reply (.4); attend to matters re disclosure statement objections (.5); prepare chart re informal objections (.5); review non-asbestos objections to disclosure statement and related documents (2.0); participate in conference with L. Sinanyan and A. Johnson re disclosure statement objections (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2004 | Bennett L Spiegel | 11.10 | Review J. Friedland revised draft Brief and revised draft work plan outline; telephone message to J. Friedland re same (.3); detailed review of oppositions to disclosure statement, estimation motion, CMO motion, solicitation procedures motion in preparation for telephone conferences with client and GUC counsel (7.7); review J. Friedland draft outline/work plan for January hearings (.4); telephone conference with J. Friedland re comments on same (.2); conferences with L. Sinanyan re overview of disclosure statement objectives, outline of argument re impairment, and section 524(g) and estimation issues (2.5). |
| 12/27/2004 | Ryan B Bennett | 6.50 | Draft reply to objection to confirmation procedures motion, including review of correspondence and materials re same (3.3); review and outline issues re other objections (1.9); emails with R. Finke re retained actions list (.5); review general correspondence re plan confirmation issues (.8). |
| 12/27/2004 | Joseph Nacca | 7.70 | Attend conference with J. Friedland, D. Boll, S. Bianca, and A. Johnson re disclosure statement objection replies (.8); research issue re creditors being paid in full (1.4); review email correspondence re disclosure statement objections and conference with S. Bianca re same (.4); review materials in preparation for replies to objections to disclosure statement and case management motion (2.2); review and revise work plan outline and outline of critical threshold issues brief re disclosure statement objections (2.9). |
| 12/27/2004 | Lori Sinanyan | 9.00 | Review and prepare summaries of objections received (1.5); telephone conference with J. Baer and A. Johnson re action items related to Disclosure Statement objections (1.4); review memorandum re threshold issues from J. Friedland (1.4); telephone conference with J. Friedland re same (.1); review draft Disclosure Statement Response from A. Johnson (.2); review miscellaneous emails re disclosure statement issues and objections (1.7); review transcripts of hearings related to striking of Lock-up agreements (.2); conference with B. Spiegel re draft brief on threshold confirmation issues and disclosure statement objections generally (2.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/27/2004 | Andrea L Johnson | 8.20 | Prepare for and attend office conference with J. Friedland re critical legal threshold issues memo (1.1); prepare for and attend office conference with J. Baer and L. Sinanyan re disclosure statement objections chart and status of objections (1.5); review, revise and draft disclosure statement objection chart (2.2); prepare for and attend office conference with J. Friedland, J. Nacca, S. Bianca and D. Boll re work plan and brief (.4); prepare for and attend office conference with S. Bianca, J. Nacca and D. Boll re work plan and brief (2.5); review legislative history (.5). |
| 12/27/2004 | Samuel Blatnick | 0.50 | Review briefing outline and work plan for plan matters at January Grace hearing. |
| 12/27/2004 | Elizabeth A Arundel | 6.70 | Review and revise disclosure statement objection binders (1.0); attend meeting re response planning (.7); revise chart of disclosure statement objections for court (4.0); update chart of disclosure objections for in-house use (1.0). |
| 12/27/2004 | Michael D Nicolalda | 6.00 | Retrieve, compile and file W.R. Grace disclosure statement documents per E. Arundel request. |
| 12/28/2004 | Jonathan Friedland | 8.20 | Attend client's weekly restructuring telephone conference (.6); office conference with J. Baer re comments to outline and brief (.3); telephone conference with UCC re overall work plan issues (.3); revise pleadings (7.0). |
| 12/28/2004 | Deanna D Boll | 9.70 | Edit and draft plan-related responses relating to confirmation and estimation. |
| 12/28/2004 | Janet S Baer | 5.00 | Review revised outline re plan brief and draft core brief (.7); participate with clients re plan reorganization call (.8); confer with J. Friedland re comments on outline and brief re plan issues (.5); review revised Chapter 11 plan and disclosure statement re OCUC revisions (1.5); attend to matters re Fresenius and Sealed Air objections to plan (.3); confer with D. Boll re brief and provide comments re brief on same (.5); confer with L. Sinanyan re OCUC comments on disclosure statement and plan (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2004 | Bennett L Spiegel | 5.70 | Telephone conference with client management team re status of work plan re reply to opposition to disclosure statement, plan and related motions with J. Baer, J. Friedland (.8); telephone conference with GUC Committee counsel re status of work plan re reply to opposition to disclosure statement, plan and related matters with J. Baer, J. Friedland (.3); review and prepare comments re several drafts of brief re threshold confirmation issues (.8); telephone conference with J. Friedland and D. Boll re same (.4); conference with L. Sinanyan re review of section 524(g) legislative history and John-Mansville case (1.0); further detailed attention to objection to plan documents in consideration of specific reply brief issues (2.4). |
| 12/28/2004 | Michelle H Browdy | 0.50 | Calls, follow up on briefing on objections due 1/7. |
| 12/28/2004 | Ryan B Bennett | 12.70 | Draft, edit and revise reply to objections and brief in support of confirmation procedures motion, including review of case law and precedent re same (8.9); review and comment on confirmation work plan (.9); further edit and revise confirmation procedures order and exhibits per committee comments (2.3); various correspondence re plan confirmation and brief filing preparation (.6). |
| 12/28/2004 | Joseph Nacca | 6.10 | Revise critical threshold issues brief and conference with J. Friedland, D. Boll, S. Bianca, and A. Johnson re same (2.8); review impairment memorandum re interest payment and correspond with J. Friedland re same (.3) review email correspondence re conference calls and brief/brief outline (.1); attend teleconference with J. Friedland, R. Finke, and M. Shelnitz re disclosure statement matters (.7); attend teleconference with general unsecured creditors committee re objections to disclosure statement (.5); draft insert re impairment for threshold confirmation issues brief (1.7). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/28/2004 | Lori Sinanyan | 14.10 | Telephone conference with J. Baer, J. Friedland, B. Spiegel and OCUC re objections received (.3); review and summarize additional objections received (.3); review legislative history of Section 524(g) re vote requirement (1.0); rewrite introduction of threshold issues brief and telephone conference with J. Friedland re same (1.6); telephone conference with J. Baer re plan, disclosure statement and brief (.6); review and revise plan and disclosure statement per objections (3.7); draft disclosure statement reply chart (4.2); research re Manville opinion as cited in Asbestos PD objection, including telephone conference with D. Boll and B. Spiegel (2.4). |
| 12/28/2004 | Salvatore F Bianca | 6.30 | Review and revise threshold confirmation issues brief (2.4); research re same (2.7); office conferences re same (1.2). |
| 12/28/2004 | Andrea L Johnson | 11.10 | Review, draft and research brief and critical threshold issue brief and inserts (9.3); numerous e-mail correspondence with J. Baer, J. Friedland, B. Spiegel, L. Sinanyan, D. Boll, S. Blatnick, S. Bianca and J. Nacca re same (.5); review and revise disclosure statement objection chart (1.3). |
| 12/28/2004 | Elizabeth A Arundel | 0.60 | Prepare a binder of K&E memorandums with case law relevant to client issues for J. Friedland. |
| 12/28/2004 | Michael D Nicolalda | 3.50 | Retrieve and organize disclosure statement objections. |
| 12/29/2004 | Jonathan Friedland | 9.50 | Office conference with D. Bernick (3.0); office conferences with associates (2.0); review legal research (4.5). |
| 12/29/2004 | Deanna D Boll | 9.50 | Meeting with D. Bernick et al re Grace plan-related filings (2.7); drafting/editing plan-related documents (6.8). |
| 12/29/2004 | Janet S Baer | 4.20 | Review revised work plan, brief re disclosure/plan issues (.8); attend to matters re excess real estate inquiry (.5); participate in team meeting on plan/disclosure statement briefs and follow up re same (2.0); review draft disclosure statement objection chart (.6); confer with A. Johnson re comments to same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2004 | Bennett L Spiegel | 7.00 | Plan team meeting with D. Bernick re structure and context of threshold confirmation issues brief and other reply briefs (1.5); follow-up telephone conference with Team re next steps (1.3); conference with L. Sinanyan re preparation of disclosure statement reply and status of other plan document replies (.6); review R. Bennett draft reply re confirmation procedures order (.4); review L. Sinanyan draft excerpts for 524(g) legislative history (.4); review J. Nacca draft CMO Reply; telephone conference with J. Nacca re same (1.0); instruction to replace with outline (.2); review materials from D. Boll re 524(g); review recent draft outline of Disclosure Statement Objections and Replies (1.2); review redlined work plan and notes circulated re morning conference call (.2); prepare email to D. Bernick re CMO issues (.2). |
| 12/29/2004 | David M Bernick, P.C. | 5.50 | Attend Grace team meeting (2.0); review of objections(1.5); review/revise draft responses (2.0). |
| 12/29/2004 | Ryan B Bennett | 3.50 | Prepare for and participate in multiple conference calls re plan briefing preparation and confirmation procedures issues. |
| 12/29/2004 | Joseph Nacca | 5.70 | Attend team conference re strategy for reply briefs re objections to plan documents (3.0); telephone conferences with B. Spiegel, J. Baer, J. Friedland, and E. Leibenstein re same (2.7). |
| 12/29/2004 | Lori Sinanyan | 15.90 | Review and revise disclosure statement chart, plan, disclosure statement and glossary and email to OCUC, equity committee, client and K&E for review (11.2); telephone conference with D. Bernick, J. Baer, B. Spiegel, J. Friedland and rest of K&E team (2.3); follow-up with J. Baer, B. Spiegel, J. Friedland (.5); arrange telephone conference with client re insurance objections (.1); review and draft summary of Section 524(g) Legislative History (.7); telephone conference with D. Blechman re comments to plan documents (.5); several telephone conferences with A. Johnson re disclosure statement chart and objections (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2004 | Andrea L Johnson | 12.00 | Prepare for and attend office conference with D. Bernick and K&E team (3.2); draft and revise notes re same (1.8); draft, revise and review disclosure statement objection chart (6.0); prepare for and attend numerous office conference telephone conference and e-mail correspondence with J. Baer and L. Sinanyan re same (1.0). |
| 12/29/2004 | Samuel Blatnick | 3.20 | Prepare for and attend K&E Grace plan team conference re strategy and substance of plan document response. |
| 12/29/2004 | Elizabeth A Arundel | 1.80 | Update motion status chart with responses for the disclosure statement, estimation motion, case management motion and solicitation procedures motion (.9); attend conference call re plan confirmation (.8); review docket for disclosure statement objections (.1). |
| 12/29/2004 | Michael D Nicolalda | 7.00 | Retrieve, compile, organize and file disclosure statement objections into case binders per T. Wood request. |
| 12/30/2004 | Jonathan Friedland | 7.80 | Office conference with associates re inserts for brief (1.0); review and revise outline drafts (6.8). |
| 12/30/2004 | Deanna D Boll | 7.50 | Meet with D. Bernick et al. re estimation/confirmation issues (.8); edit plan-related documents and examine law re estimation and impairment issues related to same (6.7). |
| 12/30/2004 | Janet S Baer | 8.00 | Confer re revisions to disclosure statement objection chart (.4); revise and respond to various correspondence on disclosure statement and related matters (.5); review SEC letter on Disclosure Statement and prepare response re same (1.3); prepare follow up on SEC matter (.5); review draft response language re Sealed Air (.4); review Fresenius objections to disclosure statement and prepare notes re revisions to disclosure statement to accommodate same (.8); team call re status of disclosure and related replies (.7); further confer with A. Johnson and L. Sinanyan re same (.4); confer with R. Finke re ZAI disclosure issue (.3); review CEABB transcript re 524(g) issues (.5); review revised disclosure statement objection chart (.7); attend team meeting on preparation of DS replies (1.2); review D. Boll memo re estimation issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2004 | Bennett L Spiegel | 5.30 | Attention to preparation of replies re plan objections and threshold confirmation brief drafting, including telephone conference with J. Nacca and J. Friedland re CMO reply outline and issues to same at team meeting (2.0); prepare mark-up of J. Friedland revise draft threshold confirmation issues brief (1.0); attend team meeting re plan document replies and revisions with D. Bernick (1.5); attention to revised disclosure statement reply/objections chart (.8). |
| 12/30/2004 | David M Bernick, P.C. | 1.50 | Attend Grace team meeting. |
| 12/30/2004 | Ryan B Bennett | 3.30 | Review, edit and revise materials re confirmation scheduling and briefing, including conferences re same. |
| 12/30/2004 | Joseph Nacca | 9.20 | Draft outline re reply to case management motion objections and conference with J. Friedland and B. Spiegel re same (3.1); attend team conference re general strategy for January 21 pleadings (1.2); attend team teleconference re January 21 pleadings (.3); conference with J. Friedland re threshold issues brief and research and draft inserts re same (4.6). |
| 12/30/2004 | Lori Sinanyan | 4.00 | Telephone conference re insurance with J. Posner, R. Finke and F. Zaremby (1.4); telephone conference with R. Finke re Asbestos PD and Montana objections (.4); follow-up with J. Baer and A. Johnson re Disclosure Statement Objections and Reply Chart (.4); follow-up with A. Johnson re same (.2); follow-up with S. Bianca and J. Friedland re Lloyds Objections (.2); review and revise Disclosure Statement Reply Chart (.5); telephone conference with D. Bernick and K&E internal team (.7); review and respond to miscellaneous emails (.2). |
| 12/30/2004 | Salvatore F Bianca | 2.00 | Various telephone and office conference with Grace team re plan, disclosure statement, estimation and case management replies. |
| 12/30/2004 | Andrea L Johnson | 7.50 | Prepare for and attend various office and telephone conferences with K&E Team, J. Friedland  J. Nacca, J. Baer and L. Sinanyan re certain confirmation issues brief, respective briefs, and disclosure statement objection chart (3.5); research and review inserts on impairment, legislative history and case support for certain confirmation issues brief (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2004 | Samuel Blatnick | 1.80 | K&E Grace plan team call re response to disclosure statement objections and other responses (.5); K&E team meeting re plan document responses (1.3). |
| 12/30/2004 | Elizabeth A Arundel | 0.50 | Assist J. Friedland with preparation of responses to case management motion, estimation motion, and confirmation procedures motion. |
| 12/30/2004 | Michael D Nicolalda | 2.00 | Retrieve and file disclosure statement objections per T. Wood request. |
| 12/31/2004 | Janet S Baer | 9.90 | Review revised disclosure statement objection chart (.5); confer re same (.3); review/revise SEC letter re objections (1.0); review PD objection re EPA consent decree and prepare revisions to disclosure statement re same (1.0); review Fresenius objections to disclosure statement and prepare revisions to same (6.0); confer with L. Sinanyan and A. Johnson re revisions to disclosure statement objection chart (.7); review most recent version of brief on plan and confer re same (.4). |
| 12/31/2004 | Joseph Nacca | 3.20 | Research re threshold issues brief. |
| 12/31/2004 | Lori Sinanyan | 0.30 | Telephone conference with A. Johnson re action items (.2); review and respond to VM messages from J. Baer re same (.1). |
| 12/31/2004 | Andrea L Johnson | 6.00 | Research, draft inserts on impairment, legislative history, Combustion Engineering and case support and revise certain confirmation issues brief. |
|  | Total hours: | 782.10 |  |

**Matter 38 – Employment Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2004 | Tyler D Mace | 1.50 | Preparation of agreement to retain PR firm. |
| 12/15/2004 | Janet S Baer | 0.20 | Confer with C. Marrero re new retention affidavit. |
| 12/17/2004 | Janet S Baer | 0.50 | Review Arent Fox application re ERISA case and confer with C. English re same. |
| 12/20/2004 | Janet S Baer | 0.30 | Attend to matters re Arent Fox retention re ERISA lawsuit and confer re same. |
| 12/20/2004 | Samuel Blatnick | 2.50 | Draft application to retain Arent Fox and related order. |
| 12/23/2004 | Janet S Baer | 0.30 | Attend to matters re Kinsella renewed retention. |
| | Total hours: | 5.30 | |

### Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re trading restrictions with equity. |
| 12/6/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls with K. Levin re trading restrictions. |
| 12/7/2004 | Todd F Maynes, P.C. | 2.50 | Telephone calls re trading restrictions with equity committee. |
| 12/20/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls and emails re Sealed Air and Fresenius. |
| 12/21/2004 | Janet S Baer | 1.00 | Review materials and confer with client re COLI and IRS issues and Fresenius request re same. |
| 12/21/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls with Sealed Air and Fresenius re CCHP. |
| 12/22/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re trading restrictions and Sealed Air situation. |
| 12/23/2004 | Todd F Maynes, P.C. | 0.50 | Emails re trading restrictions and Sealed Air situation. |
| 12/29/2004 | Todd F Maynes, P.C. | 1.50 | Review of objections and memoranda re same. |
| 12/30/2004 | Todd F Maynes, P.C. | 2.50 | Review of objections and memoranda re same. |
| | Total hours: | 14.00 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2004 | Tyler D Mace | 3.50 | Travel to Missoula, MT for meeting (half-time). |
| 11/18/2004 | Tyler D Mace | 3.50 | Return travel to Washington, DC (half-time). |
| 12/8/2004 | Janet S Baer | 1.50 | Travel from New York back to Chicago re meeting with OCUC on Plan (billed at half-time). |
| 12/8/2004 | Lori Sinanyan | 3.80 | Return travel to Los Angeles (billed at half-time). |
| 12/15/2004 | Elli Leibenstein | 2.00 | Travel for meeting with consulting expert (billed at half-time). |
| 12/16/2004 | Janet S Baer | 3.50 | Travel to New York for committee meeting re environmental claims (1.5); travel from New York back to Chicago after same (2.0); (billed at half-time). |
| 12/16/2004 | Elli Leibenstein | 1.00 | Travel to meeting with consulting expert (billed at half-time). |
| 12/19/2004 | Janet S Baer | 1.30 | Travel to Pittsburgh for December omnibus hearing (billed at half-time). |
| 12/20/2004 | Janet S Baer | 1.50 | Travel from Pittsburgh back to Chicago after December omnibus hearing (billed at half-time). |
| 12/27/2004 | Deanna D Boll | 1.70 | Travel to Chicago from New York for drafting sessions on plan-related responses due January 7th (billed at half-time). |
| 12/31/2004 | Deanna D Boll | 1.60 | Travel from Chicago to New York (briefing session in Chicago re plan documents) (billed at half-time). |
| | Total hours: | 24.90 | |

## **Matter 46 – Tax Litigation – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/1/2004 | Pratibha J Shenoy | 3.30 | Conference call with E. Filon, C. Finke and R. Finke at client, and T. Maynes re next steps in settlement discussions (.5); telephone call with N. Keller re power of attorney issue for settlement discussions (.2); research client's prior ownership structure and case law re powers of attorney as relevant to same (2.6). |
| 12/2/2004 | Todd F Maynes, P.C. | 0.50 | Meetings re CCHP settlement. |
| 12/3/2004 | Todd F Maynes, P.C. | 0.50 | Review of closing agreements re CCHP settlement. |
| 12/8/2004 | Pratibha J Shenoy | 2.50 | Conference call with E. Filon, C. Finke, and R. Finke at client, and T. Maynes re closing agreement drafts and next steps in settlement discussions (.5); discuss same via e-mail with N. Keller (2.0). |
| 12/8/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re CCHP settlement status and next steps. |
| 12/10/2004 | Pratibha J Shenoy | 4.00 | Discuss with T. Maynes closing agreement drafts and strategy for forwarding same to interested parties (.5); prepare closing agreement draft and cover letter for same (3.0); forward same to interested parties (.5). |
| 12/10/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re settlement status. |
| 12/13/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls with court re status (.3); telephone calls with Skadden Arps re Sealed Air settlement (.7). |
| 12/27/2004 | Todd F Maynes, P.C. | 2.50 | Review of objections (2.0); telephone calls re CCHP settlement (.5). |
| | Total hours: | 16.80 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/2/2004 | Tyler D Mace | 8.50 | Review and revise motion to advance fees before bankruptcy court (3.0); correspond with client re KDC legal fees (.3); coordinate representation of individual targets and distribute materials (1.7); preparation of materials in advance of Grace Board Meeting (3.5). |
| 11/3/2004 | Tyler D Mace | 9.50 | Meeting with L. Urgenson re Grace Board Meeting (.6); prepare for and attend board meeting (8.5); coordinate execution of tolling agreements (.4). |
| 11/4/2004 | Tyler D Mace | 7.30 | Review and revise motion to advance fees in bankruptcy court (2.0); correspondence with counsel for individual targets (.2); review historic documents and materials (1.5); correspond with local counsel re interview of individual target and review notes of same (3.0); coordinate joint defense meeting with counsel for target (.3); discussion with L. Urgenson re joint defense team (.3). |
| 11/5/2004 | Tyler D Mace | 5.80 | Review press articles re Libby Montana (1.0); correspond with joint defense group re discussion with AUSA (.2); review civil appellate briefs (1.3); coordinate the distribution of historic deposition testimony to individual counsel (.3); review depositions (2.3); telephone conference and correspondence with Holme Roberts re documents in CERCLA litigation (.7). |
| 11/6/2004 | Tyler D Mace | 2.50 | Review Libby News Articles |
| 11/7/2004 | Tyler D Mace | 1.30 | Review Libby news articles (1.0); correspond with target counsels re deposition testimony (.3). |
| 11/8/2004 | Tyler D Mace | 2.80 | Telephone conference with R. Vining (.8); meeting with L. Urgenson (.4); telephone conference with individual target re deposition testimony (.4); correspondence with target counsels (.5); correspondence with local counsel re witness interviews (.7). |
| 11/9/2004 | Tyler D Mace | 7.00 | Review deposition transcripts of targets (4.5); review interview notes of testimony (2.0); correspond with counsel for targets re depositions (.3); telephone conference with individual target re documents and deposition testimony (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/10/2004 | Tyler D Mace | 9.80 | Correspond with counsels for targets (1.0); review EPA administrative record discs (3.0); review documents and draft letter to AUSA re supplemental production of documents under subpoena (4.8); coordinate logistics of joint defense meeting in Washington DC (1.0). |
| 11/11/2004 | Tyler D Mace | 7.80 | Correspond with counsels for targets (.7); review EPA administrative record discs and Libby common exhibits (3.7); review documents and draft letter to AUSA re supplemental production of documents under subpoena (2.4); coordinate logistics of joint defense meeting in Washington DC (1.0). |
| 11/12/2004 | Tyler D Mace | 2.50 | Coordination of counsel for individual target (.7); telephone conference re representation (.4); telephone conference with W. Sparks (.4); telephone conference with individual target (.3); meeting with L. Urgenson re status (.5); correspondence with local counsel re billing administration (.2). |
| 11/14/2004 | Tyler D Mace | 2.50 | Correspondence with target counsels re joint defense meeting (.4); correspondence with in-house team re joint defense meeting (.2); preparation for joint defense meeting (1.9). |
| 11/16/2004 | Tyler D Mace | 16.50 | Prepare for and attend joint defense meeting (10.5); preparation for Montana trip (6.0). |
| 11/17/2004 | Tyler D Mace | 7.00 | Preparation for AUSA visit (3.0); preparation of materials (1.3); strategy session with L. Urgenson (.7); review target summary and key documents in advance of trial (2.0). |
| 11/18/2004 | Tyler D Mace | 10.80 | Meeting with individual target and counsel re interview and strategy session (1.0); discussion with L. Urgenson re McLean meeting (.3); prepare for and attend meeting with AUSA and investigative team (7.0); strategy session with L. Urgenson re case themes, administration and future tasks (1.0); review documents (1.5). |
| 11/22/2004 | Tyler D Mace | 8.80 | Telephone conference with individual target (.5); draft memorandum re McLean presentation (.7); correspondence with counsels for targets (1.0); distribution of materials to target counsels (1.5); review McLean letter offering extension of tolling agreement (.4); review Libby common exhibits and Administrative Record (2.7); read book publication re Libby Montana (1.5); meeting re deposition testimony (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2004 | Tyler D Mace | 11.50 | Correspondence with target counsels (1.5); telephone conference with Holme Roberts re document collection (.7); telephone conference with R. Senftleben (.5); review target summary and draft presentation memorandum (2.5); telephone conference with counsel for target (.3); briefing on status of case (.6); telephone conference re subpoena and coordination of counsel for grand jury testimony (.4); telephone conference with counsel for target (.4); research language for board resolution (2.1); review key documents (2.5). |
| 11/24/2004 | Tyler D Mace | 7.50 | Correspondence with target counsels (2.0); coordinate distribute of materials to joint defense group (2.0); correspondence with local counsel (.5); correspondence with individual target (.3); review memorandum re individual target testimony (.4); review research on conspiracy charge (1.8); telephone conference with counsel for individual target (.5). |
| 11/25/2004 | Tyler D Mace | 0.50 | Correspondence with counsel for individual target and L. Urgenson. |
| 11/26/2004 | Tyler D Mace | 1.50 | Distribution of memorandum of McLean meeting to joint defense group (1.0); telephone conference with individual target counsel (.2); correspondence with target counsels (.3). |
| 11/29/2004 | Tyler D Mace | 12.50 | Correspondence with target counsels (1.0); correspondence with local counsel (.7); correspondence with individual target (.3); review research on conspiracy charge (4.2); telephone conference with counsel for individual target (.5); meeting with L. Urgenson re status (.5); review key documents (4.5); telephone conference with client (.3); discussion with M. Grummer re environmental research (.5). |
| 11/30/2004 | Tyler D Mace | 7.30 | Telephone conference with counsel for individual target (.4); telephone conference with client (.4); correspondence with individual target re document collection (.5); collect documents for inclusion in presentation memorandum (3.5); review materials provided by client and counsel (1.8); discussion with L. Urgenson (.4); meeting with C. Chiou (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2004 | Jane D Stiegman | 3.30 | Research environmental issues (2.5); attend telephone conference with M. Grummer re findings (.5); attend telephone conference with library research staff to coordinate research efforts (.3). |
| 12/1/2004 | Tyler D Mace | 9.50 | Revise and distribute McLean presentation memorandum (1.5); execution of tolling agreement (.7); preparation of materials for distribution to K&E team (2.5); telephone conference with target counsel (.3); correspondence with targets (1.0); preparation of materials for targets and client (1.7); review documents (1.3); conference with L. Urgenson (.3); telephone conference with D. Kuchinsky (.2). |
| 12/1/2004 | Brett H McGurk | 2.00 | Received background materials from T. Mace and began background preparation. |
| 12/1/2004 | Christopher C Chiou | 10.10 | Revise retention letter for defense of W.R. Grace (.4); draft and review memorandum intended for distribution to counsel for the individuals who received target letters re summary of government allegations against W.R. Grace and comprehensive overview of documents relied upon by McLean (9.2); draft memorandum re documents that are not in K&E files (.5). |
| 12/1/2004 | Mark E Grummer | 1.70 | K&E office conference re matter background and legal research issues (.8); review emails re status of sites with open proofs of claim and K&E office conference re same (.9). |
| 12/1/2004 | Laurence A Urgenson | 1.50 | Work on outlines of DOJ presentation (.6); telephone conferences re status (.3); telephone conference with T. Mace re same (.3); telephone conference with individual target re analysis of trading issues (.1); telephone conference with C. Emerson re same (.2). |
| 12/1/2004 | Terrell D Stansbury | 9.50 | Prepare key documents from McLean presentation. |
| 12/2/2004 | Terrell D Stansbury | 5.50 | Prepare key documents for T. Mace (3.5); prepare binder re 8-K disclosure (2.0). |
| 12/2/2004 | Jane D Stiegman | 6.00 | Research caselaw re environmental issues (2.8); attend telephone conference/ conference with client and K&E team (3.0); attend conference with M. Grummer re status and next steps (.2). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2004 | Tyler D Mace | 11.30 | Review attorney work product memoranda (3.1); meeting with L. Urgenson and M. Grummer (1.5); prepare for telephone conference with R. Senftleben (3.2); correspondence with targets (1.0); conference with C. Chiou (1.0); conference call with client (1.0); correspondence re documents (.5). |
| 12/2/2004 | Brett H McGurk | 6.50 | Participated in client conference call and complete preliminary follow up research. |
| 12/2/2004 | Christopher C Chiou | 6.90 | Review memorandum distributed by T. Mace on 11/30/04 re integration of presentation and allegations within target summary (.8); telephone conference with L. Urgenson, T. Mace, M. Grummer, and Grace counsel re joint defense issues and preparation for potential presentation (3.5); prepare outline re details of facts and issues within target summary to be discussed with Grace counsel in telephone conference (2.6). |
| 12/2/2004 | Mark E Grummer | 3.60 | Prepare for and participate in meeting re status of preparations for response to government's case (3.4); conferences with J. Stiegman re status of research project (.2). |
| 12/2/2004 | Laurence A Urgenson | 4.80 | Telephone conference re status (.3); review case documents (1.5); prepare for and participate in conference with co-counsel re DOJ claims (3.0). |
| 12/3/2004 | Terrell D Stansbury | 6.00 | Update case files (2.0); organize key documents per T. Mace (4.0). |
| 12/3/2004 | Jane D Stiegman | 2.00 | Draft summary of research (1.7); attend telephone conferences with M. Grummer re same (.3). |
| 12/3/2004 | Tyler D Mace | 5.50 | Review IG report (1.0); meeting with L. Urgenson and C. Chiou (.6); meeting with B. McGurk re legal research (.3); telephone conference with R. Senftleben and Urgenson re subpoena (.5); telephone conference with J. Hughes re documents in Cambridge (.3); preparation of point/counter-point (1.6); review undertaking (1.2). |
| 12/3/2004 | Christopher C Chiou | 5.70 | Review produced documents previously not in K&E's files that are referenced in Target Summary (1.7); revise retention letter for trial consultants in defense of W.R. Grace (.7); conference with T. Mace and L. Urgenson re strategy and preparation for telephone conference with target's counsel (.6); draft memorandum re Grace positions discussed in telephone conference (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2004 | Laurence A Urgenson | 1.80 | Office conferences with T. Mace and C. Chiou re case status and strategy (.8); review PR firm retention agreement and confer with T. Mace re same (.3); telephone conference with S. Spivak, T. Mace, and C. Chiou re case status and strategy (.4); telephone conference with R. Sentfleben, R. Fink, C. Chiou and T. Mace re case status and strategy (.3). |
| 12/4/2004 | Janet S Baer | 0.40 | Review draft undertaking and confer re same. |
| 12/5/2004 | Jane D Stiegman | 2.00 | Review caselaw re environmental issues. |
| 12/5/2004 | Tyler D Mace | 2.00 | Preparation for joint defense telephone conference. |
| 12/5/2004 | Christopher C Chiou | 5.40 | Draft and revise bullet-point memo re Grace positions to be communicated to counsel for individual targets (2.6); research re grand jury proceedings (2.8). |
| 12/6/2004 | Terrell D Stansbury | 0.50 | Prepare set of common exhibits. |
| 12/6/2004 | Jane D Stiegman | 0.50 | Review emails from team (.4); attend telephone conference with M. Grummer re research next steps (.1). |
| 12/6/2004 | Tyler D Mace | 7.80 | Prepare for and participate in joint defense conference call (2.0); conference with C. Chiou (.6); telephone conference with target's counsel (.4); conference with L. Urgenson re same (1.0); correspondence to targets (1.2); review CERCLA discovery (1.1); review deposition testimony (1.5). |
| 12/6/2004 | Christopher C Chiou | 8.60 | Draft memorandum re communications between counsel for individual targets that are relevant to allegations in target summary (2.1); draft letter discussing Grace views re allegations within target summary (2.5); telephone conference with Grace counsel re strategy and conference with counsel for individual targets (.4); telephone conference with L. Urgenson, T. Mace, and counsel for individual targets (1.2); conference with T. Mace re letter to McLean discussing Grace views of allegations in target summary (.6); prepare issues to be discussed during telephone conference with counsel for individual targets (1.8). |
| 12/6/2004 | Mark E Grummer | 2.60 | Review draft indictment (.7); perform case law research re same (1.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2004 | Laurence A Urgenson | 3.50 | Review emails from JDA and related documents (.4); office conference with T. Mace re status (.5); telephone conference with T. Mace and R. Sentfleben re case status and strategy (.8); telephone conference with T. Mace, C. Chiou and R. Sentfleben (.8); office conference with T. Mace re study (1.0). |
| 12/7/2004 | Terrell D Stansbury | 4.00 | Update and organize case files. |
| 12/7/2004 | Tyler D Mace | 14.00 | Review deposition testimony (1.3); telephone conference with R. Senftleben (.6); telephone conferences with individual targets (1.2); telephone conference with R. Senftleben and L. Urgenson re status (.4); telephone conference with P. Somers and R. Senftleben (.5); further conference with L. Urgenson re status (.4); correspondence to target counsel (.7); meeting with T. Hardy and L. Urgenson (.5); telephone conference with McLean (.5); meeting with C. Chiou (.3); review real estate documents (2.8); correspond with counsel (.5); review documents (4.3). |
| 12/7/2004 | Christopher C Chiou | 7.90 | Draft letter to K. McLean discussing Grace views re allegations within draft indictment (3.5); review expert reports from CERCLA litigation (2.1); review Grace internal documents re vermiculite products (1.7); review EPA's Office of Inspector General Report re vermiculite in Libby (.6). |
| 12/7/2004 | Laurence A Urgenson | 2.80 | Telephone conference re undertaking (.3); conferences with T. Mace re case status and strategy (.7); office conference with T. Hardy and T. Mace re regulator history (.5); telephone conference with T. Mace and K. McLean re status (.4); telephone conference with R. Sentfleben and T. Mace re status (.4); telephone conference with S. Jonas and T. Mace re same (.3); telephone conference with S. Spivak re same (.2). |
| 12/8/2004 | Tyler D Mace | 8.30 | Review depositions (2.0); telephone conference with R. Senftleben (.3); distribution of materials to targets (1.4); review documents (1.8); draft letter to prosecutor (.4); review undertaking and distribute (.7); telephone conference with target counsel (.4); review draft indictment (.7); review memorandum re TLV (.6). |
| 12/8/2004 | Mark E Grummer | 0.80 | Review draft indictment received from U.S. Attorney's office. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/8/2004 | Laurence A Urgenson | 1.50 | Telephone conference re status (.2); office conferences with T. Mace re case status and assignments (.3); telephone conference with R. Sentfleben and T. Mace re status (.3); review revised undertaking letters (.7). |
| 12/8/2004 | Christopher C Chiou | 4.90 | Draft letter to K. McLean discussing Grace views re allegations within draft indictment (4.4); review December 2000 ATSDR mortality study (.5). |
| 12/8/2004 | Terrell D Stansbury | 7.00 | Prepare various key documents for target counsel. |
| 12/9/2004 | Jane D Stiegman | 5.00 | Research re environmental issues (2.7); attend telephone conference with M. Grummer re findings (.4); attend telephone conference with library research staff to coordinate additional research efforts (.2); review table of counts and requests for admission (1.7). |
| 12/9/2004 | Tyler D Mace | 9.00 | Telephone conference with K. McLean (.4); telephone conference with R. Senftleben (.6); telephone conference with target counsel (.3); telephone conference with L. Urgenson (.3); telephone conference with M. Grummer (.6); preparation for meeting with government (3.8); review documents re real estate transactions (2.5); correspondence to targets (.5). |
| 12/9/2004 | Mark E Grummer | 1.70 | Continue review of draft indictment and prepare table of counts in same. |
| 12/9/2004 | Laurence A Urgenson | 0.30 | Telephone conference with T. Mace re status. |
| 12/9/2004 | Christopher C Chiou | 8.60 | Draft memorandum re potentially key documents required and exhibits from trial record (.5); correspondence with Holme Roberts re same (.2); review documents re tests (2.1); draft letter discussing Grace views re allegations within draft indictment (2.6); research re grand jury proceedings (1.4); draft memorandum re flaws in ATSDR screening study (1.8). |
| 12/9/2004 | Terrell D Stansbury | 5.50 | Prepare key documents and depositions for target counsel. |
| 12/10/2004 | Janet S Baer | 0.80 | Respond to inquiries and review revised undertaking (.5); attend to matters re same (.3). |
| 12/10/2004 | Jane D Stiegman | 4.30 | Attend telephone conferences with M. Grummer re research and work product preparation (.3); draft outline of research points (2.5); review email re research and provide response (.3); revise outline and circulate (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2004 | Tyler D Mace | 9.80 | Telephone conference with R. Senftleben (.3); meeting with C. Chiou (.5); telephone conference with M. Grummer (.3); review documents in preparation for meeting with Government (2.7); prepare materials for targets (2.0); telephone conference with K. Lund and R. Senftleben (.4); telephone conference with target counsels (.8); preparation for meeting with McLean (2.8). |
| 12/10/2004 | Christopher C Chiou | 8.90 | Draft letter discussing Grace views re allegations within draft indictment (1.6); prepare issues, documents, and procedural points to be discussed during meeting (2.1); conference with T. Mace re preparation for meeting re investigation (.4); review video re Libby Mine (.5); review documents re EPA allegations (4.3). |
| 12/10/2004 | Mark E Grummer | 7.60 | Begin drafting slides for presentation to U.S. Attorney's office (1.5); K&E office conferences re research projects (.3); conferences with T. Mace re next steps (.3); review documents from 2002 Requests for Admissions and set up project to copy same (.7); review exhibits and draft email to T. Mace and L. Urgenson summarizing same (2.2); review and edit outline giving results of research and case law under same (2.6). |
| 12/10/2004 | Amy M Balkema | 4.50 | Prepare deposition transcripts and real estate documents for individual counsel. |
| 12/10/2004 | Amber A Horn | 6.00 | Assist A. Balkema in document production review. |
| 12/11/2004 | Tyler D Mace | 12.00 | Preparation for submission to AUSA (6.0); review documents (6.0). |
| 12/11/2004 | Christopher C Chiou | 6.30 | Draft letter discussing Grace views re allegations within draft indictment (2.9); review documents generated by individual targets (3.4). |
| 12/11/2004 | Mark E Grummer | 5.20 | Continue review of draft indictment and draft detailed outline of points to cover in meeting with Assistant U.S. Attorney including argument and legal support. |
| 12/12/2004 | Jane D Stiegman | 4.00 | Review caselaw and draft outline (2.7); distribute to team (.2); review M. Grummer outline of overall indictment (1.1). |
| 12/12/2004 | Tyler D Mace | 5.00 | Review documents (3.5); draft correspondence to AUSA McLean (.5); correspond with target counsel (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2004 | Christopher C Chiou | 1.80 | Revise letter discussing Grace views re allegations within draft indictment. |
| 12/12/2004 | Mark E Grummer | 4.60 | Continue review of materials and drafting outline of discussion points for meeting with Assistant U.S. Attorney and send draft outline to L. Urgenson and T. Mace. |
| 12/12/2004 | Laurence A Urgenson | 1.00 | Review additional case material forwarded by client. |
| 12/13/2004 | Amy M Balkema | 6.50 | Prepare binders for attorney review and distribution to individual counsel. |
| 12/13/2004 | Jane D Stiegman | 5.50 | Conduct additional research re environmental issues (1.0); attend telephone conference with M. Grummer re findings (.4); attend conference re research project (.3); review legislative history information and draft summary email re same (2.0); review additional materials from case (1.2); attend conference with M. Grummer re same (.6). |
| 12/13/2004 | Tyler D Mace | 12.30 | Preparation for meeting (8.6); telephone conference with R. Senftleben and D. Siegel (.4); telephone conference with targets (.8); meeting with McLean (.3); meeting with target counsel (.4); telephone conference with target counsel (.5); prepare memorandum to targets (1.3). |
| 12/13/2004 | Brett H McGurk | 3.50 | Research and discussion with junior associate for further research. |
| 12/13/2004 | Christopher C Chiou | 7.90 | Telephone conference with Grace counsel re summary of meeting on 12/13 and issues arising from same (.4); review Appellants' Excerpts of Record for EPA statements and documents (2.2); draft memoranda of subjects to be discussed and review documents in preparation for 12/13 meeting (1.8); conference with T. Mace re counterarguments arising from EPA/OSHA statements concerning allegations within draft indictment (.3); conference with L. Urgenson and T. Mace re preparation of issues and documents to be discussed during 12/13 meeting (1.0); conference with individuals and counsel in K&E D.C. office (1.2); telephone conference with counsel for individual targets re issues and relevance of those issues to 12/13 meeting (1.0). |
| 12/13/2004 | Katherine K Moore | 0.50 | Research case law involving CERCLA. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/13/2004 | Mark E Grummer | 6.80 | Exchange emails and evaluate research (1.4); exchange emails re status of research projects and revise table of counts in draft indictment (1.4); conference with J. Stiegman re research projects (.4); research re CERCLA (.7); K&E office conferences re status of research projects (1.0); continue legal and factual research re bases for various counts of draft indictment (1.9). |
| 12/13/2004 | Laurence A Urgenson | 5.80 | Review additional case materials forwarded by government (1.5); telephone conference with D. Siegel, R. Sentfleben and T. Mace re case status and strategy (.5); office conference with T. Mace re same (.3); telephone conference with individual target re representation (.5); participate in joint defense conference (1.2); office conference with T. Mace and C. Chiou re case status and strategy (1.1); office conference with K. McLean, K. Cassidy, T. Mace, and C. Chiou re case status (.3); telephone conference with D. Siegel, R. Sentfleben, T. Mace and C. Chiou re case status and strategy (.4). |
| 12/14/2004 | Amy M Balkema | 5.00 | Prepare binders for attorney review and distribution to individual counsel. |
| 12/14/2004 | Jane D Stiegman | 2.50 | Review additional secondary sources from library research staff (2.2); review M. Grummer emails re response to indictment (.3). |
| 12/14/2004 | Tyler D Mace | 14.60 | Telephone conference re AUSA Presentation (.5); meeting with L. Urgenson re preparation of submission to DOJ (.5); telephone conference with R. Senftleben (.5); draft letter to AUSA (1.1); research case materials (6.0); research documents for submission to DOJ (5.0); correspondence with counsel for targets (1.0). |
| 12/14/2004 | Christopher C Chiou | 9.60 | Draft memorandum re meeting on 12/13 (.8); conference re research (.3); draft and review memoranda re contradiction of allegations in draft indictment by EPA/OSHA (2.2); review memorandum (.3); draft memorandum re validity of theory (.9); conference with T. Mace re review and selection of documents from Appellant's Excerpts of Record for incorporation into letter to McLean (1.4); review Appellants' Excerpts of Record for EPA statements and documents (3.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2004 | Mark E Grummer | 0.60 | Exchange emails and voice messages with J. Stiegman re search for rulings (.4); K&E office conferences with K. Moore re research project (.2). |
| 12/14/2004 | Laurence A Urgenson | 2.00 | Telephone conference with Grace representatives, T. Mace and Reed Smith counsel re prospective DOJ meeting (.3); office conference with T. Mace re same (.3); telephone conference re case status (.2); office conference with C. Chiou re case status and assignments (.5); review case correspondence (.3); telephone conference with D. Carickhoff re status (.2); telephone conference with T. Mace re case status and assignments (.2). |
| 12/15/2004 | Amy M Balkema | 1.50 | Prepare trial exhibit binders for attorney review and distribution to individual counsel. |
| 12/15/2004 | Terrell D Stansbury | 2.50 | Organize case files. |
| 12/15/2004 | Jane D Stiegman | 3.70 | Review ATSDR reports on Libby mine and asbestos (1.0); prepare summary re same (1.2); attend telephone conferences with M. Grummer re same (.5); conduct other research re counts of indictment (1.0). |
| 12/15/2004 | Tyler D Mace | 10.50 | Draft and revise draft letter to AUSA (7.5); meeting with L. Urgenson and M. Grummer re letter (.5); telephone conference with L. Urgenson (1.0); telephone conference with R. Senftleben (.4); telephone conference with target counsel (.6); meeting with L. Urgenson (.5). |
| 12/15/2004 | Christopher C Chiou | 8.00 | Review draft of letter following review by M. Grummer and L. Urgenson (.3); revise same (.9); conduct research (3.6); review letter providing further explanation of points discussed during 12/13 meeting (1.7); review documents generated by individual targets (1.5). |
| 12/15/2004 | Katherine K Moore | 3.80 | Research case law re CERCLA. |
| 12/15/2004 | Amber A Horn | 4.50 | Review document production per A. Balkema. |
| 12/15/2004 | Mark E Grummer | 5.50 | Conference with J. Stiegman re research project (.2); conference with T. Mace re project status (.2); conferences with J. Stiegman and K. Moore re research projects (.3); several conferences with K&E team re research projects (.9); draft letter to U.S. Attorney's office (3.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2004 | Laurence A Urgenson | 3.30 | Review draft submissions to DOJ and related documents (1.1); telephone conference with T. Mace re status (.7); review and respond to case emails from JDA members (1.0); telephone conference with R. Sentfleben re case status and strategy (.5). |
| 12/16/2004 | Terrell D Stansbury | 4.00 | Prepare documents for target counsel. |
| 12/16/2004 | Jane D Stiegman | 0.70 | Review draft letter to K. McLean. |
| 12/16/2004 | Tyler D Mace | 8.80 | Preparation of exhibits for letter (4.0); review comments (.7); draft and revise letter (1.3); correspondence with target counsels (.7); telephone conference re letter exhibits (.3); telephone conferences with counsels for targets (1.0); telephone conference with D. Kuchinsky (.4); review comments from Joint Defense group re submission to DOJ (.4). |
| 12/16/2004 | Christopher C Chiou | 8.20 | Research case law (2.9); review documents received from Holme Roberts re exhibits offered and received during Cost Recovery trial (2.4); conference re research (.3); revise sections of letter to K. McLean pursuant to M. Grummer's and L. Urgenson's comments (1.1); review Grace internal memoranda (1.5). |
| 12/16/2004 | Katherine K Moore | 4.00 | Continue research of case law re CERCLA. |
| 12/16/2004 | Mark E Grummer | 4.60 | Review and revise draft letter to Assistant U.S. Attorney (3.0); telephone conference with L. Urgenson re same (.4); further revisions to draft letter (.4); K&E office conference re same (.1); further revisions to draft letter (.7). |
| 12/16/2004 | Laurence A Urgenson | 2.30 | Review and edits successive draft of submission to DOJ (1.9); telephone conference with M. Grummer re same (.4). |
| 12/17/2004 | Terrell D Stansbury | 4.50 | Prepare documents and exhibits for McLean. |
| 12/17/2004 | Jane D Stiegman | 0.20 | Deliver case materials to T. Stansbury for preparation of appendices to letter. |
| 12/17/2004 | Tyler D Mace | 9.80 | Draft and revise letter to McLean (2.0); telephone conference with target counsels strategy (1.6); meeting with L. Urgenson re draft letter (.4); telephone conference re screening plant (.6); meeting re production of documents (1.4); prepare letter re EPA interview (1.4); telephone conference re same (.5); prepare letter for distribution (1.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2004 | Christopher C Chiou | 7.50 | Research press accounts (2.6); research factual background (1.8); research draft indictment's allegations (1.4); review and revise letter to K. McLean subsequent to incorporation of changes made by M. Grummer and L. Urgenson (.7); revise letter (1.0). |
| 12/17/2004 | Katherine K Moore | 3.50 | Read case law on CERCLA. |
| 12/17/2004 | Laurence A Urgenson | 2.30 | Telephone conferences re status (.4); telephone conference re JDA conference (1.0); confer with T. Mace re same (.1); telephone conference with R. Sentfleben and T. Mace re case status and strategy (.3); review and forward final DOJ submission (.5). |
| 12/20/2004 | Terrell D Stansbury | 5.50 | Prepare key documents for target counsel (4.0); update case files (1.5). |
| 12/20/2004 | Tyler D Mace | 7.90 | Correspondence with target counsels (1.9); prepare distribution of key documents (2.7); review documents (2.0); telephone conference with R. Senftleben (.4); telephone conferences with counsels for targets (.9). |
| 12/20/2004 | Christopher C Chiou | 8.20 | Review documents provided by Grace counsel (2.3); review documents and deposition transcripts (1.6); research press accounts of EPA statements (2.0); draft memorandum re same (2.3). |
| 12/20/2004 | Mark E Grummer | 0.80 | Review status of letter to U.S. Attorney's office. |
| 12/21/2004 | Terrell D Stansbury | 7.50 | Organize and update case files and key documents. |
| 12/21/2004 | Tyler D Mace | 12.80 | Correspondence with target counsel (1.5); telephone conference with R. Senftleben re status (1.2); review key documents (7.0); telephone conference with target counsel (.4); review memoranda and notes (2.1); correspondence re documents (.6). |
| 12/21/2004 | Christopher C Chiou | 7.40 | Conference with T. Mace re preparation for presentation to K. McLean in Montana on 1/7/04 (.4); review documents provided by Grace counsel re (1.7); review deposition transcript (1.3); draft memorandum re same (1.6); conduct research (.8); draft memorandum re chronological summary of all documents cited by K. McLean in draft indictment (1.4); correspondence re same (.2). |
| 12/22/2004 | Terrell D Stansbury | 5.50 | Scan key documents for CaseMap (1.7); update case files (2.0); prepare key documents for target counsel (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2004 | Jane D Stiegman | 3.80 | Research additional topics (3.5); attend telephone conferences with M. Grummer re findings of research (.3). |
| 12/22/2004 | Tyler D Mace | 10.30 | Telephone conferences with counsels for various individual targets (3.5); review documents (4.0); correspondence with target counsels (1.5); correspondence with L. Urgenson (.3); arrange representation for subpoenaed employees (1.0). |
| 12/22/2004 | Brett H McGurk | 2.50 | Complete research and return to writing up findings for federal jury investigation. |
| 12/22/2004 | Christopher C Chiou | 3.90 | Review potentially key documents provided by Grace counsel (1.2); review various deposition transcripts (2.7). |
| 12/22/2004 | Laurence A Urgenson | 0.30 | Telephone conference re status of representation. |
| 12/23/2004 | Tyler D Mace | 5.50 | Email correspondence with L. Urgenson (.3); review objection by U.S. Trustee in bankruptcy case (.4); telephone conferences with counsels for targets (.7); telephone conference with M. Grummer re presentation (.4); prepare for presentation to AUSA (3.2); telephone conference re witness subpoenas (.5). |
| 12/23/2004 | Christopher C Chiou | 0.70 | Review deposition. |
| 12/23/2004 | Mark E Grummer | 0.30 | Conference with T. Mace re status. |
| 12/27/2004 | Tyler D Mace | 3.00 | Correspondence with targets re collection of documents (.7); review outline prepared by Reed Smith (2.3). |
| 12/27/2004 | Katherine K Moore | 4.30 | Continue research on CERCLA. |
| 12/27/2004 | Mark E Grummer | 1.00 | Review draft outline and send voice messages to J. Stiegman and K. Moore re research issues. |
| 12/28/2004 | Jane D Stiegman | 3.20 | Research additional environmental topics (2.5); attend telephone conferences with M. Grummer re findings of research (.3); review memorandum re asbestos regulation (.4). |
| 12/28/2004 | Tyler D Mace | 3.80 | Review key documents and case outlines (1.9); telephone conference with C. Chiou (.2); preparation of materials to be sent to targets (1.2); correspondence with target counsel and K&E team (.5). |
| 12/28/2004 | Brett H McGurk | 1.50 | Write up findings on various matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2004 | Christopher C Chiou | 8.30 | Conference with T. Mace re preparation of chronology for potentially key documents (.2); correspondence re same (.1); review documents provided by Grace counsel (5.1); review chronology models (.3); review Grace documents received from W. Sparks (organized by year) for potentially key documents (2.6). |
| 12/28/2004 | Katherine K Moore | 3.80 | Draft summary of case law for M. Grummer. |
| 12/28/2004 | Mark E Grummer | 0.30 | Conferences with J. Stiegman and K. Moore re research projects. |
| 12/28/2004 | Laurence A Urgenson | 1.80 | Review case materials including Reed Smith submission. |
| 12/29/2004 | Amy M Balkema | 4.50 | Prepare deposition transcripts for attorney review and distribution to individual counsel. |
| 12/29/2004 | Jane D Stiegman | 2.80 | Research asbestos regulations (1.5); draft email summaries for M. Grummer re same (.7); coordinate research efforts (.2); attend telephone conferences with M. Grummer re findings (.4). |
| 12/29/2004 | Katherine K Moore | 2.50 | Finish case summaries for M. Grummer. |
| 12/29/2004 | Tyler D Mace | 1.50 | Correspondence with target counsel (.3); telephone conference with M. Grummer (.2); review key outlines (1.0). |
| 12/29/2004 | Christopher C Chiou | 7.30 | Review documents provided by Grace counsel (.6); review Grace documents received from W. Sparks organized by year (.3); review and critique Reed Smith draft of response to draft indictment (1.7); draft chronology of potentially key documents based upon review of documents received from W. Sparks (4.7). |
| 12/29/2004 | Mark E Grummer | 3.80 | Conference with J. Stiegman re research project (.4); review research materials and documents relevant to issues arising from draft indictment (3.2); conferences with K. Moore re research project (.2). |
| 12/30/2004 | Terrell D Stansbury | 4.50 | Prepare and organize responses to draft indictment attachments for team members (3.0); update case files (1.5). |
| 12/30/2004 | Katherine K Moore | 4.00 | Read case law on conspiracy and obstruction of justice charges brought for violations of environmental laws. |
| 12/30/2004 | Tyler D Mace | 1.00 | Correspondence with target counsel (.8); coordinate telephone conference to discuss presentation (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2004 | Christopher C Chiou | 6.70 | Finalize retention agreement (.3); conference with T. Stansbury re same (.1); correspondence re same (.1); draft and revise chronology of potentially key documents based on review of documents provided by Grace counsel (6.2). |
| 12/30/2004 | Mark E Grummer | 6.30 | Review Reed Smith outline (2.1); review results of database research (1.9); continue review of materials to prepare outline for 1/7 meeting with Assistant U.S. Attorney and begin drafting outline of discussion points (2.3). |
| 12/30/2004 | Laurence A Urgenson | 0.30 | Review and respond to case emails and voicemails. |
| 12/31/2004 | Mark E Grummer | 4.40 | Continue review of materials and draft outline of discussion points for 1/7 meeting with Assistant U.S. Attorney. |
| 12/31/2004 | Laurence A Urgenson | 0.30 | Review and respond to case emails. |
| | Total hours: | 801.40 | |

A-74