# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Local Transportation | $60.00 |
| Travel Expense | $2,723.24 |
| Airfare | $4,624.49 |
| Transportation to/from airport | $747.60 |
| Travel Meals | $223.37 |
| Other Travel Expenses | $93.00 |
| **Total** | **$8,471.70** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 10/31/2004 | 62.90 | Crown Coach - Transportation to/from airport, Jonathan Friedland, 10/31/04 |
| 11/16/2004 | 71.88 | Janet Baer, To/From Airport, Wilmington, DE, 11/16/04, (Hearing) |
| 11/18/2004 | 120.12 | Janet Baer, To/From Airport, Wilmington, DE, 11/18/04, (Hearing) |
| 11/22/2004 | 20.00 | Elli Leibenstein, Tips, New York, NY, 11/22/04, (Expert Witness Meeting), Tips |
| 11/30/2004 | 91.00 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 12/4/2004 | 92.50 | Crown Coach - Transportation to/from airport, Jonathan Friedland 12/4/04 |
| 12/5/2004 | 61.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 12/7/2004 | 568.99 | Lori Sinanyan, Hotel, New York, NY, 12/07/04, (Client Meeting) |
| 12/7/2004 | 568.99 | Bennett Spiegel, Hotel, New York, New York, 12/07/04, (Meeting) |
| 12/7/2004 | 432.64 | Janet Baer, Hotel, New York, 12/07/04, (Meeting) |
| 12/7/2004 | 8.34 | Janet Baer, Travel Meal, New York, 12/07/04, (Meeting) |
| 12/8/2004 | 60.00 | Bennett Spiegel, cabfare, New York, New York, 12/08/04, (Meeting) |
| 12/8/2004 | 470.85 | Lori Sinanyan, Airfare, New York, NY, 12/05/04 to 12/08/04, (Client Meeting) |
| 12/8/2004 | 65.00 | Lori Sinanyan, To/From Airport, New York, NY, 12/08/04, (Client Meeting) |
| 12/10/2004 | 12.00 | Janet Baer, Parking, Chicago, IL, 12/10/04, (Meeting) |
| 12/12/2004 | 9.00 | Christopher Chiou, Parking, Washington, D.C., 12/12/04, (Document Production) |
| 12/15/2004 | 371.28 | Elli Leibenstein, Hotel, New York, NY, 12/15/04, (Expert Witness Meeting) |
| 12/15/2004 | 1,106.36 | Elli Leibenstein, Airfare, New York, NY, 12/15/04 to 12/16/04, (Expert Witness Meeting) |
| 12/15/2004 | 24.00 | Elli Leibenstein, To/From Airport, New York, NY, 12/15/04, (Expert Witness Meeting) |
| 12/15/2004 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 12/15/04, (Expert Witness Meeting) |
| 12/15/2004 | 4.00 | Elli Leibenstein, Tolls, New York, NY, 12/15/04, (Expert Witness Meeting) |
| 12/15/2004 | 48.00 | Elli Leibenstein, Parking, New York, NY, 12/15/04 (Expert Witness Meeting) |
| 12/16/2004 | 1,187.76 | Janet Baer, Airfare, New York, 12/16/04 to 12/16/04, (Meeting) |
| 12/16/2004 | 30.00 | Janet Baer, To/From Airport, New York, 12/16/04, (Meeting) |
| 12/16/2004 | 10.00 | Janet Baer, Travel Meal, New York, 12/16/04, (Meeting) |
| 12/19/2004 | 142.50 | Janet Baer, Hotel, Philadelphia, PA, 12/19/04, (Hearing) |

| Date | Amount | Description |
| --- | --- | --- |
| 12/19/2004 | 925.82 | Janet Baer, Airfare, Philadelphia, PA, 12/19/04 to 12/20/04, (Hearing) |
| 12/19/2004 | 8.01 | Janet Baer, Travel Meal, Philadelphia, PA, 12/19/04, (Hearing) |
| 12/20/2004 | 20.10 | Janet Baer, Travel Meal, Philadelphia, PA, 12/20/04, (Hearing) |
| 12/20/2004 | 21.47 | Janet Baer, Travel Meal, Philadelphia, PA, 12/20/04, (Hearing) |
| 12/20/2004 | 4.28 | Janet Baer, Travel Meal, Philadelphia, PA, 12/20/04, (Hearing) |
| 12/27/2004 | 159.71 | Deanna Boll, Hotel, Chicago, IL, 12/27/04, (Client Meeting) |
| 12/27/2004 | 933.70 | Deanna Boll, Airfare, Chicago, IL, 12/27/04 to 12/31/04, (Client Meeting) |
| 12/27/2004 | 42.00 | Deanna Boll, To/From Airport, Chicago, IL, 12/27/04, (Client Meeting), O'hare to Fairmont |
| 12/28/2004 | 159.71 | Deanna Boll, Hotel, Chicago, IL, 12/28/04, (Client Meeting) |
| 12/28/2004 | 5.84 | Deanna Boll, Travel Meal, Chicago, IL, 12/28/04, (Client Meeting), Water |
| 12/28/2004 | 29.26 | Deanna Boll, Travel Meal, Chicago, IL, 12/28/04, (Client Meeting), Lunch |
| 12/29/2004 | 159.71 | Deanna Boll, Hotel, Chicago, IL, 12/29/04, (Client Meeting) |
| 12/30/2004 | 159.71 | Deanna Boll, Hotel, Chicago, IL, 12/30/04, (Client Meeting) |
| 12/30/2004 | 20.12 | Deanna Boll, Travel Meal, Chicago, IL, 12/30/04, (Client Meeting) |
| 12/30/2004 | 85.95 | Deanna Boll, Travel Meal, Chicago, IL, 12/30/04, (Client Meeting), Dinner |
| 12/31/2004 | 45.00 | Deanna Boll, To/From Airport, Chicago, IL, 12/31/04, (Client Meeting), Newark Airport to Home |
| 12/31/2004 | 42.00 | Deanna Boll, To/From Airport, Chicago, IL, 12/31/04, (Client Meeting), Fairmont to O'Hare |
| Total: | 8,471.70 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,316.18 |
| Fax Charge | $276.43 |
| Standard Copies | $11,196.10 |
| Binding | $24.50 |
| Tabs/Indexes/Dividers | $57.20 |
| Color Copies | $46.50 |
| Scanned Images | $352.20 |
| Postage | $3.49 |
| Overnight Delivery | $1,296.70 |
| Outside Messenger Services | $577.80 |
| Local Transportation | $175.80 |
| Outside Printing Services | $3,457.68 |
| Outside Copy/Binding Services | $3,693.23 |
| Working Meals/K&E Only | $133.54 |
| Working Meals/K&E and Others | $22.00 |
| Information Broker Doc/Svcs | $1,714.20 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $1,439.26 |
| Overtime Transportation | $831.53 |
| Overtime Meals | $96.00 |
| Overtime Meals - Attorney | $1,034.57 |
| Secretarial Overtime | $1,262.03 |
| Word Processing Overtime | $932.33 |
| Overtime Meals - Legal Assistant | $25.20 |
| **Total** | **$29,989.47** |

### Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2004 | 6.80 | Ryan Bennett, Cellular Service, TMobile, 7/8-8/7/04, 08/29/04, (Telephone Charges) |
| 9/10/2004 | 1.40 | Ryan Bennett, Cellular Service, TMobile, 8/8-9/7/04, 09/10/04, (Telephone Charges) |
| 9/22/2004 | 0.20 | Standard Copies |
| 9/29/2004 | 66.00 | Jonathan Friedland, cabfare, Chicago, IL, 09/29/04, (Overtime Transportation), cab to train |
| 10/01/2004 | 16.48 | Telephone call to:  CLARKSVL,MD 410-531-4170 |
| 10/02/2004 | 58.30 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 10/02/04, (Overtime Meals), Dinner |
| 10/06/2004 | 1.87 | Telephone call to:  CLARKSVL,MD 410-531-4170 |
| 10/11/2004 | 98.42 | Ryan Bennett, Cellular Service, Sprint, 9/11-10/10/04, 10/11/04, (Telephone Charges) |
| 10/14/2004 | 2.49 | Telephone call to:  CHICAGO,IL 312-861-2162 |
| 10/14/2004 | 1.99 | Telephone call to:  COLUMBIA,MD 410-531-4404 |
| 10/14/2004 | 1.49 | Telephone call to:  PITTSBURGH,PA 412-288-4100 |
| 10/14/2004 | 8.97 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/14/2004 | 0.50 | Telephone call to:  COLUMBIA,MD 410-997-3764 |
| 10/14/2004 | 2.24 | Telephone call to:  CHICAGO,IL 312-861-2162 |
| 10/14/2004 | 9.22 | Telephone call to:  COLUMBIA,MD 410-531-4404 |
| 10/14/2004 | 6.12 | West Publishing-TP,Database Usage 10.04 |
| 10/25/2004 | 920.75 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 10/31/2004 | 15.00 | CUCINA GOURMET - Working Meals/K&E and Others, T Freedman, client breakfast for 3 on 10/08/04 |
| 11/01/2004 | 22.82 | West Publishing-TP,Database Usage 11.04 |
| 11/01/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/01/2004 | 107.12 | West Publishing-TP,Database Usage 11.04 |
| 11/02/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/02/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 11/02/04, (Overtime Transportation) |
| 11/02/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/02/04, (Overtime Meals) |
| 11/03/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/03/2004 | 49.32 | West Publishing-TP,Database Usage 11.04 |
| 11/04/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/04/2004 | 91.31 | West Publishing-TP,Database Usage 11.04 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/05/2004 | 10.50 | Ryan Bennett, Cellular Service, TMobile, 9/8-10/7/04, 11/05/04, (Telephone Charges) |
| 11/08/2004 | 13.19 | West Publishing-TP,Database Usage 11.04 |
| 11/09/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/09/2004 | 31.60 | West Publishing-TP,Database Usage 11.04 |
| 11/09/2004 | 7.64 | West Publishing-TP,Database Usage 11.04 |
| 11/09/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 11/09/04, (Overtime Transportation) |
| 11/09/2004 | 66.00 | Jonathan Friedland, cabfare, Chicago, IL, 11/09/04, (Overtime Transportation), cab to train |
| 11/09/2004 | 22.10 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/09/04, (Overtime Meals) |
| 11/10/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/10/2004 | 7.15 | West Publishing-TP,Database Usage 11.04 |
| 11/10/2004 | 54.20 | West Publishing-TP,Database Usage 11.04 |
| 11/10/2004 | 0.35 | West Publishing-TP,Database Usage 11.04 |
| 11/10/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 11/10/04, (Overtime Transportation) |
| 11/10/2004 | 31.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/10/04, (Overtime Meals) |
| 11/11/2004 | 88.70 | Ryan Bennett, Cellular Service, Sprint, 10/11-11/10/04, 11/11/04, (Telephone Charges) |
| 11/11/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/11/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 11/11/04, (Overtime Transportation) |
| 11/11/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/11/04, (Overtime Meals) |
| 11/12/2004 | 1.87 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 11/12/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/13/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/14/2004 | 94.11 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Baer, 10/15/04 to 11/14/04 |
| 11/14/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/15/2004 | 1.72 | West Publishing-TP,Database Usage 11.04 |
| 11/15/2004 | 36.10 | West Publishing-TP,Database Usage 11.04 |
| 11/15/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/15/2004 | 38.30 | RED TOP CAB COMPANY - Overtime Transportation 11/04/04 |
| 11/15/2004 | 30.47 | RED TOP CAB COMPANY - Overtime Transportation 11/03/04 |
| 11/15/2004 | 48.56 | RED TOP CAB COMPANY - Overtime Transportation 11/12/04 |
| 11/15/2004 | 22.27 | Susan E Cappello - Assembled binders for client me |
| 11/16/2004 | 19.43 | Telephone call to:  DOWNTN LA,CA 213-430-8373 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2004 | 25.16 | Telephone call to:  DOWNTN LA,CA 213-430-8373 |
| 11/16/2004 | 0.75 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 11/16/2004 | 9.47 | Telephone call to:  DOWNTN LA,CA 213-430-8373 |
| 11/16/2004 | 188.09 | West Publishing-TP,Database Usage 11.04 |
| 11/17/2004 | 3.87 | Telephone call to:  NEW YORK,NY 212-345-3000 |
| 11/17/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/17/2004 | 45.00 | West Publishing-TP,Database Usage 11.04 |
| 11/17/2004 | 11.48 | West Publishing-TP,Database Usage 11.04 |
| 11/17/2004 | 68.89 | West Publishing-TP,Database Usage 11.04 |
| 11/17/2004 | 8.68 | West Publishing-TP,Database Usage 11.04 |
| 11/18/2004 | 0.75 | Telephone call to:  SANFRNCSCO,CA 415-556-9800 |
| 11/18/2004 | 1.25 | Telephone call to:  HARTFORD,CT 203-252-2556 |
| 11/18/2004 | 4.16 | Telephone call to:  NEWYORKCTY,NY 212-345-3000 |
| 11/18/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/19/2004 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-345-3000 |
| 11/19/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 11/19/2004 | 2.49 | Telephone call to:  BOSTON,MA 617-570-1000 |
| 11/19/2004 | 3.53 | Telephone call to:  BOSTON,MA 617-570-1000 |
| 11/19/2004 | 2.29 | Telephone call to:  NOVATO,CA 415-898-2255 |
| 11/19/2004 | 1.28 | Telephone call to:  CANTONSVL,MD 410-530-4170 |
| 11/19/2004 | 12.75 | NEW YORK CORPORATE SERVICES, INC - Outside Messenger Services, Sinanyan, 11/15/04 |
| 11/19/2004 | 0.88 | West Publishing-TP,Database Usage 11.04 |
| 11/19/2004 | 38.94 | West Publishing-TP,Database Usage 11.04 |
| 11/19/2004 | 11.49 | West Publishing-TP,Database Usage 11.04 |
| 11/20/2004 | 71.94 | West Publishing-TP,Database Usage 11.04 |
| 11/22/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 11/16/2004-11/22/2004 |
| 11/22/2004 | 25.33 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 11/16/2004-11/22/2004 |
| 11/22/2004 | 51.37 | West Publishing-TP,Database Usage 11.04 |
| 11/22/2004 | 89.06 | West Publishing-TP,Database Usage 11.04 |
| 11/22/2004 | 21.68 | West Publishing-TP,Database Usage 11.04 |
| 11/22/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 11/22/04, (Overtime Transportation) |
| 11/22/2004 | 12.00 | Overtime Meals     Toni L Wallace |
| 11/22/2004 | 21.20 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/22/04, (Overtime Meals) |
| 11/22/2004 | 44.81 | Audrey P Johnson - SECRETARIAL OVERTIME |

| Date | Amount | Description |
|------|--------|-------------|
| 11/23/2004 | 0.62 | Telephone call to:  TORRANCE,CA 310-328-4770 |
| 11/23/2004 | 0.62 | Telephone call to:  HOUSTON,TX 713-221-3920 |
| 11/23/2004 | 6.11 | Fed Exp to:Karina Yee,WILMINGTON,DE from:Terrell Stansbury |
| 11/23/2004 | 15.82 | West Publishing-TP,Database Usage 11.04 |
| 11/23/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/23/2004 | 30.63 | West Publishing-TP,Database Usage 11.04 |
| 11/23/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 11/23/04, (Overtime Transportation) |
| 11/23/2004 | 12.00 | Overtime Meals    Patsy A Morlas |
| 11/23/2004 | 12.00 | Overtime Meals    Shirley A Pope |
| 11/23/2004 | 19.70 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/23/04, (Overtime Meals) |
| 11/23/2004 | 71.70 | Audrey P Johnson - SECRETARIAL OVERTIME |
| 11/24/2004 | 0.62 | Telephone call to:  NOVATO,CA 415-898-2255 |
| 11/24/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/24/2004 | 12.57 | West Publishing-TP,Database Usage 11.04 |
| 11/24/2004 | 80.66 | Audrey P Johnson - secretarial overtime |
| 11/25/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/26/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/27/2004 | 8.61 | West Publishing-TP,Database Usage 11.04 |
| 11/27/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/28/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 112.48 | Jonathan Friedland, Cellular Service, T Mobile, 10/28/04-11/27/04, 11/29/04, (Telephone Charges) |
| 11/29/2004 | 11.86 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 41.49 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 14.00 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 48.94 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 27.11 | West Publishing-TP,Database Usage 11.04 |
| 11/29/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 11/29/04, (Overtime Transportation) |
| 11/29/2004 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 11/29/2004 | 20.90 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/29/04, (Overtime Meals) |
| 11/29/2004 | 53.77 | Audrey P Johnson - SECRETARIAL OVERTIME |
| 11/30/2004 | 0.62 | Telephone call to:  NORTH WEST,SC 864-243-5403 |
| 11/30/2004 | 11.21 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/30/2004 | 2,115.26 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 6 BOXES |

| Date | Amount | Description |
| --- | --- | --- |
| 11/30/2004 | 12.99 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, TA( 12.00) Livedgar Database Usage, 11/04 |
| 11/30/2004 | 74.43 | LEXISNEXIS - Computer Database Research 11/2004 |
| 11/30/2004 | 0.55 | West Publishing-TP,Database Usage 11.04 |
| 11/30/2004 | 53.80 | West Publishing-TP,Database Usage 11.04 |
| 11/30/2004 | 39.87 | West Publishing-TP,Database Usage 11.04 |
| 11/30/2004 | 11.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 11/30/04, (Overtime Meals) |
| 11/30/2004 | 17.92 | Audrey P Johnson - secretarial overtime |
| 12/01/2004 | 0.83 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 12/01/2004 | 3.74 | Telephone call to:  NEWYORKCTY,NY 212-435-3426 |
| 12/01/2004 | 0.62 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 12/01/2004 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4514 |
| 12/01/2004 | 1.45 | Telephone call to:  COLUMBUS,OH 614-464-8322 |
| 12/01/2004 | 2.49 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 12/01/2004 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-702-8160 |
| 12/01/2004 | 3.33 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/01/2004 | 0.50 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 12/01/2004 | 1.25 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 12/01/2004 | 1.25 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 12/01/2004 | 68.00 | Standard Copies |
| 12/01/2004 | 105.50 | Standard Copies |
| 12/01/2004 | 66.10 | Standard Copies |
| 12/01/2004 | 255.40 | Standard Copies |
| 12/01/2004 | 74.50 | Standard Copies |
| 12/01/2004 | 153.40 | Standard Copies |
| 12/01/2004 | 1.50 | Standard Copies |
| 12/01/2004 | 0.40 | Standard Copies |
| 12/01/2004 | 1.30 | Standard Copies |
| 12/01/2004 | 2.10 | Standard Copies |
| 12/01/2004 | 1.20 | Standard Copies |
| 12/01/2004 | 0.20 | Standard Copies |
| 12/01/2004 | 0.30 | Standard Copies |
| 12/01/2004 | 0.20 | Standard Copies |
| 12/01/2004 | 7.50 | Standard Copies |
| 12/01/2004 | 0.30 | Standard Copies |
| 12/01/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/01/2004 | 0.30 | Standard Copies |
| 12/01/2004 | 3.20 | Standard Copies |
| 12/01/2004 | 2.60 | Standard Copies |
| 12/01/2004 | 1.80 | Standard Copies |
| 12/01/2004 | 2.50 | Standard Copies |
| 12/01/2004 | 0.60 | Standard Copies |
| 12/01/2004 | 1.30 | Standard Copies |
| 12/01/2004 | 4.80 | Standard Copies |
| 12/01/2004 | 0.70 | Standard Copies |
| 12/01/2004 | 3.10 | Standard Copies |
| 12/01/2004 | 3.90 | Standard Copies |
| 12/01/2004 | 0.10 | Standard Copies |
| 12/01/2004 | 0.10 | Standard Copies |
| 12/01/2004 | 0.10 | Standard Copies |
| 12/01/2004 | 0.10 | Standard Copies |
| 12/01/2004 | 0.20 | Standard Copies |
| 12/01/2004 | 0.40 | Standard Copies |
| 12/01/2004 | 2.20 | Standard Copies |
| 12/01/2004 | 4.70 | Standard Copies |
| 12/01/2004 | 4.60 | Standard Copies |
| 12/01/2004 | 1.80 | Standard Copies |
| 12/01/2004 | 1.50 | Standard Copies |
| 12/01/2004 | 1.30 | Standard Copies |
| 12/01/2004 | 0.20 | Standard Copies |
| 12/01/2004 | 1.75 | Binding |
| 12/01/2004 | 1.20 | Tabs/Indexes/Dividers |
| 12/01/2004 | 0.30 | Tabs/Indexes/Dividers |
| 12/01/2004 | 1.00 | Tabs/Indexes/Dividers |
| 12/01/2004 | 0.30 | Tabs/Indexes/Dividers |
| 12/01/2004 | 7.50 | Scanned Images |
| 12/01/2004 | 0.30 | Scanned Images |
| 12/01/2004 | 1.20 | Scanned Images |
| 12/01/2004 | 11.70 | Scanned Images |
| 12/01/2004 | 13.20 | Scanned Images |
| 12/01/2004 | 0.30 | Scanned Images |
| 12/01/2004 | 5.40 | Scanned Images |
| 12/01/2004 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/01/2004 | 0.45 | Scanned Images |
| 12/01/2004 | 0.90 | Scanned Images |
| 12/01/2004 | 20.54 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 12/01/2004 | 9.27 | Fed Exp to:KRIS A MCLEAN ASSISTANT UNITED MISSOULA,MT from:LAURENCE V |
| 12/01/2004 | 21.37 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/01/2004 | 24.09 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 12/01/2004 | 22.92 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 12/01/2004 | 21.37 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/01/2004 | 12.43 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 12/01/2004 | 15.71 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 12/01/2004 | 8.55 | Fed Exp to:SUE HERRSCHAFT,EL SEGUNDO,CA from:KIRKLAND &ELLIS |
| 12/01/2004 | (9.27) | Overnight Delivery - Refund |
| 12/01/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 11/23/2004-11/30/2004 |
| 12/01/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 11/23/2004-11/30/2004 |
| 12/01/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 11/23/2004-11/30/2004 |
| 12/01/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 11/23/2004-11/30/2004 |
| 12/01/2004 | 12.00 | Overtime Meals    Anastasia Saponja |
| 12/02/2004 | 1.25 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/02/2004 | 0.50 | Telephone call to:  CAMBRIDGE,MA 617-252-6575 |
| 12/02/2004 | 0.50 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 12/02/2004 | 1.25 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 12/02/2004 | 1.87 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 12/02/2004 | 0.83 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 12/02/2004 | 0.83 | Telephone call to:  HOUSTON,TX 713-977-3366 |
| 12/02/2004 | 1.04 | Telephone call to:  NEWYORKCTY,NY 212-656-5587 |
| 12/02/2004 | 30.00 | Ryan Bennett, Telephone While Traveling, 12/02/04 (Telephone Charges) |
| 12/02/2004 | 4.36 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/02/2004 | 2.25 | Fax page charge to 410-531-4466 |
| 12/02/2004 | 5.00 | Standard Copies |
| 12/02/2004 | 8.60 | Standard Copies |
| 12/02/2004 | 2.20 | Standard Copies |
| 12/02/2004 | 3.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 2.00 | Standard Copies |
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 2.10 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 2.10 | Standard Copies |
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 0.80 | Standard Copies |
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 0.80 | Standard Copies |
| 12/02/2004 | 0.80 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 0.80 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 2.10 | Standard Copies |
| 12/02/2004 | 2.10 | Standard Copies |
| 12/02/2004 | 0.60 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 0.60 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.90 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 0.50 | Standard Copies |
| 12/02/2004 | 0.60 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 13.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/02/2004 | 4.90 | Standard Copies |
| 12/02/2004 | 14.50 | Standard Copies |
| 12/02/2004 | 1.10 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 2.10 | Standard Copies |
| 12/02/2004 | 0.60 | Standard Copies |
| 12/02/2004 | 48.00 | Standard Copies |
| 12/02/2004 | 13.50 | Standard Copies |
| 12/02/2004 | 9.70 | Standard Copies |
| 12/02/2004 | 32.50 | Standard Copies |
| 12/02/2004 | 9.00 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.60 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 1.70 | Standard Copies |
| 12/02/2004 | 0.80 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 0.40 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.20 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.30 | Standard Copies |
| 12/02/2004 | 0.10 | Standard Copies |
| 12/02/2004 | 0.45 | Scanned Images |
| 12/02/2004 | 1.65 | Scanned Images |
| 12/02/2004 | 0.15 | Scanned Images |
| 12/02/2004 | 0.30 | Scanned Images |
| 12/02/2004 | 0.90 | Scanned Images |
| 12/02/2004 | 10.20 | Standard Copies NY |
| 12/02/2004 | 0.45 | Standard Copies NY |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 12/02/2004 | 8.94 | Fed Exp to:J FRIEDLAND,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 12/02/2004 | 5.00 | BEVERAGES |
| 12/02/2004 | 35.55 | Testa, L - FedEx distribution |
| 12/02/2004 | 50.21 | Eitan C Alexander - SECRETARY SUPPORT |
| 12/02/2004 | 35.85 | Deanna M Elbaor - Revisions to pleadings |
| 12/03/2004 | 0.75 | Telephone call to:  NEWYORKCTY,NY 212-468-3734 |
| 12/03/2004 | 0.62 | Telephone call to:  SIOUX CITY,IA 712-277-1340 |
| 12/03/2004 | 0.62 | Telephone call to:  ORANGE,TX 409-883-4394 |
| 12/03/2004 | 12.72 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 12/03/2004 | 10.80 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/03/2004 | 1.68 | Telephone call to:  NEWYORKCTY,NY 212-554-1515 |
| 12/03/2004 | 6.00 | Ryan Bennett, Telephone While Traveling, 12/03/04 (Telephone Charges) |
| 12/03/2004 | 22.36 | Ryan Bennett, Internet Access, 12/03/04, (Internet Access) |
| 12/03/2004 | 3.45 | Telephone call to:  BELVEDERE,CA 415-435-3341 |
| 12/03/2004 | 2.29 | Telephone call to:  CAMBRIDGE,MA 617-876-1400 |
| 12/03/2004 | 1.49 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/03/2004 | 8.80 | Standard Copies |
| 12/03/2004 | 0.10 | Standard Copies |
| 12/03/2004 | 0.60 | Standard Copies |
| 12/03/2004 | 78.70 | Standard Copies |
| 12/03/2004 | 78.70 | Standard Copies |
| 12/03/2004 | 0.10 | Standard Copies |
| 12/03/2004 | 0.20 | Standard Copies |
| 12/03/2004 | 0.90 | Standard Copies |
| 12/03/2004 | 4.20 | Standard Copies |
| 12/03/2004 | 4.20 | Standard Copies |
| 12/03/2004 | 0.30 | Scanned Images |
| 12/03/2004 | 4.65 | Scanned Images |
| 12/03/2004 | 3.30 | Scanned Images |
| 12/03/2004 | 0.30 | Scanned Images |
| 12/03/2004 | 59.29 | Comet Messenger Services to:  BAER RESIDENCE |
| 12/03/2004 | 44.84 | NATIONAL RESEARCH COUNCIL CANADA - Information Broker Doc/Svcs CISTI USAGE (11/5/04-12/3/04) |
| 12/03/2004 | 44.84 | NATIONAL RESEARCH COUNCIL CANADA - Information Broker Doc/Svcs CISTI USAGE (11/5/04-12/3/04) |
| 12/03/2004 | 50.21 | Sandra L Holstein - SECRETARY SUPPORT |
| 12/04/2004 | 22.36 | Ryan Bennett, Internet Access, 12/04/04, (Internet Access) |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 12/04/2004 | 2.00 | Ryan Bennett, Telephone While Traveling, 12/04/04 (Telephone Charges) |
| 12/04/2004 | 94.50 | Comet Messenger Services to: JONANTHAN FRIEDLAND |
| 12/04/2004 | 142.20 | Cooper, K - Messenger distribution to home |
| 12/05/2004 | 2.10 | Standard Copies |
| 12/05/2004 | 0.10 | Standard Copies |
| 12/05/2004 | 1.10 | Standard Copies |
| 12/06/2004 | 2.91 | Telephone call to: LB AREA,CA 310-321-5532 |
| 12/06/2004 | 1.25 | Telephone call to: STATE OF,DE 302-778-6464 |
| 12/06/2004 | 3.74 | Telephone call to: CAMBRIDGE,MA 617-498-4861 |
| 12/06/2004 | 0.83 | Telephone call to: STATE OF,DE 302-778-6464 |
| 12/06/2004 | 4.16 | Telephone call to: STONE MT,GA 404-498-4352 |
| 12/06/2004 | 1.04 | Telephone call to: DENVER,CO 303-308-6062 |
| 12/06/2004 | 1.92 | Telephone call to: NEWYORKCTY,NY 212-581-1000 |
| 12/06/2004 | 1.68 | Telephone call to: NEWYORKCTY,NY 212-581-1000 |
| 12/06/2004 | 84.83 | Andrea Johnson, Telephone While Traveling, Sheraton New York Hotel & Towers, 12/5&6, New York City, 12/06/04, (Telephone Charges) |
| 12/06/2004 | 3.33 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 12/06/2004 | 2.08 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 12/06/2004 | 2.49 | Telephone call to: NEWYORKCTY,NY 212-345-5296 |
| 12/06/2004 | 0.50 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/06/2004 | 0.50 | Telephone call to: BOSTON,MA 617-720-5090 |
| 12/06/2004 | 4.73 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/06/2004 | 9.40 | Andrea Johnson, Cellular Service, Verizon, 11/7/04-12/6/04, 12/06/04, (Telephone Charges) |
| 12/06/2004 | 1.25 | Fax phone charge to 212-262-4410 |
| 12/06/2004 | 2.70 | Fax phone charge to 212-262-4410 |
| 12/06/2004 | 1.04 | Fax phone charge to 212-262-4410 |
| 12/06/2004 | 1.25 | Fax phone charge to 212-262-4410 |
| 12/06/2004 | 16.50 | Fax page charge to 212-262-4410 |
| 12/06/2004 | 65.25 | Fax page charge to 212-262-4410 |
| 12/06/2004 | 12.75 | Fax page charge to 212-262-4410 |
| 12/06/2004 | 12.75 | Fax page charge to 212-262-4410 |
| 12/06/2004 | 13.04 | Janet Baer, Fax, 12/06/04, (Meeting) |
| 12/06/2004 | 19.55 | Janet Baer, Fax, 12/06/04, (Meeting) |
| 12/06/2004 | 74.95 | Janet Baer, Fax, 12/06/04, (Meeting) |
| 12/06/2004 | 23.80 | Standard Copies |
| 12/06/2004 | 53.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/06/2004 | 0.40 | Standard Copies |
| 12/06/2004 | 0.70 | Standard Copies |
| 12/06/2004 | 0.10 | Standard Copies |
| 12/06/2004 | 0.40 | Standard Copies |
| 12/06/2004 | 0.20 | Standard Copies |
| 12/06/2004 | 0.90 | Standard Copies |
| 12/06/2004 | 0.50 | Standard Copies |
| 12/06/2004 | 0.40 | Standard Copies |
| 12/06/2004 | 1.50 | Standard Copies |
| 12/06/2004 | 0.20 | Standard Copies |
| 12/06/2004 | 1.00 | Standard Copies |
| 12/06/2004 | 0.90 | Standard Copies |
| 12/06/2004 | 0.80 | Standard Copies |
| 12/06/2004 | 0.50 | Standard Copies |
| 12/06/2004 | 12.00 | Standard Copies |
| 12/06/2004 | 0.90 | Standard Copies |
| 12/06/2004 | 0.10 | Standard Copies |
| 12/06/2004 | 7.50 | Standard Copies |
| 12/06/2004 | 3.40 | Standard Copies |
| 12/06/2004 | 7.50 | Standard Copies |
| 12/06/2004 | 12.10 | Standard Copies |
| 12/06/2004 | 5.80 | Standard Copies |
| 12/06/2004 | 6.50 | Standard Copies |
| 12/06/2004 | 0.30 | Standard Copies |
| 12/06/2004 | 2.10 | Standard Copies |
| 12/06/2004 | 1.40 | Standard Copies |
| 12/06/2004 | 3.40 | Standard Copies |
| 12/06/2004 | 0.70 | Standard Copies |
| 12/06/2004 | 8.30 | Standard Copies |
| 12/06/2004 | 1.75 | Binding |
| 12/06/2004 | 1.75 | Binding |
| 12/06/2004 | 1.60 | Tabs/Indexes/Dividers |
| 12/06/2004 | 0.40 | Tabs/Indexes/Dividers |
| 12/06/2004 | 0.70 | Tabs/Indexes/Dividers |
| 12/06/2004 | 3.00 | Color Copies |
| 12/06/2004 | 1.50 | Scanned Images |
| 12/06/2004 | 0.15 | Scanned Images |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 12/06/2004 | 4.20 | Scanned Images |
| 12/06/2004 | 0.60 | Standard Copies NY |
| 12/06/2004 | 10.90 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/06/2004 | 60.60 | Andrea Johnson, Copies, 12/06/04, (Copy Charges), Copy Charge |
| 12/06/2004 | 44.81 | Audrey P Johnson - secretarial overtime |
| 12/07/2004 | 0.62 | Telephone call to:  GRAND RPDS,MI 616-456-2264 |
| 12/07/2004 | 5.20 | Telephone call to:  E SACRAMEN,CA 530-752-2755 |
| 12/07/2004 | 14.22 | Bennett Spiegel, Telephone While Traveling, 12/07/04, (Meeting) |
| 12/07/2004 | 3.12 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/07/2004 | 2.49 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/07/2004 | 0.83 | Telephone call to:  NEWYORKCTY,NY 212-345-3000 |
| 12/07/2004 | 4.73 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 12/07/2004 | 1.74 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/07/2004 | 23.90 | Janet Baer, Fax, 12/07/04, (Meeting) |
| 12/07/2004 | 19.00 | Standard Copies |
| 12/07/2004 | 1.50 | Standard Copies |
| 12/07/2004 | 0.20 | Standard Copies |
| 12/07/2004 | 6.50 | Standard Copies |
| 12/07/2004 | 0.90 | Standard Copies |
| 12/07/2004 | 11.60 | Standard Copies |
| 12/07/2004 | 0.10 | Standard Copies |
| 12/07/2004 | 0.50 | Standard Copies |
| 12/07/2004 | 0.50 | Standard Copies |
| 12/07/2004 | 0.40 | Standard Copies |
| 12/07/2004 | 0.30 | Standard Copies |
| 12/07/2004 | 1.90 | Standard Copies |
| 12/07/2004 | 1.60 | Standard Copies |
| 12/07/2004 | 0.70 | Standard Copies |
| 12/07/2004 | 0.20 | Standard Copies |
| 12/07/2004 | 0.30 | Standard Copies |
| 12/07/2004 | 2.10 | Standard Copies |
| 12/07/2004 | 2.90 | Standard Copies |
| 12/07/2004 | 14.90 | Standard Copies |
| 12/07/2004 | 5.20 | Standard Copies |
| 12/07/2004 | 0.50 | Standard Copies |
| 12/07/2004 | 12.20 | Standard Copies |
| 12/07/2004 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/07/2004 | 18.10 | Standard Copies |
| 12/07/2004 | 2.10 | Standard Copies |
| 12/07/2004 | 10.00 | Standard Copies |
| 12/07/2004 | 12.20 | Standard Copies |
| 12/07/2004 | 13.60 | Standard Copies |
| 12/07/2004 | 0.60 | Standard Copies |
| 12/07/2004 | 6.20 | Standard Copies |
| 12/07/2004 | 2.30 | Standard Copies |
| 12/07/2004 | 0.15 | Scanned Images |
| 12/07/2004 | 4.50 | Scanned Images |
| 12/07/2004 | 0.75 | Scanned Images |
| 12/07/2004 | 0.60 | Scanned Images |
| 12/07/2004 | 0.30 | Scanned Images |
| 12/07/2004 | 0.30 | Scanned Images |
| 12/07/2004 | 0.30 | Scanned Images |
| 12/07/2004 | 3.45 | Scanned Images |
| 12/07/2004 | 0.45 | Scanned Images |
| 12/07/2004 | 2.40 | Scanned Images |
| 12/07/2004 | 9.15 | Scanned Images |
| 12/07/2004 | 0.45 | Scanned Images |
| 12/07/2004 | 2.10 | Scanned Images |
| 12/07/2004 | 0.75 | Scanned Images |
| 12/07/2004 | 1.05 | Scanned Images |
| 12/07/2004 | 1.65 | Scanned Images |
| 12/07/2004 | 19.80 | Scanned Images |
| 12/07/2004 | 1.95 | Scanned Images |
| 12/07/2004 | 0.60 | Scanned Images |
| 12/07/2004 | 2.25 | Scanned Images |
| 12/07/2004 | 23.25 | Scanned Images |
| 12/07/2004 | 0.30 | Scanned Images |
| 12/07/2004 | 0.90 | Scanned Images |
| 12/07/2004 | 1.80 | Scanned Images |
| 12/07/2004 | 0.75 | Scanned Images |
| 12/07/2004 | 2.40 | Scanned Images |
| 12/07/2004 | 0.60 | Scanned Images |
| 12/07/2004 | 0.60 | Scanned Images |
| 12/07/2004 | 3.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/07/2004 | 1.65 | Scanned Images |
| 12/07/2004 | 0.45 | Scanned Images |
| 12/07/2004 | 0.15 | Scanned Images |
| 12/07/2004 | 0.30 | Scanned Images |
| 12/07/2004 | 1.05 | Scanned Images |
| 12/07/2004 | 0.45 | Scanned Images |
| 12/07/2004 | 0.15 | Scanned Images |
| 12/07/2004 | 0.45 | Scanned Images |
| 12/07/2004 | 0.45 | Scanned Images |
| 12/07/2004 | 1.80 | Scanned Images |
| 12/07/2004 | 0.60 | Scanned Images |
| 12/07/2004 | 0.15 | Scanned Images |
| 12/07/2004 | 4.20 | Scanned Images |
| 12/07/2004 | 10.90 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:TYLER MACE |
| 12/07/2004 | 19.21 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:Terrell Stansbury |
| 12/07/2004 | 20.06 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:Terrell Stansbury |
| 12/07/2004 | 7.00 | Janet Baer, cabfare, New York, 12/07/04, (Meeting) |
| 12/07/2004 | 19.38 | Vital Transportation - Local Transportation, Janet S Baer |
| 12/07/2004 | 123.42 | Vital Transportation - Local Transportation, David M Bernick, P.C. |
| 12/07/2004 | 14.00 | Overtime Transportation, S. Blatnick, 11/2/04 |
| 12/07/2004 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 12/08/2004 | 1.04 | Telephone call to: LB AREA,CA 310-321-5532 |
| 12/08/2004 | 15.76 | Lori Sinanyan, Internet Access, 12/08/04, (Client Meeting) |
| 12/08/2004 | 3.16 | Lori Sinanyan, Telephone While Traveling, 12/08/04, (Client Meeting) |
| 12/08/2004 | 0.50 | Telephone call to:  STATE OF,DE 302-425-6242 |
| 12/08/2004 | 0.50 | Telephone call to:  CAMBRIDGE,MA 617-252-6575 |
| 12/08/2004 | 1.77 | Telephone call to: CHICAGO,IL 312-861-3400 |
| 12/08/2004 | 0.75 | Telephone call to: CHICAGO,IL 312-923-4103 |
| 12/08/2004 | 3.24 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/08/2004 | 3.74 | Telephone call to: BOSTON,MA 617-426-5900 |
| 12/08/2004 | 0.75 | Fax page charge to 206-516-3888 |
| 12/08/2004 | 2.25 | Fax page charge to 206-516-3888 |
| 12/08/2004 | 0.30 | Standard Copies |
| 12/08/2004 | 40.80 | Standard Copies |
| 12/08/2004 | 1.40 | Standard Copies |
| 12/08/2004 | 0.60 | Standard Copies |
| 12/08/2004 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/08/2004 | 0.60 | Standard Copies |
| 12/08/2004 | 2.90 | Standard Copies |
| 12/08/2004 | 1.60 | Standard Copies |
| 12/08/2004 | 0.80 | Standard Copies |
| 12/08/2004 | 0.90 | Standard Copies |
| 12/08/2004 | 1.90 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 1.00 | Standard Copies |
| 12/08/2004 | 0.40 | Standard Copies |
| 12/08/2004 | 0.10 | Standard Copies |
| 12/08/2004 | 0.30 | Standard Copies |
| 12/08/2004 | 0.30 | Standard Copies |
| 12/08/2004 | 1.40 | Standard Copies |
| 12/08/2004 | 0.60 | Standard Copies |
| 12/08/2004 | 0.30 | Standard Copies |
| 12/08/2004 | 0.60 | Standard Copies |
| 12/08/2004 | 2.90 | Standard Copies |
| 12/08/2004 | 1.60 | Standard Copies |
| 12/08/2004 | 0.80 | Standard Copies |
| 12/08/2004 | 0.90 | Standard Copies |
| 12/08/2004 | 0.90 | Standard Copies |
| 12/08/2004 | 1.90 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 1.00 | Standard Copies |
| 12/08/2004 | 0.40 | Standard Copies |
| 12/08/2004 | 0.20 | Standard Copies |
| 12/08/2004 | 0.40 | Standard Copies |
| 12/08/2004 | 0.30 | Standard Copies |
| 12/08/2004 | 1.30 | Standard Copies |
| 12/08/2004 | 0.70 | Standard Copies |
| 12/08/2004 | 0.50 | Standard Copies |
| 12/08/2004 | 0.20 | Standard Copies |
| 12/08/2004 | 7.60 | Standard Copies |

B-20

| Date | Amount | Description |
|------|-------:|-------------|
| 12/08/2004 | 0.70 | Standard Copies |
| 12/08/2004 | 10.00 | Standard Copies |
| 12/08/2004 | 0.30 | Standard Copies |
| 12/08/2004 | 57.30 | Standard Copies |
| 12/08/2004 | 4.20 | Standard Copies |
| 12/08/2004 | 1.40 | Standard Copies |
| 12/08/2004 | 331.90 | Standard Copies |
| 12/08/2004 | 48.80 | Standard Copies |
| 12/08/2004 | 12.90 | Standard Copies |
| 12/08/2004 | 13.50 | Standard Copies |
| 12/08/2004 | 16.40 | Standard Copies |
| 12/08/2004 | 1.20 | Tabs/Indexes/Dividers |
| 12/08/2004 | 0.30 | Tabs/Indexes/Dividers |
| 12/08/2004 | 1.00 | Tabs/Indexes/Dividers |
| 12/08/2004 | 0.30 | Tabs/Indexes/Dividers |
| 12/08/2004 | 2.10 | Scanned Images |
| 12/08/2004 | 3.60 | Standard Copies NY |
| 12/08/2004 | 10.90 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 12/08/2004 | 12.71 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 12/08/2004 | 12.71 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 12/08/2004 | 10.90 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/08/2004 | 10.90 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/08/2004 | 5.50 | Comet Messenger Services to:  REVENUE DEP'T. |
| 12/08/2004 | 110.00 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 12/1/2004-12/7/2004 |
| 12/08/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 12/1/2004-12/7/2004 |
| 12/08/2004 | 16.92 | QUICK MESSENGER Services MESSENGER SERVICE FROM 12/1/2004-12/7/2004 |
| 12/08/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 12/08/04, (Overtime Transportation) |
| 12/08/2004 | 20.00 | Tyler Mace, cabfare, Washington, DC, 12/08/04, (Overtime Transportation) |
| 12/08/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/08/04, (Overtime Meals) |
| 12/08/2004 | 53.77 | Audrey P Johnson - secretarial overtime |
| 12/09/2004 | 4.36 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 12/09/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 12/09/2004 | 1.45 | Telephone call to:  STATE OF,DE 302-778-6464 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/09/2004 | 1.04 | Telephone call to: LB AREA,CA 310-321-5532 |
| 12/09/2004 | 3.95 | Telephone call to: MANHASSET,NY 516-365-1776 |
| 12/09/2004 | 10.32 | Telephone call to: NEWYORKCTY,NY 212-583-5012 |
| 12/09/2004 | 0.75 | Telephone call to: MISSOULA,MT 406-542-8851 |
| 12/09/2004 | 1.49 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/09/2004 | 2.49 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/09/2004 | 38.70 | Standard Copies |
| 12/09/2004 | 2.40 | Standard Copies |
| 12/09/2004 | 15.70 | Standard Copies |
| 12/09/2004 | 946.50 | Standard Copies |
| 12/09/2004 | 186.60 | Standard Copies |
| 12/09/2004 | 74.50 | Standard Copies |
| 12/09/2004 | 0.20 | Standard Copies |
| 12/09/2004 | 0.50 | Standard Copies |
| 12/09/2004 | 3.70 | Standard Copies |
| 12/09/2004 | 1.40 | Standard Copies |
| 12/09/2004 | 0.10 | Standard Copies |
| 12/09/2004 | 0.10 | Standard Copies |
| 12/09/2004 | 0.10 | Standard Copies |
| 12/09/2004 | 0.30 | Standard Copies |
| 12/09/2004 | 19.60 | Standard Copies |
| 12/09/2004 | 0.40 | Standard Copies |
| 12/09/2004 | 0.60 | Standard Copies |
| 12/09/2004 | 1.20 | Standard Copies |
| 12/09/2004 | 1.20 | Standard Copies |
| 12/09/2004 | 4.00 | Standard Copies |
| 12/09/2004 | 2.20 | Standard Copies |
| 12/09/2004 | 2.60 | Standard Copies |
| 12/09/2004 | 0.60 | Standard Copies |
| 12/09/2004 | 5.20 | Standard Copies |
| 12/09/2004 | 0.80 | Standard Copies |
| 12/09/2004 | 0.10 | Standard Copies |
| 12/09/2004 | 1.00 | Standard Copies |
| 12/09/2004 | 0.40 | Standard Copies |
| 12/09/2004 | 0.70 | Standard Copies |
| 12/09/2004 | 0.20 | Standard Copies |
| 12/09/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/09/2004 | 2.40 | Standard Copies |
| 12/09/2004 | 22.60 | Standard Copies |
| 12/09/2004 | 1.50 | Standard Copies |
| 12/09/2004 | 2.80 | Standard Copies |
| 12/09/2004 | 0.90 | Standard Copies |
| 12/09/2004 | 0.60 | Standard Copies |
| 12/09/2004 | 0.50 | Standard Copies |
| 12/09/2004 | 0.50 | Standard Copies |
| 12/09/2004 | 1.80 | Standard Copies |
| 12/09/2004 | 0.30 | Standard Copies |
| 12/09/2004 | 0.30 | Standard Copies |
| 12/09/2004 | 3.10 | Standard Copies |
| 12/09/2004 | 0.60 | Standard Copies |
| 12/09/2004 | 6.00 | Standard Copies |
| 12/09/2004 | 0.30 | Standard Copies |
| 12/09/2004 | 0.90 | Standard Copies |
| 12/09/2004 | 0.20 | Standard Copies |
| 12/09/2004 | 6.40 | Standard Copies |
| 12/09/2004 | 7.40 | Standard Copies |
| 12/09/2004 | 1.10 | Standard Copies |
| 12/09/2004 | 0.30 | Standard Copies |
| 12/09/2004 | 0.90 | Standard Copies |
| 12/09/2004 | 0.20 | Standard Copies |
| 12/09/2004 | 1.10 | Standard Copies |
| 12/09/2004 | 1.00 | Standard Copies |
| 12/09/2004 | 0.60 | Standard Copies |
| 12/09/2004 | 0.20 | Standard Copies |
| 12/09/2004 | 2.30 | Standard Copies |
| 12/09/2004 | 2.80 | Standard Copies |
| 12/09/2004 | 3.00 | Standard Copies |
| 12/09/2004 | 14.00 | Binding |
| 12/09/2004 | 1.75 | Binding |
| 12/09/2004 | 1.10 | Tabs/Indexes/Dividers |
| 12/09/2004 | 42.00 | Color Copies |
| 12/09/2004 | 0.60 | Scanned Images |
| 12/09/2004 | 1.20 | Scanned Images |
| 12/09/2004 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/09/2004 | 1.50 | Scanned Images |
| 12/09/2004 | 0.60 | Scanned Images |
| 12/09/2004 | 0.30 | Scanned Images |
| 12/09/2004 | 0.90 | Scanned Images |
| 12/09/2004 | 1.35 | Scanned Images |
| 12/09/2004 | 3.75 | Scanned Images |
| 12/09/2004 | 1.50 | Scanned Images |
| 12/09/2004 | 26.89 | Fed Exp to:LI SINANYAN,LOS ANGELES,CA from:MAILROOM |
| 12/09/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 12/09/04, (Overtime Transportation) |
| 12/09/2004 | 22.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 12/09/04, (Overtime Meals), Dinner |
| 12/09/2004 | 22.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/09/04, (Overtime Meals) |
| 12/09/2004 | 239.96 | Malayter, S - Revisions; print docs; general secretarial; pleadings |
| 12/09/2004 | 80.66 | Audrey P Johnson - secretarial overtime |
| 12/09/2004 | 33.40 | Mary A Gigliotti - Copied and prepared Excerpts of |
| 12/10/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 12/10/2004 | 3.12 | Telephone call to: NEWYORKCTY,NY 212-806-5430 |
| 12/10/2004 | 3.74 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 12/10/2004 | 2.70 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 12/10/2004 | 2.49 | Telephone call to: NEWYORKCTY,NY 212-715-9505 |
| 12/10/2004 | 1.04 | Telephone call to: COLUMBUS,OH 614-464-8322 |
| 12/10/2004 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-813-1300 |
| 12/10/2004 | 1.04 | Telephone call to: SE PART,FL 954-252-8228 |
| 12/10/2004 | 2.91 | Telephone call to: CAMBRIDGE,MA 617-876-1400 |
| 12/10/2004 | 3.53 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 12/10/2004 | 7.23 | Telephone call to: BOSTON,MA 617-720-5090 |
| 12/10/2004 | 4.73 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/10/2004 | 2.49 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 12/10/2004 | 3.75 | Fax page charge to 410-531-4783 |
| 12/10/2004 | 21.20 | Standard Copies |
| 12/10/2004 | 3.00 | Standard Copies |
| 12/10/2004 | 3.10 | Standard Copies |
| 12/10/2004 | 0.80 | Standard Copies |
| 12/10/2004 | 4.70 | Standard Copies |
| 12/10/2004 | 31.60 | Standard Copies |
| 12/10/2004 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2004 | 1.60 | Standard Copies |
| 12/10/2004 | 1.30 | Standard Copies |
| 12/10/2004 | 1.20 | Standard Copies |
| 12/10/2004 | 0.60 | Standard Copies |
| 12/10/2004 | 0.60 | Standard Copies |
| 12/10/2004 | 0.60 | Standard Copies |
| 12/10/2004 | 0.20 | Standard Copies |
| 12/10/2004 | 0.70 | Standard Copies |
| 12/10/2004 | 0.10 | Standard Copies |
| 12/10/2004 | 0.10 | Standard Copies |
| 12/10/2004 | 1.40 | Standard Copies |
| 12/10/2004 | 0.70 | Standard Copies |
| 12/10/2004 | 0.20 | Standard Copies |
| 12/10/2004 | 0.10 | Standard Copies |
| 12/10/2004 | 0.70 | Standard Copies |
| 12/10/2004 | 0.70 | Standard Copies |
| 12/10/2004 | 0.70 | Standard Copies |
| 12/10/2004 | 0.10 | Standard Copies |
| 12/10/2004 | 0.40 | Standard Copies |
| 12/10/2004 | 0.30 | Standard Copies |
| 12/10/2004 | 0.90 | Standard Copies |
| 12/10/2004 | 1.00 | Standard Copies |
| 12/10/2004 | 6.50 | Standard Copies |
| 12/10/2004 | 3.10 | Standard Copies |
| 12/10/2004 | 2.30 | Standard Copies |
| 12/10/2004 | 0.60 | Standard Copies |
| 12/10/2004 | 0.60 | Standard Copies |
| 12/10/2004 | 4.20 | Standard Copies |
| 12/10/2004 | 4.80 | Standard Copies |
| 12/10/2004 | 0.60 | Standard Copies |
| 12/10/2004 | 1.20 | Standard Copies |
| 12/10/2004 | 1.20 | Standard Copies |
| 12/10/2004 | 1.20 | Standard Copies |
| 12/10/2004 | 4.60 | Standard Copies |
| 12/10/2004 | 3.40 | Standard Copies |
| 12/10/2004 | 1.10 | Standard Copies |
| 12/10/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2004 | 404.40 | Standard Copies |
| 12/10/2004 | 84.10 | Standard Copies |
| 12/10/2004 | 20.60 | Standard Copies |
| 12/10/2004 | 15.00 | Standard Copies |
| 12/10/2004 | 144.00 | Standard Copies |
| 12/10/2004 | 256.30 | Standard Copies |
| 12/10/2004 | 3.10 | Standard Copies |
| 12/10/2004 | 7.00 | Standard Copies |
| 12/10/2004 | 8.10 | Standard Copies |
| 12/10/2004 | 6.00 | Standard Copies |
| 12/10/2004 | 211.80 | Standard Copies |
| 12/10/2004 | 0.30 | Scanned Images |
| 12/10/2004 | 0.45 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 0.30 | Scanned Images |
| 12/10/2004 | 1.80 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 0.30 | Scanned Images |
| 12/10/2004 | 0.15 | Scanned Images |
| 12/10/2004 | 3.30 | Scanned Images |
| 12/10/2004 | 5.10 | Scanned Images |
| 12/10/2004 | 1.50 | Scanned Images |
| 12/10/2004 | 8.48 | Fed Exp to:M LIEBERMAN,LEXINGTON,MA from:KIRKLAND &ELLIS |
| 12/10/2004 | 8.48 | Fed Exp to:LEXINGTON,MA from:KIRKLAND &ELLIS |
| 12/10/2004 | 19.21 | Fed Exp to:GREENVILLE,SC from:Amy Balkema |
| 12/10/2004 | 19.21 | Fed Exp to:GREENVILLE,SC from:Amy Balkema |
| 12/10/2004 | 19.21 | Fed Exp to:GREENVILLE,SC from:Amy Balkema |
| 12/10/2004 | 35.83 | Fed Exp to:LOS ANGELES,CA from:Amy Balkema |
| 12/10/2004 | 35.83 | Fed Exp to:LOS ANGELES,CA from:Amy Balkema |
| 12/10/2004 | 37.02 | Fed Exp to:LOS ANGELES,CA from:Amy Balkema |
| 12/10/2004 | 19.21 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/10/2004 | 20.06 | Fed Exp to:BOSTON,MA from:Amy Balkema |

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2004 | 19.21 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/10/2004 | 20.04 | Fed Exp to:SEATTLE,WA from:Amy Balkema |
| 12/10/2004 | 18.39 | Fed Exp to:SEATTLE,WA from:Amy Balkema |
| 12/10/2004 | 29.54 | Fed Exp to:SEATTLE,WA from:Amy Balkema |
| 12/10/2004 | 19.21 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/10/2004 | 19.21 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/10/2004 | 19.21 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/10/2004 | 15.20 | Overtime Transportation, A. Johnson, 11/5/04 |
| 12/10/2004 | 15.40 | Overtime Transportation, A. Johnson, 11/5/04 |
| 12/10/2004 | 15.40 | Overtime Transportation, A. Johnson, 11/9/04 |
| 12/10/2004 | 14.00 | Overtime Transportation, T. McCollom, 11/9/04 |
| 12/10/2004 | 16.20 | Overtime Transportation, A. Johnson, 11/9/04 |
| 12/10/2004 | 7.70 | Overtime Transportation, T. Wood, 11/18/04 |
| 12/10/2004 | 6.60 | Overtime Transportation, T. Wood, 11/22/04 |
| 12/10/2004 | 10.95 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 12/10/04, (Overtime Meals), Dinner |
| 12/10/2004 | 29.37 | Pratibha Shenoy, Overtime Meal-Attorney, Chicago, IL, 12/10/04, (Overtime Meals) |
| 12/10/2004 | 35.85 | Deanna M Elbaor - Revisions, copying, pdf-ing. |
| 12/10/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 12/11/2004 | 81.14 | Ryan Bennett, Cellular Service, Sprint, 11/11-12/10/04, 12/11/04, (Telephone Charges) |
| 12/11/2004 | 59.30 | Standard Copies |
| 12/11/2004 | 25.00 | Tyler Mace, cabfare, Washington, DC, 12/11/04, (Overtime Transportation) |
| 12/11/2004 | 25.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, D.C., 12/11/04, (Document Production) |
| 12/11/2004 | 14.80 | Tyler Mace, Overtime Meal-Attorney, Washington, DC, 12/11/04, (Overtime Meals) |
| 12/13/2004 | 1.04 | Telephone call to:  JACKSON,MS 601-965-4537 |
| 12/13/2004 | 0.83 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 12/13/2004 | 0.62 | Telephone call to:  CAMBRIDGE,MA 617-349-4121 |
| 12/13/2004 | 1.49 | Telephone call to:  MONTREAL,PQ 514-982-0422 |
| 12/13/2004 | 1.66 | Telephone call to:  EL SEGUNDO,CA 310-335-2010 |
| 12/13/2004 | 0.75 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 12/13/2004 | 1.99 | Telephone call to:  BOSTON,MA 617-526-6334 |
| 12/13/2004 | 0.50 | Telephone call to:  CHICAGO,IL 312-454-5204 |
| 12/13/2004 | 1.99 | Telephone call to:  E CENTRAL,FL 561-362-1551 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2004 | 0.50 | Telephone call to:  SAN DIEGO,CA 619-557-5104 |
| 12/13/2004 | 0.30 | Standard Copies |
| 12/13/2004 | 3.00 | Standard Copies |
| 12/13/2004 | 0.50 | Standard Copies |
| 12/13/2004 | 0.90 | Standard Copies |
| 12/13/2004 | 1.80 | Standard Copies |
| 12/13/2004 | 0.60 | Standard Copies |
| 12/13/2004 | 0.60 | Standard Copies |
| 12/13/2004 | 2.90 | Standard Copies |
| 12/13/2004 | 1.70 | Standard Copies |
| 12/13/2004 | 1.70 | Standard Copies |
| 12/13/2004 | 2.60 | Standard Copies |
| 12/13/2004 | 0.40 | Standard Copies |
| 12/13/2004 | 0.20 | Standard Copies |
| 12/13/2004 | 1.80 | Standard Copies |
| 12/13/2004 | 0.90 | Standard Copies |
| 12/13/2004 | 0.60 | Standard Copies |
| 12/13/2004 | 0.70 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.50 | Standard Copies |
| 12/13/2004 | 0.60 | Standard Copies |
| 12/13/2004 | 0.20 | Standard Copies |
| 12/13/2004 | 0.30 | Standard Copies |
| 12/13/2004 | 1.30 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.20 | Standard Copies |
| 12/13/2004 | 4.80 | Standard Copies |
| 12/13/2004 | 0.90 | Standard Copies |
| 12/13/2004 | 0.50 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.20 | Standard Copies |
| 12/13/2004 | 0.30 | Standard Copies |
| 12/13/2004 | 0.30 | Standard Copies |
| 12/13/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2004 | 2.40 | Standard Copies |
| 12/13/2004 | 0.30 | Standard Copies |
| 12/13/2004 | 0.10 | Standard Copies |
| 12/13/2004 | 0.50 | Standard Copies |
| 12/13/2004 | 0.30 | Standard Copies |
| 12/13/2004 | 5.00 | Standard Copies |
| 12/13/2004 | 0.60 | Standard Copies |
| 12/13/2004 | 0.60 | Standard Copies |
| 12/13/2004 | 0.20 | Standard Copies |
| 12/13/2004 | 1.00 | Standard Copies |
| 12/13/2004 | 32.50 | Standard Copies |
| 12/13/2004 | 73.70 | Standard Copies |
| 12/13/2004 | 29.20 | Standard Copies |
| 12/13/2004 | 7.60 | Standard Copies |
| 12/13/2004 | 85.70 | Standard Copies |
| 12/13/2004 | 4.30 | Standard Copies |
| 12/13/2004 | 316.70 | Standard Copies |
| 12/13/2004 | 1.20 | Standard Copies |
| 12/13/2004 | 3.80 | Standard Copies |
| 12/13/2004 | 0.70 | Standard Copies |
| 12/13/2004 | 2.70 | Standard Copies |
| 12/13/2004 | 5.10 | Standard Copies |
| 12/13/2004 | 1.65 | Scanned Images |
| 12/13/2004 | 5.70 | Scanned Images |
| 12/13/2004 | 14.92 | Fed Exp to:SEATTLE,WA from:Amy Balkema |
| 12/13/2004 | 9.38 | Fed Exp to:WASHINGTON,DC from:Amy Balkema |
| 12/13/2004 | 17.74 | Fed Exp to:WASHINGTON,DC from:Amy Balkema |
| 12/13/2004 | 10.51 | Fed Exp to:LOS ANGELES,CA from:Amy Balkema |
| 12/13/2004 | 13.16 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/13/2004 | 9.27 | Fed Exp to:GREENVILLE,SC from:Amy Balkema |
| 12/13/2004 | 13.16 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/13/2004 | 3.50 | Binding |
| 12/13/2004 | 718.80 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services MEDIUM LITIGATION COPIES |
| 12/13/2004 | 2.00 | Working Meals/K&E and Others |
| 12/13/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 12/13/04, (Overtime Transportation), cab to train |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 12/13/04, (Overtime Transportation) |
| 12/13/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 12/13/04, (Overtime Transportation) |
| 12/13/2004 | 25.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 12/13/04, (Overtime Meals), Dinner |
| 12/13/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/13/04, (Overtime Meals) |
| 12/13/2004 | 23.75 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/13/04, (Overtime Meals) |
| 12/13/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 12/14/2004 | 1.45 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 12/14/2004 | 12.68 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/14/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-686-4111 |
| 12/14/2004 | 2.49 | Telephone call to:  NORTH WEST,SC 864-349-2603 |
| 12/14/2004 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/14/2004 | 17.83 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Blatnick, 11/24/04 |
| 12/14/2004 | 67.00 | Standard Copies |
| 12/14/2004 | 10.60 | Standard Copies |
| 12/14/2004 | 0.20 | Standard Copies |
| 12/14/2004 | 0.50 | Standard Copies |
| 12/14/2004 | 0.60 | Standard Copies |
| 12/14/2004 | 0.60 | Standard Copies |
| 12/14/2004 | 0.40 | Standard Copies |
| 12/14/2004 | 0.50 | Standard Copies |
| 12/14/2004 | 0.50 | Standard Copies |
| 12/14/2004 | 2.50 | Standard Copies |
| 12/14/2004 | 0.80 | Standard Copies |
| 12/14/2004 | 4.90 | Standard Copies |
| 12/14/2004 | 2.40 | Standard Copies |
| 12/14/2004 | 1.40 | Standard Copies |
| 12/14/2004 | 3.80 | Standard Copies |
| 12/14/2004 | 1.00 | Standard Copies |
| 12/14/2004 | 2.90 | Standard Copies |
| 12/14/2004 | 0.30 | Standard Copies |
| 12/14/2004 | 5.30 | Standard Copies |
| 12/14/2004 | 0.60 | Standard Copies |
| 12/14/2004 | 10.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2004 | 2.20 | Standard Copies |
| 12/14/2004 | 2.50 | Standard Copies |
| 12/14/2004 | 3.80 | Standard Copies |
| 12/14/2004 | 0.30 | Standard Copies |
| 12/14/2004 | 0.60 | Standard Copies |
| 12/14/2004 | 0.30 | Standard Copies |
| 12/14/2004 | 0.30 | Standard Copies |
| 12/14/2004 | 0.20 | Standard Copies |
| 12/14/2004 | 0.90 | Standard Copies |
| 12/14/2004 | 0.70 | Standard Copies |
| 12/14/2004 | 0.20 | Standard Copies |
| 12/14/2004 | 0.40 | Standard Copies |
| 12/14/2004 | 1.60 | Standard Copies |
| 12/14/2004 | 4.70 | Standard Copies |
| 12/14/2004 | 0.40 | Standard Copies |
| 12/14/2004 | 14.70 | Standard Copies |
| 12/14/2004 | 1.20 | Standard Copies |
| 12/14/2004 | 0.20 | Standard Copies |
| 12/14/2004 | 0.40 | Standard Copies |
| 12/14/2004 | 1.80 | Scanned Images |
| 12/14/2004 | 0.60 | Scanned Images |
| 12/14/2004 | 1.35 | Scanned Images |
| 12/14/2004 | 0.90 | Scanned Images |
| 12/14/2004 | 0.90 | Scanned Images |
| 12/14/2004 | 0.90 | Scanned Images |
| 12/14/2004 | 1.20 | Scanned Images |
| 12/14/2004 | 10.50 | Scanned Images |
| 12/14/2004 | 0.75 | Scanned Images |
| 12/14/2004 | 3.00 | Scanned Images |
| 12/14/2004 | 0.60 | Scanned Images |
| 12/14/2004 | 8.25 | Fed Exp to:Douglas Cameron,PITTSBURGH,PA from:Amy Balkema |
| 12/14/2004 | 30.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/14/04, (Overtime Meals) |
| 12/14/2004 | 124.43 | Cooper, K - Revisions; gen sec |
| 12/14/2004 | 8.89 | Washington, B - Arrange for messenger |
| 12/14/2004 | 35.85 | Deanna M Elbaor - Revisions, filing, copying. |
| 12/15/2004 | 1.04 | Telephone call to:  NEWYORKCTY,NY 212-715-9377 |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 12/15/2004 | 2.29 | Telephone call to:  BALTIMORE,MD 410-347-8751 |
| 12/15/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-651-7531 |
| 12/15/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-383-7006 |
| 12/15/2004 | 1.87 | Telephone call to:  STONE MT,GA 404-498-4352 |
| 12/15/2004 | 0.62 | Telephone call to:  MANHASSET,NY 516-365-1776 |
| 12/15/2004 | 8.80 | Elli Leibenstein, Local Service, Local Carrier, 12/15-16/04, 12/15/04, (Expert Witness Meeting) |
| 12/15/2004 | 0.50 | Telephone call to:  O FALLON,IL 618-628-3708 |
| 12/15/2004 | 8.47 | Telephone call to:  BOSTON,MA 617-348-3004 |
| 12/15/2004 | 5.48 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/15/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/15/2004 | 3.00 | Telephone call to:  COLUMBIA,MD 410-531-4185 |
| 12/15/2004 | 5.40 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/15/2004 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 12/15/2004 | 37.60 | Standard Copies |
| 12/15/2004 | 3.60 | Standard Copies |
| 12/15/2004 | 18.10 | Standard Copies |
| 12/15/2004 | 9.20 | Standard Copies |
| 12/15/2004 | 0.70 | Standard Copies |
| 12/15/2004 | 0.10 | Standard Copies |
| 12/15/2004 | 4.80 | Standard Copies |
| 12/15/2004 | 0.50 | Standard Copies |
| 12/15/2004 | 2.10 | Standard Copies |
| 12/15/2004 | 2.10 | Standard Copies |
| 12/15/2004 | 1.70 | Standard Copies |
| 12/15/2004 | 0.10 | Standard Copies |
| 12/15/2004 | 9.50 | Standard Copies |
| 12/15/2004 | 2.60 | Standard Copies |
| 12/15/2004 | 0.40 | Standard Copies |
| 12/15/2004 | 0.50 | Standard Copies |
| 12/15/2004 | 0.30 | Standard Copies |
| 12/15/2004 | 4.90 | Standard Copies |
| 12/15/2004 | 1.50 | Standard Copies |
| 12/15/2004 | 1.50 | Standard Copies |
| 12/15/2004 | 1.40 | Standard Copies |
| 12/15/2004 | 1.60 | Standard Copies |
| 12/15/2004 | 3.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2004 | 2.30 | Standard Copies |
| 12/15/2004 | 0.70 | Standard Copies |
| 12/15/2004 | 0.20 | Standard Copies |
| 12/15/2004 | 0.60 | Standard Copies |
| 12/15/2004 | 0.60 | Standard Copies |
| 12/15/2004 | 0.70 | Standard Copies |
| 12/15/2004 | 1.80 | Standard Copies |
| 12/15/2004 | 0.10 | Standard Copies |
| 12/15/2004 | 2.20 | Standard Copies |
| 12/15/2004 | 0.10 | Standard Copies |
| 12/15/2004 | 0.20 | Standard Copies |
| 12/15/2004 | 1.50 | Color Copies |
| 12/15/2004 | 0.30 | Scanned Images |
| 12/15/2004 | 0.15 | Scanned Images |
| 12/15/2004 | 0.30 | Scanned Images |
| 12/15/2004 | 0.30 | Scanned Images |
| 12/15/2004 | 1.80 | Scanned Images |
| 12/15/2004 | 6.30 | Scanned Images |
| 12/15/2004 | 3.90 | Scanned Images |
| 12/15/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESENGER SERVICE FROM 12/8/04-12/15/04 |
| 12/15/2004 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESENGER SERVICE FROM 12/8/04-12/15/04 |
| 12/15/2004 | 3,457.68 | BARRISTER COPY SOLUTIONS, LLC - Outside Printing Services PAYMENT FOR MEDIUM LITIGATION, COLORS 8-1/2X11, OVERSIZE PER SQUARE FOOT, CUSTOM TABS, 1" NOTEBOOK, 2" NOTREBOOK, 3" NOTEBOOK COLOR 11/17 |
| 12/15/2004 | 264.96 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs OBTAINED DOCKET ITEM#S 89-92 & 94 FOR SDTX CASE #00-CR-183 USA V. HO. (J.STIEGMAN) |
| 12/15/2004 | 173.48 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs OBTAINED DOCKET ITEM #100 AND ORDER GRANTING #100 SDTX CASE #00-CR-183 USA V. HO. (J. STIEGMAN) |
| 12/15/2004 | 7.00 | Tyler Mace, cabfare, Washington, DC, 12/15/04, (Overtime Transportation) |
| 12/15/2004 | 25.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY-12/12/2004 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2004 | 25.67 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC OVERTIME MEALS-ATTORNEY-12/7/04 |
| 12/15/2004 | 9.99 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 12/15/04, (Overtime Meals) |
| 12/15/2004 | 13.95 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/15/04, (Overtime Meals) |
| 12/16/2004 | 2.08 | Telephone call to:  STONE MT,GA 404-498-4352 |
| 12/16/2004 | 0.62 | Telephone call to:  BOSTON,MA 617-424-2102 |
| 12/16/2004 | 12.50 | Elli Leibenstein, Local Service, Local Carrier, 12/15-16/04, 12/16/04, (Expert Witness Meeting) |
| 12/16/2004 | 0.75 | Telephone call to:  COLUMBIA,MD 410-531-4362 |
| 12/16/2004 | 1.80 | Telephone call to:  COLUMBIA,MD 410-531-4185 |
| 12/16/2004 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-455-3696 |
| 12/16/2004 | 2.20 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 18.50 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 2.20 | Standard Copies |
| 12/16/2004 | 13.50 | Standard Copies |
| 12/16/2004 | 1.30 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 4.80 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 4.80 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.60 | Standard Copies |
| 12/16/2004 | 1.50 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.80 | Standard Copies |
| 12/16/2004 | 4.90 | Standard Copies |
| 12/16/2004 | 4.70 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |
| 12/16/2004 | 9.50 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 3.90 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 1.00 | Standard Copies |
| 12/16/2004 | 1.00 | Standard Copies |
| 12/16/2004 | 0.50 | Standard Copies |
| 12/16/2004 | 0.80 | Standard Copies |
| 12/16/2004 | 1.40 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |
| 12/16/2004 | 0.50 | Standard Copies |
| 12/16/2004 | 0.70 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.60 | Standard Copies |
| 12/16/2004 | 3.50 | Standard Copies |
| 12/16/2004 | 1.80 | Standard Copies |
| 12/16/2004 | 3.10 | Standard Copies |
| 12/16/2004 | 3.30 | Standard Copies |
| 12/16/2004 | 1.10 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.50 | Standard Copies |
| 12/16/2004 | 1.90 | Standard Copies |
| 12/16/2004 | 4.90 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 1.70 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 6.80 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.80 | Standard Copies |
| 12/16/2004 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2004 | 0.60 | Standard Copies |
| 12/16/2004 | 6.10 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.80 | Standard Copies |
| 12/16/2004 | 0.60 | Standard Copies |
| 12/16/2004 | 1.90 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 2.30 | Standard Copies |
| 12/16/2004 | 1.60 | Standard Copies |
| 12/16/2004 | 4.80 | Standard Copies |
| 12/16/2004 | 1.00 | Standard Copies |
| 12/16/2004 | 1.40 | Standard Copies |
| 12/16/2004 | 1.10 | Standard Copies |
| 12/16/2004 | 1.30 | Standard Copies |
| 12/16/2004 | 0.60 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.50 | Standard Copies |
| 12/16/2004 | 5.30 | Standard Copies |
| 12/16/2004 | 1.70 | Standard Copies |
| 12/16/2004 | 2.40 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.50 | Standard Copies |
| 12/16/2004 | 1.60 | Standard Copies |
| 12/16/2004 | 2.70 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 1.60 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |
| 12/16/2004 | 4.70 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 1.70 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.50 | Standard Copies |
| 12/16/2004 | 0.90 | Standard Copies |
| 12/16/2004 | 2.10 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.20 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 5.30 | Standard Copies |
| 12/16/2004 | 8.30 | Standard Copies |
| 12/16/2004 | 2.70 | Standard Copies |
| 12/16/2004 | 10.90 | Standard Copies |
| 12/16/2004 | 3.90 | Standard Copies |
| 12/16/2004 | 2.80 | Standard Copies |
| 12/16/2004 | 2.00 | Standard Copies |
| 12/16/2004 | 0.30 | Standard Copies |
| 12/16/2004 | 0.10 | Standard Copies |
| 12/16/2004 | 0.40 | Standard Copies |
| 12/16/2004 | 3.20 | Standard Copies |
| 12/16/2004 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2004 | 0.90 | Scanned Images |
| 12/16/2004 | 5.10 | Scanned Images |
| 12/16/2004 | 2.85 | Scanned Images |
| 12/16/2004 | 0.60 | Scanned Images |
| 12/16/2004 | 1.35 | Scanned Images |
| 12/16/2004 | 17.85 | Standard Copies NY |
| 12/16/2004 | 7.50 | Standard Copies NY |
| 12/16/2004 | 8.10 | Standard Copies NY |
| 12/16/2004 | 24.52 | Fed Exp to:LOS ANGELES,CA from:Amy Balkema |
| 12/16/2004 | 6.22 | Fed Exp to:William Corcoran,COLUMBIA,MD from:Terrell Stansbury |
| 12/16/2004 | 21.53 | Fed Exp to:SEATTLE,WA from:Amy Balkema |
| 12/16/2004 | 20.06 | Fed Exp to:GREENVILLE,SC from:Amy Balkema |
| 12/16/2004 | 13.16 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/16/2004 | 13.16 | Fed Exp to:BOSTON,MA from:Amy Balkema |
| 12/16/2004 | 6.90 | Overtime Transportation, T. Wood, 11/15/04 |
| 12/16/2004 | 14.00 | Overtime Transportation, S. Kim, 11/14/04 |
| 12/16/2004 | 16.40 | Overtime Transportation, A. Johnson, 11/3/04 |
| 12/16/2004 | 11.50 | Overtime Transportation, S. Blatnick, 11/9/04 |
| 12/16/2004 | 16.20 | Overtime Transportation, A. Johnson, 11/02/04 |
| 12/16/2004 | 16.30 | Overtime Transportation, S. Blatnick, 11/10/04 |
| 12/16/2004 | 15.00 | Overtime Transportation, A. Johnson, 11/11/04 |
| 12/16/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 12/16/04, (Overtime Transportation) |
| 12/16/2004 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 12/16/2004 | 13.95 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/16/04, (Overtime Meals) |
| 12/17/2004 | 1.87 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 12/17/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 12/17/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 12/17/2004 | 1.25 | Telephone call to:  EASTERN,MD 443-995-5904 |
| 12/17/2004 | 1.25 | Telephone call to:  WASHINGTON,DC 202-686-4111 |
| 12/17/2004 | 2.08 | Telephone call to:  WASHINGTON,DC 202-857-6178 |
| 12/17/2004 | 1.45 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 12/17/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/17/2004 | 0.75 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 12/17/2004 | 1.00 | Telephone call to:  LAKEFOREST,IL 847-234-5221 |
| 12/17/2004 | 3.20 | Telephone call to:  EASTERN,MD 443-995-5904 |
| 12/17/2004 | 1.20 | Telephone call to:  STOWE,VT 802-253-9264 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2004 | 0.80 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 12/17/2004 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-583-5000 |
| 12/17/2004 | 12.50 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 2.50 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 4.20 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 1.50 | Standard Copies |
| 12/17/2004 | 7.00 | Standard Copies |
| 12/17/2004 | 25.00 | Standard Copies |
| 12/17/2004 | 15.50 | Standard Copies |
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 21.10 | Standard Copies |
| 12/17/2004 | 6.10 | Standard Copies |
| 12/17/2004 | 3.50 | Standard Copies |
| 12/17/2004 | 1.50 | Standard Copies |
| 12/17/2004 | 2.80 | Standard Copies |
| 12/17/2004 | 11.90 | Standard Copies |
| 12/17/2004 | 5.00 | Standard Copies |
| 12/17/2004 | 5.40 | Standard Copies |
| 12/17/2004 | 4.90 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.90 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.80 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.70 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2004 | 3.20 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 0.70 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.90 | Standard Copies |
| 12/17/2004 | 9.50 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 2.00 | Standard Copies |
| 12/17/2004 | 3.60 | Standard Copies |
| 12/17/2004 | 1.20 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 1.30 | Standard Copies |
| 12/17/2004 | 0.80 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 3.50 | Standard Copies |
| 12/17/2004 | 7.90 | Standard Copies |
| 12/17/2004 | 6.70 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 2.10 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 1.90 | Standard Copies |
| 12/17/2004 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 2.20 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 3.50 | Standard Copies |
| 12/17/2004 | 7.90 | Standard Copies |
| 12/17/2004 | 6.70 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 1.90 | Standard Copies |
| 12/17/2004 | 2.20 | Standard Copies |
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 1.90 | Standard Copies |
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 2.20 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 8.40 | Standard Copies |
| 12/17/2004 | 10.60 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 2.10 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 4.20 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 2.00 | Standard Copies |
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 3.10 | Standard Copies |
| 12/17/2004 | 5.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 1.00 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 0.90 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 157.80 | Standard Copies |
| 12/17/2004 | 25.20 | Standard Copies |
| 12/17/2004 | 1.80 | Standard Copies |
| 12/17/2004 | 1.60 | Standard Copies |
| 12/17/2004 | 3.00 | Standard Copies |
| 12/17/2004 | 0.40 | Standard Copies |
| 12/17/2004 | 0.60 | Standard Copies |
| 12/17/2004 | 0.10 | Standard Copies |
| 12/17/2004 | 0.20 | Standard Copies |
| 12/17/2004 | 0.30 | Standard Copies |
| 12/17/2004 | 0.50 | Standard Copies |
| 12/17/2004 | 4.00 | Tabs/Indexes/Dividers |
| 12/17/2004 | 1.70 | Tabs/Indexes/Dividers |
| 12/17/2004 | 3.90 | Scanned Images |
| 12/17/2004 | 3.45 | Scanned Images |
| 12/17/2004 | 1.20 | Scanned Images |
| 12/17/2004 | 3.75 | Scanned Images |
| 12/17/2004 | 0.45 | Scanned Images |
| 12/17/2004 | 3.45 | Scanned Images |
| 12/17/2004 | 1.35 | Scanned Images |
| 12/17/2004 | 0.75 | Scanned Images |
| 12/17/2004 | 15.70 | Overnight Delivery - Federal Express from Jackie Sloan 8/16/04 |
| 12/17/2004 | 12.71 | Fed Exp to:MISSOULA,MT from:LAURENCE URGENSON |
| 12/17/2004 | 8.70 | Fed Exp to:WASHINGTON,DC from:LAURENCE URGENSON |
| 12/17/2004 | 68.14 | Jonathan Friedland, Working Group Meal/K&E Only, Chicago, IL, 12/17/04, (Trial Preparation) |
| 12/17/2004 | 25.00 | Library Document Procurement - Newsday. |
| 12/19/2004 | 35.55 | Testa, L - Print docs; messenger distribution |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/20/2004 | 8.42 | Telephone call to: TORONTO,ON 416-972-0738 |
| 12/20/2004 | 1.45 | Telephone call to: WASHINGTON,DC 202-857-6178 |
| 12/20/2004 | 0.83 | Telephone call to: WASHINGTON,DC 202-857-6178 |
| 12/20/2004 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-2800 |
| 12/20/2004 | 1.40 | Telephone call to: NEWYORKCTY,NY 212-806-5544 |
| 12/20/2004 | 0.75 | Fax page charge to 202-293-6961 |
| 12/20/2004 | 10.50 | Fax page charge to 202-305-0397 |
| 12/20/2004 | 10.50 | Fax page charge to 406-542-1476 |
| 12/20/2004 | 0.80 | Standard Copies |
| 12/20/2004 | 14.10 | Standard Copies |
| 12/20/2004 | 0.60 | Standard Copies |
| 12/20/2004 | 2.00 | Standard Copies |
| 12/20/2004 | 0.30 | Standard Copies |
| 12/20/2004 | 0.10 | Standard Copies |
| 12/20/2004 | 0.50 | Standard Copies |
| 12/20/2004 | 0.90 | Standard Copies |
| 12/20/2004 | 2.10 | Standard Copies |
| 12/20/2004 | 0.30 | Standard Copies |
| 12/20/2004 | 0.90 | Standard Copies |
| 12/20/2004 | 0.40 | Standard Copies |
| 12/20/2004 | 2.50 | Standard Copies |
| 12/20/2004 | 0.70 | Standard Copies |
| 12/20/2004 | 2.20 | Standard Copies |
| 12/20/2004 | 0.20 | Standard Copies |
| 12/20/2004 | 0.10 | Standard Copies |
| 12/20/2004 | 0.10 | Standard Copies |
| 12/20/2004 | 0.10 | Standard Copies |
| 12/20/2004 | 0.40 | Standard Copies |
| 12/20/2004 | 1.40 | Standard Copies |
| 12/20/2004 | 7.80 | Standard Copies |
| 12/20/2004 | 7.80 | Standard Copies |
| 12/20/2004 | 5.70 | Standard Copies |
| 12/20/2004 | 0.40 | Standard Copies |
| 12/20/2004 | 2.50 | Standard Copies |
| 12/20/2004 | 3.10 | Standard Copies |
| 12/20/2004 | 2.80 | Standard Copies |
| 12/20/2004 | 18.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/20/2004 | 1.60 | Standard Copies |
| 12/20/2004 | 365.50 | Standard Copies |
| 12/20/2004 | 3.90 | Standard Copies |
| 12/20/2004 | 130.20 | Standard Copies |
| 12/20/2004 | 133.00 | Standard Copies |
| 12/20/2004 | 0.30 | Scanned Images |
| 12/20/2004 | 0.30 | Scanned Images |
| 12/20/2004 | 0.45 | Scanned Images |
| 12/20/2004 | 10.90 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 12/20/2004 | 10.90 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/20/2004 | 12.71 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 12/20/2004 | 12.71 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 12/20/2004 | 10.90 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/20/2004 | 24.35 | Fed Exp to:CINCINNATI,OH from:CHRISTOPHER CHIOU |
| 12/20/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 12/20/04, (Overtime Transportation) |
| 12/20/2004 | 7.00 | Jonathan Friedland, cabfare, Chicago, IL, 12/20/04, (Overtime Transportation) |
| 12/20/2004 | 42.64 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/20/04, (Overtime Meals) |
| 12/20/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/20/04, (Overtime Meals) |
| 12/20/2004 | 22.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 12/20/04, (Overtime Meals) |
| 12/20/2004 | 6.43 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/20/04, (Overtime Meals) |
| 12/21/2004 | 0.62 | Telephone call to:  DETROIT,MI 313-259-7110 |
| 12/21/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-658-6697 |
| 12/21/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 12/21/2004 | 0.83 | Telephone call to:  MANHASSET,NY 516-365-1776 |
| 12/21/2004 | 0.75 | Fax page charge to 412-644-6512 |
| 12/21/2004 | 0.60 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 3.80 | Standard Copies |
| 12/21/2004 | 6.00 | Standard Copies |
| 12/21/2004 | 6.80 | Standard Copies |
| 12/21/2004 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2004 | 0.70 | Standard Copies |
| 12/21/2004 | 1.50 | Standard Copies |
| 12/21/2004 | 0.60 | Standard Copies |
| 12/21/2004 | 2.70 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 0.90 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 1.70 | Standard Copies |
| 12/21/2004 | 1.00 | Standard Copies |
| 12/21/2004 | 5.70 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 1.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 12.70 | Standard Copies |
| 12/21/2004 | 0.90 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 4.10 | Standard Copies |
| 12/21/2004 | 0.30 | Standard Copies |
| 12/21/2004 | 2.50 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 2.50 | Standard Copies |
| 12/21/2004 | 0.30 | Standard Copies |
| 12/21/2004 | 0.30 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.60 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2004 | 4.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 2.70 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 1.10 | Standard Copies |
| 12/21/2004 | 2.40 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.30 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.80 | Standard Copies |
| 12/21/2004 | 2.10 | Standard Copies |
| 12/21/2004 | 2.10 | Standard Copies |
| 12/21/2004 | 1.50 | Standard Copies |
| 12/21/2004 | 0.30 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.80 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.70 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.90 | Standard Copies |
| 12/21/2004 | 0.70 | Standard Copies |
| 12/21/2004 | 3.90 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 2.10 | Standard Copies |
| 12/21/2004 | 0.40 | Standard Copies |
| 12/21/2004 | 0.90 | Standard Copies |
| 12/21/2004 | 1.50 | Standard Copies |
| 12/21/2004 | 0.50 | Standard Copies |
| 12/21/2004 | 1.00 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 1.20 | Standard Copies |
| 12/21/2004 | 1.20 | Standard Copies |
| 12/21/2004 | 16.00 | Standard Copies |
| 12/21/2004 | 1.00 | Standard Copies |
| 12/21/2004 | 4.40 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.20 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 0.10 | Standard Copies |
| 12/21/2004 | 1.50 | Tabs/Indexes/Dividers |
| 12/21/2004 | 0.60 | Scanned Images |
| 12/21/2004 | 1.05 | Scanned Images |
| 12/21/2004 | 5.55 | Scanned Images |
| 12/21/2004 | 3.30 | Scanned Images |
| 12/21/2004 | 1.20 | Scanned Images |
| 12/21/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 12/21/04, (Overtime Transportation) |
| 12/21/2004 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 12/21/2004 | 50.03 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/21/04, (Overtime Meals) |
| 12/21/2004 | 21.80 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/21/04, (Overtime Meals) |
| 12/21/2004 | 25.20 | Elizabeth Arundel, Overtime Meal-Legal Assistant, Chicago, IL, 12/21/04, (Document Preparation) |
| 12/22/2004 | 0.83 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 12/22/2004 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 12/22/2004 | 6.10 | Standard Copies |
| 12/22/2004 | 2.90 | Standard Copies |
| 12/22/2004 | 0.60 | Standard Copies |
| 12/22/2004 | 9.60 | Standard Copies |
| 12/22/2004 | 0.10 | Standard Copies |
| 12/22/2004 | 105.30 | Standard Copies |
| 12/22/2004 | 51.80 | Standard Copies |
| 12/22/2004 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2004 | 0.50 | Standard Copies |
| 12/22/2004 | 1.70 | Standard Copies |
| 12/22/2004 | 3.80 | Standard Copies |
| 12/22/2004 | 1.20 | Standard Copies |
| 12/22/2004 | 3.10 | Standard Copies |
| 12/22/2004 | 2.60 | Standard Copies |
| 12/22/2004 | 2.50 | Standard Copies |
| 12/22/2004 | 3.10 | Standard Copies |
| 12/22/2004 | 0.10 | Standard Copies |
| 12/22/2004 | 1.90 | Standard Copies |
| 12/22/2004 | 2.50 | Standard Copies |
| 12/22/2004 | 12.70 | Standard Copies |
| 12/22/2004 | 0.90 | Standard Copies |
| 12/22/2004 | 0.50 | Standard Copies |
| 12/22/2004 | 1.20 | Standard Copies |
| 12/22/2004 | 1.30 | Standard Copies |
| 12/22/2004 | 2.10 | Standard Copies |
| 12/22/2004 | 0.50 | Standard Copies |
| 12/22/2004 | 0.90 | Standard Copies |
| 12/22/2004 | 2.10 | Standard Copies |
| 12/22/2004 | 0.90 | Standard Copies |
| 12/22/2004 | 1.50 | Standard Copies |
| 12/22/2004 | 0.10 | Standard Copies |
| 12/22/2004 | 1.40 | Standard Copies |
| 12/22/2004 | 1.70 | Standard Copies |
| 12/22/2004 | 1.00 | Standard Copies |
| 12/22/2004 | 5.70 | Standard Copies |
| 12/22/2004 | 0.50 | Standard Copies |
| 12/22/2004 | 0.50 | Standard Copies |
| 12/22/2004 | 2.40 | Standard Copies |
| 12/22/2004 | 0.30 | Standard Copies |
| 12/22/2004 | 0.20 | Standard Copies |
| 12/22/2004 | 0.30 | Standard Copies |
| 12/22/2004 | 0.50 | Standard Copies |
| 12/22/2004 | 1.00 | Standard Copies |
| 12/22/2004 | 1.10 | Standard Copies |
| 12/22/2004 | 310.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2004 | 0.10 | Standard Copies |
| 12/22/2004 | 0.10 | Standard Copies |
| 12/22/2004 | 38.40 | Tabs/Indexes/Dividers |
| 12/22/2004 | 14.10 | Scanned Images |
| 12/22/2004 | 1.05 | Scanned Images |
| 12/22/2004 | 1.05 | Scanned Images |
| 12/22/2004 | 17.06 | Fed Exp to:A JOHNSON,HUDSON,WI from:KIRKLAND &ELLIS |
| 12/22/2004 | 47.23 | Fed Exp to:J NACCA,CANANDAIGUA,NY from:KIRKLAND &ELLIS |
| 12/22/2004 | 70.90 | Comet Messenger Services to:  FRIEDLAND RESIDENCE |
| 12/22/2004 | 52.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS/K&E ONLY-12/14/04 |
| 12/22/2004 | 7.70 | Overtime Transportation, T. Wood, 11/8/04 |
| 12/22/2004 | 14.40 | Overtime Transportation, S. Kim, 11/23/04 |
| 12/23/2004 | 20.20 | Standard Copies |
| 12/23/2004 | 0.30 | Standard Copies |
| 12/23/2004 | 11.10 | Standard Copies |
| 12/23/2004 | 233.00 | Standard Copies |
| 12/23/2004 | 3.10 | Standard Copies |
| 12/23/2004 | 2.50 | Standard Copies |
| 12/23/2004 | 2.50 | Standard Copies |
| 12/23/2004 | 2.10 | Standard Copies |
| 12/23/2004 | 5.50 | Standard Copies |
| 12/23/2004 | 35.80 | Standard Copies |
| 12/23/2004 | 12.70 | Standard Copies |
| 12/23/2004 | 0.40 | Standard Copies |
| 12/23/2004 | 1.90 | Standard Copies |
| 12/23/2004 | 2.20 | Standard Copies |
| 12/23/2004 | 0.60 | Standard Copies |
| 12/23/2004 | 3.60 | Standard Copies |
| 12/23/2004 | 0.30 | Standard Copies |
| 12/23/2004 | 0.30 | Standard Copies |
| 12/23/2004 | 3.00 | Standard Copies |
| 12/23/2004 | 7.90 | Standard Copies |
| 12/23/2004 | 11.50 | Standard Copies |
| 12/23/2004 | 0.60 | Scanned Images |
| 12/23/2004 | 0.30 | Scanned Images |
| 12/23/2004 | 2.85 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2004 | 27.57 | Fed Exp to:TYLER MACE,TROUTDALE,OR from:TYLER MACE |
| 12/23/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND RESIDENCE |
| 12/23/2004 | 15.70 | Overtime Transportation, S. Blatnick, 11/18/04 |
| 12/23/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 12/23/04, (Overtime Transportation) |
| 12/23/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/23/04, (Overtime Meals) |
| 12/24/2004 | 8.54 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/24/04, (Overtime Meals) |
| 12/26/2004 | 20.00 | Andrea Johnson, cabfare, Chicago, Illinois, 12/26/04, (Meeting) |
| 12/26/2004 | 8.90 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/26/04, (Overtime Meals) |
| 12/26/2004 | 8.78 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/26/04, (Overtime Meals) |
| 12/27/2004 | 2.49 | Telephone call to:  EASTERN,MD 443-324-1420 |
| 12/27/2004 | 1.45 | Telephone call to:  SE CENTRAL,NJ 732-634-3141 |
| 12/27/2004 | 2.91 | Telephone call to:  E CENTRAL,FL 561-310-1537 |
| 12/27/2004 | 3.74 | Telephone call to:  EASTERN,MD 443-324-1420 |
| 12/27/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 12/27/2004 | 44.70 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.30 | Standard Copies |
| 12/27/2004 | 1.20 | Standard Copies |
| 12/27/2004 | 0.40 | Standard Copies |
| 12/27/2004 | 6.80 | Standard Copies |
| 12/27/2004 | 0.60 | Standard Copies |
| 12/27/2004 | 0.50 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 7.10 | Standard Copies |
| 12/27/2004 | 2.10 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.20 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.20 | Standard Copies |
| 12/27/2004 | 0.60 | Standard Copies |
| 12/27/2004 | 1.10 | Standard Copies |
| 12/27/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.30 | Standard Copies |
| 12/27/2004 | 0.40 | Standard Copies |
| 12/27/2004 | 1.30 | Standard Copies |
| 12/27/2004 | 1.30 | Standard Copies |
| 12/27/2004 | 6.70 | Standard Copies |
| 12/27/2004 | 1.50 | Standard Copies |
| 12/27/2004 | 2.30 | Standard Copies |
| 12/27/2004 | 2.30 | Standard Copies |
| 12/27/2004 | 2.40 | Standard Copies |
| 12/27/2004 | 35.80 | Standard Copies |
| 12/27/2004 | 3.80 | Standard Copies |
| 12/27/2004 | 1.40 | Standard Copies |
| 12/27/2004 | 2.20 | Standard Copies |
| 12/27/2004 | 1.10 | Standard Copies |
| 12/27/2004 | 1.10 | Standard Copies |
| 12/27/2004 | 1.10 | Standard Copies |
| 12/27/2004 | 0.80 | Standard Copies |
| 12/27/2004 | 2.60 | Standard Copies |
| 12/27/2004 | 1.20 | Standard Copies |
| 12/27/2004 | 3.60 | Standard Copies |
| 12/27/2004 | 1.20 | Standard Copies |
| 12/27/2004 | 0.20 | Standard Copies |
| 12/27/2004 | 4.60 | Standard Copies |
| 12/27/2004 | 2.30 | Standard Copies |
| 12/27/2004 | 0.80 | Standard Copies |
| 12/27/2004 | 2.10 | Standard Copies |
| 12/27/2004 | 1.00 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.10 | Standard Copies |
| 12/27/2004 | 0.60 | Scanned Images |
| 12/27/2004 | 0.45 | Scanned Images |
| 12/27/2004 | 1.80 | Scanned Images |
| 12/27/2004 | 17.85 | Scanned Images |
| 12/27/2004 | 8.10 | Scanned Images |
| 12/27/2004 | 3.49 | Postage |

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2004 | 8.08 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:TYLER MACE |
| 12/27/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 12/27/04, (Overtime Transportation) |
| 12/27/2004 | 7.00 | Andrea Johnson, Parking, Chicago, IL, 12/27/04, (Overtime Transportation) |
| 12/27/2004 | 29.04 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/27/04, (Overtime Meals) |
| 12/27/2004 | 113.65 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/27/04, (Meeting) |
| 12/27/2004 | 248.85 | Hickman, S - Revisions; TOC; TOA; brief |
| 12/28/2004 | 0.62 | Telephone call to:  WILMINGTON,DE 302-651-7700 |
| 12/28/2004 | 1.50 | Deanna Boll, Telephone While Traveling, 12/28/04, (Client Meeting) |
| 12/28/2004 | 2.49 | Telephone call to:  SOUTH EAST,OH 740-886-7617 |
| 12/28/2004 | 1.25 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 12/28/2004 | 1.25 | Telephone call to:  MANHASSET,NY 516-365-1776 |
| 12/28/2004 | 5.60 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 5.30 | Standard Copies |
| 12/28/2004 | 4.30 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 10.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.50 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.40 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 0.40 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 1.40 | Standard Copies |
| 12/28/2004 | 2.40 | Standard Copies |
| 12/28/2004 | 3.10 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 0.40 | Standard Copies |
| 12/28/2004 | 22.70 | Standard Copies |
| 12/28/2004 | 1.60 | Standard Copies |
| 12/28/2004 | 12.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.30 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 1.30 | Standard Copies |
| 12/28/2004 | 1.30 | Standard Copies |
| 12/28/2004 | 1.50 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 2.30 | Standard Copies |
| 12/28/2004 | 2.30 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 3.20 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.70 | Standard Copies |
| 12/28/2004 | 1.70 | Standard Copies |
| 12/28/2004 | 1.60 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.40 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 0.30 | Standard Copies |
| 12/28/2004 | 0.40 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 0.50 | Standard Copies |
| 12/28/2004 | 0.20 | Standard Copies |
| 12/28/2004 | 0.30 | Standard Copies |
| 12/28/2004 | 0.40 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2004 | 1.50 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 0.60 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 2.30 | Standard Copies |
| 12/28/2004 | 1.30 | Standard Copies |
| 12/28/2004 | 1.80 | Standard Copies |
| 12/28/2004 | 1.50 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 1.60 | Standard Copies |
| 12/28/2004 | 1.20 | Standard Copies |
| 12/28/2004 | 1.60 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.50 | Standard Copies |
| 12/28/2004 | 1.60 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 1.00 | Standard Copies |
| 12/28/2004 | 1.50 | Standard Copies |
| 12/28/2004 | 1.50 | Standard Copies |
| 12/28/2004 | 0.70 | Standard Copies |
| 12/28/2004 | 0.40 | Standard Copies |
| 12/28/2004 | 81.00 | Standard Copies |
| 12/28/2004 | 30.40 | Standard Copies |
| 12/28/2004 | 0.40 | Standard Copies |
| 12/28/2004 | 0.80 | Standard Copies |
| 12/28/2004 | 0.80 | Standard Copies |
| 12/28/2004 | 28.10 | Standard Copies |
| 12/28/2004 | 31.00 | Standard Copies |
| 12/28/2004 | 42.90 | Standard Copies |
| 12/28/2004 | 66.40 | Standard Copies |
| 12/28/2004 | 67.10 | Standard Copies |
| 12/28/2004 | 70.00 | Standard Copies |
| 12/28/2004 | 135.10 | Standard Copies |
| 12/28/2004 | 142.40 | Standard Copies |
| 12/28/2004 | 520.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 0.10 | Standard Copies |
| 12/28/2004 | 2.20 | Tabs/Indexes/Dividers |
| 12/28/2004 | 0.60 | Scanned Images |
| 12/28/2004 | 0.30 | Scanned Images |
| 12/28/2004 | 1.05 | Scanned Images |
| 12/28/2004 | 1.05 | Scanned Images |
| 12/28/2004 | 0.60 | Scanned Images |
| 12/28/2004 | 1.35 | Scanned Images |
| 12/28/2004 | 21.47 | Fed Exp to:MELROSE,MA from:Amy Balkema |
| 12/28/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 12/28/04, (Overtime Transportation) |
| 12/28/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/28/04, (Overtime Meals) |
| 12/28/2004 | 177.75 | Hickman, S - Revisions; TOC; TOA; brief |
| 12/28/2004 | 25.12 | Daryl E Cain - SECRETARY SUPPORT |
| 12/29/2004 | 2.49 | Telephone call to:  SE CENTRAL,NJ 732-771-5398 |
| 12/29/2004 | 0.83 | Telephone call to:  SE CENTRAL,NJ 732-771-5398 |
| 12/29/2004 | 3.74 | Telephone call to:  SE CENTRAL,NJ 732-727-1960 |
| 12/29/2004 | 1.40 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 12/29/2004 | 97.49 | Jonathan Friedland, Cellular Service, T Mobile, 11/28/04-12/27/04, 12/29/04, (Telephone Charges) |
| 12/29/2004 | 0.40 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 13.80 | Standard Copies |
| 12/29/2004 | 8.10 | Standard Copies |
| 12/29/2004 | 4.80 | Standard Copies |
| 12/29/2004 | 4.00 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 1.00 | Standard Copies |
| 12/29/2004 | 0.90 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 1.00 | Standard Copies |
| 12/29/2004 | 2.30 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 0.40 | Standard Copies |
| 12/29/2004 | 1.90 | Standard Copies |
| 12/29/2004 | 1.80 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 0.80 | Standard Copies |
| 12/29/2004 | 0.80 | Standard Copies |
| 12/29/2004 | 0.10 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 0.10 | Standard Copies |
| 12/29/2004 | 0.20 | Standard Copies |
| 12/29/2004 | 0.40 | Standard Copies |
| 12/29/2004 | 1.00 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 12.60 | Standard Copies |
| 12/29/2004 | 0.20 | Standard Copies |
| 12/29/2004 | 1.40 | Standard Copies |
| 12/29/2004 | 0.10 | Standard Copies |
| 12/29/2004 | 0.40 | Standard Copies |
| 12/29/2004 | 0.70 | Standard Copies |
| 12/29/2004 | 5.40 | Standard Copies |
| 12/29/2004 | 0.90 | Standard Copies |
| 12/29/2004 | 8.50 | Standard Copies |
| 12/29/2004 | 0.40 | Standard Copies |
| 12/29/2004 | 0.70 | Standard Copies |
| 12/29/2004 | 0.60 | Standard Copies |
| 12/29/2004 | 0.40 | Standard Copies |
| 12/29/2004 | 2.80 | Standard Copies |
| 12/29/2004 | 1.60 | Standard Copies |
| 12/29/2004 | 0.60 | Standard Copies |
| 12/29/2004 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2004 | 0.80 | Standard Copies |
| 12/29/2004 | 3.10 | Standard Copies |
| 12/29/2004 | 1.80 | Standard Copies |
| 12/29/2004 | 0.90 | Standard Copies |
| 12/29/2004 | 0.70 | Standard Copies |
| 12/29/2004 | 0.70 | Standard Copies |
| 12/29/2004 | 0.80 | Standard Copies |
| 12/29/2004 | 0.10 | Standard Copies |
| 12/29/2004 | 0.20 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 2.00 | Standard Copies |
| 12/29/2004 | 0.60 | Standard Copies |
| 12/29/2004 | 0.50 | Standard Copies |
| 12/29/2004 | 1.20 | Standard Copies |
| 12/29/2004 | 588.30 | Standard Copies |
| 12/29/2004 | 700.00 | Standard Copies |
| 12/29/2004 | 0.20 | Standard Copies |
| 12/29/2004 | 0.30 | Standard Copies |
| 12/29/2004 | 0.10 | Standard Copies |
| 12/29/2004 | 5.90 | Standard Copies |
| 12/29/2004 | 0.30 | Scanned Images |
| 12/29/2004 | 1.80 | Scanned Images |
| 12/29/2004 | 0.15 | Scanned Images |
| 12/29/2004 | 0.30 | Scanned Images |
| 12/29/2004 | 10.05 | Scanned Images |
| 12/29/2004 | 3.15 | Scanned Images |
| 12/29/2004 | 0.15 | Scanned Images |
| 12/29/2004 | 1.50 | Scanned Images |
| 12/29/2004 | 5.85 | Scanned Images |
| 12/29/2004 | 0.75 | Scanned Images |
| 12/29/2004 | 1.05 | Scanned Images |
| 12/29/2004 | 0.30 | Scanned Images |
| 12/29/2004 | 32.77 | Fed Exp to:LOS ANGELES,CA from:LAURENCE URGENSON |
| 12/29/2004 | 17.63 | Fed Exp to:C FLOWE,WASHINGTON,DC from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2004 | 8.70 | Fed Exp to:SUE HERRSCHAFT,EL SEGUNDO,CA from:KIRKLAND &ELLIS |
| 12/29/2004 | 32.77 | Fed Exp to:SEATTLE,WA from:LAURENCE URGENSON |
| 12/29/2004 | 28.76 | Fed Exp to:GREENVILLE,SC from:LAURENCE URGENSON |
| 12/29/2004 | 28.76 | Fed Exp to:BOSTON,MA from:LAURENCE URGENSON |
| 12/29/2004 | 28.76 | Fed Exp to:BOSTON,MA from:LAURENCE ARGENSAW |
| 12/29/2004 | 13.09 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 12/29/04, (Overtime Meals) |
| 12/29/2004 | 8.10 | Overtime Transportation, T. Wood, 11/29/04 |
| 12/29/2004 | 15.50 | Overtime Transportation, S. Blatnick, 11/19/04 |
| 12/29/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 12/29/04, (Overtime Transportation) |
| 12/29/2004 | 7.00 | Andrea Johnson, Parking, Chicago, IL, 12/29/04, (Overtime transportation) |
| 12/29/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/29/04, (Overtime Meals) |
| 12/29/2004 | 25.58 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/29/04, (Overtime Meals) |
| 12/29/2004 | 248.85 | Hickman, S - Revisions; TOC; TOA; brief |
| 12/29/2004 | 50.24 | Daryl E Cain - SECRETARY SUPPORT |
| 12/30/2004 | 0.62 | Telephone call to:  JERSEYCITY,NJ 201-798-7984 |
| 12/30/2004 | 2.29 | Telephone call to:  E CENTRAL,FL 561-362-1932 |
| 12/30/2004 | 6.24 | Telephone call to:  EASTERN,MD 443-324-1420 |
| 12/30/2004 | 2.08 | Telephone call to:  EASTERN,MD 443-324-1420 |
| 12/30/2004 | 2.29 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/30/2004 | 3.95 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 12/30/2004 | 40.50 | Standard Copies 12/06/04 |
| 12/30/2004 | 0.50 | Standard Copies |
| 12/30/2004 | 2.80 | Standard Copies |
| 12/30/2004 | 5.00 | Standard Copies |
| 12/30/2004 | 0.70 | Standard Copies |
| 12/30/2004 | 0.30 | Standard Copies |
| 12/30/2004 | 0.70 | Standard Copies |
| 12/30/2004 | 1.20 | Standard Copies |
| 12/30/2004 | 4.20 | Standard Copies |
| 12/30/2004 | 0.20 | Standard Copies |
| 12/30/2004 | 1.50 | Standard Copies |
| 12/30/2004 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/30/2004 | 1.80 | Standard Copies |
| 12/30/2004 | 1.10 | Standard Copies |
| 12/30/2004 | 2.20 | Standard Copies |
| 12/30/2004 | 0.80 | Standard Copies |
| 12/30/2004 | 1.00 | Standard Copies |
| 12/30/2004 | 0.20 | Standard Copies |
| 12/30/2004 | 1.40 | Standard Copies |
| 12/30/2004 | 1.60 | Standard Copies |
| 12/30/2004 | 1.80 | Standard Copies |
| 12/30/2004 | 1.40 | Standard Copies |
| 12/30/2004 | 0.20 | Standard Copies |
| 12/30/2004 | 0.10 | Standard Copies |
| 12/30/2004 | 0.40 | Standard Copies |
| 12/30/2004 | 1.80 | Standard Copies |
| 12/30/2004 | 0.70 | Standard Copies |
| 12/30/2004 | 1.60 | Standard Copies |
| 12/30/2004 | 5.60 | Standard Copies |
| 12/30/2004 | 1.10 | Standard Copies |
| 12/30/2004 | 0.60 | Standard Copies |
| 12/30/2004 | 5.60 | Standard Copies |
| 12/30/2004 | 1.10 | Standard Copies |
| 12/30/2004 | 0.20 | Standard Copies |
| 12/30/2004 | 0.10 | Standard Copies |
| 12/30/2004 | 1.00 | Standard Copies |
| 12/30/2004 | 1.30 | Standard Copies |
| 12/30/2004 | 0.40 | Standard Copies |
| 12/30/2004 | 0.10 | Standard Copies |
| 12/30/2004 | 0.10 | Standard Copies |
| 12/30/2004 | 0.10 | Standard Copies |
| 12/30/2004 | 0.10 | Standard Copies |
| 12/30/2004 | 0.60 | Scanned Images |
| 12/30/2004 | 7.06 | Fed Exp to:NEW YORK CITY,NY from:Terrell Stansbury |
| 12/30/2004 | 6.00 | Janet Baer, cabfare, Chicago, IL, 12/30/04, (Meeting) |
| 12/30/2004 | 798.57 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, PO-A2813, M Nicolalda |
| 12/30/2004 | 265.33 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs OBTAINED 6/29/92 & 7/8/92 APPELLEE BRIEFS FROM 2ND CIRCUIT CASE #92-1090 (J. STEIGMAN) |

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 12/30/04, (Overtime Transportation) |
| 12/30/2004 | 10.01 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/30/04, (Overtime Meals) |
| 12/30/2004 | 37.68 | Daryl E Cain - SECRETARY SUPPORT |
| 12/31/2004 | 1.87 | Telephone call to: ALHAMBRA,CA 818-281-8192 |
| 12/31/2004 | 35.80 | Standard Copies |
| 12/31/2004 | 0.30 | Standard Copies |
| 12/31/2004 | 2.30 | Standard Copies |
| 12/31/2004 | 1.70 | Standard Copies |
| 12/31/2004 | 1.80 | Standard Copies |
| 12/31/2004 | 0.50 | Standard Copies |
| 12/31/2004 | 0.30 | Standard Copies |
| 12/31/2004 | 1.20 | Standard Copies |
| 12/31/2004 | 10.00 | Andrea Johnson, Parking, Chicago, IL, 12/31/04, (Overtime Transportation) |
| 12/31/2004 | 4.74 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/31/04, (Overtime Meals) |
| 12/31/2004 | 5.34 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 12/31/04, (Overtime Meals) |
| Total: | 29,989.47 | |