## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. <u>et al</u>.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**February 22, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served**.

## <u>NOTICE OF FILING OF MONTHLY FEE APPLICATION</u>

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Fifth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period December 1, 2004

through December 31, 2004, seeking compensation in the amount of $235,503.70,

reimbursement for actual and necessary expenses in the amount of $3,436.30, and

reimbursement for Navigant for the month of December 2004 in the amount of $62,687.97.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**February 22, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: February 22, 2005
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**


_____/s/ Michael R. Lastowski_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:      wskatchen@duanemorris.com


      and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:      lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
February 22, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.

**FORTY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2004 – December 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$235,503.70 (80% - $188,402.96)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$10.442.92 (Stroock)**<br>**$62,687.97 (Navigant December)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Fourth Monthly Fee Statement and the Fourteenth Quarterly Fee Application is approximately 12.3 hours and the corresponding compensation requested is approximately $3,223.50.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |

**WR GRACE & CO**
**ATTACHMENT B**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 0.2 | $ 575 | $ 115.00 | 7 |
| Kruger, Lewis | 38.2 | 750 | 28,650.00 | 35 |
| Pasquale, Kenneth | 45.4 | 575 | 26,105.00 | 6 |
| Speiser, Mark | 55.4 | 695 | 38,503.00 | 18 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 3.8 | 525 | 1,995.00 | 25 |
| Eichler, Mark | 1.9 | 480 | 912.00 | 7 |
| Jazayeri, Peter F. | 3.7 | 315 | 1,165.50 | 5 |
| Krieger, Arlene | 170.5 | 12 | 89,512.50 | 21 |
| McEachern Mary E | 65.6 | 395 | 25,912.00 | 6 |
| Parra, Rebecca E. | 8.0 | 260 | 2,080.00 | 2 |
| Strauss, Joseph E. | 9.9 | 445 | 4,405.50 | 8 |
| Thomison, Jessamy K. | 61.2 | 260 | 15,912.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 13.9 | 195 | 2,710.50 | 3 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 | 17 |
| | | | | |
| **TOTAL** | **485.1** | | **$ 238,940.00** | |
| **LESS 50% TRAVEL** | **(6.1)** | | **(3,436.30)** | |
| **TOTAL** | **479.0** | | **$ 235,503.70** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 26.1 | $    13,955.50 |
| 0013 | Business Operations | 1.4 | 735.00 |
| 0014 | Case Administration | 13.6 | 4,256.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.7 | 367.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 154.1 | 62,967.50 |
| 0018 | Fee Application, Applicant | 12.3 | 3,223.50 |
| 0019 | Creditor Inquiries | 2.1 | 1,272.50 |
| 0020 | Fee Application, Others | 3.5 | 781.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 7.4 | 3,885.00 |
| 0031 | Investigations | 0.1 | 52.50 |
| 0034 | Litigation and Litigation Consulting | 0.5 | 287.50 |
| 0035 | Travel - Non Working | 12.1 | 6,872.50 |
| 0036 | Plan and Disclosure Statement | 236.9 | 131,646.50 |
| 0037 | Hearings | 10.0 | 6,440.00 |
| 0040 | Employment Applications - Others | 2.2 | 1,170.00 |
| 0047 | Tax Issues | 2.1 | 1,027.00 |
| | | | |
| | **SUB TOTAL** | **485.1** | **$    238,940.00** |
| | **LESS 50% TRAVEL** | **(6.1)** | **(3,436.30)** |
| | **TOTAL** | **479.0** | **$    235,503.70** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | January 26, 2005 |
| INVOICE NO. | 341249 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/02/2004 | Attend to Third Circuit's decision in Combustion Engineering (2.8); exchanged memoranda with M. Lastowski re: CE Decision (.2); office conference LK re: CE decision (.2). | Krieger, A. | 3.2 |
| 12/02/2004 | Attention to Third Circuit's decision in Combustion Engineering (1.8). | Pasquale, K. | 1.8 |
| 12/03/2004 | Review Combustion decision by 3rd Circuit (1.0). | Kruger, L. | 1.0 |
| 12/06/2004 | Attend to memorandum from R. Farrell re: continuing asbestos legislation initiatives (.3); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.4 |
| 12/06/2004 | Review results of Becker/Specter meeting and insurer's letter (.6). | Kruger, L. | 0.6 |
| 12/06/2004 | Reviewed prior responses to estimation | Strauss, J. | 1.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | motions. | | |
| 12/07/2004 | Attend to asbestos legislation articles, Navigant correspondence (.3); attend to Debtors notice of intent to object to asbestos pd claims (.2); attend to Debtors proposed orders in respect of estimation process and timetable provided for therein (.4). | Krieger, A. | 0.9 |
| 12/07/2004 | Review memos from Navigant regarding Spector/Becker meetings (.2). | Kruger, L. | 0.2 |
| 12/09/2004 | Confer A. Krieger re: asbestos issues and meeting with company (.3). | Pasquale, K. | 0.3 |
| 12/10/2004 | Drafting response to estimation/case management motion. | Strauss, J. | 2.1 |
| 12/11/2004 | Drafting response to estimation/case management motion. | Strauss, J. | 4.2 |
| 12/12/2004 | Completed draft of response to estimation/case management motions. | Strauss, J. | 2.3 |
| 12/13/2004 | Preparation for December 14 meeting with Debtors' counsel re: asbestos liabilities (1.3). | Pasquale, K. | 1.3 |
| 12/14/2004 | Preparation for and meeting with Company, counsel, advisors re: asbestos liabilities (3.5). | Pasquale, K. | 3.5 |
| 12/17/2004 | Revisions to draft response to Debtors' estimation and CMO motions (1.4). | Pasquale, K. | 1.4 |
| 12/21/2004 | Attend to petition for re-hearing and re-hearing en banc from the Third Circuit's Combustion Engineering decisions (.6). | Krieger, A. | 0.6 |
| 12/22/2004 | Review ACC objection to order proposal by Debtor regarding estimation of asbestos claims (1.0). | Kruger, L. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 5.1 | $ 525 | $ 2,677.50 |
| Kruger, Lewis | 2.8 | 750 | 2,100.00 |
| Pasquale, Kenneth | 8.3 | 575 | 4,772.50 |
| Strauss, Joseph E. | 9.9 | 445 | 4,405.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,955.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,955.50 |
|---|---|

| RE | Business Operations |
|----|---------------------|
|    | 699843  0013        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/20/2004 | Attend to review of Grace's third-quarter results of operations (.4). | Krieger, A. | 0.4 |
| 12/21/2004 | Attend to Capstone's report on the Company's third quarter and year to date operating results (.9); telephone call C. Troyer re: comments to Capstone report (.1). | Krieger, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.4 | $ 525 | $ 735.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 735.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 735.00 |
|-----------------------|----------|

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Attended to docketed pleadings and distribute same re: Transcript of Hearing held in November, C/N Objection regarding Docket No. 6859, Docket No. 6858, Certification of Counsel re: Docket 6829 (.4). | Defreitas, V. | 0.4 |
| 12/01/2004 | Exchanged memoranda with AC re: 12/3 plan issues conference call with Debtors counsel (.1). | Krieger, A. | 0.1 |
| 12/02/2004 | Researched docketed pleadings and distribute same re: C/N Objection Regarding Docket No. 6827, C/N Objection Regarding Docket No. 6828, Amended Notice of Hearing re: Debtors' Motion for Entry of a Case Management Order, Notice of Settlement of Claim with Cianbro Corporation,  C/O Regarding Docket No. 6885, Certification of Counsel re  Order on Town of Acton's Motion for Relief from the Automatic Stay, Monthly Operating Report for Filing Period October (.8). | Defreitas, V. | 0.8 |
| 12/03/2004 | Review docketed pleadings and distribute same re: Objection to Order  Approving and Authorizing the Retention and Employment of Lexecon LLC, Motion for Leave to File Debtors' Reply to Response Filed By New England Construction Company to the Fifth Omnibus Objection to Claims (.3). | Defreitas, V. | 0.3 |
| 12/03/2004 | Review various documents for assignment of categories in preparation for addition to central database. | Defreitas, V. | 1.8 |
| 12/03/2004 | Attend to newly filed pleadings, certificates of no objection, other including objections to Equity Committee's motion to retain Lexecon (.8). | Krieger, A. | 0.8 |
| 12/06/2004 | Attended to docketed pleadings and distribute same re: Joinder Objection  to Application approving and Authorizing the Retention and | Defreitas, V. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Employment of Lexecon LLC, C/N Objection filed by Elzufon Austin Reardon Tarlov & Mondell, P.A., Lukins & Annis, P.S., Richardson Patrick Westbrook & Brickman, LLC, Proposed Order RE: Debtors' Motion for Entry of a Case Management Order, Proposed Order re: Motion for Entry of an Order Seeking the Estimation of Asbestos Claims (.4); C/N objection docket No. 6850, Certificate of No Objection re: Debtors' Application for Entry of an Order, Certificate of No Objection re: Debtors' Motion for Entry of an Order Authorizing the Appointment of Raymond G. Thieme Jr, Notice of Intent to Object to Claims on the Basis of Materially Insufficient Supporting Information (.5). | | |
| 12/06/2004 | Exchanged memoranda with Debtors' counsel re: 12/08/04 plan meeting (.2); attend to newly filed pleadings including Debtors proposed orders in connection with estimation and CMO motions (.4). | Krieger, A. | 0.6 |
| 12/07/2004 | Researched docketed pleadings and distribute same re: C/N Objection Regarding Docket No. 6795, C/N Objection by Holme Roberts & Owen LLP. | Defreitas, V. | 0.2 |
| 12/07/2004 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 12/07/2004 | Review materials in preparation for meeting regarding POR and disclosure agreement (.9); review estimation and CMO proposed order (.3). | Kruger, L. | 1.2 |
| 12/08/2004 | Attended to docketed pleadings and distribute same re: C/N Objection Reed Smith LLP, C/N Objection re: Thirty-Sixth Casner & Edwards, C/N Objection re: Eighth Goodwin Procter, Letter Relating to Payments Filed by Polibrasil Resinas SA (.5). | Defreitas, V. | 0.5 |
| 12/09/2004 | O/c R. Serrette and V. Defreitas re: Trustee's comments re: time entry on bills. | Caskadon, A. | 0.5 |
| 12/09/2004 | Review docketed pleadings and distribute same re: C/N Objection docket No. 6914, Docket No. 6915, Docket No. 6916, Docket No. 6918, | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Docket No. 6919, Docket No. 6921(.6). | | |
| 12/10/2004 | Researched docketed pleadings and distribute same re: Amended C/N Objection Docket No.6919, Certification of Counsel Regarding Thirteenth Quarter Project Category, Certification of Counsel Regarding Order Approving Quarterly Fees, C/N Objection Regarding Docket No. 6985, 6986 (.6); Motion for Leave Motion Of The Scotts Company For An Order (.1) | Defreitas, V. | 0.7 |
| 12/10/2004 | Attend to travel arrangements and coordination with Capstone, KP re: meeting at K&E (Chicago) office  on 12/14/04 (.6). | Krieger, A. | 0.6 |
| 12/13/2004 | Attended to docketed pleadings and distribute re: Order Granting Debtors' Motion to Advance Certain Defense Costs, Order with Respect to Town of Acton's Motion For Relief From Stay, Notice of Agenda of Matters Scheduled for Hearing, C/N Objection of Pitney Hardin LLP (.5). | Defreitas, V. | 0.5 |
| 12/13/2004 | Attend to newly docketed orders, other pleadings (.2). | Krieger, A. | 0.2 |
| 12/14/2004 | Attended to docketed pleadings and distribute same re: C/N Objection The Blackstone Group LP, C/N Objection re: Latham & Watkins, C/N Objection  of Wallace King Marraro & Branson (.3); Amended Notice of Agenda of Matters Scheduled for Hearing, Objection to Claim Notice of Claims Previously Satisfied, Letter Filed by Burrell Johnson (.4). | Defreitas, V. | 0.7 |
| 12/15/2004 | Set up conference call for 12/17/04 per A. Krieger. | Caskadon, A. | 0.2 |
| 12/15/2004 | Attend to numerous newly filed pleadings, including Rule 2019 statements (.3); exchanged memoranda with LK re: Committee conference call on 12/17/04 (.2); attend to orders issued including agreed order on Town of Acton's stay relief motion and the Debtors' motion to advance legal fees (.2); exchanged memoranda with AC re: 12/17/04 conference call with the Committee (.1); exchanged memoranda with | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Pat McGrath and M. Berg re: 12/16/04 meeting to discuss environmental liabilities (.1); memorandum to C. Troyer, S. Cunningham are environmental liability meeting (.1). | | |
| 12/20/2004 | Attend to newly filed pleadings, including Fresenius and BMC objections, retention application, other. | Krieger, A. | 0.4 |
| 12/31/2004 | Attend to numerous pleadings recently received by L. Kruger (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.7 | $ 195 | $ 136.50 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 |
| Krieger, Arlene | 4.3 | 525 | 2,257.50 |
| Kruger, Lewis | 1.2 | 750 | 900.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,256.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,256.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/19/2004 | Attend to notice of settlement of Cianbro Corporation damage claim. | Krieger, A. | 0.1 |
| 12/20/2004 | Memorandum to S. Blatnick re: questions in respect of the proposed Cianbro Corp. settlement (.2); attend to Debtors' notice of satisfaction of post-petition claims (.1). | Krieger, A. | 0.3 |
| 12/28/2004 | Exchanged memoranda with S. Blatnick re: settlement with Cianbro Corporation. | Krieger, A. | 0.2 |
| 12/31/2004 | Memorandum to S. Blatnick re: Cianbro settlement (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 367.50 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2004 | Exchanged memoranda with J. Thomison re: Committee letter to accompany disclosure statement pleading (.2). | Krieger, A. | 0.2 |
| 12/01/2004 | Attend to memorandum to the Committee re: pending motions, including exclusivity extension (.4); attend to memorandum to the Committee re: plan comments memorandum (.3); memorandum to plan-working group re: same (.1); telephone call T. Maher re: plan comments memorandum (.1). | Krieger, A. | 0.9 |
| 12/01/2004 | Meeting with M. McEachern re: legal issues for Committee's Disclosure Statement objection (.5). | Krieger, A. | 0.5 |
| 12/01/2004 | Meeting with A. Krieger re: research issues (.6); meeting with J. Thomison re: same (.5). | McEachern, M. | 1.1 |
| 12/02/2004 | Research: Impath, Committee Limited Objection to Disclosure Statement, per A. Krieger. | Caskadon, A. | 0.2 |
| 12/02/2004 | Office conference LK, DW re: treatment of unsecured creditors (.1); follow up office conference DW re: Impath case (.1); attend to review of selected Impath pleadings (.8); office conference LK re: agreement provisions, interest issues and disclosure issues (1.2); memo to plan working group re: 12/3/04 conference call (.1); exchanged memoranda with MAS re: substance of conversation with R. Douglas (.3). | Krieger, A. | 2.6 |
| 12/02/2004 | Research re: Disclosure Statement objections. | McEachern, M. | 1.8 |
| 12/02/2004 | Selected research into section 1129, draft same. O/c A. Krieger re: same. | Thomison, J. | 6.7 |
| 12/03/2004 | Office conference J. Thomison re: case law research for preparation of disclosure statement objection (.4); attend to review of | Krieger, A. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | documentation in preparation for objection (1.3). | | |
| 12/03/2004 | Attend to memorandum to the Committee re: discussion with Debtors counsel and follow-up plan meeting scheduled (.2); memorandum from Committee member re: comments to plan issues memorandum (.1). | Krieger, A. | 0.3 |
| 12/03/2004 | Confer with A. Krieger, J. Thomison re: plan issues (.4); research re: same (.3). | McEachern, M. | 0.7 |
| 12/06/2004 | Research on adequate disclosure. | Thomison, J. | 2.0 |
| 12/07/2004 | Attend to memorandum to the Committee re: asbestos legislation article (.2). | Krieger, A. | 0.2 |
| 12/07/2004 | Telephone call with T. Maher regarding POR and interest issues (.2). | Kruger, L. | 0.2 |
| 12/08/2004 | Meeting with M. McEachern, J. Thomison re: research being reviewed for objections (.9). | Krieger, A. | 0.9 |
| 12/08/2004 | Memorandum to the Committee re: meeting with Debtors' counsel (.2); memoranda to the Committee re: comments to the solicitation procedures motion (.1). | Krieger, A. | 0.3 |
| 12/08/2004 | Meeting with A. Krieger, J. Thomison re: objection (.8); research re: same (.5). | McEachern, M. | 1.3 |
| 12/09/2004 | Attend to preparation of draft disclosure statement objection (5.4). | Krieger, A. | 5.4 |
| 12/09/2004 | Research re: Disclosure Statement objection (6.8); review brief point (.4). | McEachern, M. | 7.2 |
| 12/09/2004 | Research and drafting on disclosure statement standards. O/c's M. McEachern re: same. | Thomison, J. | 7.5 |
| 12/10/2004 | Memorandum to M. McEachern and J. Thomison re: case law for disclosure statement objection (.1);  office conference M. McEachern re: same (.1); attend to preparation of objection (3.7). | Krieger, A. | 3.9 |
| 12/10/2004 | Exchanged memoranda with M. McEachern and office conference J. Thomison re: preparation of disclosure statement objection | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and legal arguments thereon (.3). | | |
| 12/10/2004 | Research re: Disclosure Statement objections (4.9); draft and revise insert to objection (5.9). | McEachern, M. | 10.8 |
| 12/10/2004 | Research caselaw for Committee objections, drafting of brief point re: same. O/c's M. McEachern, A. Krieger re: same. | Thomison, J. | 7.3 |
| 12/11/2004 | Attend to draft objection to the Disclosure Statement (5.0). | Krieger, A. | 5.0 |
| 12/12/2004 | Attend to draft objection to the disclosure statement (4.6); exchange memoranda with M. McEachern re: case law points (.2). | Krieger, A. | 4.8 |
| 12/12/2004 | Email re: objection. | McEachern, M. | 0.1 |
| 12/13/2004 | Exchanged memoranda with LK re: objection deadlines (.2); attend to draft objection to Disclosure Statement (5.8); office conference M. McEachern and J. Thomison re: Disclosure Statement objection (.7); telephone call C. Troyer re: proposed textual changes to address certain Disclosure Statement comments (.5); telephone call R. Douglas re: bank debt holders position on plan (.1); memorandum to M. McEachern re: solicitation motion issues (.3). | Krieger, A. | 7.6 |
| 12/13/2004 | Draft and revise inserts to objection. | McEachern, M. | 5.1 |
| 12/13/2004 | Research and drafting for objection to disclosure statement (5.0); multiple conferences with M. McEachern and A. Krieger (2.1). | Thomison, J. | 7.1 |
| 12/14/2004 | Exchanged memoranda with M. McEachern re: objection (.3). | Krieger, A. | 0.3 |
| 12/14/2004 | Draft and revise objection. | McEachern, M. | 6.8 |
| 12/15/2004 | Attend to Committee's objection to Disclosure Statement (2.9); office conferences M. McEachern re: legal points for objection (.8); telephone call C. Troyer re: comments to the objections (.4); office conferences MAS re: status of discussions, J. Baer conversation, committee objections (.6). | Krieger, A. | 4.7 |
| 12/15/2004 | Telephone call G. Hellerman re: plan terms | Krieger, A. | 1.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); memoranda to the Committee re: revised plan and disclosure statement and conference call to discuss (.3); memoranda to the Committee re: revised plan documents (.6); exchanged memoranda with T. Maher re: Committee conference call (.2); memoranda from Committee members re: revised plan and 12/17/04 conference call (.3). | | |
| 12/15/2004 | Revise objection (8.3); review cases (2.4). | McEachern, M. | 10.7 |
| 12/15/2004 | Research for objection to Disclosure Statement. | Thomison, J. | 1.0 |
| 12/16/2004 | Office conferences and memoranda M. McEachern re: legal issues for objection (.4); exchanged memoranda with MAS re: Disclosure Statement objection (.3). | Krieger, A. | 0.7 |
| 12/16/2004 | Memoranda to the Committee re: revised Disclosure Statement (.4); prepare memorandum to the Committee re: plan document changes (2.2); exchanged memoranda with C. Troyer re: memorandum for the Committee (.2); exchanged memoranda with Jill Akre re: treatment of letters of credit (.2); memorandum to G. Hellerman re: plan terms inquiry response (.2); memorandum to P. McGrath re: Committee conference call (.1). | Krieger, A. | 3.3 |
| 12/16/2004 | Confer with J. Thomison re: objection points (.7); confer with A. Krieger re: objection, meetings (.4); revise objection (6.5); research re: same (1.5). | McEachern, M. | 9.1 |
| 12/16/2004 | Research and writing for Disclosure Statement objection. O/c's M. McEachern re: same. | Thomison, J. | 7.0 |
| 12/17/2004 | Attend to C. Troyer comments to Committee memorandum re: revised plan documents (.1); attend to revised memorandum (.3); memorandum to the Committee re: key issues remaining and memorandum of points (.1); telephone call S. Cunningham re: outstanding issues, interest rate proposal (.1); telephone call L. Kruger re: bank debt holder's position (.1); conference call meeting of the Committee re: revised plan documents and Committee's position thereon (.8); conference call KP, MAS re: follow-up conversation on Committee call, | Krieger, A. | 2.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | open issues (.3); telephone call LK re: open points (.1); attend to draft Joinder of Committee with Debtors re: case management and estimation motions (.3); exchanged memoranda with KP re: comments to Joinder (.3); exchanged memoranda with KP, MAS re: memorandum from G. Hellerman (.3). | | |
| 12/17/2004 | Telephone conference with Committee regarding revised plan documents, interest rate and Committee's view (.8); telephone conference with A. Krieger, M. Speiser regarding follow-up to Committee's call regarding open issues and strategy (.3). | Kruger, L. | 1.1 |
| 12/17/2004 | Confer with Jessamy Thomison re: objection. | McEachern, M. | 0.3 |
| 12/17/2004 | Conference call with Committee and advisors re: plan issues (.8); office conference A. Krieger, M. Speiser re: same (.3). | Pasquale, K. | 1.1 |
| 12/17/2004 | Review and revise sections for Committee for objection to Disclosure Statement. | Thomison, J. | 3.5 |
| 12/20/2004 | Attend to memorandum to the Committee re: proposed Joinder of the Committee with the Debtors in respect of the Estimation Motion and Case Management Motion (.3); memo to Committee member re: Third Circuit's decision re: Combustion Engineering case (.2); attend to preparation of Statement of the Committee's position with respect to the Disclosure Statement and proposed Solicitation Procedures (1.6); telephone conference KP, LK re: preparation of Committee statement (.2). | Krieger, A. | 2.3 |
| 12/21/2004 | Attend to finalizing the Committee's Joinder and the Committee's Statement for filing with the Court (.3); exchanged memoranda with M. Lastowski re: filing of replies (.2); memorandum to the Committee re: Statement of Committee's position to be filed with the Court (.2); prepare memorandum to the Committee re: 12/20/04 hearing before the Court (.5); memo to LK, KP re: proposed memorandum of the Committee (.1); revised memorandum to the Committee 12/20/04 hearings before Judge Fitzgerald (.2). | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/29/2004 | Attend to memorandum to the Committee re: objections filed to plan-related documents (.8); memorandum to plan working group re: Committee memorandum (.1); finalize memorandum to the Committee re: plan-related matters (.2); attend to memorandum to the Committee re: settlement with Cianbro (.9); memorandum to LK, KP re: settlement memo (.1). | Krieger, A. | 2.1 |
| 12/29/2004 | Review email to Committee regarding objections to estimation and Disclosure document (.4). | Kruger, L. | 0.4 |
| 12/30/2004 | Exchanged memoranda with T. Maher re: memorandum re: Cianbro. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.2 | $ 195 | $ 39.00 |
| Krieger, Arlene | 54.0 | 525 | 28,350.00 |
| Kruger, Lewis | 1.7 | 750 | 1,275.00 |
| McEachern Mary E | 55.0 | 395 | 21,725.00 |
| Pasquale, Kenneth | 1.1 | 575 | 632.50 |
| Thomison, Jessamy K. | 42.1 | 260 | 10,946.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 62,967.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 62,967.50 |
|---|---|

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Review of final form of SSL invoice (.8); office conference AC re: same (.1). | Krieger, A. | 0.9 |
| 12/02/2004 | Prepare to serve October fee application. | Caskadon, A. | 1.4 |
| 12/02/2004 | Office conference AC re: Navigant 's October billing (.1). | Krieger, A. | 0.1 |
| 12/03/2004 | Prepare and serve October fee application. | Caskadon, A. | 1.8 |
| 12/06/2004 | Review November bill (1.0); review and respond to Fee Auditor re: 13th Interim charts and report (.3). | Caskadon, A. | 1.3 |
| 12/07/2004 | Attend to Fee Auditors memorandum re: 13th interim compensation schedules (.1); office conference AC re: same (.1). | Krieger, A. | 0.2 |
| 12/09/2004 | Review November bill (1.1); email M. Atlas at Navigant re: obtaining expense back-up for October (.1). | Caskadon, A. | 1.2 |
| 12/10/2004 | Review and revise November bill. | Caskadon, A. | 1.2 |
| 12/13/2004 | Review November bill and disbursement register. | Caskadon, A. | 0.6 |
| 12/14/2004 | Attend to review of November fee detail. | Krieger, A. | 1.3 |
| 12/30/2004 | Review and prepare Grace November fee statement. | Caskadon, A. | 1.4 |
| 12/31/2004 | Review November disbursements for filing and o/c D. Azrilen re: same. | Caskadon, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 9.8 | $ 195 | $ 1,911.00 |
| Krieger, Arlene | 2.5 | 525 | 1,312.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,223.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,223.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/06/2004 | Telephone call creditor re: plan process (.3). | Krieger, A. | 0.3 |
| 12/08/2004 | Telephone call with bank debt holder regarding interest rate (.2). | Kruger, L. | 0.2 |
| 12/16/2004 | Telephone conference counsel re: plan status and issues (.4). | Pasquale, K. | 0.4 |
| 12/17/2004 | Telephone call with Creditor regarding their view of POR (.2). | Kruger, L. | 0.2 |
| 12/21/2004 | Telephone conference Creditor re: plan discussions (.3); telephone call Creditor re: plan (.2). | Krieger, A. | 0.5 |
| 12/21/2004 | Telephone conference Creditor (bank debt holder) re: plan issues (.3). | Pasquale, K. | 0.3 |
| 12/22/2004 | Telephone call with bank debt holder regarding court hearing (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |
| Pasquale, Kenneth | 0.7 | 575 | 402.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,272.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,272.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/08/2004 | Prepare notice, certification and serve Capstone October fee statement. | Caskadon, A. | 1.2 |
| 12/15/2004 | Various emails A. Krieger and M. Atlas re: obtaining back-up for Navigant Consulting October expenses. | Caskadon, A. | 0.4 |
| 12/15/2004 | Exchanged memoranda with AC re: Navigant Consulting's latest invoice (.1); exchanged memoranda with M. Atlas re: same (.2). | Krieger, A. | 0.3 |
| 12/28/2004 | Prepare and serve Capstone November fee statement. | Caskadon, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.2 | $ 195 | $ 624.00 |
| Krieger, Arlene | 0.3 | 525 | 157.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 781.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 781.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Environmental Matters/Regulations/Litigation |
|----|----------------------------------------------|
|    | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/09/2004 | Telephone call A. Krieger, re: environmental issues. | Berg, M. | 0.3 |
| 12/16/2004 | Preparation for meeting with Debtor, meeting with Debtor re: environmental liabilities. | Berg, M. | 3.5 |
| 12/16/2004 | Attend to review of Navigant schedule of environmental claims (.6); meeting with Pat McGrath, M. Berg re: environmental claims liabilities (.8); meeting at K&E to discuss environmental liabilities (1.7); and follow-up office conference P. McGrath, M. Berg (.4). | Krieger, A. | 3.5 |
| 12/22/2004 | Memorandum from J. Baer re: environmental inquiries. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 3.8 | $ 525 | $ 1,995.00 |
| Krieger, Arlene | 3.6 | 525 | 1,890.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,885.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,885.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 109.72 |
| Meals | 158.11 |
| Local Transportation | 667.60 |
| Long Distance Telephone | 2282.21 |
| Duplicating Costs-in House | 372.40 |
| In House Messenger Service | 159.75 |
| Lexis/Nexis | 230.65 |
| Facsimile Charges | 20.00 |
| Travel Expenses - Transportation | 555.60 |
| Westlaw | 5658.88 |
| Word Processing - Logit | 228.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,442.92 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,442.92 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Investigations<br>699843  0031 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Attend to memorandum from KP re: press release issued and status re: grand jury investigation (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.1 | $ 525 | $ 52.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 52.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 52.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Litigation and Litigation Consulting |
|----|--------------------------------------|
|    | 699843  0034 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/07/2004 | Attention to CMO and estimation proposed orders filed 12/6 (.5). | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.5 | $ 575 | $ 287.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 287.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 287.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Travel - Non Working |
|---|---|
|  | 699843  0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/14/2004 | Travel back to New York from asbestos liabilities meeting in Chicago with Debtors' representatives. | Krieger, A. | 1.7 |
| 12/14/2004 | Travel attendant to meeting with company, others in Chicago (7.0). | Pasquale, K. | 7.0 |
| 12/20/2004 | Attendant travel to Pittsburgh for Court hearings (1.8). | Pasquale, K. | 1.8 |
| 12/21/2004 | Attendant travel from Pittsburgh Court hearings (1.6). | Pasquale, K. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.7 | $ 525 | $ 892.50 |
| Pasquale, Kenneth | 10.4 | 575 | 5,980.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,872.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,872.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843 0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2004 | Revise draft memorandum of plan and Disclosure Statement comments (.2); telephone call C. Troyer re: discussed draft memorandum and comments thereto (.4); further revisions to memorandum (.4); exchanged memoranda with LK re: memorandum (.2); attend to R. Parra case law memorandum re: claims (.3); memorandum to plan working group re: revised memorandum (.1); exchanged memoranda with T. Maher re: plan issues memorandum (.3); memorandum from MAS re: comments to plan issues memorandum and telephone call MAS re: same (.4); further memorandum from C. Troyer re: plan issues memorandum (.1);  exchanged memorandum with R. Parra re: claims memoranda (.2); office conference LK re: memorandum and telephone call Tom Maher re: plan discussions (.2); exchanged memoranda with KP re: plan issues memorandum (.2); office conference LK, KP re: plan issues memorandum (3.); attend to further revisions to plan issues memorandum received and finalize same (.4); memorandum to Debtors' counsel re: plan issues memorandum and conference call to discuss (.3); attend to case law re: Creditors claims vote (.7). | Krieger, A. | 4.7 |
| 12/01/2004 | Office conference with A. Krieger regarding memo on open POR and Disclosure document issues (.3); telephone call with counsel regarding bank debt holder's telephone call with D. Siegel regarding contract rates (.2); telephone calls with T. Maher regarding call with bank debt holder and his counsel regarding his discussion with D. Siegel (.3); telephone call with bank debt holder and counsel, T. Maher and A. Krieger regarding interest rates and D. Siegel's view (.4); telephone call with D. Siegel regarding his | Kruger, L. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | telephone calls with bank debt holder, regarding possible indictment issues, impact, ZAI and related matters (.4); telephone call with T. Maher regarding my call with D. Siegel and presentation to debtor of Committee's position (.4); work on POR issues (.3); office conference with K. Pasquale and M. Speiser regarding POR (.3). | | |
| 12/01/2004 | Research on voting by Creditors, research on releases. | Parra, R. | 2.6 |
| 12/01/2004 | Attention to draft memo re: Plan and DS issues (1.1); office conferences L. Kruger, A. Krieger, M. Speiser re: same (.4). | Pasquale, K. | 1.5 |
| 12/01/2004 | Work on comments to Plan and Disclosure Statement, reviewed and revised memo re: same and office conference A. Krieger re: comments (2.2); work on plan issues re: Asbestos (.7). | Speiser, M. | 2.9 |
| 12/01/2004 | O/c A. Krieger. Research and drafting re: plan solicitation requirements. O/c M. McEachern re: same. | Thomison, J. | 4.9 |
| 12/02/2004 | Conference call LK with bank debt holder and then telephone conference D. Siegel re: Class 9 treatment discussions (.5). | Krieger, A. | 0.5 |
| 12/02/2004 | Attention to POR issues and issues raised by Combustion Engineering decision (1.1). | Kruger, L. | 1.1 |
| 12/02/2004 | Office conference with A. Krieger regarding treatment of unsecured creditors (.1); office conference with A. Krieger regarding provisions of agreements, interest issues and disclosure issues (1.2); office conference with A. Krieger and telephone call with bank debt holder; telephone call with D. Siegel regarding Class 9 treatment issues (.5); office conference with A. Krieger regarding CE decision (.2). | Kruger, L. | 2.0 |
| 12/02/2004 | Research on third party releases. | Parra, R. | 3.4 |
| 12/02/2004 | Work on issues raised by Combustion Engineering decision (2.4); received and reviewed memo and materials from A. Krieger re: plan issues and response re: same (1.0). | Speiser, M. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/03/2004 | Preparation for extended conference call (.7); conference call with Debtors' representatives re: disclosure statement and plan issues (1.8); follow-up office conference MAS, KP and then with C. Troyer and S. Cunningham re: plan issues (.5); further office conference MAS re: plan issues (.4); attend to R. Parra memorandum re: third party releases (.1); memorandum to plan working group re: bank debt analysis (.2); memoranda to MAS re: research memoranda (.2); memorandum to J. Baer, B. Spiegel re: discussion re: solicitation motion and preparation of memorandum addressing comments (.1). | Krieger, A. | 4.0 |
| 12/03/2004 | Conference call with debtors representatives regarding disclosure document and POR (.8); office conference with A. Krieger regarding results of call with debtors professionals (.2). | Kruger, L. | 1.0 |
| 12/03/2004 | Conference call with Debtors, advisors re: plan issues (2.1); attention to same (.5). | Pasquale, K. | 2.6 |
| 12/03/2004 | Received and reviewed memos from A. Krieger re: Bank's position on post petition interest (.1); received and reviewed Capstone response to plan questions and work on related issues (.4); work on interest rate issues (.4); conference call with WR Grace and counsel, L. Kruger, A. Krieger, K. Pasquale and Capstone (1.8); conference with A. Krieger, K. Pasquale and Capstone (.2); conference with A. Krieger and K. Pasquale (.5). | Speiser, M. | 3.4 |
| 12/03/2004 | Research on solicitation and disclosure issues, O/c M. McEachern re: same. Research re: interest. | Thomison, J. | 5.3 |
| 12/05/2004 | Attend to case law re: section 1126(c) of the Code (1.4); attend to memorandum setting forth comments to Debtors' solicitation procedures motion (1.5). | Krieger, A. | 2.9 |
| 12/06/2004 | Attend to review of pleadings and preparation of memorandum re: solicitation procedures motion (5.3); exchanged memoranda with Jan Baer re: 12/08/04 plan meeting (.2); memoranda to plan working group re: | Krieger, A. | 6.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Wednesday's plan meeting (.2); exchanged memoranda with C.Troyer re: protection for treatment of Class 9 creditors (.1); attend to suggested tax changes to the Disclosure Statement from Capstone (.2). | | |
| 12/06/2004 | Review of pleadings regarding solicitation procedures motion (1.4); attend to debtors proposed order regarding estimation and CMO (.2). | Kruger, L. | 1.6 |
| 12/06/2004 | Research re: plan/Disclosure Statement issues. | McEachern, M. | 1.9 |
| 12/06/2004 | Research on notice requirement of plan and disclosure statement to non-voting Creditors. | Parra, R. | 2.0 |
| 12/06/2004 | Revised memo re: plan issues (.2); work on plan issues (.6). | Speiser, M. | 0.8 |
| 12/07/2004 | Attend to preparation of memorandum re: comments to the solicitation related pleadings (1.8); memorandum to plan working group re: Capstone revisions to disclosure statement (.1); telephone call S. Cunningham re: interest issues, other (.3); attend to review of Capstone proposed changes and related (.8); memorandum to R. Douglas re: solicitation process for bank debt holders (.1); conference call Tom Maher, S. Cunningham re: plan issues (.4); exchanged memoranda with M. McEachern re: impairment question (.6); office conference MAS re: substance of call with T. Maher, Capstone (.2); attend to review of Debtors' proposed orders with respect to estimation of asbestos claim and timetable (.4); memorandum to J. Baer, B. Spiegel, L. Sinanyan re: solicitation motion comments (.2); telephone call R. Douglas re: solicitation process for bank debt holders (.5); extended conference call S. Cunningham, C. Troyer re: plan issues and related analyses (.7); memorandum to the plan working group re: Capstone analyses (.1); attended to review of impairment cases (.4). | Krieger, A. | 6.6 |
| 12/07/2004 | Research re: various plan issues (8.1); meeting with J. Thomison re: same (.5). | McEachern, M. | 8.6 |
| 12/07/2004 | Reviewed memos and documents in | Speiser, M. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | preparation for meeting with Debtor re: plan and plan related issues and work on plan issues raised by Debtor and office conference A. Krieger re: same. | | |
| 12/08/2004 | To Kirkland Ellis' offices for plan related meeting with Capstone, Bob Tarola and representatives of Blackstone Group and K&E (2.7); office conference MAS re: plan discussion (.2); office conference D. Wildes re: interest rate issues (.3); attend to review of case law re: federal judgment rate (2.6); exchanged memoranda with KP re: Chicago meeting to discuss asbestos liabilities (.3); exchanged memoranda with KP, LK re: meeting on asbestos liabilities (.2); memorandum to M. McEachern re: application of the federal judgment rate (.1). | Krieger, A. | 6.4 |
| 12/08/2004 | Conference at Kirkland & Ellis with M. Speiser, A. Krieger, J. Baer, P. Zilly, Tarola, et al. regarding POR, disclosure statement issues, interest rates and related matters (3.0); memos to and from K. Pasquale, M. Speiser and A. Krieger regarding plan issues (.6). | Kruger, L. | 3.6 |
| 12/08/2004 | Reviewed memos re: plan issues and attended meeting with L. Kruger, A. Krieger, Capstone, Grace, K&E and Blackstone re: plan (3.0); work on plan issues and memo to and from K. Pasquale, L. Kruger and A. Krieger re: plan issues (.8). | Speiser, M. | 3.8 |
| 12/08/2004 | Multiple o/c's M. McEachern re: research on interest issues and progress. O/c A. Krieger, M. McEachern re: same. | Thomison, J. | 1.2 |
| 12/09/2004 | Continue to review federal judgment interest cases and prepare memorandum to Debtors' counsel re: same (1.3); office conferences LK re: meeting on asbestos claims (.2); exchanged multiple memoranda with KP, M. Atlas, LK re: asbestos claims meeting (.9); telephone call M. Atlas re: same (.2); memorandum to plan working group re: substance of conversation with M. Atlas (.1); exchanged memoranda with J. Baer re: asbestos claims meeting (.4); telephone call KP re: claims meeting (.1); | Krieger, A. | 5.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference call LK, D. Siegel, R. Tarola re: plan discussions (.1); exchanged memoranda with J. Baer re: meeting on environmental claims (.2); memorandum to and then office conference M. Berg re: environmental meeting (.2); exchanged memoranda with MAS re: environmental claims meeting (.1); memorandum to S. Cunningham, C. Troyer re: asbestos claims and environmental claims meetings (.1); telephone call S. Cunningham re: meetings and further discussions with the Blackstone Group (.2). | | |
| 12/09/2004 | Office conference with A. Krieger regarding asbestos and environmental due diligence with Debtor (.3); emails regarding meeting on asbestos and environmental issues (.3); telephone call with D. Siegel and Mr. Tarola regarding bank debt holder's telephone call regarding interest rates (.2); review memo to B. Speigel regarding interest rate issues (.2). | Kruger, L. | 1.0 |
| 12/09/2004 | Received and reviewed memos re: interest rate for unsecured claims under plan (.1); work on plan confirmation issues (.6). | Speiser, M. | 0.7 |
| 12/10/2004 | Exchanged memoranda with M. Atlas re: environmental claims meeting (.2); attend to asbestos pd claims materials received from Debtor's counsel (.2); memorandum to P. McGrath, S. Cunningham re: same (.3); office conference LK re: substance of conversation with Jan Baer, Elli Liebenstein (.1); memorandum to S. Cunningham re: Debtors' claims information meetings (.1); exchanged memoranda with J. Baer re: environmental claims meeting (.2); exchanged memoranda with P. McGrath, M. Berg re: environmental claims meeting (.2); exchanged memoranda with J. Strauss re: plan documents (.3). | Krieger, A. | 1.6 |
| 12/13/2004 | Telephone call M. Atlas re: 12/14/04 meeting with Debtors' counsel (.1); exchanged memoranda with Jan Baer re: 12/14/04 meeting (.1); memorandum to KP, Navigant, S. Cunningham re: 12/14/04 meeting information (.1); exchanged memoranda with LK re: substance of conversation with C. Troyer (.3). | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/13/2004 | Memo from AGK re: plan issues. | Speiser, M. | 0.1 |
| 12/14/2004 | Travel to Chicago for meeting at offices of Kirkland & Ellis re: company position on asbestos liabilities during which reviewed related memorandum and other plan related materials (1.6); attend meeting at K&E with J. Baer, E. Liebenstein, R. Fink, Jay Hughes re: asbestos liabilities (2.1); follow up meeting with KP, Navigant representatives, Capstone (.4); memorandum to plan working group re: plan documents (.1). | Krieger, A. | 4.2 |
| 12/15/2004 | Telephone call J. Baer re: protocol to be filed suggesting continuation of the disclosure statement hearing and solicitation motion hearings, ZAI bar date motion (.3); telephone call R. Douglas re: bank debt holder's position (.2); memorandum to plan working group re: substance of conversation with J. Baer (.3); office conferences LK re: same (.3); attend to revised plan-related documents and exchanged memorandum with L. Sinanyan re: same (.3); exchanged memoranda with Ryan Bennett re: discussion over Committee's comment to solicitation procedures motion (.2); attend to Debtors' suggestion regarding plan process and memorandum to plan working group re: same (.4). | Krieger, A. | 2.0 |
| 12/15/2004 | Office conference with A. Krieger regarding POR, disclosure document and Debtor's new CMO protocol (.3); review of Debtor's protocol (.3). | Kruger, L. | 0.6 |
| 12/15/2004 | Received and reviewed plan, disclosure and related documents; office conference A. Krieger re: plan issues (2.5); work on confirmation issues re: unimpaired classes (1.3). | Speiser, M. | 3.8 |
| 12/16/2004 | Complete review of plan (.4); memorandum to L. Sinanyan re: Glossary of Terms, other related documents (.1); review revised disclosure statement and related documents (2.); conference with Sean Cunningham, C. Troyer re: plan issues (.4); exchanged memoranda and then office conference KP re: treatment of Class 9 (.2); exchanged messages | Krieger, A. | 4.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | with LK re: plan treatment for Class 9 (.2); telephone call LK re: same (.1); exchanged memoranda with R. Bennett re: solicitation procedures motion discussion and Debtors' response to comments (.3);  exchanged memoranda with L. Sinanyan re: Disclosure Statement, text for liquidation analysis (.2); office conference J. Baer re: discussions re: Class 9 treatment (.1). | | |
| 12/16/2004 | Review Debtors revised plan and disclosure document (2.4). | Kruger, L. | 2.4 |
| 12/16/2004 | Telephone call with bank debt holder's counsel regarding interest rate lock in time period and his telephone calls with Tarola and Siegel regarding interest rate (.3); telephone call with Tarola and Siegel regarding agreement with respect to interest rate for lenders, other creditors and lock in period (.3); telephone call with T. Maher regarding interest rate resolution (.2). | Kruger, L. | 0.8 |
| 12/16/2004 | Attention to revised plan-related documents provided by Debtors (3.3). | Pasquale, K. | 3.3 |
| 12/16/2004 | Reviewed revised Debtors' plan and Disclosure Statement and reviewed objection to disclosure statement and memos to and from A. Krieger re: issues. | Speiser, M. | 3.4 |
| 12/17/2004 | Attend to R. Bennett memorandum re: solicitation procedures (.1); telephone call W. Katchen re: retention of jurisdiction inquiry (.1); telephone call S. Cunningham re: Committee discussion re: interest rates (.1); attend to Debtors' motion to District Court to refer certain plan related matters to the bankruptcy court (.6); conference call with LK and D. Siegel re: Committees' position on plan (.2); office conference LK, KP re: Committee's position and 12/20/04 hearings and 12/21/04 objection deadline (.3); conference call LK, KP, Jan Baer re: Committee's position on plan, related issues (.2); memoranda to MAS re: substance of conversation with J. Bear, conference call with Debtors' counsel re: plan documents comments (.3); telephone call L. Sinanyan re: 12/20/04 conference call on plan documents comments (.2); exchanged | Krieger, A. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | memoranda with R. Bennett re: 12/20/04 hearings; conference on solicitation procedures comments (.1); office conference M. Eichler re: plan treatment (.2); memorandum to C. Troyer re: same (.1); telephone call C. Troyer re: question raised by ME (.2); attend to memorandum from C. Troyer re: issue raised by ME (.1); exchanged memoranda with Pat McGrath re: negotiation of plan (.1). | | |
| 12/17/2004 | Telephone call with A. Krieger regarding bank debt holder position (.1); review Debtors motion to refer to bankruptcy court some plan related issues (.5); telephone call with A. Krieger and D. Siegel regarding Committee's view on plan (.2); office conference with A. Krieger and K. Pasquale regarding Committee's position for 12/20 hearing and 12/21/04 objections (.3); telephone conference with A. Krieger, K. Pasquale and J. Baer regarding Committee's position on POR issues (.2); telephone call with M. Chehi regarding his view of POR, Sealed Air treatment and Committee's role (.4); review agenda for court hearing and prepare for court hearing (.6). | Kruger, L. | 2.3 |
| 12/17/2004 | Review revised plan (.6). | Kruger, L. | 0.6 |
| 12/17/2004 | Conference call with J. Baer re: plan issues (.3); attention to plan issues and revised plan documents (2.0). | Pasquale, K. | 2.3 |
| 12/17/2004 | Received and reviewed memos re: plan issues (4.); conference call with Committee re: plan (.8); conference call with LK, A. Krieger and K. Pasquale re: plan issues (.3); work on plan issues (.4); office conference L. Kruger and A. Krieger re: plan issues (.6). | Speiser, M. | 2.5 |
| 12/19/2004 | Attend to revised solicitation documents and outstanding comments thereon (1.6); attend to Capstone liquidation analysis (.2). | Krieger, A. | 1.8 |
| 12/19/2004 | Reviewed revised substantive materials (.6). | Kruger, L. | 0.6 |
| 12/20/2004 | Attend to liquidation analysis comments and draft proposed language thereon (.3); exchanged memoranda with C. Troyer re: Capstone analysis (.1); office conferences | Krieger, A. | 5.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | MAS re: plan discussion and walk away provisions, outstanding Disclosure Statement comments and the comments to the solicitation procedures (2.4); attend to open points to Disclosure Statement and solicitation procedures (.8); extended conference call with L. Sinanyan, J. Friedland re: outstanding comments to the Disclosure Statement (.9); extended conference R. Bennett re: outstanding comments to the Solicitation Procedures (.9). | | |
| 12/20/2004 | Telephone conference A. Krieger, M. Speiser, L. Kruger re: plan issues (.4). | Pasquale, K. | 0.4 |
| 12/20/2004 | Received and reviewed Committee Joinder re: Asbestos Estimation motion (.1); reviewed plan and Disclosure Statement and solicitation motion and comments re: same and conference with A. Krieger re: revised plan, disclosure statement, solicitation materials and telephone call A. Krieger re: comments to plan and disclosure statement (4.2); telephone call A. Krieger and Ryan Bennett (.9); received and reviewed motion for re-argument En Banc in Combustion Engineering (.5); reviewed statement on Disclosure Statement (.1); office conference A. Krieger re: comments to solicitation motion (.6); telephone call A. Krieger, L. Kruger and K. Pasquale re: plan issues (.3). | Speiser, M. | 6.7 |
| 12/20/2004 | Review recently filed objection. | Thomison, J. | 0.3 |
| 12/21/2004 | Office conference J. Thomison review of plan related pleading (.4); exchanged memoranda with V. Defreitas re: newly filed pleadings (.1); numerous newly filed pleadings including 2019 statements, claims transfers, others (.4). | Krieger, A. | 9.0 |
| 12/21/2004 | Telephone call Jan Baer re: plan-related matters (.2); attend to Capstone's revised liquidation analysis (.1); memorandum to plan working group re: substance of conversation with J. Baer (.1); telephone calls C. Troyer re: open plan points, 12/20/04 hearing results (.5). | Krieger, A. | 0.9 |
| 12/21/2004 | Review correspondence re: plan documents. | McEachern, M. | 0.1 |
| 12/21/2004 | Received and reviewed Capstone analysis (.3); | Speiser, M. | 2.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memos from A. Krieger re: plan (.1); work on joint plan proponent issues (.6); work on plan, voting and solicitation issues (1.4). | | |
| 12/21/2004 | Review recently filed objections by Fresenius et al. O/c A. Krieger re: same. | Thomison, J. | 2.8 |
| 12/22/2004 | Review PG&E docket for Creditors support agreement; call and email w. M. Speiser. | Jazayeri, P. | 2.1 |
| 12/22/2004 | Attend to numerous objections filed to the Debtors' Disclosure Statement, CMO and Estimation motions and Solicitation Procedures Motion (6.3); exchanged memoranda with KP re: PI Committee pleadings (.3); office conference MAS re: termination provisions (.1); office conferences J. Thomison re: objections received (.2); office conference KP re: termination provision and PI, Sealed Air objections (.1); office conference LK, MAS re: termination, PI objection and conference call Jan Baer re: objections and responses thereto (.5); memorandum to C. Troyer re: objections from Sealed Air, Fresenius and PI Committee (.3); office conference KP re: substance of conversation with Jan Baer (.1); memorandum to the plan working group re: PI Committee objection to the Disclosure Statement and other objections (.3); exchanged memoranda with Plan working group re: 12/28/04 conference call to discuss objections (.2); memorandum to J. Baer re: 12/28 call (.1); memorandum to C. Troyer re: update on plan, Disclosure Statement revisions (.1); memorandum to J .Thomison re: objections received (.4). | Krieger, A. | 9.0 |
| 12/22/2004 | Office conference with A. Krieger regarding ACC objections to Disclosure document and voting procedure (.3); attended to ACC objection to Disclosure document (1.1); review of objections of ACC to order approving Solicitation and Confirmation procedures (.3). | Kruger, L. | 1.7 |
| 12/22/2004 | Review ACC requests for sealing of documents (.3); office conference with A. Krieger, K. Pasquale and M. Speiser regarding issues raised by ACC (.3); telephone call with J. Baer regarding ACC position, Debtor's position and strategy (.3). | Kruger, L. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/22/2004 | Attention to various parties' objections to Disclosure Statement, estimation and related matter (4.5). | Pasquale, K. | 4.5 |
| 12/22/2004 | Memos from A. Krieger re: objections (.1); conference with A. Krieger and L. Kruger re: objections to plan and plan issues (.4); work on plan issues (.7); reviewed objection to plan (.6). | Speiser, M. | 1.8 |
| 12/22/2004 | Review recently filed objections | Thomison, J. | 1.1 |
| 12/23/2004 | Review PG&E bankruptcy for Committee support agreement. | Jazayeri, P. | 1.6 |
| 12/23/2004 | Continued attention to parties' objections to Disclosure Statement and related plan submissions (3.0); attention to ZAI bar date motion (1.3). | Pasquale, K. | 4.3 |
| 12/23/2004 | Work on co-proponent issues and office conference P. Jazayeri re: Committee support agreements (2.2); received and commenced review of objections to Disclosure Statement and related motions (1.3); conference calls with LK, AGK and KP re: plan issues (.6). | Speiser, M. | 4.1 |
| 12/23/2004 | Review recently filed objections. | Thomison, J. | 1.5 |
| 12/25/2004 | Attend to objection to the Disclosure Statement including those filed by certain Insurers,  AIG, Everest Reinsurance, Town of Acton, Longacre Master Fund and to the estimation motion and CMO (1.5). | Krieger, A. | 1.5 |
| 12/26/2004 | Attend to objection to the Disclosure Statement, including those filed by Sealed Air Corp. and Fresenius Medical (2.2). | Krieger, A. | 2.2 |
| 12/27/2004 | Attend to objection to the Disclosure Statement and related pleadings including those filed by US Trustee, the USA, Libby claimants, Maryland Casualty Company, Futures Representative and PD Committee (2.8); attend to review of PGE plan support agreement among Committee, Debtors and related pleadings (.9); exchanged memoranda with J.Thomison re: review of docket and objections | Krieger, A. | 3.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1). | | |
| 12/27/2004 | Review POR, Disclosure document, estimation and objection to estimation and Disclosure document by US Trustee, Libby claimants, Maryland Casualty, Futures Rep and PD Committee in preparation for telephone conference with Debtor (2.4); review PGE plan regarding issues on co-proponent (.3). | Kruger, L. | 2.7 |
| 12/27/2004 | Reviewed objections filed to Disclosure plan and related motion and work on issues raised and on co-proponent issues. | Speiser, M. | 3.8 |
| 12/28/2004 | Attend to review of objections to the Disclosure Statement and other Plan related motions including PD Committees consolidated objection and the unredacted objection of the Committee to the Estimation motion (2.4); exchanged memoranda with the plan working group re: conference call with Debtors' counsel re: objections (.1); conference call with Debtors' counsel re: response to objections to the plan documents (.5); follow up conference with plan working group (.2). | Krieger, A. | 3.2 |
| 12/28/2004 | Attend to Disclosure Statement objections, POR related matters and unredacted objections of PD Committee to estimation (.6). | Kruger, L. | 0.6 |
| 12/28/2004 | Office conference with A. Krieger, K. Pasquale and M. Speiser and telephone conference with Baer, Bennett, et al. regarding Debtor response to various objections to Disclosure document, estimation procedure, strategy and timetable (.4); office conference with K. Pasquale, A. Krieger and M. Speiser regarding Debtor's response and analysis of legal issues (.4). | Kruger, L. | 0.8 |
| 12/28/2004 | Conference call with K& E re: plan and DS objections and responses (.5); attention to same (1.6). | Pasquale, K. | 2.1 |
| 12/28/2004 | Conference call with L. Kruger, A. Krieger, K. Pasquale and K&E re: plan issues (.3); office conferences L. Kruger, A. Krieger, K. Pasquale re: plan issues (.3); work on plan and Disclosure Statement issues and plan proponent issues (1.7). | Speiser, M. | 2.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/29/2004 | Exchanged memoranda with Debtors' counsel re: responses to plan-related objections (.2). | Krieger, A. | 0.2 |
| 12/29/2004 | E-mails with A. Krieger and K. Pasquale regarding settlement memos (.1); office conference with K. Pasquale and telephone call with Friedland regarding memo and timetable (.2); email regarding same from Friedland (.1). | Kruger, L. | 0.4 |
| 12/29/2004 | Received and reviewed memo from A. Krieger re: plan/Disclosure status (.1); work on issues raised in objections (.7); received and reviewed memo from counsel to Debtors (.1). | Speiser, M. | 0.9 |
| 12/30/2004 | Exchanged memoranda with LK re: J. Friedland memoranda and preparation of responses (.2); attend to review of J. Friedland outline (.3); memorandum to J. Thomison re: review of outline and objections and preparation of memorandum identifying points not addressed (.1); attend to memoranda from L. Sinanyan re: revised plan documentation (.1); memoranda to plan working group re: revised plan documents (.2); memoranda to C. Troyer, S. Cunningham re: revised plan documents (.1). | Krieger, A. | 1.0 |
| 12/30/2004 | Memo from A Krieger (.1); reviewed memo re: issues to be addressed at January hearing (.3); work on issues to be addressed at January hearing re: plan, disclosure statement and related matters (2.0). | Speiser, M. | 2.4 |
| 12/30/2004 | Review recently filed objections, summarize same (.8); review Debtors' summary of objections and compare to ours, draft suggested addendum re: same (1.2). | Thomison, J. | 2.0 |
| 12/31/2004 | Attend to review of revised amended joint plan and Disclosure Statement (2.4); exchanged memoranda with J. Thomison re: Debtors' outline of points to be addressed (.1). | Krieger, A. | 2.5 |
| 12/31/2004 | Reviewed revised plan and Disclosure Statement and related documents and work on issues regarding co-proponent status. | Speiser, M. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Jazayeri, Peter F. | 3.7 | $ 315 | $ 1,165.50 |
| Krieger, Arlene | 91.8 | 525 | 48,195.00 |
| Kruger, Lewis | 27.3 | 750 | 20,475.00 |
| McEachern Mary E | 10.6 | 395 | 4,187.00 |
| Parra, Rebecca E. | 8.0 | 260 | 2,080.00 |
| Pasquale, Kenneth | 21.0 | 575 | 12,075.00 |
| Speiser, Mark | 55.4 | 695 | 38,503.00 |
| Thomison, Jessamy K. | 19.1 | 260 | 4,966.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 131,646.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 131,646.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Hearings 699843 0037 |
|----|----------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/13/2004 | Attend to 12/20/04 agenda notice (.2). | Krieger, A. | 0.2 |
| 12/15/2004 | Attend to amended agenda and matters being heard (.7); memorandum to KP re: 12/20/04 hearings (.2). | Krieger, A. | 0.9 |
| 12/17/2004 | Attend to agenda for 12/20/04 hearings (.1); review PI Committee's objection to Debtors' and Scotts Company's motion for stay of actions (.3); exchanged memoranda with M. Lastowski re: telephonic participation at court hearing (.3). | Krieger, A. | 0.7 |
| 12/17/2004 | Preparation for 12/20 court hearing (.5). | Pasquale, K. | 0.5 |
| 12/20/2004 | Office conference KP re: 12/20/04 hearing rulings (.3); exchanged memoranda with L. Sinanyan re: Court hearings (.2). | Krieger, A. | 0.5 |
| 12/20/2004 | En route to court from New York to Pittsburgh (1.8); in court before Judge Fitzgerald regarding Debtors proposed protocol, voting issue on plan, estimation and agenda (2.4); telephone conference with K. Pasquale, A. Krieger and M. Speiser regarding objection to Disclosure document, open issues regarding plan and strategy (.4). | Kruger, L. | 4.6 |
| 12/20/2004 | Omnibus court hearing (2.6). | Pasquale, K. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.3 | $ 525 | $ 1,207.50 |
| Kruger, Lewis | 4.6 | 750 | 3,450.00 |
| Pasquale, Kenneth | 3.1 | 575 | 1,782.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,440.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,440.00 |
|---|---|

| RE | Employment Applications - Others |
|----|----------------------------------|
|    | 699843  0040                     |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Attend to proposed revised order re: appointment of mediator (.3). | Krieger, A. | 0.3 |
| 12/02/2004 | Attend to proposed revised order appointing mediator and memo to S. Blatnick re: same (.5); exchanged further memoranda with S. Blatnick re: same (.2). | Krieger, A. | 0.7 |
| 12/03/2004 | Exchanged memoranda with S. Blatnick re: mediator appointment order (.4). | Krieger, A. | 0.4 |
| 12/03/2004 | Attention to ACC's objection to Lexecon's retention by equity committee (.3). | Pasquale, K. | 0.3 |
| 12/06/2004 | Attend to review of modified mediator's appointment order and memo to S. Blatnick re: same (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.9 | $ 525 | $ 997.50 |
| Pasquale, Kenneth | 0.3 | 575 | 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,170.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,170.00 |
|-----------------------|------------|

| RE | Tax Issues |
|----|-----------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/14/2004 | Review e-mail re: NOLs. | Greenberg, M. | 0.2 |
| 12/17/2004 | Reviewing latest draft of plan and DS; discussion with A. Krieger re: comments; reviewing NOL analysis. | Eichler, M. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 1.9 | $ 480 | $ 912.00 |
| Greenberg, Mayer | 0.2 | 575 | 115.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,027.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,027.00 |
|-----------------------|-----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 238,940.00 |
|------------------------------------------|-------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,442.92 |
| TOTAL BILL | $ 249,382.92 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $    109.72 |
| Meals | 158.11 |
| Local Transportation | 667.60 |
| Long Distance Telephone | 2,282.21 |
| Duplicating Costs-in House | 372.40 |
| In House Messenger Service | 159.75 |
| Lexis/Nexis | 230.65 |
| Facsimile Charges | 20.00 |
| Travel Expenses - Transportation | 555.60 |
| Westlaw | 5,658.88 |
| Word Processing - Logit | 228.00 |
| | |
| **TOTAL** | **$ 10,442.92** |

# STROOCK

## Disbursement Register

| DATE | January 26, 2005 |
|---|---|
| INVOICE NO. | 341249 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through December 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191030781 | 6.23 |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270193046805 | 6.23 |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193494394 | 8.26 |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194271971 | 6.23 |
| 12/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Arlene Krieger 180 Maiden Lane, New York, NY TO Sean Cunningham/Chri Capstone Corporate Recovery, Park 80 West, Plaza One, SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270199114444 | 6.23 |
| 12/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Arlene Krieger 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting, Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270199575634 | 7.94 |
| 12/14/2004 | NYC Two Ways Inc. Packages MCEACHERN 12/14/04 22:56 M | 34.68 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | from 180   MAIDEN to 10    EAST EN | |
| 12/20/2004 | VENDOR: UPS; INVOICE#: 0000010X827514; DATE: 12/18/04 FROM Arlene Krieger , New York, NY TO Sean Cunningham/Chri Capstone Corporate Recovery, , SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270199114444 ON 12/10/04 | 2.47 |
| 12/20/2004 | VENDOR: UPS; INVOICE#: 0000010X827514; DATE: 12/18/04 FROM Arlene Krieger , New York, NY TO Patrick J. McGrath Navigant Consulting, Inc., , CHICAGO, IL 60604 Tracking #:1Z10X8270199575634 ON 12/10/04 | 4.50 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198504104 | 6.23 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198751114 | 8.26 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198818721 | 6.23 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199401697 | 6.23 |
| **Outside Messenger Service Total** | | **109.72** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/2004 | VENDOR: Seamless Web; INVOICE#: 58142; DATE: 12/15/04 - Pound and Pence; | 16.85 |
| 12/08/2004 | VENDOR: Seamless Web; INVOICE#: 58142; DATE: 12/15/04 - Health Exchange; | 12.76 |
| 12/09/2004 | VENDOR: Seamless Web; INVOICE#: 57642; DATE: 12/08/04 - Ichiro (Formerly Ginji); | 17.96 |
| 12/09/2004 | VENDOR: Petty Cash; INVOICE#: 12/01/04; DATE: 12/9/2004  - 11/30/04    NY PETTY CASH   A.COLONNA | 10.00 |
| 12/14/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Europa Cafe (199 Water St.); | 16.66 |
| 12/14/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Cove Bistro; | 17.44 |
| 12/15/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Hale & Hearty Soups (Maiden Lane); | 15.88 |
| 12/16/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Panini & Co.; | 13.68 |
| 12/16/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Panini & Co.; | 13.67 |
| 12/31/2004 | VENDOR: Seamless Web; INVOICE#: 59062; DATE: 12/29/04 - Ichiro (Formerly Ginji); Ordered on 12/20/04; | 23.21 |
| **Meals Total** | | **158.11** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07/2004 | NYC Two Ways Inc. MCEACHERN 12/07/04 19:39 M from 180 MAIDEN to 15    SHERIDA | 20.30 |
| 12/08/2004 | Elite Limousine SPEISER 12/08/04 07:42 from 525 E. 80 ST to 153 E. 53 ST | 23.46 |
| 12/09/2004 | NYC Two Ways Inc. SPEISER 11/29/04 19:43 M from 180 MAIDEN to 525  E 80 ST | 30.09 |
| 12/09/2004 | NYC Two Ways Inc. KRIEGER 11/30/04 20:29 M from 180 MAIDEN to 80    EAST EN | 30.09 |
| 12/10/2004 | NYC Two Ways Inc. KRIEGER 12/10/04 18:20 M from 180 MAIDEN to 80    EAST EN | 37.74 |
| 12/10/2004 | NYC Two Ways Inc. MCEACHERN 12/10/04 12:00 M from 180 MAIDEN to SHERIDAN SQ | 20.30 |
| 12/13/2004 | NYC Two Ways Inc. KRIEGER 12/13/04 20:28 M from 180 MAIDEN to EAST END AVE | 30.09 |
| 12/13/2004 | NYC Two Ways Inc. MCEACHERN 12/13/04 20:00 M from 180 MAIDEN to SHERIDAN SQ | 25.40 |
| 12/13/2004 | NYC Two Ways Inc. KRIEGER 12/13/04 08:52 M from 80    EAST EN to 180   MAIDEN | 30.09 |
| 12/14/2004 | NYC Two Ways Inc. KRIEGER 12/14/04 07:01 M from 10    EAST EN to LAG Airport | 44.94 |
| 12/14/2004 | NYC Two Ways Inc. MCEACHERN 12/14/04 20:33 M from 180 MAIDEN to 10    EAST EN | 30.09 |
| 12/14/2004 | Elite Limousine COLONNA 11/30/04 19:40 from 180 MAIDEN LN to 357 GIFFORDS LN | 73.44 |
| 12/14/2004 | Elite Limousine SPEISER 12/07/04 18:40 from 180 MAIDEN LN to 525 E. 80 ST | 29.58 |
| 12/16/2004 | VENDOR: Petty Cash; INVOICE#: 12/10/04; DATE: 12/16/2004 - 12/08/04    NY PETTY CASH    L.KRUGER | 39.00 |
| 12/16/2004 | VENDOR: Petty Cash; INVOICE#: 12/13/04; DATE: 12/16/2004 - 12/09/04    NY PETTY CASH    M.MCEACHERN | 9.00 |
| 12/16/2004 | NYC Two Ways Inc. MCEACHERN 12/16/04 23:59 M from 180 MAIDEN to 15    SHERIDA | 20.30 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/15/04    NY PETTY CASH    A.KRIEGER | 19.00 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/16/04    NY PETTY CASH    A.KRIEGER | 16.00 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/16/04    NY PETTY CASH    A.KRIEGER | 19.00 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/17/04    NY PETTY CASH    A.KRIEGER | 16.50 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/15/04    NY PETTY CASH    M.MCEACHERN | 10.00 |
| 12/22/2004 | NYC Two Ways Inc. KENNETH 12/22/04 21:00 M from 180 MAIDEN to NJ SUMMIT | 93.19 |
| **Local Transportation Total** | | **667.60** |

**Long Distance Telephone**

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02/2004 | EXTN.3544, TEL.201-587-7128, S.T.12:04, DUR.03:54 | 1.52 |
| 12/02/2004 | EXTN.3544, TEL.201-587-7128, S.T.10:38, DUR.08:48 | 3.42 |
| 12/02/2004 | EXTN.3544, TEL.312-861-2162, S.T.16:40, DUR.01:42 | 0.76 |
| 12/02/2004 | EXTN.5431, TEL.410-531-4170, S.T.15:47, DUR.02:00 | 0.76 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:09, DUR.21:48 | 8.36 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7114, S.T.10:20, DUR.01:30 | 0.76 |
| 12/02/2004 | EXTN.5544, TEL.201-352-0451, S.T.12:22, DUR.07:48 | 3.04 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.15:38, DUR.57:30 | 22.04 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:14, DUR.23:36 | 9.12 |
| 12/02/2004 | EXTN.5739, TEL.312-861-2162, S.T.14:58, DUR.01:48 | 0.76 |
| 12/02/2004 | EXTN.5739, TEL.201-587-7114, S.T.15:08, DUR.10:42 | 4.18 |
| 12/07/2004 | EXTN.5544, TEL.201-587-7111, S.T.16:57, DUR.32:48 | 12.54 |
| 12/07/2004 | EXTN.5431, TEL.410-531-4170, S.T.16:50, DUR.01:12 | 0.76 |
| 12/09/2004 | EXTN.5431, TEL.312-861-2162, S.T.11:20, DUR.00:18 | 0.38 |
| 12/09/2004 | EXTN.5431, TEL.410-531-4170, S.T.14:58, DUR.02:36 | 1.14 |
| 12/09/2004 | EXTN.5431, TEL.312-861-2162, S.T.15:57, DUR.00:12 | 0.38 |
| 12/10/2004 | EXTN.5431, TEL.312-861-2162, S.T.10:28, DUR.00:06 | 0.38 |
| 12/10/2004 | EXTN.5885, TEL.973-467-8282, S.T.10:02, DUR.01:18 | 0.76 |
| 12/13/2004 | EXTN.5544, TEL.312-861-2162, S.T.16:09, DUR.00:54 | 0.38 |
| 12/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.10:03, DUR.49:00 | 18.62 |
| 12/15/2004 | EXTN.3544, TEL.201-981-1125, S.T.17:52, DUR.03:00 | 1.14 |
| 12/15/2004 | EXTN.5544, TEL.312-861-2162, S.T.11:15, DUR.14:30 | 5.70 |
| 12/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:13, DUR.02:00 | 0.76 |
| 12/17/2004 | EXTN.5431, TEL.410-531-4170, S.T.11:04, DUR.00:30 | 0.38 |
| 12/17/2004 | EXTN.5431, TEL.302-354-1631, S.T.11:36, DUR.01:12 | 0.76 |
| 12/17/2004 | EXTN.5431, TEL.312-861-2162, S.T.11:40, DUR.09:06 | 3.80 |
| 12/17/2004 | EXTN.5544, TEL.201-587-7111, S.T.08:24, DUR.04:36 | 1.90 |
| 12/17/2004 | EXTN.5544, TEL.201-587-7111, S.T.09:36, DUR.03:54 | 1.52 |
| 12/20/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:48, DUR.00:24 | 0.38 |
| 12/20/2004 | EXTN.6406, TEL.213-680-8209, S.T.15:01, DUR.05:12 | 2.28 |
| 12/20/2004 | EXTN.6406, TEL.213-680-8209, S.T.16:07, DUR.49:06 | 19.00 |
| 12/20/2004 | EXTN.6406, TEL.312-861-2074, S.T.17:05, DUR.50:36 | 19.38 |
| 12/20/2004 | EXTN.6406, TEL.412-281-7100, S.T.18:15, DUR.27:48 | 10.64 |
| 12/20/2004 | EXTN.6406, TEL.412-281-7100, S.T.18:20, DUR.22:54 | 8.74 |
| 12/21/2004 | EXTN.3544, TEL.201-587-7114, S.T.12:02, DUR.01:00 | 0.38 |
| 12/21/2004 | EXTN.5544, TEL.312-861-2162, S.T.11:20, DUR.01:36 | 0.76 |
| 12/21/2004 | EXTN.5544, TEL.201-556-4003, S.T.12:01, DUR.00:12 | 0.38 |
| 12/22/2004 | EXTN.5431, TEL.310-556-5800, S.T.15:23, DUR.04:24 | 1.90 |
| 12/22/2004 | EXTN.5431, TEL.312-861-2162, S.T.15:30, DUR.04:48 | 1.90 |
| 12/23/2004 | EXTN.5431, TEL.302-573-6491, S.T.11:57, DUR.01:30 | 0.76 |
| 12/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 12032-02201-04; DATE: 12/5/2004  -  Charges for Telecommunications Services | 996.53 |
| 12/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 12032-02201-04; DATE: 12/5/2004  -  Charges for Telecommunications Services | 556.20 |
| 12/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 12032-02201-04; DATE: 12/5/2004  -  Charges for Telecommunications Services | 556.20 |
| 12/30/2004 | EXTN.5430, TEL.312-861-2280, S.T.14:55, DUR.01:24 | 0.76 |
| **Long Distance Telephone Total** | | **2,282.21** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Duplicating Costs-in House** | | |
| 12/01/2004 | | 0.10 |
| 12/02/2004 | | 71.60 |
| 12/02/2004 | | 0.20 |
| 12/03/2004 | | 3.50 |
| 12/06/2004 | | 2.90 |
| 12/06/2004 | | 1.00 |
| 12/08/2004 | | 6.90 |
| 12/08/2004 | | 1.10 |
| 12/09/2004 | | 0.20 |
| 12/10/2004 | | 64.80 |
| 12/13/2004 | | 24.40 |
| 12/13/2004 | | 9.10 |
| 12/13/2004 | | 1.00 |
| 12/16/2004 | | 0.40 |
| 12/16/2004 | | -7.30 |
| 12/16/2004 | | -22.70 |
| 12/17/2004 | | 1.10 |
| 12/20/2004 | | 3.20 |
| 12/20/2004 | | 2.20 |
| 12/21/2004 | | 5.00 |
| 12/22/2004 | | 67.60 |
| 12/22/2004 | | 1.00 |
| 12/22/2004 | | 15.80 |
| 12/23/2004 | | 106.30 |
| 12/23/2004 | | 0.10 |
| 12/28/2004 | | 7.50 |
| 12/30/2004 | | 1.20 |
| 12/31/2004 | | 4.20 |
| **Duplicating Costs-in House Total** | | **372.40** |

**In House Messenger Service**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02/2004 | Early Bird Messenger 11/14/04 Vehicle Rush from Firm to ARLENE KRIEGER, 10 EAST END AVE | 28.57 |
| 12/02/2004 | Early Bird Messenger 11/14/04 Vehicle Rush from Firm to LEWIS KRUGER, 157 W 86TH ST | 28.57 |
| 12/13/2004 | Early Bird Messenger Vehicle Rush from Pasquale, Kenneth to STROOCK & STROOCK & LAVAN, 767 3RD AVE | 28.57 |
| 12/16/2004 | Early Bird Messenger Vehicle Standard from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 23.27 |
| 12/23/2004 | Early Bird Messenger Bike Standard from Krieger, Arlene to RES-ARLENE KRIEGER, 10 EAST END AVE | 13.75 |
| 12/27/2004 | Early Bird Messenger Bike Standard from Firm to RES-MARK SPEISER, 525 E 80TH ST | 13.75 |
| 12/30/2004 | Early Bird Messenger Vehicle Standard from Krieger, Arlene to RES-ARLENE G. KRIEGER, 10 EAST END AVE | 23.27 |
| **In House Messenger Service Total** | | **159.75** |

**Lexis/Nexis**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/2004 | | 104.85 |
| 12/07/2004 | Research on 11/30/04 | 115.25 |
| 12/07/2004 | Research on 12/02/04 | 10.55 |
| **Lexis/Nexis Total** | | **230.65** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 12/06/2004 | FAX # 727-449-1846 | 4.00 |
| 12/22/2004 | FAX # 718-667-0100 | 8.00 |
| 12/23/2004 | FAX # 718-667-0100 | 8.00 |
| **Facsimile Charges Total** | | **20.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 12/20/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 120204; DATE: 12/2/2004  -  visa charge 12/20/04 L Kruger LGA to Pittsburgh re: In court before Judge Fitzgerald on WR Grace | 432.10 |
| 12/20/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 120204; DATE: 12/2/2004  -  visa charge 11/15/04  L Kruger Penn NY to Wilmingrton re: In court before Judge Fitzgerald on WR Grace | 123.50 |
| **Travel Expenses - Transportation Total** | | **555.60** |

**Westlaw**

| | | |
|------|-------------|--------|
| 12/06/2004 | Duration 0:19:52; By Parra, Rebecca E. | 143.64 |
| 12/07/2004 | Duration 0:09:17; By Speiser, Mark | 87.39 |
| 12/07/2004 | Duration 0:44:47; By McEachern Mary E | 788.14 |
| 12/07/2004 | Research on 11/29/04; Duration 0:44:31; By Speiser, Mark | 506.70 |
| 12/07/2004 | Research on 11/29/04; Duration 0:03:38; By Pasquale, Kenneth | 35.69 |
| 12/07/2004 | Research on 12/02/04; Duration 0:02:41; By McEachern Mary E | 63.11 |
| 12/07/2004 | Research on 11/29/04; Duration 1:51:17; By Parra, Rebecca E. | 724.41 |
| 12/07/2004 | Research on 11/30/04; Duration 1:57:49; By Parra, Rebecca E. | 867.98 |
| 12/07/2004 | Research on 12/02/04; Duration 1:12:20; By Parra, Rebecca E. | 564.08 |
| 12/07/2004 | Research on 11/30/04; Duration 0:00:00; By Thomison, Jessamy K. | 96.25 |
| 12/07/2004 | Research on 12/01/04; Duration 0:00:00; By Thomison, Jessamy K. | 199.00 |
| 12/07/2004 | Research on 12/02/04; Duration 0:00:00; By Thomison, Jessamy K. | 150.75 |
| 12/08/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 116.00 |
| 12/09/2004 | Duration 0:22:10; By McEachern Mary E | 238.31 |
| 12/09/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 119.50 |
| 12/10/2004 | Duration 0:07:15; By Strauss, Joseph E. | 90.12 |
| 12/10/2004 | Duration 0:22:35; By McEachern Mary E | 192.96 |
| 12/10/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 167.00 |
| 12/12/2004 | Duration 0:08:06; By Strauss, Joseph E. | 90.58 |
| 12/13/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 28.25 |
| 12/15/2004 | Duration 0:00:00; By McEachern Mary E | 5.50 |
| 12/15/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 164.00 |
| 12/16/2004 | Duration 0:09:34; By McEachern Mary E | 59.77 |
| 12/16/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 159.75 |
| **Westlaw Total** | | **5,658.88** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 12/07/2004 | | 54.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12/2004 | | 24.00 |
| 12/12/2004 | | 30.00 |
| 12/12/2004 | | 120.00 |
| **Word Processing - Logit Total** | | **228.00** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 109.72 |
| Meals | 158.11 |
| Local Transportation | 667.60 |
| Long Distance Telephone | 2282.21 |
| Duplicating Costs-in House | 372.40 |
| In House Messenger Service | 159.75 |
| Lexis/Nexis | 230.65 |
| Facsimile Charges | 20.00 |
| Travel Expenses - Transportation | 555.60 |
| Westlaw | 5658.88 |
| Word Processing - Logit | 228.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,442.92 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1538878v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

January 24, 2005

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

---

*For Services Rendered For*
*WR Grace Creditor's Committee - December 2004*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 12.90 hrs. @ | $510 | $6,579.00 |
| PM | 38.00 hrs. @ | $400 | 15,200.00 |
| MA | 30.60 hrs. @ | $280 | 8,568.00 |
| BM | 0.50 hrs. @ | $280 | 140.00 |
| JD | 4.80 hrs. @ | $280 | 1,344.00 |
| BB | 4.20 hrs. @ | $275 | 1,155.00 |
| JS | 3.60 hrs. @ | $270 | 972.00 |
| AC | 85.00 hrs. @ | $270 | 22,950.00 |
| JR | 4.00 hrs. @ | $210 | 840.00 |
| KE | 15.70 hrs. @ | $175 | 2,747.50 |
| JB | 4.60 hrs. @ | $100 | 460.00 |
| EE | 4.00 hrs. @ | $60 | 240.00 |
| HS | 4.00 hrs. @ | $60 | 240.00 |

**Total Professional Fees** ........................................................................................ $61,435.50

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 812.16 |
| Ground Transportation / Auto Expense | | 175.00 |
| Lodging | | 142.48 |
| Meals | | 26.88 |
| Publications / Subscriptions | | 70.95 |
| Research | | 25.00 |

**Total Expenses** ..................................................................................................... **$1,252.47**

**Total Amount Due for December Services and Expenses** ............................................ **$62,687.97**

**Outstanding Invoices:**

| | |
|---|---|
| October 20, 2004 | $24,659.00 |
| November 23, 2004 | 25,102.40 |
| December 15, 2004 | 27,972.34 |

**Total Outstanding Invoices** .................................................................................... **$77,733.74**

**Total Amount Due For December Services, Expenses and Outstanding Invoices** .................. **$140,421.71**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 148818



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

## REMITTANCE
## PAGE

Please return this sheet with your payment.

Project Name:  WR  Grace Creditor's Committee

Project #: 113758

Invoice #:  148818

Invoice Date:  January 24, 2005

Balance Due:  $140,421.71

Federal Tax ID #:  36 - 4094854

|  |  |
|---|---|
| Please mail or Fedex Payment to: | Navigant Consulting, Inc.  4511 Paysphere Circle  Chicago, IL 60674 |
| or | |
| Wire  your Payment to: | LaSalle Bank  135 S. LaSalle  Chicago, IL  60674  ABA# 071000505  ACCT# 5800151127 |

Thank you for your business.

Navigant Consulting, Inc. Project No.: 113758                Invoice No.: 148818

Project: WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client: Stroock & Stroock & Lavan

## Proforma

Date Range: Inception TO 12/31/04

Proforma No.: 289982
Proforma Date: 01/24/05
Currency: DO

| Vendor Name | Task Code: 10 Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLAS, MARK | AIRFARE | 1204 | 12/20/2004 | 12/13/2004 | 176.20 | Round trip from Washington to Chicago | 10 | 72260 | B | 3086089 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/14/2004 | 30.00 | Parking at airport | 10 | 72260 | B | 3086093 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/14/2004 | 23.00 | Van fare from airport to hotel | 10 | 72260 | B | 3086090 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/13/2004 | 23.00 | Van fare from hotel to airport | 10 | 72260 | B | 3086091 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/14/2004 | 142.48 | Lodging for 12/13/2004-12/14/2004 | 10 | 72260 | B | 3086094 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | LODGING | 1204 | 12/20/2004 | 12/14/2004 | 21.70 | Dinner | 10 | 72260 | B | 3086095 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | MEALS | 1204 | 12/20/2004 | 12/13/2004 | 5.18 | Dinner | 10 | 72260 | B | 3086096 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | MEALS | 1204 | 12/9/2004 | 12/1/2004 | 25.95 | Copy of "An Air That Kills" book on Libby asbestos issues | 10 | 71677 | B | 3072281 | 1356175 | Y \| H \| W/O |
| CALLO, ALEXANDER | PUBL | 1204 | 12/21/2004 | 12/1/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: Blundell et al, "Individual effects and dynamics in count data models," Journal of Econometrics, v 1-9, n 1, May 2002, pp 113-131. | 10 | 72666 | B | 3087859 | 1358809 | Y \| H \| W/O |
| CALLO, ALEXANDER | PUBL | 1204 | 12/21/2004 | 12/18/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: Wooldridge, "Distribution free estimation of some nonlinear panel data models," Journal of Econometrics, v 90, n 1, May 1999, pp 77-97. | 10 | 72666 | B | 3087857 | 1358809 | Y \| H \| W/O |
| CALLO, ALEXANDER | PUBL | 1204 | 12/21/2004 | 12/18/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: Bockenholt, "Mixed INAR(1) Poisson regression models: analyzing heterogeneity and serial dependencies in longitudinal count data," Journal of Econometrics, v 89, n 1-2, Nov 1998, pp 317-338. | 10 | 72666 | B | 3087858 | 1358809 | Y \| H \| W/O |
| MCGRATH, PATRICK J | AIRFARE | 0105 | 1/17/2005 | 12/16/2004 | 100.00 | Change fee | 10 | | B | 3364576 | 1364572 | Y \| H \| W/O |
| MCGRATH, PATRICK J | AIRFARE | 0105 | 1/17/2005 | 12/10/2004 | 535.96 | Travel to New York | 10 | | B | 3315855 | 1364572 | Y \| H \| W/O |
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 28.00 | Cab to NYC meeting | 10 | | B | 3315857 | 1364572 | Y \| H \| W/O |
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 16.00 | Miles/Tolls to/from airport | 10 | | B | 3315853 | 1364572 | Y \| H \| W/O |

**Proforma**

Project: WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client: Stroock & Stroock & Lavan

Date Range: Inception TO 12/31/04

Proforma No.: 289982
Proforma Date: 01/24/05
Currency: DO

**Task Code: 10**

| Vendor Name | Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 30.00 | Cab to NYC airport | 10 | | B | 3115858 | 1364572 | Y\|H\|W/O |
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 25.00 | O'Hare parking on 12/16/2004 | 10 | | B | 3115859 | 1364572 | Y\|H\|W/O |
| STEINER, HILLARY | RESRCH | 1204 | 12/1/2004 | 12/1/2004 | 25.00 | Purchased article in European Journal of Epidemiology per Alex Cavallo's request. | 10 | 72179 | B | 3078695 | 1357162 | Y\|H\|W/O |
| SUBTOTAL TASK: 10 | | | | | 1,252.47 | | | | | | | |

Disbursements Total: 1,252.47

**BILLING AND PAYMENT HISTORY**

Includes all outstanding invoices and invoices that have been paid during the past six months.

| Invoice # | Invoice Date | Amount | Last Payment | Paid To Date | Writeoffs | Unpaid Balance |
|---|---|---|---|---|---|---|
| 143062 | 08/20/04 | 40,427.50 | 12/20/04 | 40,427.50 | 0.00 | 0.00 |
| 144281 | 09/23/04 | 27,142.00 | 11/29/04 | 27,142.00 | 0.00 | 0.00 |
| 145281 | 10/20/04 | 24,659.00 | | 0.00 | 0.00 | 24,659.00 |
| 146293 | 11/23/04 | 25,102.40 | | 0.00 | 0.00 | 25,102.40 |
| 147178 | 12/15/04 | 27,972.34 | | 0.00 | 0.00 | 27,972.34 |

Total Unpaid Balance: 77,733.74
Unapplied Cash: 0.00
AR Reserve: 0.00
Net Accounts Receivable: 77,733.74

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 12/1/2004 | Memoranda from and to A. Cavallo re: predicting nonmalignant asbestos claims | 0.10 |
| ATLAS, MARK | 12/8/2004 | Reviewed issues re proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 12/8/2004 | Prepared database of living population exposed to asbestos by year and other characteristics | 0.40 |
| ATLAS, MARK | 12/9/2004 | Telephone conference with staff re: Grace meeting on asbestos liabilities | 0.10 |
| ATLAS, MARK | 12/9/2004 | Staff discussion of upcoming meeting | 0.20 |
| ATLAS, MARK | 12/9/2004 | Prepared for meeting with Grace re: asbestos claims liabilities | 1.20 |
| ATLAS, MARK | 12/9/2004 | Telephone conference with client re: Grace meeting on asbestos liabilities | 0.10 |
| ATLAS, MARK | 12/10/2004 | Correspondence with client | 0.20 |
| ATLAS, MARK | 12/10/2004 | Reviewed Stroock information on Grace asbestos property damage claims | 0.10 |
| ATLAS, MARK | 12/13/2004 | Traveled to meeting of creditors and debtor | 3.40 |
| ATLAS, MARK | 12/13/2004 | Prepared for meeting of creditors and debtor on asbestos liability estimation issues | 0.60 |
| ATLAS, MARK | 12/14/2004 | Conference with attorneys for creditors and debtor re: debtor's estimation of personal and property injury claims | 2.40 |
| ATLAS, MARK | 12/14/2004 | Conferences with staff re: debtor's estimation of personal and property injury claims | 0.50 |
| ATLAS, MARK | 12/14/2004 | Traveled back from meeting of creditors and debtor | 2.10 |
| ATLAS, MARK | 12/14/2004 | Edited proforma | 0.60 |
| ATLAS, MARK | 12/15/2004 | Identified data dictionary and relevant data fields for analyses of nonmalignant asbestos claims | 0.30 |
| ATLAS, MARK | 12/15/2004 | Finalized proforma | 0.80 |
| ATLAS, MARK | 12/15/2004 | Staff correspondence | 0.20 |
| ATLAS, MARK | 12/15/2004 | Conference with staff re: methodologies for estimating future nonmalignant asbestos claims | 0.80 |
| ATLAS, MARK | 12/15/2004 | Telephone conferences with staff re: data on nonmalignant asbestos claims | 0.20 |
| ATLAS, MARK | 12/16/2004 | Reviewed Stroock memoranda and Grace documents | 3.10 |
| ATLAS, MARK | 12/16/2004 | Conference with staff re: status of research on estimating future nonmalignant claims | 0.20 |
| ATLAS, MARK | 12/17/2004 | Conference call with creditors committee re: Grace plan of reorganization | 0.70 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 12/17/2004 | Conference call with staff re: meeting with Grace | 0.40 |
| ATLAS, MARK | 12/17/2004 | Telephone conference with staff | 0.20 |
| ATLAS, MARK | 12/17/2004 | Research on modeling | 0.20 |
| ATLAS, MARK | 12/17/2004 | Reviewed databases for analyses of nonmalignant asbestos claims | 0.60 |
| ATLAS, MARK | 12/20/2004 | Reviewed draft creditors committee filing re: asbestos claims estimation and case management motions | 0.10 |
| ATLAS, MARK | 12/20/2004 | Conferences with staff re: methodology for estimating future nonmalignant claims | 0.20 |
| ATLAS, MARK | 12/20/2004 | Prepared Manville and client asbestos claims databases and documentation for analysis | 1.60 |
| ATLAS, MARK | 12/20/2004 | Reviewed staff memorandum | 0.10 |
| ATLAS, MARK | 12/20/2004 | Reviewed analysis of methodology for estimating future nonmalignant claims | 0.10 |
| ATLAS, MARK | 12/21/2004 | Reviewed creditors committee filing with court re: Grace proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 12/21/2004 | Conference with staff re: Manville and client asbestos claims databases | 0.30 |
| ATLAS, MARK | 12/21/2004 | Telephone conferences with staff re: Manville and client asbestos claims databases and documentation | 0.10 |
| ATLAS, MARK | 12/21/2004 | Prepared Manville and client asbestos claims databases and documentation for analysis | 2.80 |
| ATLAS, MARK | 12/22/2004 | Reviewed M. Peterson prior asbestos claims estimation reports on Grace | 2.40 |
| ATLAS, MARK | 12/23/2004 | Prepared memorandum | 0.50 |
| ATLAS, MARK | 12/27/2004 | Finalized memorandum | 1.80 |
| ATLAS, MARK | 12/28/2004 | Conferences with staff re: deduplicating Manville claims data | 0.20 |
| ATLAS, MARK | 12/29/2004 | Conferences with staff re: deduplicating Manville claims data | 0.30 |
| ATLAS, MARK | 12/29/2004 | Reviewed memorandum | 0.10 |
| ATLAS, MARK | 12/30/2004 | Reviewed memorandum | 0.10 |
| BAKER, BRUCE | 12/2/2004 | Prepare nonmalignant asbestos claims data for use in developing regression formula. | 1.00 |
| BAKER, BRUCE | 12/7/2004 | Prepare population file of exposed claimants for use in regression of nonmalignant asbestos claims. | 2.00 |
| BAKER, BRUCE | 12/14/2004 | Explore and discuss alternate methods for developing asbestosis and lung cancer projection methods utilizing | 1.20 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | epidemiological data. | |
| BROWN, JENNIFER | 12/2/2004 | Obtaining articles | 3.50 |
| BROWN, JENNIFER | 12/9/2004 | Retrieving journal articles from the Library of Congress | 1.10 |
| CAVALLO, ALEXANDER | 12/1/2004 | Reviewed econometrics literature. | 2.00 |
| CAVALLO, ALEXANDER | 12/2/2004 | Reviewed econometrics literature. | 2.00 |
| CAVALLO, ALEXANDER | 12/3/2004 | Reviewed econometrics literature. | 2.00 |
| CAVALLO, ALEXANDER | 12/6/2004 | Preformed literature review relating to projection of non-malignants. | 2.00 |
| CAVALLO, ALEXANDER | 12/9/2004 | Analyzed exposed population and projections. | 2.00 |
| CAVALLO, ALEXANDER | 12/14/2004 | Analyzed asbestos exposed population. | 2.70 |
| CAVALLO, ALEXANDER | 12/15/2004 | Discussed estimation of nonmalignants with team. | 0.70 |
| CAVALLO, ALEXANDER | 12/15/2004 | Discussion of Grace data. | 0.30 |
| CAVALLO, ALEXANDER | 12/15/2004 | Reviewed estimates of Grace asbestos liability. | 0.50 |
| CAVALLO, ALEXANDER | 12/17/2004 | Discussed projections of asbestos non-malignants with Sirgo and Atlas. | 0.40 |
| CAVALLO, ALEXANDER | 12/17/2004 | Researched econometric methods for projecting non-malignant asbestos claims. | 3.20 |
| CAVALLO, ALEXANDER | 12/17/2004 | Researched Selikoff articles relating to non-malignant asbestos related illness. | 2.30 |
| CAVALLO, ALEXANDER | 12/17/2004 | Projected asbestos non-malignants. | 5.10 |
| CAVALLO, ALEXANDER | 12/20/2004 | Analyzed RW Grace asbestos exposed population. | 4.30 |
| CAVALLO, ALEXANDER | 12/20/2004 | Reviewed econometric literature relating to nonmalignant projections. | 3.50 |
| CAVALLO, ALEXANDER | 12/21/2004 | Analyzed RW Grace asbestos claims data. | 5.20 |
| CAVALLO, ALEXANDER | 12/21/2004 | Analyzed WR Grace asbestos exposed population. | 2.40 |
| CAVALLO, ALEXANDER | 12/22/2004 | Analyzed WR Grace asbestos claims. | 2.30 |
| CAVALLO, ALEXANDER | 12/24/2004 | Developed econometric model for nonmalignant projections. | 1.80 |
| CAVALLO, ALEXANDER | 12/25/2004 | Developed econometric model for nonmalignant projections. | 6.30 |
| CAVALLO, ALEXANDER | 12/28/2004 | Developed econometric model for nonmalignant projections. | 12.40 |
| CAVALLO, ALEXANDER | 12/29/2004 | Developed projections for nonmalignants. | 2.20 |
| CAVALLO, ALEXANDER | 12/29/2004 | Analyzed Grace claims data. | 4.50 |
| CAVALLO, ALEXANDER | 12/29/2004 | Developed econometric model for nonmalignant | 5.30 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | projections. | |
| CAVALLO, ALEXANDER | 12/29/2004 | Analyzed Grace asbestos exposed population. | 1.30 |
| CAVALLO, ALEXANDER | 12/30/2004 | Developed projections for nonmalignants. | 8.30 |
| CHAMBERS, LETITIA | 7/31/2004 | Review proposed changes in ADR program. | 0.20 |
| CHAMBERS, LETITIA | 8/21/2004 | Read various memos from attorney. | 0.10 |
| CHAMBERS, LETITIA | 10/10/2004 | Review several memoranda from attorneys. | 0.20 |
| CHAMBERS, LETITIA | 10/17/2004 | Read brief and plan documents. | 0.60 |
| CHAMBERS, LETITIA | 11/6/2004 | Read memos and drafts of Plan documents sent by attorneys. | 1.40 |
| CHAMBERS, LETITIA | 11/14/2004 | Read memos on discussion with company and other memos re: Plan documents and read press on investigation. | 0.30 |
| CHAMBERS, LETITIA | 11/17/2004 | Conference call with staff re: update on work and case status. | 0.20 |
| CHAMBERS, LETITIA | 11/20/2004 | Review memoranda, proforma, glossary and Capstone analysis. | 0.50 |
| CHAMBERS, LETITIA | 11/20/2004 | Read and review trust agreement and plan of reorganization. | 1.50 |
| CHAMBERS, LETITIA | 11/20/2004 | Read Disclosure statement. | 2.10 |
| CHAMBERS, LETITIA | 11/20/2004 | Read Motion for Case Management Order and read Order approving procedures. | 0.70 |
| CHAMBERS, LETITIA | 11/28/2004 | Review and analyze trust agreement and trust distribution procedures. | 2.10 |
| CHAMBERS, LETITIA | 12/4/2004 | Review memo and documents | 0.30 |
| CHAMBERS, LETITIA | 12/4/2004 | Review memo and documents | 0.30 |
| CHAMBERS, LETITIA | 12/4/2004 | Review memo and documents | -0.30 |
| CHAMBERS, LETITIA | 12/8/2004 | Update from staff on case. | 0.10 |
| CHAMBERS, LETITIA | 12/8/2004 | Update from staff on case. | -0.10 |
| CHAMBERS, LETITIA | 12/8/2004 | Review memo re: procedures. | -0.20 |
| CHAMBERS, LETITIA | 12/8/2004 | Review memo re: procedures. | 0.20 |
| CHAMBERS, LETITIA | 12/8/2004 | Update from staff on case. | 0.10 |
| CHAMBERS, LETITIA | 12/8/2004 | Review memo re: procedures. | 0.20 |
| CHAMBERS, LETITIA | 12/18/2004 | Review Disclosure Statement and plan related documents. | 1.50 |
| CHAMBERS, LETITIA | 12/18/2004 | Review draft comments from attorney to Debtor's counsel re: Plan. | 0.20 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| CHAMBERS, LETITIA | 12/20/2004 | Read memo and draft | 0.10 |
| CHAMBERS, LETITIA | 12/21/2004 | Read Com statement on Plan. | 0.10 |
| CHAMBERS, LETITIA | 12/24/2004 | Read memo on hearing. | 0.10 |
| CHAMBERS, LETITIA | 12/31/2004 | Review Navigant memos | 0.40 |
| ERTUG, KERIM CAN | 12/21/2004 | Review of the Manville data clean up codes. | 1.30 |
| ERTUG, KERIM CAN | 12/21/2004 | Meeting with staff to get an update on the project. | 0.50 |
| ERTUG, KERIM CAN | 12/22/2004 | Manville Data analysis & SAS programming. | 2.00 |
| ERTUG, KERIM CAN | 12/22/2004 | Meeting with staff to review the de-duplication process. | 0.50 |
| ERTUG, KERIM CAN | 12/23/2004 | Manville data analysis. | 3.80 |
| ERTUG, KERIM CAN | 12/27/2004 | Meeting with staff to discuss Manville data. | 0.50 |
| ERTUG, KERIM CAN | 12/27/2004 | Manville Data Analysis. | 2.50 |
| ERTUG, KERIM CAN | 12/28/2004 | Manville data checks and programming. | 1.80 |
| ERTUG, KERIM CAN | 12/29/2004 | Manville data checks (duplicate claims). | 2.00 |
| ERTUG, KERIM CAN | 12/30/2004 | Manville programming for multiple claims (select the latest non-rejected claim). | 0.80 |
| EUBANK, ELIZABETH | 12/6/2004 | Located and retrieved table of contents and 4 full text articles from "Journal of Epidemiology and Community Health" | 3.00 |
| EUBANK, ELIZABETH | 12/21/2004 | Pulling articles and books | 1.00 |
| MARTIN, BO | 12/15/2004 | Conference call with NCI statisticians to review model developments, data availability and project timelines. | 0.50 |
| MCGRATH, PATRICK J. | 12/13/2004 | Review Grace letter/materials | 4.80 |
| MCGRATH, PATRICK J. | 12/13/2004 | Research typical asbestos abatement unit costs | 1.20 |
| MCGRATH, PATRICK J. | 12/13/2004 | Review Prior Navigant work product in preparation for meeting | 1.50 |
| MCGRATH, PATRICK J. | 12/14/2004 | Identify possible follow up steps | 1.50 |
| MCGRATH, PATRICK J. | 12/14/2004 | Develop Questions and Issues for meeting | 1.40 |
| MCGRATH, PATRICK J. | 12/14/2004 | Attend meeting regarding Asbestos PD claims in Chicago | 3.10 |
| MCGRATH, PATRICK J. | 12/15/2004 | Gather and review historic Navigant Environ PD work product | 3.20 |
| MCGRATH, PATRICK J. | 12/16/2004 | Prep and attend Environmental PD meeting in NYC | 6.60 |
| MCGRATH, PATRICK J. | 12/17/2004 | Memo regarding Grace's Environmental PD claim | 0.50 |
| MCGRATH, PATRICK J. | 12/17/2004 | Memo regarding Grace's Asbestos PD claim | 3.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| MCGRATH, PATRICK J. | 12/17/2004 | Conference call with creditors | 0.90 |
| MCGRATH, PATRICK J. | 12/22/2004 | Memo regarding Grace's Asbestos PD claim | 2.20 |
| MCGRATH, PATRICK J. | 12/23/2004 | Memo regarding Grace's Asbestos PD claim | 1.70 |
| MCGRATH, PATRICK J. | 12/28/2004 | Memo regarding Grace's Asbestos PD claim | 2.40 |
| MCGRATH, PATRICK J. | 12/9/2004 | Review Asbestos PD & Environmental PD claim information | 1.00 |
| MCGRATH, PATRICK J. | 12/10/2004 | Review Asbestos PD & Environmental PD claim information | 2.50 |
| RUSH, JONATHAN | 12/13/2004 | Summarized current data in preparation for 12/14 meeting. | 2.00 |
| RUSH, JONATHAN | 12/14/2004 | Researched examples of asbestos abatement costs in preparation for 12/14 meeting. | 2.00 |
| SANTOS, JOAO DOS | 12/15/2004 | Review of non-malignant datasets and development of data request for statistical analysis. | 1.70 |
| SANTOS, JOAO DOS | 12/20/2004 | Review and QC of variables in non-malignant databases. Literature review of relevant statistical modeling techniques. | 1.90 |
| SANTOS, JOAO DOS | 12/27/2004 | Preparation and analysis of non-malignant claims data. | 1.20 |
| SIRGO, JORGE | 12/20/2004 | Investigation of nonmalignant regression analyses in disease incidence model. | 1.80 |
| SIRGO, JORGE | 12/22/2004 | Examine duplicate entry in claims records. | 1.80 |
| STEINER, HILLARY | 12/1/2004 | Locate requested articles for A. Cavallo. | 4.00 |
| | | | 211.90 |