IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: February 23, 2005 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR <u>THE PERIOD FROM DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004</u>

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2004

Invoice Number **63788**   **91100 00001**   **LDJ**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:   November 30, 2004 | | $251,131.98 |
| Net balance forward | | $251,131.98 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**   **12/31/2004**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 12/21/04 | KKY | Serve revised 9019 order re Citicorp Del-Lease | 0.10 | 145.00 | $14.50 |
| 12/21/04 | KKY | Draft affidavit of service for revised 9019 order re Citicorp Del-Lease | 0.10 | 145.00 | $14.50 |
| | **Task Code Total** | | **0.20** | | **$29.00** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 12/01/04 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 12/01/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 3.20 | 60.00 | $192.00 |
| 12/01/04 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 12/01/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 12/02/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 12/02/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/02/04 | DWC | Review October 2004 monthly operating report. | 0.40 | 320.00 | $128.00 |
| 12/02/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 12/03/04 | DWC | Review critical dates memo. | 0.30 | 320.00 | $96.00 |
| 12/03/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 3.20 | 60.00 | $192.00 |
| 12/03/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 12/03/04 | KKY | Finalize preliminary 12/20/04 agenda | 0.40 | 145.00 | $58.00 |
| 12/03/04 | KKY | Update and circulate critical dates | 0.30 | 145.00 | $43.50 |
| 12/03/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |

**Invoice number  63788**        91100   00001                                        **Page  2**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/04 | KKY | Review voice mail from Karen Kronenberg of The Nix Law Firm re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/06/04 | CMS | Prepared Hearing Notebook for 12/20/04 hearing. | 1.60 | 60.00 | $96.00 |
| 12/06/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/06/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 12/06/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 12/07/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 2.10 | 60.00 | $126.00 |
| 12/07/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/07/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 12/07/04 | KKY | Update critical dates | 0.20 | 145.00 | $29.00 |
| 12/08/04 | KKY | Telephone conference with John Burdett of The Burnstein Law Firm in Pittsburgh, PA re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/08/04 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 12/08/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 0.40 | 60.00 | $24.00 |
| 12/08/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/08/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 12/09/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 2.30 | 60.00 | $138.00 |
| 12/09/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/09/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 12/10/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 1.20 | 60.00 | $72.00 |
| 12/10/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 12/10/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 12/13/04 | CMS | Prepare Hearing Notebook for 12/20/04 hearing. | 2.70 | 60.00 | $162.00 |
| 12/13/04 | CMS | Prepare Disclosure Statement Notebooks. | 4.00 | 60.00 | $240.00 |
| 12/13/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 12/13/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/13/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 12/14/04 | CMS | Prepare Disclosure Statement Notebooks. | 2.10 | 60.00 | $126.00 |
| 12/14/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/14/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 12/14/04 | KKY | Update critical dates | 0.20 | 145.00 | $29.00 |
| 12/15/04 | KKY | Review and respond to e-mail from Jon Berger re 2002 service list | 0.10 | 145.00 | $14.50 |
| 12/15/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 12/15/04 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 12/16/04 | KKY | Review voice mail message from Brian Kasprzak of Marks O'Neill re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/16/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.50 | 145.00 | $72.50 |

**Invoice number  63788**        91100   00001                                **Page  3**

| 12/16/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
|---|---|---|---|---|---|
| 12/17/04 | DWC | Review critical dates memo. | 0.30 | 320.00 | $96.00 |
| 12/17/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 12/17/04 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 12/17/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 12/20/04 | KKY | Review voice mail message from Kristi Dalton of Monzack and Monaco re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Review voice mail message from Tiffany Wood of Kirkland & Ellis re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Review voice mail message from Cynthia Jeffrey of Stutzman Broomberg in Dallas, TX re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/20/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 12/21/04 | KKY | Review and respond to voice mail from Larry Morton of Skadden Arps re 2002 service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/21/04 | CMS | Maintain Document Control, 9019 Statements. | 6.10 | 60.00 | $366.00 |
| 12/21/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 1.30 | 145.00 | $188.50 |
| 12/21/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 12/21/04 | KKY | Update critical dates | 1.20 | 145.00 | $174.00 |
| 12/22/04 | KKY | Review voice mail message from Pat of Werb & Sullivan re core group service list; and e-mail same | 0.10 | 145.00 | $14.50 |
| 12/22/04 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 12/22/04 | DWC | Address procedures to maintain 2019 records and emails re: same. | 0.80 | 320.00 | $256.00 |
| 12/22/04 | CMS | Maintain Document Control 2019 Statements. | 4.30 | 60.00 | $258.00 |
| 12/22/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 1.00 | 145.00 | $145.00 |
| 12/22/04 | KKY | Review docket | 0.40 | 145.00 | $58.00 |
| 12/22/04 | KKY | Update service list re objections to disclosure statement | 0.70 | 145.00 | $101.50 |
| 12/22/04 | KKY | Update critical dates | 0.70 | 145.00 | $101.50 |
| 12/23/04 | MSC | Review documents for critical dates, further handling and distribution | 0.50 | 135.00 | $67.50 |
| 12/23/04 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 135.00 | $27.00 |
| 12/23/04 | MSC | Review documents for critical dates, further handling and distribution | 0.50 | 135.00 | $67.50 |
| 12/27/04 | KKY | Update and circulate critical dates | 0.80 | 145.00 | $116.00 |
| 12/27/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/27/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.60 | 145.00 | $87.00 |
| 12/28/04 | DWC | Emails re: updates to 2002 list and address changes. | 0.20 | 320.00 | $64.00 |
| 12/28/04 | DWC | Review new telephonic hearing procedures and email chambers re: same. | 0.30 | 320.00 | $96.00 |
| 12/28/04 | KKY | Review daily correspondence and pleadings and circulate | 0.30 | 145.00 | $43.50 |

**Invoice number 63788**          91100  00001                                      **Page  4**

|          |     | to appropriate individuals |      |        |          |
|----------|-----|----------------------------|------|--------|----------|
| 12/28/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/28/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 12/29/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 12/29/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 12/29/04 | KKY | Update and circulate critical dates | 0.50 | 145.00 | $72.50 |
| 12/30/04 | CMS | Prepare Hearing Notebook for 1/21 and 1/24 hearings. | 0.80 | 60.00 | $48.00 |
| 12/30/04 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 135.00 | $27.00 |

|   |   | **Task Code Total** | **58.30** |   | **$5,875.00** |
|---|---|---|---|---|---|

### WRG-Claim Analysis (Asbestos)

|          |     |                                |      |        |          |
|----------|-----|--------------------------------|------|--------|----------|
| 12/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) amended notice to debtors' case management motion re asbestos-related claims | 0.40 | 145.00 | $58.00 |
| 12/02/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for amended notice to debtors' case management motion re asbestos-related claims | 0.20 | 145.00 | $29.00 |
| 12/06/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of [proposed] order in connection with debtors' case management motion re asbestos-related claims | 0.40 | 145.00 | $58.00 |
| 12/06/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of [proposed] order in connection with debtors' case management motion re asbestos-related claims | 0.20 | 145.00 | $29.00 |
| 12/06/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of [proposed] order in connection with debtors' estimation of asbestos claims motion | 0.40 | 145.00 | $58.00 |
| 12/06/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of [proposed] order in connection with debtors' estimation of asbestos claims motion | 0.20 | 145.00 | $29.00 |
| 12/17/04 | KKY | Prepare service list for ZAI claims bar date | 1.60 | 145.00 | $232.00 |
| 12/17/04 | DWC | Review materials re:  motion to establish ZAI bar date and emails re: same; revisions to same. | 0.60 | 320.00 | $192.00 |
| 12/19/04 | DWC | Review supplement to Estimation motion materials re: ZAI Bar Date and emails re: same. | 0.80 | 320.00 | $256.00 |
| 12/20/04 | CAH | Confer with K. Yee re filing and service of supplement to estimation motion | 0.10 | 320.00 | $32.00 |
| 12/20/04 | CAH | Multiple telephone calls with S. Blatnick re ZAI Motion | 0.60 | 320.00 | $192.00 |
| 12/20/04 | CAH | Address issues re ZAI Motion | 2.60 | 320.00 | $832.00 |
| 12/20/04 | CAH | Telephone call to D. Carickhoff re ZAI Motion issues | 0.20 | 320.00 | $64.00 |
| 12/20/04 | DWC | Review Estimation Motion Supplement re: ZAI issues and emails re: same. | 0.60 | 320.00 | $192.00 |
| 12/20/04 | KKY | Prepare service list for debtors' supplement to estimation motion re ZAI bar date | 2.20 | 145.00 | $319.00 |
| 12/20/04 | KKY | Draft certificate of service for debtors' supplement to estimation motion re ZAI bar date | 0.10 | 145.00 | $14.50 |

**Invoice number 63788**   91100  00001   **Page 5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/04 | KKY | Revise notice for debtors' supplement to estimation motion re ZAI bar date | 0.20 | 145.00 | $29.00 |
| | | **Task Code Total** | **11.40** | | **$2,615.50** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/04 | KKY | Prepare service list for claim settlement notice re Cianbro Corp. | 1.00 | 145.00 | $145.00 |
| 12/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for claim settlement notice re Cianbro Corp. | 0.30 | 145.00 | $43.50 |
| 12/03/04 | DWC | Review and revise reply to NECC's response to 5th omnibus claim objection and motion for leave to file the same; emails re: same. | 0.80 | 320.00 | $256.00 |
| 12/03/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.5) debtors' motion for leave to file reply to New England Construction Company's response to fifth omnibus objection to claims (substantive) | 0.70 | 145.00 | $101.50 |
| 12/03/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for debtors' motion for leave to file reply to New England Construction Company's response to fifth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 12/06/04 | DWC | Review and revise notice of intent to object to claims; calls and emails with R. Schulman and S. Herschaft re: same. | 1.80 | 320.00 | $576.00 |
| 12/06/04 | DWC | Call with R. Schulman and Joe Nacca re: claim objections and intended filings. | 0.20 | 320.00 | $64.00 |
| 12/06/04 | KKY | Telephone conference with Kristi Finelli of Enron re proof of claim | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Review and respond to voice mail message from Anne Jerominski of Richards Layton & Finger re admin expense claims bar date | 0.10 | 145.00 | $14.50 |
| 12/08/04 | DWC | Review and revise notice of claims satisfied post-petition. | 0.40 | 320.00 | $128.00 |
| 12/09/04 | DWC | Review and revise notice of satisfied claims; calls and emails with R. Schulman and Joe Nacca. | 0.70 | 320.00 | $224.00 |
| 12/09/04 | KKY | Telephone conference with Janet Paris of Davis County Attorney's Office in Owensberg, KY re claims status | 0.10 | 145.00 | $14.50 |
| 12/10/04 | KKY | Telephone conference with Carol of the City of Eugene in Eugene, OR re claim | 0.10 | 145.00 | $14.50 |
| 12/10/04 | KKY | Telephone conference with Kimberly Ashford of PetroLink Intl, LLC re claim | 0.10 | 145.00 | $14.50 |
| 12/13/04 | DWC | Call with Joe Nacca re: satisfied claims. | 0.20 | 320.00 | $64.00 |
| 12/13/04 | KKY | Review and respond to voice mail message from Tiffany Wood of Kirkland & Ellis re notice of claims settlement | 0.10 | 145.00 | $14.50 |
| 12/14/04 | DWC | Finalize notice of satisfied claims. | 0.50 | 320.00 | $160.00 |
| 12/14/04 | KKY | Telephone conference with Diana of Liquidity Solutions re trade claims | 0.10 | 145.00 | $14.50 |
| 12/14/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of claims previously satisfied | 0.40 | 145.00 | $58.00 |
| 12/14/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of claims previously satisfied | 0.20 | 145.00 | $29.00 |

**Invoice number 63788**        91100   00001                                          **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 12/21/04 | KKY | E-mail to claims agents re creditor list | 0.10 | 145.00 | $14.50 |
| 12/27/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for notice of claims previously satisfied | 0.20 | 145.00 | $29.00 |
| 12/29/04 | KKY | E-mail to claims agent re creditor list | 0.10 | 145.00 | $14.50 |
| 12/29/04 | KKY | Telephone conference with Jared Inouye of LeBeouf Lamb Greene & McRae re claim | 0.10 | 145.00 | $14.50 |
| 12/29/04 | DWC | Emails with co-counsel re: claim objection orders and address Entergy email re: notice of satisfied claim. | 0.30 | 320.00 | $96.00 |
| 12/30/04 | MSC | Research regarding service of [signed] Third Continuation Order Granting Relief Sought In Debtors' Sixth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Service of [signed] Third Continuation Order Granting Relief Sought In Debtors' Sixth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Draft Affidavit of Service of [signed] Third Continuation Order Granting Relief Sought In Debtors' Sixth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Research regarding service of [signed] Fifth Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Service of [signed] Fifth Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Draft Affidavit of Service of [signed] Fifth Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Research regarding service of [signed] Sixth Continuation Order Granting The Relief Sought In Debtors' Fourth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Service of [signed] Sixth Continuation Order Granting The Relief Sought In Debtors' Fourth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| 12/30/04 | MSC | Draft Affidavit of Service of [signed] Sixth Continuation Order Granting The Relief Sought In Debtors' Fourth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 135.00 | $13.50 |
| | | **Task Code Total** | **9.90** | | **$2,284.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) amendment to twelfth supplemental affidavit of James Sprayregen under U.S.C. Section 327(a) | 0.40 | 145.00 | $58.00 |
| 12/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for amendment to twelfth supplemental affidavit of James Sprayregen under U.S.C. Section 327(a) | 0.30 | 145.00 | $43.50 |

**Invoice number  63788**        91100   00001                                              **Page  7**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/04 | DWC | Review J. Sprayregen amended 12th supplemental affidavit. | 0.20 | 320.00 | $64.00 |
| 12/06/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for retention application of Deloitte Tax LLP | 0.40 | 145.00 | $58.00 |
| 12/06/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for retention application of Deloitte Tax LLP | 0.30 | 145.00 | $43.50 |
| 12/06/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for motion to appoint Thieme as ADR mediator | 0.40 | 145.00 | $58.00 |
| 12/06/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for motion to appoint Thieme as ADR mediator | 0.30 | 145.00 | $43.50 |
| 12/06/04 | DWC | Review and execute Certs of No Obj. re: applications to retain Deloitte and mediator. | 0.20 | 320.00 | $64.00 |
| 12/06/04 | DWC | Review PI committee objection to Equity Committee retention of Lexicon and PD Joinder. | 0.40 | 320.00 | $128.00 |
| 12/07/04 | KKY | Telephone conference with Tiffany Wood of Kirkland & Ellis re 327 affidavits | 0.10 | 145.00 | $14.50 |
| 12/20/04 | DWC | Review application to retain Arent Fox as ERISA action counsel. | 0.50 | 320.00 | $160.00 |
| 12/21/04 | KKY | Serve [signed] order retaining Deloitte Tax LLP | 0.10 | 145.00 | $14.50 |
| 12/21/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order retaining Deloitte Tax LLP | 0.30 | 145.00 | $43.50 |
| 12/21/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order appointing Raymond G. Thieme as mediator | 0.30 | 145.00 | $43.50 |
| 12/21/04 | KKY | Serve [signed] order appointing Raymond G. Thieme as mediator | 0.10 | 145.00 | $14.50 |
| 12/27/04 | KKY | Serve [signed] revised administrative order re 2019 statements | 0.10 | 145.00 | $14.50 |
| 12/27/04 | KKY | Serve [signed] administrative order re 2019 statements | 0.10 | 145.00 | $14.50 |
| 12/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] revised administrative order re 2019 statements | 0.30 | 145.00 | $43.50 |
| 12/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] administrative order re 2019 statements | 0.30 | 145.00 | $43.50 |
| 12/27/04 | KKY | Update service list for [signed] revised administrative order re 2019 statements | 0.20 | 145.00 | $29.00 |
| 12/30/04 | DWC | Review and revise removal extension motion and emails re: same. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **6.50** | | **$1,380.00** |

**Employee Benefit/Pension-B220**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/04 | KKY | Review and respond to voice mail message from William Brown re pension | 0.10 | 145.00 | $14.50 |

**Invoice number  63788**          91100   00001                                    **Page  8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Task Code Total |  | 0.10 |  | $14.50 |

### WRG-Fee Apps., Applicant

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth Protiviti Inc. fee application for August 2004 | 0.40 | 145.00 | $58.00 |
| 12/06/04 | WLR | Draft 15th Quarterly (October 1, 2004 to December 31, 2004) fee application | 0.60 | 375.00 | $225.00 |
| 12/15/04 | LDJ | Review and finalize interim fee application (September 2004) | 0.20 | 595.00 | $119.00 |
| 12/15/04 | DWC | Review PSZYJ&W September fee application. | 0.30 | 320.00 | $96.00 |
| 12/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-second fee application of PSZYJ&W for September 2004 | 0.40 | 145.00 | $58.00 |
| 12/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-second fee application of PSZYJ&W for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/19/04 | WLR | Correspondence to Liliana Gardiazabal re October 2004 fee application | 0.20 | 375.00 | $75.00 |
| 12/19/04 | WLR | Prepare October 2004 fee application | 0.20 | 375.00 | $75.00 |
| 12/26/04 | WLR | Draft October 2004 fee application | 0.30 | 375.00 | $112.50 |
| 12/27/04 | WLR | Prepare October 2004 fee application | 1.20 | 375.00 | $450.00 |
| 12/27/04 | WLR | Correspondence to Peg Broadwater and Liliana Gardiazabal re October 2004 fee application | 0.30 | 375.00 | $112.50 |
|  | **Task Code Total** |  | **4.40** |  | **$1,424.50** |

### WRG-Fee Applications, Others

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Nelson Mullins Riley & Scarborough for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/01/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Nelson Mullins Riley & Scarborough for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) claim settlement notice re Cianbro Corp. | 0.40 | 145.00 | $58.00 |
| 12/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fourteenth Protiviti Inc. fee application for August 2004 | 0.30 | 145.00 | $43.50 |
| 12/07/04 | KKY | Draft certification of no objection for fourteenth Protiviti Inc. fee application for August 2004 (Dkt #6902) | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Draft certificate of service for certification of no objection for fourteenth Protiviti Inc. fee application for August 2004 (Dkt #6902) | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Draft notice of withdrawal for fourteenth Protiviti Inc. fee application for August 2004 (Dkt #7078) | 0.10 | 145.00 | $14.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/04 | KKY | Draft certification of no objection for thirty-sixth Casner & Edwards fee application for September 2004 | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Draft certificate of service for certification of no objection for thirty-sixth Casner & Edwards fee application for September 2004 | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Draft certification of no objection for eighth Goodwin & Procter fee application for August 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Draft certificate of service for certification of no objection for eighth Goodwin & Procter fee application for August 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fifteenth Protiviti Inc. fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 12/07/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fifteenth Protiviti Inc. fee application for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/07/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Kirkland & Ellis fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/07/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Kirkland & Ellis fee application for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/07/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-third Wallace King Marraro & Branson fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/07/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-third Wallace King Marraro & Branson fee application for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/07/04 | KKY | Telephone conference with Matt Petito of Protiviti Inc. re fee applications | 0.10 | 145.00 | $14.50 |
| 12/08/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for eighth fee application of Goodwin Procter for August 1, 2004 through September 30, 2004 | 0.20 | 145.00 | $29.00 |
| 12/08/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for thirty-sixth fee application of Casner & Edwards for September 2004 | 0.20 | 145.00 | $29.00 |
| 12/08/04 | KKY | File (.1) and prepare for filing (.1) notice of withdrawal of fourteenth Protiviti Inc. fee application for August 2004 (Dkt# 7078) | 0.20 | 145.00 | $29.00 |
| 12/08/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for thirty-sixth fee application of Casner & Edwards for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/08/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for eighth fee application of Goodwin Procter for August 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 12/08/04 | DWC | Review and execute Certs of No Obj. re: Goodwin Procter September and August fee application; Casner Edwards September fee application. | 0.30 | 320.00 | $96.00 |
| 12/08/04 | DWC | Call with Frank Childress re: Baker Donelson fees and the fee application process generally. | 0.20 | 320.00 | $64.00 |
| 12/09/04 | DWC | Review fee auditor charts re: recommended payments and fee category billings; draft proposed order allowing | 1.40 | 320.00 | $448.00 |

**Invoice number 63788**          91100   00001                              **Page  10**

| Date | Atty | Description | | | |
|------|------|-------------|---|---|---|
| | | recommended fees; draft certifications of counsel re: same. | | | |
| 12/10/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re thirteenth quarterly summary for thirteenth fee period of April 2004 through June 2004 | 0.40 | 145.00 | $58.00 |
| 12/10/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re [proposed] order for thirteenth quarterly fee period of April 2004 through June 2004 | 0.40 | 145.00 | $58.00 |
| 12/10/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for certification of counsel re [proposed] order for thirteenth quarterly fee period of April 2004 through June 2004 | 0.30 | 145.00 | $43.50 |
| 12/10/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for certification of counsel re thirteenth quarterly summary for thirteenth fee period of April 2004 through June 2004 | 0.30 | 145.00 | $43.50 |
| 12/13/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirty-third Carella Byrne et al. fee application for November 2004 | 0.40 | 145.00 | $58.00 |
| 12/13/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for thirty-third Carella Byrne et al. fee application for November 2004 | 0.30 | 145.00 | $43.50 |
| 12/13/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for forty-first fee application of Pitney Hardin for September 2004 | 0.40 | 145.00 | $58.00 |
| 12/13/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for forty-first fee application of Pitney Hardin for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/14/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Latham & Watkins for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/14/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fee application of Latham & Watkins for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/14/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 12/14/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fee application of The Blackstone Group for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 12/14/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Wallace King Marraro & Branson for September 2004 | 0.40 | 145.00 | $58.00 |
| 12/14/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fee application of Wallace King Marraro & Branson for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/14/04 | DWC | Calls with W. Sparks and J. Sakalo re: Conway Del Genio fees and emails re: same. | 0.50 | 320.00 | $160.00 |
| 12/14/04 | DWC | Review and execute Certs of No Obj. re: Latham & Watkins October fee application; Wallace King September fee application; and Blackstone July through September combined fee application. | 0.30 | 320.00 | $96.00 |

**Invoice number  63788**      91100   00001                                    **Page  11**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/04 | KKY | Draft certification of no objection to twenty-third Blackstone fee application for October 2004 | 0.10 | 145.00 | $14.50 |
| 12/15/04 | KKY | Draft certificate of service for certification of no objection to twenty-third Blackstone fee application for October 2004 | 0.10 | 145.00 | $14.50 |
| 12/15/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirty-seventh fee application of Casner & Edwards for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/15/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for thirty-seventh fee application of Casner & Edwards for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/16/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-second fee application of Pitney Hardin for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/16/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-second fee application of Pitney Hardin for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/16/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for twenty-third fee application of The Blackstone Group for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/16/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for twenty-third fee application of The Blackstone Group for October 2004 | 0.20 | 145.00 | $29.00 |
| 12/16/04 | DWC | Review and execute Cert of No Obj. for Blackstone October fee application. | 0.10 | 320.00 | $32.00 |
| 12/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Nelson Mullins for November 2004 | 0.40 | 145.00 | $58.00 |
| 12/17/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Woodcock Washburn for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Nelson Mullins for November 2004 | 0.30 | 145.00 | $43.50 |
| 12/17/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Woodcock Washburn for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/20/04 | KKY | Respond to e-mail from Matt Petitio of Protiviti Inc. re fee applications | 0.10 | 145.00 | $14.50 |
| 12/21/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) sixteenth Protiviti Inc. fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/21/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for sixteenth Protiviti Inc. fee application for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/22/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection re Nelson Mullins Riley & Scarborough fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection re Nelson Mullins Riley & Scarborough fee application for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/22/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Latham & Watkins fee application for November 2004 | 0.40 | 145.00 | $58.00 |
| 12/22/04 | KKY | Draft affidavit of service for Latham & Watkins fee application for November 2004 | 0.10 | 145.00 | $14.50 |

**Invoice number 63788**          91100   00001                              **Page  12**

| 12/22/04 | DWC | Review and execute Cert of No Obj. for Nelson Mullins October fee application. | 0.10 | 320.00 | $32.00 |
|---|---|---|---|---|---|
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection re Kirkland & Ellis fee application for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection re fifteenth Protiviti Inc. fee application for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection re forty-third Wallace King Marraro & Branson fee application for October 2004 | 0.30 | 145.00 | $43.50 |
| 12/28/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) combined monthly fee application of Baker Donelson for February 1, 2004 through November 30, 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for combined monthly fee application of Baker Donelson for February 1, 2004 through November 30, 2004 | 0.30 | 145.00 | $43.50 |
| 12/28/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) quarterly fee application of Baker Donelson for February 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for quarterly fee application of Baker Donelson for February 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 12/28/04 | KKY | Draft notice for quarterly fee application of Baker Donelson for February 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 12/28/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection re Steptoe & Johnson fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection re Steptoe & Johnson fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection re Kirkland & Ellis fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection re fifteenth Protiviti Inc. fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection re forty-third Wallace King Marraro & Branson fee application for October 2004 | 0.40 | 145.00 | $58.00 |
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection re Steptoe & Johnson fee application for July 2004 | 0.30 | 145.00 | $43.50 |
| 12/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection re Steptoe & Johnson fee application for September 2004 | 0.30 | 145.00 | $43.50 |
| 12/29/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) seventeenth Protiviti Inc. fee application for November 2004 | 0.40 | 145.00 | $58.00 |

**Invoice number  63788**       91100   00001                                      **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for seventeenth Protiviti Inc. fee application for November 2004 | 0.30 | 145.00 | $43.50 |
| 12/29/04 | KKY | Respond to e-mail from Matt Petitio of Protiviti Inc. re fee application | 0.10 | 145.00 | $14.50 |
| | **Task Code Total** | | **24.60** | | **$4,074.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/04 | DWC | Review revised order re: defense cost motion and emails re: same; draft certification of counsel re: same; revise order. | 0.90 | 320.00 | $288.00 |
| 12/01/04 | DWC | Review J. Baer edits to agenda for December 20, 2004 hearing. | 0.30 | 320.00 | $96.00 |
| 12/01/04 | DWC | Review order re: Scotts Motion to Stay Rand Action and certification of counsel re: same; email to Webber plaintiff's counsel re: same. | 0.70 | 320.00 | $224.00 |
| 12/01/04 | KKY | Telephone conference with Bernie Conaway of Fox Rothschild, counsel to Webber plaintiffs re Rand stay order | 0.10 | 145.00 | $14.50 |
| 12/01/04 | KKY | Telephone conference with David W. Carickhoff re Bernie Conaway of Fox Rothschild, counsel to Webber plaintiffs re Rand stay order | 0.10 | 145.00 | $14.50 |
| 12/01/04 | KKY | E-mail to David W. Carickhoff re Rand stay order | 0.10 | 145.00 | $14.50 |
| 12/02/04 | KKY | Update 12/20/04 agenda | 0.20 | 145.00 | $29.00 |
| 12/02/04 | DWC | Call and emails re: motion to have certain matters referred to Judge Fitzgerald. | 0.60 | 320.00 | $192.00 |
| 12/02/04 | DWC | Draft amended notice of hearing re: new case management motion. | 0.30 | 320.00 | $96.00 |
| 12/02/04 | DWC | Review and revise draft agenda for December 20, 2004 hearing. | 0.50 | 320.00 | $160.00 |
| 12/02/04 | KKY | Serve (.1) and prepare for service (.1) certification of counsel re [proposed] order to debtors' defense motion | 0.20 | 145.00 | $29.00 |
| 12/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for certification of counsel re [proposed] order to debtors' defense motion | 0.30 | 145.00 | $43.50 |
| 12/03/04 | KKY | Review hearing binders for 12/20/04 agenda | 0.90 | 145.00 | $130.50 |
| 12/03/04 | DWC | Finalize preliminary agenda. | 0.80 | 320.00 | $256.00 |
| 12/06/04 | KKY | Update 12/20/04 agenda | 0.40 | 145.00 | $58.00 |
| 12/06/04 | KKY | Prepare service list for 12/20/04 agenda | 1.00 | 145.00 | $145.00 |
| 12/06/04 | KKY | E-mail to Judge Fitzgerald and Rachel Bello preliminary 12/20/04 agenda | 0.10 | 145.00 | $14.50 |
| 12/06/04 | DWC | Review Simmons Cooper objection to motion to stay state court actions; review Lanier Firm objection to same; PI Committee objection to same. | 1.20 | 320.00 | $384.00 |
| 12/06/04 | DWC | Review proposed order re: New Case Management Motion; draft notice of filing same; emails re: same. | 0.80 | 320.00 | $256.00 |
| 12/07/04 | KKY | Update 12/20/04 agenda | 0.20 | 145.00 | $29.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/08/04 | DWC | Review memos re: recent pleadings. | 0.40 | 320.00 | $128.00 |
| 12/09/04 | KKY | Review and respond to voice mail message from Tiffany Wood of Kirkland & Ellis re 9/27/04 hearing transcript | 0.10 | 145.00 | $14.50 |
| 12/09/04 | KKY | Review 12/20/04 hearing binders | 0.30 | 145.00 | $43.50 |
| 12/09/04 | KKY | Update (.4) and circulate (.1) 12/20/04 agenda | 0.50 | 145.00 | $72.50 |
| 12/09/04 | DWC | Review and revise agenda for December 20, 2004 hearing and email comments re: same. | 0.60 | 320.00 | $192.00 |
| 12/10/04 | KKY | Update 12/20/04 agenda | 0.20 | 145.00 | $29.00 |
| 12/10/04 | DWC | Revisions to final agenda and calls and emails re: same. | 0.40 | 320.00 | $128.00 |
| 12/10/04 | DWC | Finalize motion for leave to file reply in support of joint motion to stay state actions and finalize reply itself; calls and emails re: same. | 2.10 | 320.00 | $672.00 |
| 12/10/04 | KKY | Draft motion for leave to file reply in support of debtors' and Scotts motion to stay state court actions | 0.30 | 145.00 | $43.50 |
| 12/10/04 | KKY | Draft certificate of service for motion for leave to file reply in support of debtors' and Scotts motion to stay state court actions | 0.10 | 145.00 | $14.50 |
| 12/10/04 | KKY | Prepare service list for motion for leave to file reply in support of debtors' and Scotts motion to stay state court actions | 1.30 | 145.00 | $188.50 |
| 12/10/04 | KKY | Telephone conference with David W. Carickhoff re motion for leave to file reply in support of debtors' and Scotts motion to stay state court actions | 0.10 | 145.00 | $14.50 |
| 12/10/04 | KKY | Telephone conference with Sam Blatnick of Kirkland & Ellis re motion for leave to file reply in support of debtors' and Scotts motion to stay state court actions | 0.10 | 145.00 | $14.50 |
| 12/13/04 | KKY | Finalize (.3), file (.1), serve (.1), and prepare for filing and service (.2) 12/20/04 agenda | 0.70 | 145.00 | $101.50 |
| 12/13/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for 12/20/04 agenda | 0.20 | 145.00 | $29.00 |
| 12/13/04 | KKY | Review and revise 12/20/04 hearing binders | 0.20 | 145.00 | $29.00 |
| 12/13/04 | DWC | Finalize agenda for December 20, 2004 hearing; address requests re: telephonic appearances. | 0.70 | 320.00 | $224.00 |
| 12/13/04 | KKY | Serve (.1) and prepare for service (.1) [signed] defense order | 0.20 | 145.00 | $29.00 |
| 12/13/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] defense order | 0.30 | 145.00 | $43.50 |
| 12/14/04 | KKY | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) amended 12/20/04 agenda | 0.60 | 145.00 | $87.00 |
| 12/14/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 12/20/04 agenda | 0.30 | 145.00 | $43.50 |
| 12/14/04 | KKY | Prepare supplemental documents for 12/20/04 hearing binders | 0.60 | 145.00 | $87.00 |
| 12/14/04 | KKY | Review and respond to voice mail message from Robert Phillips of SimmonsCooper re 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/14/04 | KKY | Review and respond to voice mail message from Chris Camden of Cohn Whitesell re 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/14/04 | DWC | Amend agenda re: continuances and edits; meet with K. Yee re: same. | 0.40 | 320.00 | $128.00 |
| 12/15/04 | KKY | Review voice mail message from Tammy at Jack Phillips' | 0.10 | 145.00 | $14.50 |

**Invoice number 63788**     91100  00001                                      **Page  15**

office re request for dial-in number for 12/20/04 hearing; and forward to Vanessa Preston

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/04 | KKY | Review voice mail message from Cindy at Bernard Conaway's office re request for dial-in number for 12/20/04 hearing; and forward to Vanessa Preston | 0.10 | 145.00 | $14.50 |
| 12/15/04 | DWC | Email Court re: amended agenda. | 0.20 | 320.00 | $64.00 |
| 12/15/04 | DWC | Address inquiries re: December 20, 2004 hearing. | 0.60 | 320.00 | $192.00 |
| 12/16/04 | KKY | Telephone conference with Kathy of Landis Rath & Cobb re dial in number for 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/16/04 | KKY | Telephone conference with Maria Whalen of Connolly Bove re dial in number for 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/16/04 | KKY | Telephone conference with Heidi of Monzack and Monaco re location of 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/16/04 | DWC | Address questions re: December 20th hearing. | 0.50 | 320.00 | $160.00 |
| 12/17/04 | KKY | Telephone conference with Ricardo Palacio of Ashby & Geddes re 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/17/04 | KKY | Telephone conference with Maria Whalen of Connolly Bove re 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/17/04 | DWC | Respond to calls and emails re: December 20, 2004 hearing and email Court re: phone participants. | 1.30 | 320.00 | $416.00 |
| 12/17/04 | DWC | Prepare for December 20, 2004 hearing (including call with Jan Baer and emails with R. Schulman). | 3.10 | 320.00 | $992.00 |
| 12/20/04 | KKY | Telephone conference with Peg Brickley of Dow Jones News Wires re dial-in number for 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Review and respond to voice mail message from Pam Pollock of McCarter & English re dial-in number for 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Telephone conference with Anne Arondell of Kirkland & Ellis re dial-in number for 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Review and respond to voice mail message from Brian Kenney re dial-in number for 12/20/04 hearing | 0.10 | 145.00 | $14.50 |
| 12/20/04 | DWC | Prepare for and attend omnibus hearing. | 6.00 | 320.00 | $1,920.00 |
| 12/20/04 | DWC | Emails following up on results of hearings. | 0.30 | 320.00 | $96.00 |
| 12/20/04 | CAH | Read and respond to multiple email correspondence re filing and service of supplement | 0.20 | 320.00 | $64.00 |
| 12/20/04 | DWC | Review motion to authorize payment of defense costs for ERISA actions. | 0.60 | 320.00 | $192.00 |
| 12/21/04 | KKY | Draft joint 1/21/05 and 1/24/05 agenda | 2.30 | 145.00 | $333.50 |
| 12/21/04 | DWC | Draft email re: results of December 20, 2004 hearing. | 1.50 | 320.00 | $480.00 |
| 12/22/04 | KKY | Update joint 1/21/05 and 1/24/05 agenda | 0.80 | 145.00 | $116.00 |
| 12/22/04 | DWC | Review Judge Buckwalter order setting objection deadline and hearing date on referral motion, draft notice re: same and emails re: same. | 0.50 | 320.00 | $160.00 |
| 12/22/04 | DWC | Meet with K. Yee re: agendas for January 21, 2005 and January 24, 2005 hearings. | 0.20 | 320.00 | $64.00 |
| 12/22/04 | KKY | Serve [signed] order by Judge Buckwalter scheduling hearing and related deadlines re jurisdiction motion | 0.10 | 145.00 | $14.50 |
| 12/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order by Judge Buckwalter scheduling hearing and related deadlines re jurisdiction motion | 0.30 | 145.00 | $43.50 |

**Invoice number 63788**       91100   00001                                    **Page  16**

| 12/22/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of hearing re jurisdiction motion | 0.20 | 145.00 | $29.00 |
|----------|-----|-----|------|--------|--------|
| 12/22/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of hearing re jurisdiction motion | 0.40 | 145.00 | $58.00 |
| 12/27/04 | KKY | Review and revise joint 1/21/05 and 1/24/05 agenda | 2.00 | 145.00 | $290.00 |
| 12/27/04 | KKY | Prepare service list for joint 1/21/05 and 1/24/05 agenda | 0.20 | 145.00 | $29.00 |
| 12/29/04 | KKY | Circulate joint 1/21/05 and 1/24/05 agenda | 0.10 | 145.00 | $14.50 |
| 12/30/04 | RLW | Prepare to file and serve Motion to Further Extend Time to Removal Causes of Actions | 0.80 | 295.00 | $236.00 |
| 12/30/04 | DWC | Review January 21, 2005 agenda notice and comments to same. | 0.40 | 320.00 | $128.00 |

**Task Code Total**                                                    **44.30**                 **$11,111.00**

### Non-Working Travel

| 12/19/04 | DWC | (Bill at 1/2 rate)  Travel to Pittsburgh for hearing. | 4.00 | 160.00 | $640.00 |
|----------|-----|-----|------|--------|--------|
| 12/20/04 | DWC | (Bill at 1/2 rate)   Travel home from Pittsburgh after hearing. | 3.50 | 160.00 | $560.00 |

**Task Code Total**                                                     **7.50**                  **$1,200.00**

### Operations [B210]

| 12/07/04 | KKY | Telephone conference with Hattie Osgood re stock notice | 0.10 | 145.00 | $14.50 |
|----------|-----|-----|------|--------|--------|
| 12/07/04 | KKY | Telephone conference with Robert Spies re stock notice | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Review and respond to voice mail message from Ted Matthews re stock notice | 0.10 | 145.00 | $14.50 |
| 12/07/04 | KKY | Telephone conference with Eva Bunza re stock notice | 0.10 | 145.00 | $14.50 |

**Task Code Total**                                                     **0.40**                    **$58.00**

### Plan & Disclosure Stmt. [B320]

| 12/01/04 | KKY | Draft letter to Bill Butler of Biersdorf & Associates re request for plan documents | 0.10 | 145.00 | $14.50 |
|----------|-----|-----|------|--------|--------|
| 12/01/04 | KKY | Update service list re parties requesting plan documents | 0.10 | 145.00 | $14.50 |
| 12/01/04 | KKY | Return creditor phone calls re disclosure statement hearing | 1.00 | 145.00 | $145.00 |
| 12/01/04 | KKY | Respond to voice mail message from Bill Semins of Kirkpatrick & Lockhart re plan documents; and respond via e-mail | 0.10 | 145.00 | $14.50 |
| 12/02/04 | KKY | Update service list re parties requesting plan documents | 0.10 | 145.00 | $14.50 |
| 12/02/04 | DWC | Review voice messages re: Plan and Disclosure Statement and other issues and return calls re: same. | 0.60 | 320.00 | $192.00 |
| 12/06/04 | KKY | Draft (.1) letter to Sherry Ruggiero Fallon, Esq. of Tybout, Redfearn & Pell re request for plan documents; and | 0.30 | 145.00 | $43.50 |

|  |  | prepare (.2) for dispatching same |  |  |  |
|---|---|---|---|---|---|
| 12/06/04 | DWC | Review proposed order re: Estimation Motion; draft notice of filing same; emails re: same. | 0.80 | 320.00 | $256.00 |
| 12/07/04 | KKY | Draft (.1) letter to Susan Byers, former employee, re request for plan documents; and prepare (.1) for dispatching | 0.20 | 145.00 | $29.00 |
| 12/07/04 | KKY | Review and respond to voice mail message from Todd Thompson re disclosure statement notice | 0.10 | 145.00 | $14.50 |
| 12/13/04 | DWC | Respond to calls re: disclosure statement. | 0.40 | 320.00 | $128.00 |
| 12/14/04 | KKY | Review and respond to voice mail message from Willoughby Berks re disclosure statement | 0.10 | 145.00 | $14.50 |
| 12/14/04 | KKY | Telephone conference with Pat of Brian Sullivan's office re disclosure statement | 0.10 | 145.00 | $14.50 |
| 12/15/04 | DWC | Review and revise protocol for January 21, 2005 and January 24, 2005 hearings; emails re: same; call with J. Nacca re: same. | 1.30 | 320.00 | $416.00 |
| 12/16/04 | KKY | Telephone conference with Linda Lovey re disclosure statement | 0.10 | 145.00 | $14.50 |
| 12/16/04 | KKY | Review and respond to voice mail message from Arnold Hijnosa re disclosure statement | 0.10 | 145.00 | $14.50 |
| 12/16/04 | KKY | Telephone conference with Dawn Huffman re disclosure statement | 0.10 | 145.00 | $14.50 |
| 12/16/04 | DWC | Emails re: suggested protocol for proceeding with hearings in January. | 0.40 | 320.00 | $128.00 |
| 12/16/04 | DWC | Address service inquiry re: plan materials. | 0.30 | 320.00 | $96.00 |
| 12/17/04 | KKY | Review and respond to voice mail message from John Blaine of Lady Smith High School in British Columbia re disclosure statement notice | 0.10 | 145.00 | $14.50 |
| 12/20/04 | KKY | Review and respond to voice mail message from Sharon Sirell re disclosure statement notice | 0.10 | 145.00 | $14.50 |
| 12/21/04 | KKY | Prepare service list for objections to disclosure statement | 2.00 | 145.00 | $290.00 |
| 12/22/04 | KKY | Review voice mail message from Anne of Kirkland & Ellis re objection to disclosure statement filed under seal; and forward same to David W. Carickhoff | 0.10 | 145.00 | $14.50 |
| 12/22/04 | DWC | Emails re: objections to Disclosure Statement, Estimation Motion, Case Management Motion and Confirmation Procedures. | 0.60 | 320.00 | $192.00 |
| 12/27/04 | KKY | Update service list re objections to disclosure statement | 0.80 | 145.00 | $116.00 |
| 12/27/04 | DWC | Review and analyze 3rd circuit Combustion Engineering decision re: implications, if any, for Grace | 2.00 | 320.00 | $640.00 |
| 12/28/04 | LDJ | Telephone conference with Lori Sinanyan regarding plan issues | 0.20 | 595.00 | $119.00 |
| 12/28/04 | DWC | Email to J. Baer re: reply in support of disclosure statement. | 0.20 | 320.00 | $64.00 |
| 12/29/04 | DWC | Review objections to Disclosure Statement filed by Town of Acton; Kerri Evans; Sealed Air and Cryovac. | 2.30 | 320.00 | $736.00 |
| 12/31/04 | DWC | Review objections to Disclosure Statement filed by: AIG Ins. Co.; Everest Reinsurance Co.; Asbestos PI Committee; Longacre; Rapisardi Estate; Montana State; Maryland Casualty; Libby Claimants; Futures Rep; U.S.; US Trustee; Asbestos PD Committee and draft memo re: same. | 6.10 | 320.00 | $1,952.00 |

**Invoice number  63788**     91100   00001                                      **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| | Task Code Total | | 20.80 | | $5,731.00 |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re [proposed] order to Town of Acton's relief from stay motion | 0.40 | 145.00 | $58.00 |
| 12/02/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for certification of counsel re [proposed] order to Town of Acton's relief from stay motion | 0.30 | 145.00 | $43.50 |
| | Task Code Total | | 0.70 | | $101.50 |

| | | |
|---|---|---|
| **Total professional services:** | 189.10 | $35,898.50 |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 12/01/2004 | DC | Tristate | $15.00 |
| 12/01/2004 | DC | Tristate | $5.00 |
| 12/01/2004 | DH | DHL | $12.51 |
| 12/01/2004 | DH | DHL | $27.55 |
| 12/01/2004 | DH | DHL | $12.51 |
| 12/01/2004 | FE | Federal Express [E108] | $291.48 |
| 12/01/2004 | RE | (F5 CORR 87 @0.15 PER PG) | $13.05 |
| 12/01/2004 | RE | (F5 DOC 6 @0.15 PER PG) | $0.90 |
| 12/01/2004 | RE | (G7 AGR 922 @0.15 PER PG) | $138.30 |
| 12/01/2004 | RE | (G7 AGR 133 @0.15 PER PG) | $19.95 |
| 12/01/2004 | RE | (F5 DOC 36 @0.15 PER PG) | $5.40 |
| 12/02/2004 | DC | Tristate | $450.00 |
| 12/02/2004 | DC | Tristate | $15.00 |
| 12/02/2004 | DC | Tristate | $5.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |

**Invoice number  63788**         91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 12/02/2004 | FX | (G4 CORR 3 @1.00 PER PG) | $3.00 |
| 12/02/2004 | PO | Postage | $6.80 |
| 12/02/2004 | PO | Postage | $11.66 |
| 12/02/2004 | PO | Postage | $232.10 |
| 12/02/2004 | PO | Postage | $0.60 |
| 12/02/2004 | PO | Postage | $38.00 |
| 12/02/2004 | PO | Postage | $20.55 |
| 12/02/2004 | RE | (F5 CORR 168 @0.15 PER PG) | $25.20 |
| 12/02/2004 | RE | (F5 CORR 34 @0.15 PER PG) | $5.10 |
| 12/02/2004 | RE | (F7 CORR 22 @0.15 PER PG) | $3.30 |
| 12/02/2004 | RE | (F7 CORR 130 @0.15 PER PG) | $19.50 |
| 12/02/2004 | RE | (G8 CORR 1225 @0.15 PER PG) | $183.75 |
| 12/02/2004 | RE | (G8 CORR 18 @0.15 PER PG) | $2.70 |
| 12/02/2004 | RE | (G7 CORR 672 @0.15 PER PG) | $100.80 |
| 12/02/2004 | RE | (G7 CORR 21 @0.15 PER PG) | $3.15 |
| 12/02/2004 | RE | (F7 DOC 512 @0.15 PER PG) | $76.80 |
| 12/02/2004 | RE | (F2 CORR 153 @0.15 PER PG) | $22.95 |
| 12/02/2004 | RE | (F0 CORR 791 @0.15 PER PG) | $118.65 |
| 12/02/2004 | RE | (F0 CORR 938 @0.15 PER PG) | $140.70 |
| 12/02/2004 | RE | (F2 AGR 3670 @0.15 PER PG) | $550.50 |
| 12/02/2004 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 12/03/2004 | DC | Tristate | $63.00 |
| 12/03/2004 | DC | Tristate | $15.00 |
| 12/03/2004 | DC | Tristate | $15.90 |
| 12/03/2004 | DC | Tristate | $21.20 |
| 12/03/2004 | DH | DHL | $10.14 |
| 12/03/2004 | DH | DHL | $27.55 |
| 12/03/2004 | DH | DHL | $12.51 |
| 12/03/2004 | DH | DHL | $12.51 |
| 12/03/2004 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 12/03/2004 | PO | Postage | $29.37 |
| 12/03/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 12/03/2004 | RE | (G7 CORR 27 @0.15 PER PG) | $4.05 |
| 12/03/2004 | RE | (F2 AGR 1292 @0.15 PER PG) | $193.80 |
| 12/03/2004 | RE | (F7 CORR 239 @0.15 PER PG) | $35.85 |
| 12/03/2004 | RE | (F4 AGR 312 @0.15 PER PG) | $46.80 |
| 12/03/2004 | RE | (F0 AGR 1180 @0.15 PER PG) | $177.00 |

**Invoice number  63788**        91100   00001                                **Page  20**

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/06/2004 | DC | Tristate | $15.00 |
| 12/06/2004 | DC | Tristate | $5.00 |
| 12/06/2004 | DC | Tristate | $423.00 |
| 12/06/2004 | DC | Tristate | $23.85 |
| 12/06/2004 | DC | Tristate | $23.85 |
| 12/06/2004 | PO | Postage | $1.06 |
| 12/06/2004 | PO | Postage | $1.60 |
| 12/06/2004 | PO | Postage | $269.61 |
| 12/06/2004 | PO | Postage | $5.40 |
| 12/06/2004 | PO | Postage | $42.35 |
| 12/06/2004 | RE | (F8 CORR 6 @0.15 PER PG) | $0.90 |
| 12/06/2004 | RE | (F5 CORR 100 @0.15 PER PG) | $15.00 |
| 12/06/2004 | RE | (F5 CORR 33 @0.15 PER PG) | $4.95 |
| 12/06/2004 | RE | (G8 P 327 @0.15 PER PG) | $49.05 |
| 12/06/2004 | RE | (G9 M 92 @0.15 PER PG) | $13.80 |
| 12/06/2004 | RE | (F4 CORR 21 @0.15 PER PG) | $3.15 |
| 12/06/2004 | RE | (F4 CORR 682 @0.15 PER PG) | $102.30 |
| 12/06/2004 | RE | (F7 DOC 424 @0.15 PER PG) | $63.60 |
| 12/06/2004 | RE | (F4 CORR 1834 @0.15 PER PG) | $275.10 |
| 12/06/2004 | RE | (G9 AGR 1566 @0.15 PER PG) | $234.90 |
| 12/06/2004 | RE | (G8 AGR 2250 @0.15 PER PG) | $337.50 |
| 12/06/2004 | RE | (F7 DOC 3 @0.15 PER PG) | $0.45 |
| 12/06/2004 | RE | (F4 CORR 2450 @0.15 PER PG) | $367.50 |
| 12/06/2004 | RE | (F2 CORR 2695 @0.15 PER PG) | $404.25 |
| 12/06/2004 | RE | (F4 CORR 62 @0.15 PER PG) | $9.30 |
| 12/07/2004 | DC | Tristate | $15.00 |
| 12/07/2004 | DC | Tristate | $21.20 |
| 12/07/2004 | DC | Tristate | $15.90 |
| 12/07/2004 | DC | Tristate | $5.00 |
| 12/07/2004 | FE | Federal Express [E108] | $65.08 |
| 12/07/2004 | RE | (G9 CORR 1317 @0.15 PER PG) | $197.55 |
| 12/07/2004 | RE | (F7 CORR 4 @0.15 PER PG) | $0.60 |
| 12/07/2004 | RE | (F5 CORR 7 @0.15 PER PG) | $1.05 |
| 12/07/2004 | RE | (F6 CORR 14 @0.15 PER PG) | $2.10 |
| 12/07/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 12/07/2004 | RE | (G9 P 663 @0.15 PER PG) | $99.45 |
| 12/07/2004 | RE | (G9 AGR 2 @0.15 PER PG) | $0.30 |
| 12/07/2004 | RE | (F6 CORR 6 @0.15 PER PG) | $0.90 |
| 12/07/2004 | RE | (F7 DOC 6 @0.15 PER PG) | $0.90 |
| 12/07/2004 | RE | (F2 CORR 51 @0.15 PER PG) | $7.65 |
| 12/07/2004 | RE | (F2 CORRA 85 @0.15 PER PG) | $12.75 |
| 12/07/2004 | RE | (F4 CORR 1077 @0.15 PER PG) | $161.55 |
| 12/08/2004 | DC | Tristate | $15.00 |

| | | | |
|---|---|---|---|
| 12/08/2004 | DC | Tristate | $54.00 |
| 12/08/2004 | DH | DHL | $12.74 |
| 12/08/2004 | DH | DHL | $12.74 |
| 12/08/2004 | DH | DHL | $15.37 |
| 12/08/2004 | DH | DHL | $10.79 |
| 12/08/2004 | DH | DHL | $10.79 |
| 12/08/2004 | PO | Postage | $5.40 |
| 12/08/2004 | RE | (G9 CORR 33 @0.15 PER PG) | $4.95 |
| 12/08/2004 | RE | (G8 CORR 590 @0.15 PER PG) | $88.50 |
| 12/08/2004 | RE | (G9 CORR 22 @0.15 PER PG) | $3.30 |
| 12/08/2004 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 12/08/2004 | RE | (F8 FEE 37 @0.15 PER PG) | $5.55 |
| 12/08/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 12/08/2004 | RE | (F6 CORR 24 @0.15 PER PG) | $3.60 |
| 12/08/2004 | RE | (G9 CORR 132 @0.15 PER PG) | $19.80 |
| 12/08/2004 | RE | (F2 AGR 62 @0.15 PER PG) | $9.30 |
| 12/08/2004 | RE | (F4 AGR 102 @0.15 PER PG) | $15.30 |
| 12/08/2004 | RE | (F4 AGR 92 @0.15 PER PG) | $13.80 |
| 12/09/2004 | RE | (F5 DOC 2 @0.15 PER PG) | $0.30 |
| 12/09/2004 | RE | (F2 CORR 32 @0.15 PER PG) | $4.80 |
| 12/09/2004 | RE | (F4 CORR 62 @0.15 PER PG) | $9.30 |
| 12/10/2004 | DC | Tristate | $90.00 |
| 12/10/2004 | DC | Tristate | $15.00 |
| 12/10/2004 | DC | Tristate | $145.00 |
| 12/10/2004 | DC | Tristate | $15.90 |
| 12/10/2004 | DC | Tristate | $15.90 |
| 12/10/2004 | DC | Tristate | $15.90 |
| 12/10/2004 | DH | DHL | $14.07 |
| 12/10/2004 | DH | DHL | $8.71 |
| 12/10/2004 | DH | DHL | $8.71 |
| 12/10/2004 | DH | DHL | $10.29 |
| 12/10/2004 | PO | Postage | $21.30 |
| 12/10/2004 | PO | Postage | $314.64 |
| 12/10/2004 | PO | Postage | $1.85 |
| 12/10/2004 | PO | Postage | $1.52 |
| 12/10/2004 | PO | Postage | $69.42 |
| 12/10/2004 | RE | (F7 CORR 243 @0.15 PER PG) | $36.45 |
| 12/10/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 12/10/2004 | RE | (G9 CORR 387 @0.15 PER PG) | $58.05 |
| 12/10/2004 | RE | (F2 CORR 49 @0.15 PER PG) | $7.35 |
| 12/10/2004 | RE | (F2 CORR 352 @0.15 PER PG) | $52.80 |
| 12/10/2004 | RE | (F7 CORR 18 @0.15 PER PG) | $2.70 |
| 12/10/2004 | RE | (F2 CORR 3402 @0.15 PER PG) | $510.30 |

**Invoice number  63788**        91100   00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 12/10/2004 | RE | (F7 CORR 130 @0.15 PER PG) | $19.50 |
| 12/10/2004 | RE | (F4 CORR 4619 @0.15 PER PG) | $692.85 |
| 12/10/2004 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 12/10/2004 | RE | (F2 CORR 247 @0.15 PER PG) | $37.05 |
| 12/10/2004 | RE | (F4 CORR 1923 @0.15 PER PG) | $288.45 |
| 12/13/2004 | DC | Tristate | $15.00 |
| 12/13/2004 | DC | Tristate | $270.00 |
| 12/13/2004 | DC | Tristate | $5.00 |
| 12/13/2004 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 12/13/2004 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |

**Invoice number  63788**      91100  00001                                **Page  23**

| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
|---|---|---|---|
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/13/2004 | FX | (G3 CORR 2 @1.00 PER PG) | $2.00 |
| 12/13/2004 | FX | (G3 CORR 3 @1.00 PER PG) | $3.00 |
| 12/13/2004 | FX | (G3 CORR 3 @1.00 PER PG) | $3.00 |
| 12/13/2004 | PO | Postage | $124.80 |
| 12/13/2004 | PO | Postage | $0.85 |
| 12/13/2004 | PO | Postage | $2.40 |
| 12/13/2004 | PO | Postage | $5.40 |
| 12/13/2004 | RE | (F5 CORR 1392 @0.15 PER PG) | $208.80 |
| 12/13/2004 | RE | (F5 CORR 136 @0.15 PER PG) | $20.40 |
| 12/13/2004 | RE | (F5 CORR 280 @0.15 PER PG) | $42.00 |
| 12/13/2004 | RE | (F7 CORR 81 @0.15 PER PG) | $12.15 |
| 12/13/2004 | RE | (F5 CORR 14 @0.15 PER PG) | $2.10 |
| 12/13/2004 | RE | (F6 CORR 7 @0.15 PER PG) | $1.05 |
| 12/13/2004 | RE | (G9 CORR 297 @0.15 PER PG) | $44.55 |
| 12/13/2004 | RE | (F4 CORR 137 @0.15 PER PG) | $20.55 |
| 12/13/2004 | RE | (F5 CORR 220 @0.15 PER PG) | $33.00 |
| 12/13/2004 | RE | (F5 CORR 240 @0.15 PER PG) | $36.00 |
| 12/13/2004 | RE | (F7 CORR 314 @0.15 PER PG) | $47.10 |
| 12/13/2004 | RE | (F4 CORR 469 @0.15 PER PG) | $70.35 |
| 12/13/2004 | RE | (F4 CORR 52 @0.15 PER PG) | $7.80 |
| 12/13/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 12/13/2004 | RE | (F4 CORR 47 @0.15 PER PG) | $7.05 |
| 12/13/2004 | RE | (G9 AGR 38 @0.15 PER PG) | $5.70 |
| 12/13/2004 | RE | (F4 CORR 732 @0.15 PER PG) | $109.80 |
| 12/13/2004 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |

| 12/14/2004 | DC | Tristate | $15.00 |
|---|---|---|---|
| 12/14/2004 | DC | Tristate | $342.00 |
| 12/14/2004 | DC | Tristate | $21.20 |
| 12/14/2004 | DC | Tristate | $35.00 |
| 12/14/2004 | DH | DHL | $10.79 |
| 12/14/2004 | DH | DHL | $10.79 |
| 12/14/2004 | DH | DHL | $20.60 |
| 12/14/2004 | FE | Federal Express [E108] | $111.95 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |

**Invoice number  63788**          91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 12/14/2004 | FX | (G3 CORR 4 @1.00 PER PG) | $4.00 |
| 12/14/2004 | PO | Postage | $6.80 |
| 12/14/2004 | PO | Postage | $7.47 |
| 12/14/2004 | PO | Postage | $221.54 |
| 12/14/2004 | PO | Postage | $1.60 |
| 12/14/2004 | PO | Postage | $3.32 |
| 12/14/2004 | RE | (F5 CORR 708 @0.15 PER PG) | $106.20 |
| 12/14/2004 | RE | (F5 CORR 31 @0.15 PER PG) | $4.65 |
| 12/14/2004 | RE | (F5 CORR 151 @0.15 PER PG) | $22.65 |
| 12/14/2004 | RE | (F5 CORR 125 @0.15 PER PG) | $18.75 |
| 12/14/2004 | RE | (G8 AGR 1100 @0.15 PER PG) | $165.00 |
| 12/14/2004 | RE | (G9 AGR 2613 @0.15 PER PG) | $391.95 |
| 12/14/2004 | RE | (F2 CORR 92 @0.15 PER PG) | $13.80 |
| 12/14/2004 | RE | (F2 CORR 146 @0.15 PER PG) | $21.90 |
| 12/14/2004 | RE | (F4 CORR 361 @0.15 PER PG) | $54.15 |
| 12/14/2004 | RE | (F4 CORR 52 @0.15 PER PG) | $7.80 |
| 12/14/2004 | RE | (F2 AGR 1697 @0.15 PER PG) | $254.55 |
| 12/14/2004 | RE | (F2 AGR 297 @0.15 PER PG) | $44.55 |
| 12/14/2004 | RE | (F4 CORR 302 @0.15 PER PG) | $45.30 |
| 12/15/2004 | DC | Tristate | $15.00 |
| 12/15/2004 | DC | Tristate | $21.20 |
| 12/15/2004 | DC | Tristate | $15.90 |
| 12/15/2004 | DC | Tristate | $5.00 |
| 12/15/2004 | DC | Tristate | $441.00 |
| 12/15/2004 | PO | Postage | $171.81 |
| 12/15/2004 | PO | Postage | $1.10 |
| 12/15/2004 | PO | Postage | $0.83 |
| 12/15/2004 | RE | (F5 CORR 52 @0.15 PER PG) | $7.80 |
| 12/15/2004 | RE | (G8 AGR 79 @0.15 PER PG) | $11.85 |
| 12/15/2004 | RE | (G9 CORR 1198 @0.15 PER PG) | $179.70 |
| 12/15/2004 | RE | (G9 CORR 132 @0.15 PER PG) | $19.80 |
| 12/15/2004 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 12/15/2004 | RE | (F7 DOC 50 @0.15 PER PG) | $7.50 |
| 12/15/2004 | RE | (G9 CORR 3402 @0.15 PER PG) | $510.30 |
| 12/15/2004 | RE | (F4 CORR 57 @0.15 PER PG) | $8.55 |
| 12/15/2004 | RE | (F4 CORR 75 @0.15 PER PG) | $11.25 |
| 12/16/2004 | AF | Air Fare---Round Trip. US Airways Philadelphia/Pittsburgh/Philadelphia.(DWC) [E110] | $634.70 |
| 12/16/2004 | DC | Tristate | $15.00 |
| 12/16/2004 | DC | Tristate | $15.90 |
| 12/16/2004 | DC | Tristate | $21.20 |
| 12/16/2004 | DC | Tristate | $5.00 |
| 12/16/2004 | DC | Tristate | $54.00 |

**Invoice number 63788**       91100  00001                    **Page  26**

| | | | |
|---|---|---|---|
| 12/16/2004 | DH | DHL | $11.48 |
| 12/16/2004 | DH | DHL | $24.30 |
| 12/16/2004 | DH | DHL | $11.48 |
| 12/16/2004 | PO | Postage | $6.00 |
| 12/16/2004 | RE | Reproduction Expense. [E101] | $5.10 |
| 12/16/2004 | RE | (F5 CORR 90 @0.15 PER PG) | $13.50 |
| 12/16/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 12/16/2004 | RE | (F8 CORRA 10 @0.15 PER PG) | $1.50 |
| 12/16/2004 | RE | (G8 CORR 47 @0.15 PER PG) | $7.05 |
| 12/16/2004 | RE | (F2 CORR 182 @0.15 PER PG) | $27.30 |
| 12/16/2004 | RE | (F2 AGR 139 @0.15 PER PG) | $20.85 |
| 12/16/2004 | RE | (F2 CORRA 32 @0.15 PER PG) | $4.80 |
| 12/17/2004 | DC | Tristate | $5.00 |
| 12/17/2004 | RE | (F7 CORR 201 @0.15 PER PG) | $30.15 |
| 12/17/2004 | RE | (G9 CORR 298 @0.15 PER PG) | $44.70 |
| 12/17/2004 | RE | (G9 CORR 1102 @0.15 PER PG) | $165.30 |
| 12/17/2004 | RE | (G9 CORR 387 @0.15 PER PG) | $58.05 |
| 12/17/2004 | RE | (G7 AGR 99 @0.15 PER PG) | $14.85 |
| 12/17/2004 | RE | (F2 CORR 267 @0.15 PER PG) | $40.05 |
| 12/17/2004 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 12/17/2004 | RE | (F2 CORR 39 @0.15 PER PG) | $5.85 |
| 12/19/2004 | AT | Auto Travel Expense---Cab from Airport to Downtown Pittsburgh.(DWC) [E109] | $47.00 |
| 12/19/2004 | AT | Auto Travel Expense---Eagle Limo Service.(DWC) [E109] | $93.24 |
| 12/19/2004 | BM | Business Meal---Houlihan's Old Place.(DWC) [E111] | $36.32 |
| 12/20/2004 | AT | Auto Travel Expense---Cab from Hotel to Court House.(DWC) [E109] | $9.00 |
| 12/20/2004 | AT | Auto Travel Expense---Cab from Court House to Airport.(DWC)[E109] | $42.00 |
| 12/20/2004 | AT | Auto Travel Expense---Eagle Limo Service.(DWC) [E109] | $98.24 |
| 12/20/2004 | DC | Tristate | $15.00 |
| 12/20/2004 | DH | DHL | $11.90 |
| 12/20/2004 | DH | DHL | $11.90 |
| 12/20/2004 | DH | DHL | $26.85 |
| 12/20/2004 | HT | Hotel Expense---1 Night stay in the Sheraton Station Square Hotel.(DWC) [E110] | $214.67 |
| 12/20/2004 | PO | Postage | $50.05 |
| 12/20/2004 | PO | Postage | $26.40 |
| 12/20/2004 | PO | Postage | $284.90 |
| 12/20/2004 | PO | Postage | $5.05 |
| 12/20/2004 | RE | (G9 CORR 267 @0.15 PER PG) | $40.05 |
| 12/20/2004 | RE | (F8 FEE 98 @0.15 PER PG) | $14.70 |
| 12/20/2004 | RE | (G9 CORR 69 @0.15 PER PG) | $10.35 |
| 12/20/2004 | RE | (G9 CORR 307 @0.15 PER PG) | $46.05 |

**Invoice number  63788**          91100   00001                              **Page  27**

| | | | |
|---|---|---|---:|
| 12/20/2004 | RE | (G9 CORR 19 @0.15 PER PG) | $2.85 |
| 12/20/2004 | RE | (F6 DOC 81 @0.15 PER PG) | $12.15 |
| 12/20/2004 | RE | (F2 CORR 21 @0.15 PER PG) | $3.15 |
| 12/20/2004 | RE | (F2 CORR 212 @0.15 PER PG) | $31.80 |
| 12/20/2004 | RE | (F7 DOC 68 @0.15 PER PG) | $10.20 |
| 12/20/2004 | RE | (F7 DOC 488 @0.15 PER PG) | $73.20 |
| 12/20/2004 | RE | (F7 DOC 86 @0.15 PER PG) | $12.90 |
| 12/20/2004 | RE | (G7 AGR 5832 @0.15 PER PG) | $874.80 |
| 12/20/2004 | RE | (G8 AGR 5978 @0.15 PER PG) | $896.70 |
| 12/20/2004 | RE | (G9 AGR 5980 @0.15 PER PG) | $897.00 |
| 12/20/2004 | RE | (G8 AGR 4 @0.15 PER PG) | $0.60 |
| 12/20/2004 | RE | (F4 CORR 3172 @0.15 PER PG) | $475.80 |
| 12/20/2004 | RE | (F4 CORR 4740 @0.15 PER PG) | $711.00 |
| 12/20/2004 | RE | (F2 AGR 6443 @0.15 PER PG) | $966.45 |
| 12/21/2004 | DC | Tristate | $15.00 |
| 12/21/2004 | DC | Tristate | $15.90 |
| 12/21/2004 | DC | Tristate | $15.90 |
| 12/21/2004 | DC | Tristate | $15.90 |
| 12/21/2004 | DC | Tristate | $21.20 |
| 12/21/2004 | DC | Tristate | $279.00 |
| 12/21/2004 | DC | Tristate | $23.85 |
| 12/21/2004 | DC | Tristate | $23.85 |
| 12/21/2004 | DH | DHL | $28.05 |
| 12/21/2004 | DH | DHL | $12.32 |
| 12/21/2004 | DH | DHL | $12.32 |
| 12/21/2004 | FX | Fax Transmittal. [E104] | $34.00 |
| 12/21/2004 | PO | Postage | $0.60 |
| 12/21/2004 | PO | Postage | $124.80 |
| 12/21/2004 | PO | Postage | $0.85 |
| 12/21/2004 | PO | Postage | $0.60 |
| 12/21/2004 | RE | Reproduction Expense. [E101] | $0.30 |
| 12/21/2004 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 12/21/2004 | RE | (G9 CORR 2647 @0.15 PER PG) | $397.05 |
| 12/21/2004 | RE | (F5 DOC 45 @0.15 PER PG) | $6.75 |
| 12/21/2004 | RE | (F5 DOC 100 @0.15 PER PG) | $15.00 |
| 12/21/2004 | RE | (F5 CORR 132 @0.15 PER PG) | $19.80 |
| 12/21/2004 | RE | (G8 AGR 8 @0.15 PER PG) | $1.20 |
| 12/21/2004 | RE | (F6 CORR 7 @0.15 PER PG) | $1.05 |
| 12/21/2004 | RE | (G8 AGR 113 @0.15 PER PG) | $16.95 |
| 12/21/2004 | RE | (F2 CORR 378 @0.15 PER PG) | $56.70 |
| 12/21/2004 | RE | (F7 DOC 6 @0.15 PER PG) | $0.90 |
| 12/21/2004 | RE | (F4 CORR 976 @0.15 PER PG) | $146.40 |
| 12/21/2004 | RE | (F2 CORR 976 @0.15 PER PG) | $146.40 |

**Invoice number 63788**        91100   00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 12/21/2004 | RE | (F2 CORR 682 @0.15 PER PG) | $102.30 |
| 12/21/2004 | RE | (F4 CORR 14 @0.15 PER PG) | $2.10 |
| 12/22/2004 | DC | Tristate | $15.00 |
| 12/22/2004 | DC | Tristate | $21.20 |
| 12/22/2004 | DC | Tristate | $15.90 |
| 12/22/2004 | DC | Tristate | $387.00 |
| 12/22/2004 | DH | DHL | $11.48 |
| 12/22/2004 | DH | DHL | $20.60 |
| 12/22/2004 | DH | DHL | $11.48 |
| 12/22/2004 | FE | Federal Express [E108] | $81.27 |
| 12/22/2004 | PO | Postage | $5.40 |
| 12/22/2004 | PO | Postage | $0.85 |
| 12/22/2004 | PO | Postage | $126.00 |
| 12/22/2004 | RE | (F5 DOC 87 @0.15 PER PG) | $13.05 |
| 12/22/2004 | RE | (F5 CORR 24 @0.15 PER PG) | $3.60 |
| 12/22/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 12/22/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 12/22/2004 | RE | (F2 CORR 22 @0.15 PER PG) | $3.30 |
| 12/22/2004 | RE | (F5 CORR 78 @0.15 PER PG) | $11.70 |
| 12/22/2004 | RE | (G8 AGR 47 @0.15 PER PG) | $7.05 |
| 12/22/2004 | RE | (F7 CORR 14 @0.15 PER PG) | $2.10 |
| 12/22/2004 | RE | (G7 CORR 137 @0.15 PER PG) | $20.55 |
| 12/22/2004 | RE | (F6 AGR 93 @0.15 PER PG) | $13.95 |
| 12/22/2004 | RE | (F2 CORR 537 @0.15 PER PG) | $80.55 |
| 12/22/2004 | RE | (F2 CORR 1717 @0.15 PER PG) | $257.55 |
| 12/23/2004 | DC | Tristate | $15.90 |
| 12/23/2004 | DC | Tristate | $21.20 |
| 12/23/2004 | DC | Tristate | $68.90 |
| 12/23/2004 | DH | DHL | $14.07 |
| 12/23/2004 | DH | DHL | $14.07 |
| 12/23/2004 | DH | DHL | $33.90 |
| 12/23/2004 | RE | (F7 AGR 4 @0.15 PER PG) | $0.60 |
| 12/23/2004 | RE | (G8 CORR 4587 @0.15 PER PG) | $688.05 |
| 12/23/2004 | RE | (F6 DOC 72 @0.15 PER PG) | $10.80 |
| 12/23/2004 | RE | (G8 AGR 741 @0.15 PER PG) | $111.15 |
| 12/23/2004 | RE | (G7 A 1050 @0.15 PER PG) | $157.50 |
| 12/23/2004 | RE | (F6 DOC 40 @0.15 PER PG) | $6.00 |
| 12/23/2004 | RE | (F6 DOC 5 @0.15 PER PG) | $0.75 |
| 12/23/2004 | RE | (F2 CORR 699 @0.15 PER PG) | $104.85 |
| 12/26/2004 | RE | Reproduction Expense. [E101] | $1.05 |
| 12/27/2004 | PO | Postage | $0.60 |
| 12/27/2004 | PO | Postage | $78.00 |
| 12/27/2004 | PO | Postage | $0.85 |

**Invoice number 63788**     91100  00001                                    **Page  29**

| | | | |
|---|---|---|---:|
| 12/27/2004 | PO | Postage | $52.80 |
| 12/27/2004 | RE | Reproduction Expense. [E101] | $5.10 |
| 12/27/2004 | RE | (F7 CORR 63 @0.15 PER PG) | $9.45 |
| 12/27/2004 | RE | (F6 CORR 6 @0.15 PER PG) | $0.90 |
| 12/27/2004 | RE | (G7 AGR 14 @0.15 PER PG) | $2.10 |
| 12/27/2004 | RE | (G8 CORR 292 @0.15 PER PG) | $43.80 |
| 12/27/2004 | RE | (G9 CORR 752 @0.15 PER PG) | $112.80 |
| 12/27/2004 | RE | (F2 CORR 492 @0.15 PER PG) | $73.80 |
| 12/27/2004 | RE | (G7 AGR 885 @0.15 PER PG) | $132.75 |
| 12/27/2004 | RE | (G8 AGR 2275 @0.15 PER PG) | $341.25 |
| 12/27/2004 | RE | (G9 CORR 2807 @0.15 PER PG) | $421.05 |
| 12/27/2004 | RE | (F2 CORR 1035 @0.15 PER PG) | $155.25 |
| 12/27/2004 | RE | (F2 CORR 2134 @0.15 PER PG) | $320.10 |
| 12/28/2004 | FE | Federal Express [E108] | $33.30 |
| 12/28/2004 | PO | Postage | $19.25 |
| 12/28/2004 | PO | Postage | $74.40 |
| 12/28/2004 | PO | Postage | $51.60 |
| 12/28/2004 | PO | Postage | $1.00 |
| 12/28/2004 | PO | Postage | $9.54 |
| 12/28/2004 | RE | (F7 CORR 11 @0.15 PER PG) | $1.65 |
| 12/28/2004 | RE | (F6 CORR 4 @0.15 PER PG) | $0.60 |
| 12/28/2004 | RE | (F6 CORR 24 @0.15 PER PG) | $3.60 |
| 12/28/2004 | RE | (F7 CORR 80 @0.15 PER PG) | $12.00 |
| 12/28/2004 | RE | (F7 CORR 174 @0.15 PER PG) | $26.10 |
| 12/28/2004 | RE | (F2 CORR 144 @0.15 PER PG) | $21.60 |
| 12/28/2004 | RE | (F6 CORR 4 @0.15 PER PG) | $0.60 |
| 12/28/2004 | RE | (G7 CORR 467 @0.15 PER PG) | $70.05 |
| 12/28/2004 | RE | (G8 CORR 1234 @0.15 PER PG) | $185.10 |
| 12/28/2004 | RE | (G7 ORR 706 @0.15 PER PG) | $105.90 |
| 12/28/2004 | RE | (F2 CORR 124 @0.15 PER PG) | $18.60 |
| 12/28/2004 | RE | (F2 CORR 207 @0.15 PER PG) | $31.05 |
| 12/28/2004 | RE | (F2 CORR 227 @0.15 PER PG) | $34.05 |
| 12/28/2004 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 12/29/2004 | RE | (F5 CORR 55 @0.15 PER PG) | $8.25 |
| 12/29/2004 | RE | (G8 CORR 1447 @0.15 PER PG) | $217.05 |
| 12/29/2004 | RE | (F2 CORR 12 @0.15 PER PG) | $1.80 |
| 12/29/2004 | RE | (F2 CORR 82 @0.15 PER PG) | $12.30 |
| 12/30/2004 | PO | Postage | $270.90 |
| 12/30/2004 | PO | Postage | $1.60 |
| 12/30/2004 | PO | Postage | $222.60 |
| 12/30/2004 | PO | Postage | $1.35 |
| 12/30/2004 | RE | (F5 AGR 54 @0.15 PER PG) | $8.10 |
| 12/30/2004 | RE | (F7 CORR 66 @0.15 PER PG) | $9.90 |

**Invoice number  63788**         91100   00001                                    **Page  30**

| | | | |
|---|---|---|---:|
| 12/30/2004 | RE | (G9 CORR 247 @0.15 PER PG) | $37.05 |
| 12/30/2004 | RE | (G9 CORR 2223 @0.15 PER PG) | $333.45 |
| 12/30/2004 | RE | (F7 DOC 56 @0.15 PER PG) | $8.40 |
| 12/30/2004 | RE | (G8 CORR 4184 @0.15 PER PG) | $627.60 |
| 12/30/2004 | RE | (F2 AGR 1729 @0.15 PER PG) | $259.35 |
| 12/30/2004 | RE | (F4 CORR 2223 @0.15 PER PG) | $333.45 |
| 12/31/2004 | OR | Outside Reproduction Expense---Digital Legal Service.(JH) [E102] | $1,221.50 |

Total Expenses:                                                         **$32,468.11**

### Summary:

| | |
|---|---:|
| Total professional services | $35,898.50 |
| Total expenses | $32,468.11 |
| Net current charges | $68,366.61 |
| | |
| Net balance forward | $251,131.98 |

**Total balance now due**                         $319,498.59

| | | | | |
|---|---|---:|---:|---:|
| CAH | Hehn, Curtis A. | 3.70 | 320.00 | $1,184.00 |
| CMS | Shaeffer, Christina M. | 34.00 | 60.00 | $2,040.00 |
| DWC | Carickhoff, David W | 7.50 | 160.00 | $1,200.00 |
| DWC | Carickhoff, David W | 55.80 | 320.00 | $17,856.00 |
| KKY | Yee, Karina K. | 80.70 | 145.00 | $11,701.50 |
| LDJ | Jones, Laura Davis | 0.40 | 595.00 | $238.00 |
| MSC | Chappe, Marlene S. | 2.30 | 135.00 | $310.50 |
| RLW | Werkheiser, Rachel L. | 0.80 | 295.00 | $236.00 |
| RMO | Olivere, Rita M. | 1.10 | 75.00 | $82.50 |
| WLR | Ramseyer, William L. | 2.80 | 375.00 | $1,050.00 |
| | | 189.10 | | $35,898.50 |

## Task Code Summary

|    |                                    | Hours  | Amount      |
|----|------------------------------------|--------|-------------|
| BL   | Bankruptcy Litigation [L430]     | 0.20   | $29.00      |
| CA   | Case Administration [B110]       | 58.30  | $5,875.00   |
| CR01 | WRG-Claim Analysis (Asbestos)    | 11.40  | $2,615.50   |
| CR02 | WRG Claim Analysis               | 9.90   | $2,284.00   |
| EA01 | WRG-Employ. App., Others         | 6.50   | $1,380.00   |
| EB   | Employee Benefit/Pension-B220    | 0.10   | $14.50      |
| FA   | WRG-Fee Apps., Applicant         | 4.40   | $1,424.50   |
| FA01 | WRG-Fee Applications, Others     | 24.60  | $4,074.50   |
| LN   | Litigation (Non-Bankruptcy)      | 44.30  | $11,111.00  |
| NT   | Non-Working Travel               | 7.50   | $1,200.00   |
| OP   | Operations [B210]                | 0.40   | $58.00      |
| PD   | Plan & Disclosure Stmt. [B320]   | 20.80  | $5,731.00   |
| SL   | Stay Litigation [B140]           | 0.70   | $101.50     |
|      |                                  | 189.10 | $35,898.50  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]                    | $634.70     |
| Auto Travel Expense [E109]         | $289.48     |
| Working Mealsl [E1                 | $36.32      |
| Delivery/Courier Service           | $3,807.70   |
| DHL- Worldwide Express             | $517.87     |
| Federal Express [E108]             | $583.08     |
| Fax Transmittal. [E104]            | $1,463.00   |
| Hotel Expense [E110]               | $214.67     |
| Outside Reproduction Expense       | $1,221.50   |
| Postage [E108]                     | $3,037.14   |
| Reproduction Expense. [E101]       | $20,662.65  |
|                                    | $32,468.11  |