# EXHIBIT "C"

FERRY, JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel: 302.575.1714   Fax: 302.575.1714

WR Grace PD Committee                                October 1, 2004 – October 31, 2004

Invoice No.    14439

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|------|--------|
| B14 | Case Administration - | 7.00 | 1,557.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 4.40 | 980.00 |
| B18 | Fee Applications, Others - | 6.90 | 808.50 |
| B25 | Fee Applications, Applicant - | 3.90 | 543.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.90 | 202.50 |
| B32 | Litigation and Litigation Consulting - | 0.70 | 135.00 |
| B33 | ZAI Science Trial | 0.20 | 45.00 |
| B36 | Plan and Disclosure Statement - | 1.50 | 307.50 |
| B37 | Hearings - | 5.20 | 1,170.00 |
| B40 | Employment Applications, Others - | 0.60 | 135.00 |
| B41 | Relief from Stay Litigation - | 0.40 | 90.00 |
| | **Total** | **31.70** | **$5,974.00** |
| | **Grand Total** | **31.70** | **$5,974.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 150.00 | 0.30 | 45.00 |
| Rick S. Miller | 215.00 | 1.40 | 301.00 |
| Steven G. Weiler | 150.00 | 1.10 | 165.00 |
| Theodore J. Tacconelli | 225.00 | 21.20 | 4,770.00 |
| Legal Assistant - AD | 90.00 | 7.70 | 693.00 |
| **Total** | | **31.70** | **$5,974.00** |

## DISBURSEMENT SUMMARY

Expense -                                                                         30.21

**Total Disbursements**                                                  **$30.21**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Oct-13-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review order re: second continuation order for 5th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review order re: third continuation order re: fourth omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review order re: fourth continuation order re: third omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review order granting release for 6th omnibus objection to claims | 0.10 | TJT |
| Oct-17-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review response by Rocco and Zweifach to 5th omnibus objection to claims with attachments | 0.20 | TJT |
| Oct-27-04 | *Claims Analysis Obj. & Res. (Non-Asb)* -review response my MA EPA to claim objection | 0.30 | TJT |
| Oct-02-04 | *Case Administration* - review monthly operating report July, 2004 | 0.10 | TJT |
| | *Case Administration* - review debtors' motion to enter into settlement agreement with IRS | 0.20 | TJT |
| | *Case Administration* - review debtors' motion to acquire Flexia Synthetic Roof Business | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' motion to approve settlement with Honeywell International with attachment | 0.30 | TJT |
| | *Case Administration* - review debtors' motion to extend time to assume or reject expired real property leases | 0.10 | TJT |
| | *Case Administration* - review pleading re: statement by US Trustee re: B & Budd motion/2019 order | 0.10 | TJT |
| | *Case Administration* - prepare e-mail to J Sakalo re: statement by US Trustee re: B & Budd motion/2019 order | 0.00 | TJT |
| Oct-03-04 | *Case Administration* - review email from J Sakalo re: Judge Fitzgerald's notes re: response to B & B motion/2019 order | 0.10 | TJT |
| | *Case Administration* - review Judge Fitzgerald's notes re: response to B & B motion/2019order | 0.20 | TJT |
| | *Case Administration* - review amendatory order re: 2019 statement | 0.10 | TJT |
| | *Case Administration* - prepare memorandum to L Coggins re: response to B & B/2019 order | 0.20 | TJT |
| Oct-05-04 | *Case Administration* - review pleading re: joinder of Campbell Cherry et al in B & Budd motion/2019 order | 0.10 | TJT |
| | *Case Administration* - review opposition of Federal Insurance Co. to B & Budd motion/2019 order | 0.10 | TJT |
| Oct-07-04 | *Case Administration* - review pleading re: joinder of Brayton Purcell in Baron & Budd motion re: 2019 order | 0.10 | TJT |
| | *Case Administration* - review email from J Sakalo re: 2019 order | 0.10 | TJT |
| | *Case Administration* - confer with R Miller and M. Joseph re: committee matters | 0.30 | TJT |
| Oct-10-04 | *Case Administration* - review letter from B Conaway to Judge Fitzgerald re: resolution of Scott Co.'s motion to stay Rand action | 0.10 | TJT |
| Oct-11-04 | *Case Administration* - review monthly operating report for August, 2004 | 0.10 | TJT |
| Oct-13-04 | *Case Administration* - review miscellaneous orders (x2) | 0.10 | TJT |

|  |  | | |
|---|---|---|---|
|  | *Case Administration* - review Town of Action, MA motion for relief from stay | 0.20 | TJT |
|  | *Case Administration* - review pleading re: affidavit of Janet Baer re: potential conflict with future's rep. counsel and K&E | 0.10 | TJT |
|  | *Case Administration* - review summary of K&E quarterly fee app April-June, 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: entry of appearance of Ancel Abadiz and forward to paralegal | 0.10 | TJT |
| Oct-18-04 | *Case Administration* - review pleading re: stipulation of amounts paid to ordinary course professionals | 0.10 | TJT |
|  | *Case Administration* - review memorandum opinion re: debtors motion to expand PI re: Montana Vermiculite Co. | 0.30 | TJT |
|  | *Case Administration* - review pleading re: debtors motion to assume and assign lease and sublease in York, PA | 0.10 | TJT |
| Oct-19-04 | *Case Administration* - review pleading re: Scott Co's motion to expand PI to include Gandy action | 0.30 | TJT |
|  | *Case Administration* - review pleading re: Scott's motion to shorten time re: motion to expand PI to include Gandy action | 0.10 | TJT |
|  | *Case Administration* - review pleading re: supplemental declaration of J Phillips re: Phillips Goldman & Spence retention app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: notice of withdrawal of proof of claim filed by Phillips Goldman & Spence | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Protiviti's June, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Duane Morris July, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Wallace King May, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Wallace King June, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Blackstone Group Jan-June, 2004 fee app | 0.20 | TJT |
|  | *Case Administration* - review pleading re: Casner Edwards June, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Carella Byrne July, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Pintey Harding July, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Capstone Group April-June, 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Capstone Group July, 2004 fee app | 0.10 | TJT |
| Oct-21-04 | *Case Administration* - review order denying Scott Co.'s motion to shorten notice for motion for expedited hearing re: Gandy action | 0.10 | TJT |
|  | *Case Administration* - review pleading re: objection by Elliot International LLP to debtors motion to extend time to file plan | 0.10 | TJT |
| Oct-22-04 | *Case Administration* - confer with TJT re: Committee issues | 0.30 | RSM |
| Oct-24-04 | *Case Administration* - review pleading re: debtors' emergency motion for entry of an interim order limiting certain transfers of equities securities | 0.20 | TJT |
|  | *Case Administration* - review pleading re: Libby claimants' motion for reconsideration | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - review pleading re: debtors' response in support of Scott Co.'s motion of Gandy Action | 0.10 | TJT |
|  | *Case Administration* - review pleading re: Libby claimants' motion to extend deadline | 0.10 | TJT |
|  | *Case Administration* - review pleading re: affidavit of Jon Haberling in support of Libby claimants' motion to extend deadline | 0.20 | TJT |
| Oct-25-04 | *Case Administration* - confer with TJT re: hearing | 0.10 | RSM |
|  | *Case Administration* -   draft letter to J Sakalo enclosing supplemental affidavit of S Banea | 0.10 | AD |
| Oct-28-04 | *Case Administration* - review pleading re: verified statement of Skadden Arps | 0.10 | TJT |
| Oct-30-04 | *Case Administration* - review pleading re: debtors' 13th quarterly report of settlements | 0.10 | TJT |
|  | *Case Administration* - review pleading re: debtors' 13th quarterly asset sales report | 0.10 | TJT |
|  | *Case Administration* - review pleading re: debtors' motion to retain Deloitte Tax LLP | 0.10 | TJT |
| Oct-05-04 | *Committee, Creditors', Noteholders' or* -review email from S Baena re: committee teleconference | 0.10 | TJT |
| Oct-06-04 | *Committee, Creditors', Noteholders' or* -attend Committee teleconference | 0.40 | RSM |
|  | *Committee, Creditors', Noteholders' or* - teleconference with committee | 0.40 | TJT |
| Oct-07-04 | *Committee, Creditors', Noteholders' or* -confer with T. Tacconelli and M. Joseph  re: Plan negotiation matters and effects on PD Committee | 0.60 | RSM |
|  | *Committee, Creditors', Noteholders' or* -review email from S Baena re: committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review document re: committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review email from E Cabrazer re: committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review email from D Scott re: committee matters | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review email from D Speights re: committee matters | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* -teleconference with A Danzeisen re: committee matters | 0.30 | TJT |
| Oct-10-04 | *Committee, Creditors', Noteholders' or* -review documents re: committee matters | 0.20 | TJT |
| Oct-12-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review document re: committee matters | 0.10 | TJT |
| Oct-14-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review transcript of 9/30/04 hearing | 0.60 | TJT |
|  | *Committee, Creditors', Noteholders' or* - review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Oct-21-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | teleconference with committee | | |
| Oct-22-04 | *Committee, Creditors', Noteholders' or* -review email from S Baena re: committee matters | 0.20 | TJT |
| Oct-28-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committtee | 0.40 | TJT |
| Oct-01-04 | *Fee Applications, Others* - review HRA August, 2004 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - prepare documents for filing re: HRA August, 2004 fee app (.1) and e-file and serve fee app (.4) | 0.50 | AD |
| Oct-04-04 | *Fee Applications, Others* - review Certificate of No Objection re: HRA July, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg July, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - draft Certificate of No Objection re: HRA July, 2004 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - prepare documents for filing re: HRA July, 2004 Certificate of No Objection (.1) and e-file and serve same (.3) | 0.40 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: Bilzin July, 2004 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - prepare documents for filing re: Bilzin July, 2004 Certificate of No Objection (.1) and e-file and serve same (.3) | 0.40 | AD |
| Oct-12-04 | *Fee Applications, Others* - Teleconference with S. Bossay at W.H. Smith re: CDG's response to fee auditors report (.1); teleconference with S. Jones re: same (.1) | 0.20 | SGW |
| Oct-13-04 | *Fee Applications, Others* - review email from L Flores re: Bilzin Sumberg Sept., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review email from L Flores attaching Bilzin's 9/04 fee app | 0.10 | AD |
| | *Fee Applications, Others* - review documents re: Bilzin 9/04 fee app and prepare email to L Flores re: resend invoice | 0.20 | AD |
| | *Fee Applications, Others* - draft Certificate of Service re: Bilzin 9/04 fee app | 0.10 | AD |
| Oct-14-04 | *Fee Applications, Others* - review Bilzin Sumberg Sept., 2004 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - trade emails with L Flores re: Bilzin's 9/04 invoice (x3) | 0.30 | AD |
| | *Fee Applications, Others* - trade emails with L Flores re: Bilzin 9/04 invoice (x2) | 0.20 | AD |
| | *Fee Applications, Others* - finalize Bilzin 9/04 fee app (.1) prepare for filing (.1) and e-file and serve same (.4) | 0.60 | AD |
| Oct-18-04 | *Fee Applications, Others* - draft Certificate of No Objection re: Bilzin 8/04 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| Oct-19-04 | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg August, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket re: Certificate of No Objection re: Bilzin 8/04 fee app (.1) prepare Certificate of No Objection for filing re: same (.1) e-file and serve Certificate of No Objection re: same (.3) | 0.50 | AD |
| Oct-21-04 | *Fee Applications, Others* - draft Certificate of No Objection re: HRA August, 2004 fee app (.2) draft Certificate of Service re: same (.1) | 0.30 | AD |

| | | | |
|---|---|---|---|
| Oct-22-04 | *Fee Applications, Others* - review Certificate of No Objection re: HRA August, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - draft Certificate of Service re: supplemental affidavit of S Baena | 0.10 | AD |
| Oct-27-04 | *Fee Applications, Others* - review Ferry, Joseph & Pearce's Sept., 2004 pre-bill | 0.40 | TJT |
| Oct-28-04 | *Fee Applications, Others* - review email from L Flores re:HRA 9/04 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review email from L Flores and review and revise documents re: HRA 9/04 fee app | 0.20 | AD |
| | *Fee Applications, Others* - draft Certificate of Service re: HRA 9/04 fee app | 0.10 | AD |
| Oct-29-04 | *Fee Applications, Others* - review HRA Sept., 2004 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - prepare documents for filing (.1) e-file and serve HRA 9/04 fee app (.4) | 0.50 | AD |
| Oct-21-04 | *Employment Applications, Others* - review email from J Sakalo re: supplemental affidavit of S Baena | 0.10 | TJT |
| Oct-22-04 | *Employment Applications, Others* -review supplemental affidavit of Scott Baena | 0.10 | TJT |
| | *Employment Applications, Others* - confer with S Weiler re: filing of service of supplemental affidavit of Scott Baena (x3) | 0.30 | TJT |
| Oct-26-04 | *Employment Applications, Others* - review corresp re: letter from J Sakalo re: original signature for supplemental affidavit of S Baena | 0.10 | TJT |
| Oct-01-04 | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: response to B & Budd 2019 motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - confer with L Coggins re: response to B & Budd 2019 motion | 0.00 | TJT |
| Oct-03-04 | *Litigation and Litigation Consulting* - review email from J Sakalo re: Kwelmbs Co. settlement order | 0.10 | TJT |
| Oct-04-04 | *Litigation and Litigation Consulting* - E-mail from T. Tacconelli re: response to Baron & Budd motion | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail to J. Sakalo re: response to Baron & Budd motion status | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - E-mail from J. Sakalo re: response to Baron & Budd motion status | 0.10 | LLC |
| Oct-13-04 | *Litigation and Litigation Consulting* - review memorandum and order concerning substantive consolidation in OC case | 0.20 | TJT |
| Oct-01-04 | *Hearings* - review notice of special hearing re: 2019 motion/order | 0.10 | TJT |
| Oct-04-04 | *Hearings* - review email from M Flynn re: notice of continued hearing on Scott's motion for stay of Rand action | 0.10 | TJT |
| | *Hearings* - review notice of continued hearing re: Scott's motion for stay of Rand action | 0.10 | TJT |
| Oct-05-04 | *Hearings* - review notice of agenda for 10/6/04 hearing | 0.10 | TJT |
| | *Hearings* - prepare email to J Sakalo re: 10/6/04 hearing | 0.10 | TJT |
| | *Hearings* - prepare email to A Danzeisen re: continued hearing on Scott's Co. motion to stay Rand action | 0.10 | TJT |
| Oct-06-04 | *Hearings* - attend bankruptcy court re: hearing on Baron & Budd re: motion to modify 2019 order | 1.70 | TJT |
| Oct-07-04 | *Hearings* - trade emails with A Danzeisen re: 10/8/04 hearing | 0.10 | TJT |
| | *Hearings* - teleconference with A Danzeisen re: 10/8/04 hearing coverage | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Hearings* - review notice of agenda for argument on 10/18/04 and 10/19/04 | 0.10 | TJT |
| Oct-08-04 | *Hearings* - review notice of cancellation of hearing re: Scott Co.'s motion | 0.10 | TJT |
| | *Hearings* - prepare email to A Danseizen re: 10/8/04 hearing | 0.10 | TJT |
| Oct-15-04 | *Hearings* - review 10/6/04 hearing transcript re: revised 2019 order | 0.50 | TJT |
| Oct-22-04 | *Hearings* - review amended agenda for 10/25/04 hearing | 0.10 | TJT |
| Oct-24-04 | *Hearings* -prepare for 10/25/04 hearing | 0.20 | TJT |
| Oct-25-04 | *Hearings* - attend bankruptcy court | 1.40 | TJT |
| Oct-29-04 | *Hearings* - review email from J Sakalo re: hearing dates for 2005 and calendar dates | 0.20 | TJT |
| Oct-06-04 | *Plan and Disclosure Statement* - review email from A Danzeisen re: order granting substantive consolidation in Owens Corning | 0.10 | TJT |
| Oct-12-04 | *Plan and Disclosure Statement* - review email from D Speights re: meeting with debtors on 10/7/04 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from M Dies re: meeting with debtors on 10/14/04 | 0.10 | TJT |
| Oct-15-04 | *Plan and Disclosure Statement* - review email from A Danzeisen re: debtors' motion to extend time to file plan | 0.10 | TJT |
| Oct-16-04 | *Plan and Disclosure Statement* - review order granting motion to shorten time re: debtors' application to extend time to file chapter 11 plan | 0.10 | TJT |
| Oct-21-04 | *Plan and Disclosure Statement* - review email from J Sakalo re: Elliot International objection to extend time to file plan | 0.10 | TJT |
| Oct-22-04 | *Plan and Disclosure Statement* - Revise, scan and file Joinder re: Debtor's motion to extend time within which to file Ch. 11 Plan (.3); Prepare Certificate of Service re: same (.1) | 0.40 | SGW |
| | *Plan and Disclosure Statement* - review email from J Sakalo re: joinder of PD committee in debtors' motion to extend time to file plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review joinder in debtors' motion to extend time to file plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - confer with S Weiler re: filing and service of joinder in debtors' motion to extend time to file plan | 0.20 | TJT |
| Oct-29-04 | *Plan and Disclosure Statement* - review email from S Baena re: plan negotiations | 0.10 | TJT |
| Oct-19-04 | *Relief from Stay Litigation* - review pleading re: supplemental motion of D Slaughter for relief from stay with attachments | 0.30 | TJT |
| Oct-24-04 | *Relief from Stay Litigation* - review pleading re: amended notice of motion re: Town of Acton motion for relief from stay | 0.10 | TJT |
| Oct-02-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's August, 2004 pre-bill | 0.40 | TJT |
| Oct-05-04 | *Fee Applications, Applicant* - confer with billing re: August credit re: Law Transcription Service | 0.10 | AD |
| Oct-11-04 | *Fee Applications, Applicant* - review revised Ferry, Joseph & Pearce's August, 2004 pre-bill | 0.30 | TJT |
| | *Fee Applications, Applicant* - make edits to Ferry, Joseph & Pearce's Aug. 2004 time detail for filing | 0.20 | AD |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's August, 2004 invoice as exhibit to fee app | 0.20 | AD |
| | *Fee Applications, Applicant* - draft notice with notice parties (.2) draft fee app (.3) and draft Certificate of Service (.1) re: Ferry, Joseph & Pearce's | 0.60 | AD |

|  | August, 2004 fee app |  |  |
|---|---|---|---|
| Oct-12-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's August, 2004 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Applicant* - prepare August, 2004 fee app for filing (.1) e-file and serve Ferry, Joseph & Pearce's August, 2004 fee app (.4) | 0.50 | AD |
| Oct-13-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Sep., 2004 pre-bill | 0.40 | TJT |
| Oct-22-04 | *Fee Applications, Applicant* - Prepare special 2002 list; scan and file supplemental affidavit of Scott L. Baena with all committee members with cost service list | 0.50 | SGW |
| Oct-28-04 | *Fee Applications, Applicant* - make requested revisions to Ferry, Joseph & Pearce's 9/04 bill | 0.20 | AD |
|  | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's pre-bill | 0.10 | AD |
|  | *Fee Applications, Applicant* - draft Certificate of No Objection re: Ferry, Joseph & Pearce's 8/04 fee app (.2) draft Certificate of Service re: same (.1) | 0.30 | AD |
| Oct-15-04 | *ZAI Science Trial* - trade emails with J Sakalo re: ZAI summary judgment motion hearing (x2) | 0.20 | TJT |

Totals                                                                                      *31.70*

## DISBURSEMENTS

| | | |
|---|---|---:|
| Oct-01-04 | *Expense* - copying cost | 4.95 |
| | *Expense* - postage | 1.66 |
| Oct-12-04 | *Expense* - copying cost | 7.65 |
| | *Expense* - postage | 2.12 |
| Oct-14-04 | *Expense* - copying cost | 11.25 |
| | *Expense* - postage | 2.58 |
| | *Totals* | *$30.21* |

**Total Fees & Disbursements**                $6,004.21

**Balance Due Now**

$6,004.21

FERRY, JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel: 302.575.1555   Fax: 302.575.1714

WR Grace PD Committee                          November 1, 2004 – November 30, 2004

Invoice No.:    14633

**RE:**     WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| B14 | Case Administration - | 10.60 | 2,361.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.50 | 337.50 |
| B18 | Fee Applications, Others - | 7.70 | 774.00 |
| B25 | Fee Applications, Applicant - | 3.15 | 376.50 |
| B32 | Litigation and Litigation Consulting - | 2.70 | 585.00 |
| B36 | Plan and Disclosure Statement - | 6.70 | 1,507.50 |
| B37 | Hearings - | 3.30 | 742.50 |
| B41 | Relief from Stay Litigation - | 0.60 | 135.00 |
| | **Total** | **36.25** | **$6,819.00** |
| | **Grand Total** | **36.25** | **$6,819.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 150.00 | 0.10 | 15.00 |
| Rick S. Miller | 215.00 | 0.30 | 64.50 |
| Steven G. Weiler | 150.00 | 0.50 | 75.00 |
| Theodore J. Tacconelli | 225.00 | 25.80 | 5,805.00 |
| Legal Assistant - AD | 90.00 | 9.55 | 859.50 |
| **Total** | | **36.25** | **$6,819.00** |

## DISBURSEMENT SUMMARY

Expense -                                                          779.92

**Total Disbursements**                                            **$779.92**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Nov-01-04 | *Case Administration* - review pleading re: revised 2019 order | 0.10 | TJT |
| | *Case Administration* - review pleading re: Richardson Patrick July, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: Richardson Patrick August, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Carella Byrne quarterly fee app July-Sept., 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Steptoe and Johnson quarterly fee app April-June, 2004 | 0.10 | TJT |
| | *Case Administration* - review pleading re: certification of counsel re: proposed ADR order and review order | 0.20 | TJT |
| | *Case Administration* - review pleading re: opposition of PI committee to Insurance Co.'s motion to strike brief re: futures rep. appeal | 0.20 | TJT |
| | *Case Administration* - review pleading re: 3rd supplemental amended affidavit of R Frankel | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Nelson Mullins quarterly fee app July-Sept., 2004 | 0.10 | TJT |
| Nov-05-04 | *Case Administration* - E-mail to legal assistant re: omnibus hearing dates | 0.10 | LLC |
| | *Case Administration* - review pleading re: K&E June, 2004 fee app | 0.20 | TJT |
| | *Case Administration* - review pleading re: D Austern's May, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: D Austern's June, 2004 fee app | 0.10 | TJT |
| Nov-06-04 | *Case Administration* - review pleading re: motion to modify orders with regards to certain quarterly fee apps | 0.10 | TJT |
| | *Case Administration* - review pleading re: L Tersigni Sept., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors' statement requesting clarification of Libby claimants' motion for reconsideration | 0.10 | TJT |
| Nov-08-04 | *Case Administration* - review pleading re: summary D&T quarterly fee app April-June, 2004 | 0.10 | TJT |
| Nov-09-04 | *Case Administration* - review reply of Certain Insurers to response by PI Committee to motion to strike brief | 0.10 | TJT |
| | *Case Administration* - review debtors motion for leave re: motion to pay legal fees and expenses of certain employees | 0.10 | TJT |
| | *Case Administration* - review pleading re: debtors motion to pay legal fees and expenses of certain employees with attachments | 0.50 | TJT |
| Nov-11-04 | *Case Administration* - review debtors monthly operating report re: Sept., 2004 | 0.20 | TJT |
| Nov-12-04 | *Case Administration* - review pleading re: Town of Action motion for leave to file reply to debtors' opposition to motion to lift stay | 0.30 | TJT |
| | *Case Administration* - review pleading re: application of equity committee to retain Lexecon | 0.20 | TJT |
| Nov-13-04 | *Case Administration* - review order approving ADR procedures and review final ADR procedures | 0.30 | TJT |
| | *Case Administration* - review pleading re: affidavit of T Lucas with attachments re: standing of Libby claimants to contest preliminary injunction | 0.20 | TJT |
| | *Case Administration* - download and review third circuit opinion re: vacating district court order entered in Chakarian adversary | 0.40 | TJT |

|  | *Case Administration* - review letter from M Robinson to clerk of court re: pension plan | 0.10 | TJT |
| Nov-15-04 | *Case Administration* - confer with TJT re: results of today's hearing | 0.30 | RSM |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Capstone Corp. Recovery 13th interim period fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Carella Byrne 13th interim period fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: D&T 13th interim period fee app | 0.10 | TJT |
|  | *Case Administration* - review order granting Town of Axton's motion for leave to file reply to debtors' opposition to motion for relief from stay | 0.10 | TJT |
| Nov-16-04 | *Case Administration* - review pleading re: W Smith and Assoc. Oct., 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: notice of withdrawal of Scott's Co. motion to stay Gandy action | 0.10 | TJT |
|  | *Case Administration* - review pleading re: entry of appearance of Foster and Sear and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - review pleading re: 2019 statement by Foster and Sear | 0.10 | TJT |
|  | *Case Administration* - review pleading re: debtors' amended notice of motion to establish solicitation procedures and schedule confirmation hearing | 0.10 | TJT |
|  | *Case Administration* - review pleading re: debtors' amended notice of estimation of asbestos claims motion | 0.10 | TJT |
|  | *Case Administration* - review pleading re: debtors' motion to appoint R Thieme as mediator re: ADR program | 0.20 | TJT |
|  | *Case Administration* - review pleading re: summary of Blackstone Group quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review order approving debtors' assumption and assignment of lease | 0.10 | TJT |
| Nov-17-04 | *Case Administration* - review letter from S.U. Hamdel to court | 0.10 | TJT |
| Nov-20-04 | *Case Administration* - review email from J Sakalo re: confidential announcement by debtors | 0.10 | TJT |
|  | *Case Administration* - review confidential announcement by debtors | 0.10 | TJT |
| Nov-22-04 | *Case Administration* - review order re: 4th continuation order regarding continued objections to 5th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - update 2002 service list and labels re: return to sender | 0.10 | AD |
| Nov-23-04 | *Case Administration* - review pleading re: motion of debtor's in Scott Co. to stay all state court cases against Scott Co. with attachments | 0.60 | TJT |
|  | *Case Administration* - review pleading re: Legal Analysis Systems July-Sept., 2004 fee app | 0.10 | TJT |
| Nov-28-04 | *Case Administration* - review pleading re: certification of counsel re: agreed order to expand preliminary injunction to include claims against Montana Vermiculite Co. | 0.10 | TJT |
| Nov-29-04 | *Case Administration* - review stipulation order resolving objection to claim number 896 filed by Exxon Mobile Chemical Co. | 0.10 | TJT |
|  | *Case Administration* - review order re: 5th continuation order for 4th | 0.10 | TJT |

|  | omnibus objection to claims for continued objections | | |
|---|---|---|---|
|  | *Case Administration* - review order re: 6th continuation order for 3rd omnibus objection to claims for continued objections | 0.10 | TJT |
|  | *Case Administration* - review order re: 2nd continuation order for 6th omnibus objection to claims for continued objections | 0.10 | TJT |
|  | *Case Administration* - review order limiting certain transfers of Equity Interest | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Goodwin Procter quarterly fee app April-June, 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Woodcock and Washburn quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of K&E quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Casner Edwards quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Pitney Harden quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review exhibit a to quarterly fee app of Blackstone Group July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: debtors' 7th motion to extend exclusive periods | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Wallace King quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Reed Smith quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Campbell Levine quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of L Tersigni quarterly fee app July-Sept., 2004 | 0.10 | TJT |
|  | *Case Administration* - review pleading re: summary of Caplan Drysdale quarterly fee app July-Sept., 2004 | 0.10 | TJT |
| Nov-30-04 | *Case Administration* - review pleading re: fee auditor's combined final report for 13th interim period quarterly fee apps re: no objections | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's amended combined final report for 13th interim quarterly fee apps with no objections | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Wallace King's 13th interim period quarterly fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Protiviti's 13th interim period quarterly fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Lukin Annis' 13th interim period quarterly fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Steptoe and Johnson's 13th interim period quarterly fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: K&E's 13th interim period quarterly fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report re: Elzufon Austin's 13th interim period quarterly fee app | 0.10 | TJT |
|  | *Case Administration* - review pleading re: fee auditor's final report | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | re:CDG's 13th interim period quarterly fee app | | |
| | *Case Administration* - review pleading re: fee auditor's final report re: FTI Polciano's 13th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: PWC's 13th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Latham Watkins' 13th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Blackstone Group's 13th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Richardson Patrick's 13th interim period quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: fee auditor's final report re: Swidler Berlin's 13th interim period quarterly fee app | 0.10 | TJT |
| Nov-02-04 | *Committee, Creditors', Noteholders' or* -review email from S Baena re: committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review memorandum re: committee matters | 0.30 | TJT |
| Nov-04-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.50 | TJT |
| Nov-11-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Nov-18-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.20 | TJT |
| Nov-24-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Nov-01-04 | *Fee Applications, Others* - review FedEx from S Jones and prepare email to S Jones re: need electronic versions of 13th monthly fee app | 0.10 | AD |
| Nov-07-04 | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg Sept., 2004 fee app | 0.10 | TJT |
| Nov-08-04 | *Fee Applications, Others* - review docket re: Bilzin Certificate of No Objection for 9-04 fee app (.1) prepare for filing (.1) e-file and serve same (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review and revise documents sent by CDG re: CDG 13th quarterly | 0.40 | AD |
| | *Fee Applications, Others* - draft notice (.2) and Certificate of Service (.1) re: CDG 13th quarterly | 0.30 | AD |
| | *Fee Applications, Others* - prepare email to S Jones re: need CDG 13th monthly before filing of 13th quarterly | 0.10 | AD |
| | *Fee Applications, Others* - review email from S Jones with 13th monthly fee app attached and review documents | 0.20 | AD |
| | *Fee Applications, Others* - draft notice (.2) and Certificate of Service (.1) re: CDG 13th monthly fee app | 0.30 | AD |
| | *Fee Applications, Others* - finalize CDG 13th monthly fee app | 0.20 | AD |
| | *Fee Applications, Others* - finalize CDG 13th quarterly fee app | 0.20 | AD |

| | | | |
|---|---|---|---|
| Nov-09-04 | *Fee Applications, Others* - review CDG April-June, 2004 monthly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review CDG April-June, 2004 quarterly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - prepare documents for filing (.1) e-file and serve CDG 13th monthly fee app (.4) | 0.50 | AD |
| | *Fee Applications, Others* - prepare documents for filing (.1) e-file and serve CDG 13th quarterly fee app (.5) | 0.60 | AD |
| Nov-11-04 | *Fee Applications, Others* - review email from S Jones re: CDG monthly and quarterly and prepare return email | 0.10 | AD |
| Nov-17-04 | *Fee Applications, Others* - review emails from S Jones re: CDG 14th monthly and 14th quarterly fee apps and prepare return email to S Jones re: same | 0.20 | AD |
| | *Fee Applications, Others* - trade emails with S Jones re: 14th monthly and 14th quarterly | 0.20 | AD |
| | *Fee Applications, Others* - review and revise CDG 14th monthly (.2) draft notice re: same (.2) draft Certificate of Service re: same (.1) | 0.50 | AD |
| | *Fee Applications, Others* - review and revise CDG 14th quarterly (.3) draft notice re: same (.2) draft Certificate of Service re: same (.1) | 0.60 | AD |
| Nov-18-04 | *Fee Applications, Others* - review CDG July-Sept., 2004 monthly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review CDG July-Sept., 2004 quarterly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - trade emails with S Jones re: 14th monthly and 14th quarterly (x2) | 0.20 | AD |
| | *Fee Applications, Others* - prepare CDG 14th monthly fee app for filing (.1) e-file and serve 14th monthly fee app (.4) | 0.50 | AD |
| | *Fee Applications, Others* - prepare CDG 14th quarterly fee app for filing (.1) e-file and serve 14th quarterly fee app (.5) | 0.60 | AD |
| | *Fee Applications, Others* - draft HRA Certificate of No Objection re: Sept., 2004 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| Nov-19-04 | *Fee Applications, Others* - review Certificate of No Objection re: HRA Sept., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve Certificate of No Objection re: HRA Sept., 2004 fee app (.3) | 0.50 | AD |
| Nov-09-04 | *Litigation and Litigation Consulting* - retrieve voice mail message from A Danzeisen re: objection to debtors' motion to pay legal fees and expenses for certain employees | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with A Danzeisen re: objection to debtors' motion to pay fees and expenses of certain employees (x2) | 0.20 | TJT |
| Nov-10-04 | *Litigation and Litigation Consulting* - Revise, scan and file objection to Debtor's Motion to Advance Legal Fees (.2); prepare Certificate of Service with service list re: same (.1) | 0.30 | SGW |
| | *Litigation and Litigation Consulting* - review email from J Sakalo re: objection to motion to pay fees and expenses | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review objection to motion to pay | 0.30 | TJT |

| | | | |
|---|---|---:|---|
| | fees and expenses for certain employees | | |
| | *Litigation and Litigation Consulting* - teleconference with A Danzeisen re: objection to motion to pay fees and expenses of certain employees | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - confer with S Weiler re: filing and service of objection to debtors' motion to pay fees and expenses of certain employees | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from S Weiler re: objection to debtors motion to pay certain fees and expense has been filed and served | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: objection to debtors motion to pay certain fees and expense has been filed and served | 0.10 | TJT |
| Nov-11-04 | *Litigation and Litigation Consulting* - review debtors submission in support of motion to pay fees and expenses with certain employees | 0.50 | TJT |
| Nov-13-04 | *Litigation and Litigation Consulting* - review pleading re: joinder by PI committee in PD committee's motion to pay certain fees and expenses | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with J Sakalo re: joinder by PI committee in PD committee's motion to pay certain fees and expenses (x2) | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to D Carickhoff re: 11/15/04 hearing | 0.10 | TJT |
| Nov-15-04 | *Litigation and Litigation Consulting* - confer with J Sakalo prior to hearing re: debtors' motion to pay fees and expenses of certain employees | 0.40 | TJT |
| Nov-05-04 | *Hearings* - review agenda for 11/15/04 hearing | 0.10 | TJT |
| Nov-11-04 | *Hearings* - review amended agenda for 11/15/04 hearing | 0.10 | TJT |
| | *Hearings* - review order scheduling *Hearings* in 2005 and filing objection deadlines in calendar re: same | 0.30 | TJT |
| Nov-13-04 | *Hearings* - trade emails with J Sakalo re: 11/15/04 hearing coverage | 0.20 | TJT |
| Nov-14-04 | *Hearings* - review email from D Carickhoff re: 11/15/04 hearing | 0.10 | TJT |
| | *Hearings* - prepare email to J Sakalo re: 11/15/04 hearing coverage | 0.10 | TJT |
| Nov-15-04 | *Hearings* - prepare for hearing | 0.30 | TJT |
| | *Hearings* - teleconference with J Sakalo re: 11/15/04 hearing coverage | 0.10 | TJT |
| | *Hearings* - attend bankruptcy court | 2.00 | TJT |
| Nov-14-04 | *Plan and Disclosure Statement* - review proposed disclosure statement | 1.80 | TJT |
| | *Plan and Disclosure Statement* - prepare email to J Sakalo re: proposed disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - prepare email to J Sakalo re: debtors' case management order to litigate asbestos claims | 0.20 | TJT |
| | *Plan and Disclosure Statement* - prepare email to J Sakalo re: debtors' motion to estimate asbestos claims | 0.20 | TJT |
| | *Plan and Disclosure Statement* - prepare email to J Sakalo re: debtors' motion for approval of disclosure statement and to schedule confirmation | 0.20 | TJT |
| Nov-15-04 | *Plan and Disclosure Statement* - trade emails with J Sakalo re: exhibits to disclosure statement (x2) | 0.20 | TJT |
| Nov-16-04 | *Plan and Disclosure Statement* - review email from A Danzeisen re: debtors' motion to approve solicitation procedures and schedule confirmation hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from A Danzeisen re: | 0.10 | TJT |

| | | | |
|---|---|---:|---:|
| | debtors' motion to estimate asbestos claims | | |
| | *Plan and Disclosure Statement* - review email from A Danzeisen re: debtors' motion to establish case management order for litigation of asbestos claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review pleading re: debtors' motion to estimate asbestos claims with attachments | 1.30 | TJT |
| | *Plan and Disclosure Statement* - review pleading re: debtors' motion for entry of a case management order regarding litigation of asbestos claims | 1.20 | TJT |
| | *Plan and Disclosure Statement* - review pleading re: debtors' motion to establish solicitation procedures and schedule confirmation hearing with attachments | 0.80 | TJT |
| Nov-26-04 | *Plan and Disclosure Statement* - review notice filed in Wall Street Journal 11/22/04 edition | 0.10 | TJT |
| Nov-30-04 | *Plan and Disclosure Statement* - retrieve voice mail message from C Stingler re: treatment of PD claims under plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - teleconference with P Stingler re: treatment of PD claims under plan | 0.10 | TJT |
| Nov-01-04 | *Relief from Stay Litigation* - review pleading re: certification of counsel re: proposed order denying Slaughter's motion for relief from stay | 0.10 | TJT |
| Nov-08-04 | *Relief from Stay Litigation* - review pleading re: debtors' response in opposition to Town of Action's motion for relief from stay with attachments | 0.50 | TJT |
| Nov-01-04 | *Fee Applications, Applicant* - determine relevant fee apps for check number 00426237 and Call to J Porte re: same | 0.30 | AD |
| Nov-02-04 | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's August, 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - review docket (.1) prepare documents for filing (.1) and e-file and serve Ferry, Joseph & Pearce's Aug., 2004 Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Sept., 2004 bill for filing | 0.25 | AD |
| | *Fee Applications, Applicant* - draft additional language regarding credit and manipulate bill to reflect credit | 0.30 | AD |
| Nov-08-04 | *Fee Applications, Applicant* - Teleconference with J. Port at WR Grace re: expenses for 12th interim application (.1); follow-up discussion with T. Corrigan re: same (.1) | 0.20 | SGW |
| | *Fee Applications, Applicant* - review email from L Coggins re: 2005 omnibus hearing dates | 0.10 | AD |
| Nov-10-04 | *Fee Applications, Applicant* - draft notice, summary and Certificate of Service re: Ferry, Joseph & Pearce's Sept., 2004 fee app | 0.40 | AD |
| Nov-11-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Sept., 2004 fee app prior to filing | 0.20 | TJT |
| | *Fee Applications, Applicant* - prepare documents for filing (.1) and e-file and serve Ferry, Joseph & Pearce's 9/04 fee app | 0.50 | AD |
| Nov-20-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Oct., 2004 pre-bill | 0.30 | TJT |

*Totals*                                                                         *36.25*

## DISBURSEMENTS

| | | |
|---|---|---:|
| Nov-05-04 | *Expense* - Blue Marble Logistics | 147.75 |
| | *Expense* - Blue Marble Logistics | 241.84 |
| Nov-09-04 | *Expense* - copying cost | 88.20 |
| | *Expense* - postage | 15.84 |
| Nov-10-04 | *Expense* - fax | 72.00 |
| Nov-11-04 | *Expense* - PACER Service Center - Period of 7/1/04 - 9/30/04 | 17.29 |
| | *Expense* - copying cost | 8.10 |
| | *Expense* - postage | 2.12 |
| Nov-14-04 | *Expense* - copying cost | 24.60 |
| | *Expense* - copying cost | 24.60 |
| Nov-15-04 | *Expense* - copying cost | 53.10 |
| Nov-18-04 | *Expense* - copying cost | 71.40 |
| | *Expense* - postage | 13.08 |
| | *Totals* | *$779.92* |

**Total Fees & Disbursements** $7,598.92

**Balance Due Now**

$7,598.92

FERRY, JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

WR Grace PD Committee                    December 1, 2004 – December 31, 2004

Invoice No.:    14940

RE:     WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------|------|
| B14 | Case Administration - | 11.80 | 2,583.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.40 | 765.00 |
| B18 | Fee Applications, Others - | 7.90 | 850.50 |
| B25 | Fee Applications, Applicant - | 3.70 | 460.50 |
| B32 | Litigation and Litigation Consulting - | 11.10 | 1,969.50 |
| B33 | ZAI Science Trial | 0.10 | 22.50 |
| B36 | Plan and Disclosure Statement - | 13.20 | 2,970.00 |
| B37 | Hearings - | 3.40 | 765.00 |
| B40 | Employment Applications, Others - | 1.20 | 270.00 |
| | **Total** | **55.80** | **$10,656.00** |
| | **Grand Total** | **55.80** | **$10,656.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate[1] | Hours | Amount |
|------|------|------|------|
| Lisa L. Coggins | 165.00 | 1.80 | 297.00 |
| Rick S. Miller | 215.00 | 2.10 | 451.50 |
| Steven G. Weiler | 150.00 | 6.50 | 975.00 |
| Theodore J. Tacconelli | 225.00 | 35.90 | 8,077.50 |
| Legal Assistant - AD | 90.00 | 9.50 | 855.00 |
| **Total** | | **55.80** | **$10,656.00** |

## DISBURSEMENT SUMMARY

Expense -                                                        1,669.15

**Total Disbursements**                                 **$1,669.15**

---

[1] Please note that as of January 1, 2005 the hourly rate for certain professionals and paraprofessionals will increase.

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Dec-02-04 | *Case Administration* - review memorandum opinion denying appeal of future rep. appointment order | 0.40 | TJT |
| Dec-03-04 | *Case Administration* - review amended affidavit of J Sprayregen | 0.10 | TJT |
| Dec-05-04 | *Case Administration* - review letter from D Siegel to Judge Fitzgerald re: recent financial information | 0.10 | TJT |
| | *Case Administration* - review pleading re: Buchanan Ingersoll Sept.-Oct., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: summary of Richardson Patrick July-Sept., 2004 quarterly fee app | 0.10 | TJT |
| Dec-06-04 | *Case Administration* - review pleading re: debtors' motion to district court requesting referral to bankruptcy court on all matters with attachments | 0.50 | TJT |
| | *Case Administration* - review pleading re: amended of M Sherwood representing debtors | 0.10 | TJT |
| | *Case Administration* - review Campbell Levine Oct., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review Legal Analysis Systems' Oct., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review Caplan Drysdale Oct., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review objection by PI Committee to debtors and Scotts Co.'s motion to stay all pending state court actions against Scotts Co. | 0.30 | TJT |
| | *Case Administration* - review debtors' motion for leave to file reply to New England Construction Co.'s response to 5th omnibus objection to claims and review proposed response | 0.30 | TJT |
| | *Case Administration* - review debtors' claim settlement notice | 0.10 | TJT |
| | *Case Administration* - review 2019 paper filed by G Covert | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: order on Town of Action motion for relief from stay proposed order | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: debtors' motion to advance legal fees and expenses for certain employees and proposed order | 0.20 | TJT |
| | *Case Administration* - review debtors' monthly operating report for Oct., 2004 | 0.10 | TJT |
| Dec-08-04 | *Case Administration* - confer with TJT re: procedural matters on Debtors motion to refer all matters to Bankruptcy Court | 0.30 | RSM |
| Dec-10-04 | *Case Administration* - review objection by the Weber plaintiffs to debtors in Scott Co.'s joint motion to stay all pending state court actions against Scott Co. | 0.20 | TJT |
| | *Case Administration* - review notice of appeal of order staying discovery against Scott Co. | 0.10 | TJT |
| | *Case Administration* - review opposition by Simon Cooper claimants to debtors and Scott Co.'s joint motion to stay all pending state court action against Scott Co. | 0.20 | TJT |
| | *Case Administration* - review response by Linear Firm plaintiffs to debtors and Scott Co.'s joint motion to stay all pending state court action against Scott Co. | 0.20 | TJT |
| Dec-11-04 | *Case Administration* - review L Tersigni's Oct., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review pleading re: certification of counsel re:order approving 13th interim period quarterly fee apps | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: project category summary for 13th interim quarterly period fee apps | 0.10 | TJT |
| | *Case Administration* - review debtors' motion for leave to file reply to objections to motion to stay pending state court actions against Scott Co. | 0.50 | TJT |

|  | and review proposed reply | | |
|---|---|---|---|
| Dec-14-04 | *Case Administration* - review W Smith and Assoc. Nov., 2004 fee app | 0.10 | TJT |
|  | *Case Administration* - review Scott Co's motion to file reply to joint motion to stay all pending state court actions against Scott Co. and review reply | 0.30 | TJT |
|  | *Case Administration* - review order allowing debtor to advance certain fees and expenses for certain employees | 0.10 | TJT |
| Dec-15-04 | *Case Administration* - review Weber's designation of record and issues on appeal | 0.10 | TJT |
| Dec-16-04 | Attend *Case Administration* -  Committee teleconference | 0.80 | RSM |
|  | *Case Administration* - review letter from B Johnson to clerk | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement by Masters Law Firm | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement from the David Law Firm | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by S Kozan | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Scott Taylor | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement by Peter DePalois | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Robert Pierce | 0.10 | TJT |
| Dec-17-04 | *Case Administration* - Teleconference with Mr. Sakalo re: withdrawal of objection | 0.10 | RSM |
|  | *Case Administration* - Confer with LLC re: withdrawal of objection | 0.10 | RSM |
|  | *Case Administration* - Confer with LLC | 0.10 | RSM |
|  | *Case Administration* - E-mail to Mr. Sakalo | 0.10 | RSM |
|  | *Case Administration* - review 2019 statement filed by Nix Patterson | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Laudid George | 0.10 | TJT |
| Dec-20-04 | *Case Administration* - teleconference with Ms. Danzeisew re: filing of withdrawal of objection | 0.10 | RSM |
|  | *Case Administration* - e-mail to co-counsel re: filing withdrawal | 0.10 | RSM |
|  | *Case Administration* - review 2019 statement filed by Environmental Litigation Group | 0.10 | TJT |
|  | *Case Administration* - review notice of filing 2019 statement Environmental Litigation Group | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Baron and Budd | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Ryker Danzig | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Berger and Montague | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Joseph Carona | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Nassman Guthner | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Shein Law Center | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement filed by Hartly and O'Brien | 0.10 | TJT |
| Dec-21-04 | *Case Administration* - e-mail to legal assistant re: notice of appearance | 0.10 | LLC |
|  | *Case Administration* - confer with T. Tacconelli re: scheduling issues | 0.20 | RSM |
|  | *Case Administration* - review 2019 statement filed by Monzack and Monaco | 0.10 | TJT |
|  | *Case Administration* - review debtor's motion to approve advancement of costs and expenses re: National Union | 0.10 | TJT |
|  | *Case Administration* - teleconference with L Morton re: 2002 service list (.1) and prepare email to L Morton re: same (.1) | 0.20 | AD |
| Dec-22-04 | *Case Administration* - e-mail to legal assistant re: notice of appearance | 0.10 | LLC |
|  | *Case Administration* - review order from J. Buckwalter | 0.10 | RSM |
|  | *Case Administration* - e-mail to co-counsel re: Buckwalter order | 0.10 | RSM |
|  | *Case Administration* - review 2019 statement filed by White and Williams | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - review order entered by Judge Buckwalter scheduling hearing on debtor's motion to refer jurisdiction to bankruptcy court | 0.10 | TJT |
| Dec-23-04 | *Case Administration* - review 2019 statement of Goldberg Miller | 0.10 | TJT |
| | *Case Administration* - review supplemental 2019 statement by Monzack and Monaco | 0.10 | TJT |
| | *Case Administration* - review notice of hearing re: debtors' motion to refer jurisdiction to bankruptcy court | 0.10 | TJT |
| Dec-24-04 | *Case Administration* - review City Corp. Leasing's motion for payment of administrative claim | 0.10 | TJT |
| | *Case Administration* - review motion of City Corp. Leasing to compel assumption/rejection | 0.10 | TJT |
| Dec-27-04 | *Case Administration* - review order authorizing appointment of R Thieme as mediator for ADR program | 0.10 | TJT |
| | *Case Administration* - review order authorizing re: retention of Deloitte Tax LLP | 0.10 | TJT |
| Dec-28-04 | *Case Administration* - e-mail to legal assistant re: 2002 notice of appearance | 0.10 | LLC |
| | *Case Administration* - e-mail to legal assistant re: 2002 service list update | 0.10 | LLC |
| Dec-29-04 | *Case Administration* - review 2019 statement of Bill Lanier law firm | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Leblenc & Waddell | 0.10 | TJT |
| | *Case Administration* - review letter from K Gelv requesting removal of firm from service list and forward to paralegal | 0.10 | TJT |
| Dec-31-04 | *Case Administration* - review order re: 6th continuation order for 4th omnibus objection to claim | 0.10 | TJT |
| | *Case Administration* - review order re: 3rd continuation order re: 6th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review order re: 5th omnibus continued objection | 0.10 | TJT |
| | *Case Administration* - review debtors' motion to extend time to remove certain actions | 0.20 | TJT |
| | *Case Administration* - review Campbell Levine Nov., 2004 | 0.10 | TJT |
| | *Case Administration* - review Caplan Drysdale Nov., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: Lexecon order | 0.10 | TJT |
| | *Case Administration* - review debtors' notice of claims previously satisfied | 0.10 | TJT |
| Dec-02-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 1.00 | TJT |
| Dec-07-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Dec-15-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Dec-16-04 | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.60 | TJT |
| Dec-19-04 | *Committee, Creditors', Noteholders' or* -prepare email to J Sakalo re: 12/20/04 hearing preparation | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -prepare for hearing | 0.20 | TJT |
| Dec-21-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| Dec-23-04 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.90 | TJT |

| Date | Description | | |
|---|---|---|---|
| Dec-30-04 | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Dec-01-04 | *Fee Applications, Others* - review Certificate of No Objection re: CDG 13th monthly fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: CDG 13th quarterly fee app | 0.10 | TJT |
| | *Fee Applications, Others* - draft Certificate of No Objection re: CDG 13th quarterly (.2) draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: CDG 13th monthly (.2) draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - review docket re: CDG 13th monthly fee app (.1) prepare documents for filing (.1) e-file and serve CDG Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket re: CDG 13th monthly fee app (.1) review fee auditor's final report regarding CDG 13th quarterly (.1) prepare documents for filing (.1) e-file and serve CDG Certificate of No Objection (.3) | 0.60 | AD |
| Dec-06-04 | *Fee Applications, Others* - Respond to inquiry from S. Jones at CD&G re: 13th & 14th Interim Fee Requests (.2); respond to inquiry re: 12th Interim Holdback Amount (.1) | 0.30 | SGW |
| Dec-09-04 | *Fee Applications, Others* - draft Certificate of No Objection re: CDG 14th monthly (.2) draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: CDG 14th quarterly (.2) draft Certificate of Service re: same (.1) | 0.30 | AD |
| Dec-10-04 | *Fee Applications, Others* - review Certificate of No Objection re: CDG July-Sept., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: CDG 14th quarterly fee app | 0.10 | TJT |
| | *Fee Applications, Others* - confer with S Weiler and T. Tacconelli re: CDG holdback for 12th quarterly period | 0.20 | AD |
| | *Fee Applications, Others* - teleconference with S Jones re: procedure for filing Certificate of No Objection | 0.10 | AD |
| Dec-13-04 | *Fee Applications, Others* - review email from L Flores re: Bilzin and HRA quarterly fee apps attached and prepare return email confirming receipt | 0.10 | AD |
| Dec-16-04 | *Fee Applications, Others* - review and revise Bilzin 14th quarterly fee app (.3) and draft Certificate of Service re: same (.1) | 0.40 | AD |
| | *Fee Applications, Others* - review and revise HRA 9th quarterly fee app (.3) and draft Certificate of Service re: same (.1) | 0.40 | AD |
| Dec-19-04 | *Fee Applications, Others* - review Bilzin Sumberg 14th quarterly fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review HRA's 9th quarterly fee app prior to filing | 0.10 | TJT |
| Dec-20-04 | *Fee Applications, Others* - prepare Bilzin's 14th quarterly for filing (.2) and e-file and serve same (.6) | 0.80 | AD |
| | *Fee Applications, Others* - prepare HRA's 9th quarterly fee app for filing (.1) and e-file and serve same (.5) | 0.60 | AD |
| Dec-22-04 | *Fee Applications, Others* - review and revise Bilzin 10/04 fee app (.3) and Draft Certificate of Service re: same (.1) | 0.40 | AD |
| | *Fee Applications, Others* - review and revise Bilzin 11/04 fee app (.3) and | 0.40 | AD |

draft Certificate of Service re: same (.1)

| Date | Description | | |
|---|---|---|---|
| Dec-23-04 | *Fee Applications, Others* - review Bilzin Sumberg Oct., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Bilzin Sumberg Nov., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Bilzin Sumberg Sept.-Oct., 2004 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - prepare for filing (.1), e-file and serve Bilzin 10/04 fee app | 0.50 | AD |
| | *Fee Applications, Others* - prepare for filing (.1), e-file and serve Bilzin's 11/04 fee app (.4) | 0.50 | AD |
| Dec-03-04 | *Employment Applications, Others* - review email from J Sakalo re: objection to equity committee's motion to retain Lexecon LLP | 0.10 | TJT |
| | *Employment Applications, Others* - teleconference with A Danzeisen re: objection to equity committee's motion to retain Lexecon LLP | 0.10 | TJT |
| Dec-05-04 | *Employment Applications, Others* - review email from J Sakalo re: joinder in PI Committee's objection to equity committee's motion to retain Lexicon LLP | 0.10 | TJT |
| | *Employment Applications, Others* - prepare email to J Sakalo re: revised joinder | 0.10 | TJT |
| | *Employment Applications, Others* - prepare joinder in PI committee's objection to equity committee's motion to retain Lexicon LLP and prepare for filing | 0.20 | TJT |
| | *Employment Applications, Others* - e-file joinder in PI committee's objection to equity committee's motion to retain Lexecon LLP and oversee service | 0.40 | TJT |
| | *Employment Applications, Others* - prepare email to J Sakalo re: joinder in PI committee's objection to Lexecon motion has been filed | 0.10 | TJT |
| Dec-20-04 | *Employment Applications, Others* - review email from J Sakalo re: Lexecon retention motion | 0.10 | TJT |
| Dec-03-04 | *Litigation and Litigation Consulting* - teleconference with J Sakalo re: now filing joinder in PI committee's objection to equity committee's motion to retain Lexecon LLP | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from J Sakalo re: copy of PI committee's objection to equity committee's motion to retain Lexecon LLP | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review objection by PI committee to equity committee's motion to retain Lexecon LLP | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - draft joinder | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - prepare Certificate of Service re: joinder and prepare for filing | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - confer with paralegal re: service of joinder in PI committee's objection to equity committee's motion to retain Lexecon LLP | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - teleconference with J Sakalo re: joinder in PI committee's objection to equity committee's motion to retain Lexecon LLP | 0.10 | TJT |
| Dec-04-04 | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: joinder in PI Committee's objection to equity committee's motion to retain Lexicon LLP | 0.10 | TJT |
| Dec-05-04 | *Litigation and Litigation Consulting* - revise joinder | 0.20 | TJT |
| Dec-17-04 | *Litigation and Litigation Consulting* - Prepare and finalize Notice of Withdraw re: Kwelmb objection and Certificate of Service re: same | 0.70 | LLC |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - e-mail from R. Miller re: service of notice of withdraw | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Confer with legal assistant re: filing and service of notice of withdraw | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - teleconference with paralegal re: withdrawing objection to Kwelmbs Co. settlement motion | 0.10 | TJT |
| Dec-20-04 | *Litigation and Litigation Consulting* - Scan and e-file clocked-in copy of notice of withdrawal of objection | 0.40 | LLC |
| | *Litigation and Litigation Consulting* - Revise, scan, file and serve PD Committee's Motion to Strike re: Debtors' Notice of Intent | 2.00 | SGW |
| | *Litigation and Litigation Consulting* - review email from J Sakalo re: motion to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - teleconference with A Danzeisen re: motion to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review draft of motion to strike | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - prepare notice of motion re: motion to strike | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - prepare Certificate of Service re: motion to strike | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with A Danzeisen re: motion to strike (x2) | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to J Sakalo re: motion to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - confer with S Weiler re: motion to strike | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - teleconference with S Weiler re: motion to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from J Sakalo re: ZAI issues | 0.10 | TJT |
| Dec-22-04 | *Litigation and Litigation Consulting* - Revise, scan, file and arrange for service re: PD Comm. Objection to Disclosure Statement (3.75); revise and prepare Certificate of Service and group facsimile page re: same (.25) | 4.00 | SGW |
| Dec-29-04 | *Litigation and Litigation Consulting* - review email from J Sakalo re: motion to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to committee co-chair re: motion to strike | 0.10 | TJT |
| Dec-14-04 | *Hearings* - review agenda for 12/24/04 hearing | 0.10 | TJT |
| Dec-15-04 | *Hearings* - review amended agenda for 12/20/04 hearing | 0.10 | TJT |
| Dec-17-04 | *Hearings* - prepare email to D Carickoff re: telephonic appearance for 12/20/04 hearing | 0.10 | TJT |
| | *Hearings* - trade emails with J Sakalo re: 12/20/04 hearing coverage (x2) | 0.20 | TJT |
| | *Hearings* - review email from D Carickoff re: 12/20/04 hearing information | 0.10 | TJT |
| Dec-20-04 | *Hearings* - prepare email to J Sakalo re: 11/20/04 hearing | 0.10 | TJT |
| | *Hearings* - attend bankruptcy court | 2.60 | TJT |
| Dec-23-04 | *Hearings* - review email from J Sakalo re: 12/20/04 hearing transcript | 0.10 | TJT |
| Dec-03-04 | *Plan and Disclosure Statement* - review email from S Baena re: plan objection | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from E Cabraiser re: plan objection | 0.10 | TJT |
| Dec-04-04 | *Plan and Disclosure Statement* - review third circuit combustion | 1.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | engineering decision (1/2 time with Federal-Mogul) |  |  |
| Dec-06-04 | *Plan and Disclosure Statement* - review notice of filing re: verification of publication of disclosure statement hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review pleading re: debtors' amended notice of CMO | 0.10 | TJT |
| Dec-09-04 | *Plan and Disclosure Statement* - review email from A Danzeisen re: summary of plan and related documents | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review email from S Baena re: Combustion Engineering decision | 0.10 | TJT |
| Dec-10-04 | *Plan and Disclosure Statement* - review notice of intent to object to plan | 0.10 | TJT |
| Dec-11-04 | *Plan and Disclosure Statement* - review notice of filing proposed CMO and review proposed CMO | 0.20 | TJT |
| - | *Plan and Disclosure Statement* - review notice of filing proposed order for estimation and review proposed order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - review executive summary of debtors' plan and related documents | 0.40 | TJT |
| Dec-14-04 | *Plan and Disclosure Statement* - start reviewing disclosure statement | 1.20 | TJT |
| Dec-15-04 | *Plan and Disclosure Statement* - review email from S Baena re: draft of disclosure statement objection | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - finish review of disclosure statement | 0.80 | TJT |
| Dec-16-04 | *Plan and Disclosure Statement* - review draft of objection to disclosure statement, cmo and estimation motion | 1.30 | TJT |
|  | *Plan and Disclosure Statement* - review debtor's suggested protocol for 1/21 and 1/24 *Hearings* | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - prepare email to J Sakalo re: debtors' suggested protocol for Jan. *Hearings* | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review email from J Sakalo re: suggested protocol for Jan. *Hearings* | 0.10 | TJT |
| Dec-20-04 | *Plan and Disclosure Statement* - review email from J Sakalo re: objection to disclosure statement, estimation motion and cmo | 0.10 | TJT |
| Dec-21-04 | *Plan and Disclosure Statement* - review debtor's motion to supplement estimation motion re: ZAI bar date and related issues | 1.20 | TJT |
|  | *Plan and Disclosure Statement* - review Certain Insurers objection to disclosure statement, estimation motion and cmo | 0.30 | TJT |
| Dec-22-04 | *Plan and Disclosure Statement* - teleconference with J Sakalo re: objection to disclosure statement, et al | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - trade emails with J Sakalo re: objection to disclosure statement, et al (x4) | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - review email from A Danzeisen re: objection to disclosure statement, et al (x3) | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - review objection to disclosure statement, et al and confer with S Weiler re: same | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - retrieve voice mail message from J Sakalo re: objection to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Call to J Sakalo re: objection to disclosure statement, et al | 0.10 | TJT |
| Dec-23-04 | *Plan and Disclosure Statement* - review objection by US Trustee to disclosure statement | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - review objection by US to disclosure | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | statement | | |
| | *Plan and Disclosure Statement* - review objection by Longacre Master Fund Ltd. to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review limited objection by AIG Ins. Co. to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review joinder by Maryland Casually Co. in Certain Insurers' objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Town of Action's objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review objection by J Ripisardi to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - teleconference with J Sakalo re: objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Libby Claimants' objection to disclosure statement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - review email from J Sakalo re: objection to disclosure statement exhibits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from J Sakalo re: ZAI supplement | 0.10 | TJT |
| Dec-24-04 | *Plan and Disclosure Statement* - review filed version of objection to disclosure statement with exhibits | 0.50 | TJT |
| Dec-27-04 | *Plan and Disclosure Statement* - review statement of unsecured creditors committee re: disclosure statement/plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review joinder by unsecured creditors committee in debtors' motion to approve estimation proceedings and Certificate of No Objection | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review objection by Sealed Air to disclosure statement | 0.60 | TJT |
| | *Plan and Disclosure Statement* - review objection by Keri Evans, et al to disclosure statement | 0.20 | TJT |
| Dec-29-04 | *Plan and Disclosure Statement* - review objection to disclosure statement by state of Montana | 0.10 | TJT |
| Dec-01-04 | *Fee Applications, Applicant* - Draft Ferry, Joseph & Pearce's Certificate of No Objection re: Sept., 2004 fee app (.2) and Draft Certificate of Service re: same (.1) | 0.30 | AD |
| Dec-02-04 | *Fee Applications, Applicant* - review Certificate of No Objection re Ferry, Joseph & Pearce's Oct., 2004 fee app | 0.10 | TJT |
| Dec-03-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Oct., 2004 pre-bill | 0.30 | TJT |
| Dec-06-04 | *Fee Applications, Applicant* - Review e-mail from S. Bossay re: Interim fee and expense chart | 0.10 | LLC |
| Dec-09-04 | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's 10/04 invoice for filing | 0.20 | AD |
| | *Fee Applications, Applicant* - draft Ferry, Joseph & Pearce's 10/04 fee app (.2) draft notice (.2) and draft Certificate of Service re: same (.1) | 0.50 | AD |
| Dec-10-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Oct., 2004 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Applicant* - prepare Ferry, Joseph & Pearce's 10/04 fee app for filing (.1) e-file and serve same (.4) | 0.50 | AD |
| | *Fee Applications, Applicant* - review docket (.1) prepare documents for | 0.50 | AD |

| | | | |
|---|---|---:|---:|
| | filing (.1) and e-file and serve Certificate of No Objection re: CDG 14th monthly fee app (.3) | | |
| | *Fee Applications, Applicant* - review docket (.1) prepare documents for filing (.1) and e-file and serve Certificate of No Objection re: CDG 14th quarterly fee app (.3) | 0.50 | AD |
| Dec-13-04 | *Fee Applications, Applicant* - Teleconference with S. Jones from CDG re: 14th Monthly Fee Application (.1); forward Certificate of No Objection re: same to J. Port at WR Grace (.1) | 0.20 | SGW |
| Dec-14-04 | *Fee Applications, Applicant* - review fee auditor's chart for 13th interim fees and expenses and confirm for Ferry, Joseph & Pearce | 0.10 | AD |
| Dec-23-04 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Nov., 2004 pre-bill | 0.30 | TJT |
| Dec-06-04 | *ZAI Science Trial* - review stipulation to supplement ZAI summary judgment record | 0.10 | TJT |

       *Totals*                                               *55.80*

## DISBURSEMENTS

| | | |
|---|---|---:|
| Dec-01-04 | *Expense* - copying cost | 4.80 |
| | *Expense* - postage | 12.60 |
| | *Expense* - Blue Marble Logistics - delivery charge | 998.21 |
| | *Expense* - Federal Express | 36.21 |
| Dec-03-04 | *Expense* - Blue Marble Logistics - delivery charge | 287.89 |
| Dec-05-04 | *Expense* - postage | 4.80 |
| | *Expense* - faxing | 42.00 |
| Dec-20-04 | *Expense* - copying cost | 205.80 |
| | *Expense* - postage | 33.50 |
| Dec-23-04 | *Expense* - copying cost | 37.05 |
| | *Expense* - postage | 6.29 |
| | *Totals* | *$1,669.15* |

 

**Total Fees & Disbursements**                                **$12,325.15**

**Balance Due Now**

                                                    **$12,325.15**