# EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2004** | | | | | | |
| *Asbestos Claims* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.3 | $63.00 | Discussion w/ J Rivebark re: Greenville claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.3 | $63.00 | Send Texas environmental claims to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.5 | $105.00 | Review resolved litigation cases spreadsheet and noticed parties for missing items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: claims related to P Somers litigation cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 2.0 | $420.00 | Review documentation and updates sent by Grace re: litigation case status (1.3); update in bLinx as necessary (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 1.0 | $210.00 | Review resolved litigation cases and search for missing claim and bar date notice information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 1.5 | $315.00 | Review resolved litigation cases & search for missing claim and bar date notice info (1.0); add info as necessary (.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.3 | $63.00 | Call w/ T Delbrugge, L Gardner re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 1.0 | $210.00 | Run environmental claims reports for reconciled, objected, inactive claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 0.5 | $105.00 | Review environmental claims reports (.4); send to L Gardner (.1) |
| | | Asbestos Claims Total: | | 7.8 | $1,638.00 | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2004 | 1.1 | $231.00 | Analysis of Grace projects and project planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: follow up on claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2004 | 0.5 | $105.00 | Email to E Filon/A Clark re: withdrawn tax claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/2/2004 | 0.2 | $19.00 | Follow up with Parcels on Copy Request for Documents from the Bankruptcy Court in Delaware on a Related Adversary Case. Coordinate having requested documents send to Legal Assistant at Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: CCRT tool |
| ROY BAEZ - CAS | | $65.00 | 7/6/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ROY BAEZ - CAS | | $65.00 | 7/6/2004 | 0.1 | $6.50 | entering non coa return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Advanced Reporting Tool error messge |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: vacation coverage |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: objection noticing procedure |
| ROY BAEZ - CAS | | $65.00 | 7/12/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ROY BAEZ - CAS | | $65.00 | 7/12/2004 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/12/2004 | 0.2 | $39.00 | Respond to inquiry from Sue Herrschaft re affidavit re production and service protocols; and provide draft affidavit re protocols to Sue Herrschaft |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **July 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/12/2004 | 0.1 | $9.50 | Provide Updates to the 2002 List per New Substitution Notice Listed on the Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.2 | $42.00 | Discussion w/ M John re: return mail affidavit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: objection response procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 1.0 | $210.00 | Case management and organization |
| YVETTE HASSMAN - CAS | | $90.00 | 7/12/2004 | 0.2 | $18.00 | 21 Preparation of Inv for BMC Fee Applications and Monthly Billing Detail |
| YVETTE HASSMAN - CAS | | $90.00 | 7/12/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Notice of Erratum re 11th Quarterly Interim Period |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/13/2004 | 0.2 | $19.00 | Organize Working Folders of Active Projects and Archive Documents and Other Projects that have been completed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.5 | $105.00 | Forecasting/budgeting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 1.0 | $210.00 | Modifications to document service affidavit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 1.2 | $252.00 | Review return mail reports (.6), update spreadsheets (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.3 | $63.00 | Identify and send requested claims to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.7 | $147.00 | Revise return mail charts (.4); send w/ status summary to R Schulman (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/15/2004 | 0.8 | $76.00 | Review Court Docket Report and provide Status Report to Lead Consultant and Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/15/2004 | 0.7 | $66.50 | Provide Updates to the Master Mailing List and any 2002 Updates per Recent Notices listed on the Court Docket. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 1.0 | $210.00 | Complete address changes per Grace, Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.2 | $42.00 | Email to F Zaremby re: password reset |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 0.8 | $168.00 | Court docket review |
| ROY BAEZ - CAS | | $65.00 | 7/19/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/19/2004 | 0.4 | $38.00 | Provide Change of Address Corrections and updates to the Master Mailing List and the 2002 List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.5 | $105.00 | Budgeting and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.2 | $42.00 | Discussion w/ M Brown re: claims summary status for 10Q preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.2 | $42.00 | Email to J Rivenbark re: AT&T invoices |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/22/2004 | 0.2 | $39.00 | Respond to inquiry from Sue Herrschaft re COA and NCOA issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.5 | $105.00 | Review sample custom notice (.2); communication w/ M Grimmett re: revisions (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.8 | $168.00 | Complete cover letter for renotice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.2 | $42.00 | Discussion w/ M John re: return mail and renoticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.2 | $42.00 | Discussion w/ R Baez re: retrieval of returned envelopes for renoticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 1.0 | $210.00 | Court docket review |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2004** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.4 | $26.00 | 21: Omni 3: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.4 | $26.00 | 21: Omni 4: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.4 | $26.00 | 21: Omni 5: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from S Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.1 | $6.50 | 21: Omni 3: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.1 | $6.50 | 21: Omni 4: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.1 | $6.50 | 21: Omni 4: review & respond to email from S Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 7/23/2004 | 0.1 | $6.50 | 21: Omni 3: review email from A Wick advising of population of AP MF |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Complete mailing request form for 2nd Omni 3 Order (.2); send to noticing group (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Complete mailing request form for Omni 5 order (.2); send to noticing group (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.5 | $105.00 | Send Omni 5 Order documents with instructions to production/noticing for processing and mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Discussion w/ R Baez re: labels for renoticing items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.5 | $105.00 | Compile return mail items in preparation for processing and renoticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 1.0 | $210.00 | Omni organization and general case management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: creation/population of mail files for Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.5 | $105.00 | Send 2nd Omni 3 Order documents to production/noticing for processing and mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Complete mailing request form for Omni 4 order (.2), send to noticing group (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.5 | $105.00 | Send Omni 4 order documents to production/noticing for processing and mailing |
| YVETTE HASSMAN - CAS | | $90.00 | 7/23/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Grace 2nd Omni 3 Order - Notice |
| YVETTE HASSMAN - CAS | | $90.00 | 7/23/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omni 4 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 7/23/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.2 | $42.00 | Discussion w/ M Brown re: multi claim creditors and objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 6 custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.8 | $168.00 | Review Omni 6 custom notices (.6); communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.5 | $105.00 | Review final Omni 6 custom notices |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.3 | $63.00 | Prepare Omni 6 mail request form (.2); send to production/noticing group (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: mail file population for Omni 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.4 | $84.00 | Email to notice group re: Omni 6 mail file request, documents and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: finalization of Omni 6 for mailing |
| YVETTE HASSMAN - CAS | | $90.00 | 7/26/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Hersschaft re service of 6th Omnibus Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 7/26/2004 | 1.2 | $108.00 | 21 Preparation and service of 6th Omnibus Objection to Claims |
| JAMES MYERS - CAS | | $65.00 | 7/27/2004 | 0.3 | $19.50 | 21: Omni 4: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 7/27/2004 | 0.3 | $19.50 | 21: Omni  5: Prepare draft of Proof of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/27/2004 | 0.1 | $9.50 | Organize files and prepare notices and letters for further case filing and organizing. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.5 | $105.00 | Budget & forecast conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 1.0 | $210.00 | New software meeting and demo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.5 | $105.00 | Complete mailing request form for 3rd Omni 3 Order (.2) submit to production/notice group w/ instructions (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.8 | $168.00 | Compile documents for 3rd Omni 3 Order (.6); send to production (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.5 | $105.00 | Complete mailing request form for 2nd Omni 4 Order (.3); submit to production/notice group with instructions (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.8 | $168.00 | Compile documents for 2nd Omni 4 Order (.6); send to production (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.6 | $126.00 | Review Omni 3 & 4 orders for final approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.3 | $63.00 | Email to M Dalsin re: possilble missing claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.5 | $105.00 | Review Rust upload and change files |
| YVETTE HASSMAN - CAS | | $90.00 | 7/27/2004 | 0.7 | $63.00 | 21 Preparation and service of 2nd Order re 3rd Omnibus Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 7/27/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Order re 3rd Omnibus Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 7/27/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Continuation Order re 4th Omnibus Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 7/27/2004 | 0.7 | $63.00 | 21 Preparation and service of Continuation Order re 4th Omnibus Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 7/27/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Order re Omni 5 on 7-23-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 7/27/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Order re Omni 4 on 7-23-04 for filing with the court |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 6 POS: proofread POS |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 3: Notarize proof of service |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2004** | | | | | | |
| Case Administration | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 3:Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 4:Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 4:Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 5:Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 5 :Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: 3 Omni POS :Prepare correspondence transmitting POS to counsel |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 6: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 6: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2004 | 0.1 | $6.50 | 21: Omni 6:Prepare correspondence transmitting POS to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/28/2004 | 0.5 | $47.50 | Provide Updates to the Master Mailing List per Notices of Change of Address listed on the Court Docket Report. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/28/2004 | 0.2 | $19.00 | Review Court Docket for any Updates related to Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.3 | $63.00 | Discussion w/ M Griimmett re: multiple case objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to advanced reporting tool for preparation of claims summary reports |
| YVETTE HASSMAN - CAS | | $90.00 | 7/28/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Omni 3 Order on 7-23-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 7/28/2004 | 0.7 | $63.00 | 21 Prepare POS package for service of 6th Omnibus Objction to Claims with Custom Notice on 7-26-04 |
| JAMES MYERS - CAS | | $65.00 | 7/29/2004 | 0.1 | $6.50 | 21: Omni 3: notarize POS |
| JAMES MYERS - CAS | | $65.00 | 7/29/2004 | 0.1 | $6.50 | 21: Omni 4: notarize POS |
| JAMES MYERS - CAS | | $65.00 | 7/29/2004 | 0.1 | $6.50 | 21: Omni 3 POS: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/29/2004 | 0.1 | $6.50 | 21: Omni 4 POS: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/29/2004 | 0.1 | $6.50 | 21: Omni 3/4 POS: Prepare correspondence transmitting POS to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report format change |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.3 | $63.00 | Discussion w/ J Myers re: proof of service for Omni 3, 4, 5, 6 mailings |
| YVETTE HASSMAN - CAS | | $90.00 | 7/29/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 2nd Omni 3 Order on 7-27-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/29/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of Continue Omni 4 Order on 7-27-04 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 0.7 | $147.00 | Court docket review |
| | Case Administration Total: | | | 44.4 | $7,546.00 | |
| Data Analysis | | | | | | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/1/2004 | 1.5 | $262.50 | Meeting with J Hasenzahl to discuss Asbestos/Liability custom reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/2/2004 | 3.8 | $665.00 | Update Advanced Liability Reports/Detail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/2/2004 | 2.6 | $455.00 | Continue to update Advanced Liability Reports/Detail. |
| TREVOR ALLEN - TECH | | $175.00 | 7/3/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/3/2004 | 3.9 | $682.50 | Update custom asbestos reporting. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/3/2004 | 1.7 | $297.50 | Continue to update custom asbestos reporting. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/6/2004 | 0.7 | $122.50 | Meeting with data group to discuss development of Asbetos/Non-Asbestos reporting tools. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/6/2004 | 2.6 | $455.00 | Update custom liability report detail / scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/7/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/7/2004 | 1.9 | $332.50 | Update custom liability reports and reporting tool. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/7/2004 | 0.2 | $30.00 | Update claims PO Boxes information on public web site. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/8/2004 | 3.8 | $665.00 | Update custom liability reports and reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/8/2004 | 2.7 | $472.50 | Continue to update custom liability reports and reporting tool. |
| TREVOR ALLEN - TECH | | $175.00 | 7/10/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 7/14/2004 | 1.5 | $262.50 | preparation of 3rd omnibus objection claims exhibits |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 7/15/2004 | 1.5 | $262.50 | revisions to omnibus objection exhibits per S Herrshaft |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 7/15/2004 | 1.5 | $262.50 | preparation of 4th omnibus objection claims exhibits |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 7/15/2004 | 1.5 | $262.50 | preparation of 5th omnibus objection claims exhibits |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/15/2004 | 0.1 | $9.50 | Update file location paths for b-Linx application. |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 7/16/2004 | 0.3 | $52.50 | export of claims summary data per S Herrshaft (BMC) |
| TREVOR ALLEN - TECH | | $175.00 | 7/17/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/20/2004 | 2.3 | $402.50 | Prepare updated Claims Liability analysis. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/20/2004 | 1.3 | $227.50 | Prepare objection data summary for 10Q report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2004 | 1.2 | $210.00 | Update custom liability reports and reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/22/2004 | 1.7 | $297.50 | Prepare Omni 6 sample custom notice. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/22/2004 | 2.6 | $455.00 | Update custom liability reports and reporting tool. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2004 | 0.2 | $22.00 | Query and load records for OMNI 4 Order notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2004 | 0.2 | $22.00 | Query and load records for OMNI 5 Order notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2004 | 0.1 | $11.00 | Populate mailfile 9806 with noticing parties for OMNI3 6010 order |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2004 | 0.1 | $11.00 | Populate mailfile 9808 with noticing parties for OMNI3 6007 order |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2004 | 0.2 | $22.00 | Query and load records for OMNI 3 Order notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2004 | 0.1 | $11.00 | Populate mailfile 9804 with noticing parties for OMNI3 6001 order |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/24/2004 | 2.3 | $402.50 | Update liability reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/25/2004 | 2.0 | $350.00 | Update liability reports/reporting tool. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production for migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/26/2004 | 0.2 | $19.00 | Populate mail file 9820 for Omni 6 affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/26/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/26/2004 | 3.9 | $682.50 | Create custom omni notices - Omni 6. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/27/2004 | 0.2 | $19.00 | Populate mail file 9835 with Omni 3 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/27/2004 | 0.2 | $19.00 | Populate mail file 9836 with Omni 4 affected parties. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/28/2004 | 1.9 | $332.50 | Update liability reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/29/2004 | 1.6 | $280.00 | Create Multiple-Cases Objection report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/29/2004 | 2.3 | $402.50 | Update liability reports/reporting tool. |
| TREVOR ALLEN - TECH | | $175.00 | 7/31/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| | | Data Analysis Total: | | 58.5 | $10,049.00 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2004 | 0.1 | $21.00 | Analysis of memo from T Feil re BMC fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2004 | 0.8 | $168.00 | Prep draft billing detail reports for 13th Qtr to review for prof billing reqts and Court ordered categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2004 | 0.7 | $147.00 | Analysis of draft reports for 13th Qtr re April entries not previously reviewed for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2004 | 2.1 | $441.00 | Analysis of draft reports for 13th Qtr re May-Jun compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2004 | 0.5 | $105.00 | Analysis of April billing entries not previously reviewed for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2004 | 1.1 | $231.00 | Revise April billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2004 | 1.2 | $252.00 | Analysis of May and June billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2004 | 1.9 | $399.00 | Revision of May and June billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2004 | 1.6 | $336.00 | Further analysis of May and June billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2004 | 2.1 | $441.00 | Further revision of May and June billing entries for fee app compliance |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2004 | 0.1 | $21.00 | Analysis of docket re filing of 12th Interim fee app for BMC |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re no record of filing of BMC's 12th Interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re may have received 12th Interim, resend; fix correction to 11th in 13th |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2004 | 0.1 | $21.00 | Prep corresp to S Bossay retransmitting 12th Interim docs and extracts and advising 12th Interim sent to Pachulski for filing on 6/18 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re retransmitting 12th Interim and respective monthly apps in pdf |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/22/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJ re Fee Examiner corresp advising BMC 12 Interim not on docket, sent to P Cuniff on 6/18, request filing confirmation |
| | | Fee Applications Total: | | 12.7 | $2,667.00 | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2004 | 0.4 | $84.00 | Discussion w/ R Shulman re: litigation claims and Omni 6 status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/2/2004 | 0.5 | $47.50 | Create an Updated Claims Register Report in Excel Format to include all Active Claims and Unmatched Scheduled Records. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/2/2004 | 0.6 | $57.00 | Review Court Docket Report for any New Transfer Notices (.3); and Prepare Such Notices for further Claims Processing (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2004 | 0.5 | $105.00 | Email to Pachulski re: requested Dennis Nelson claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2004 | 1.0 | $210.00 | Generate reports of claims filed against and by CCHP per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2004 | 0.6 | $126.00 | Review CCHP reports (.4); send to R Shulman (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2004 | 1.2 | $252.00 | Investigate claims possibly filed on behalf of CCHP |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/6/2004 | 0.6 | $57.00 | Review Court Docket Report for any new Updates to Claims or Transfer Notices. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/6/2004 | 0.1 | $4.50 | Telephone with Michael Schonberg of Primeshares World Markets at (212) 889-3652 / RE: Wanted to know if they filed a POC form for $91,000. |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/7/2004 | 0.3 | $58.50 | Review, analyze and respond to claims inquiries from Sue Herrschaft (.1); research claims issues (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/7/2004 | 0.3 | $28.50 | Provide Review of Court Docket Report for any New Claims Transfer Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/7/2004 | 1.6 | $152.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.2); Create Notes in B-linx regarding pending Transfers (.3); Create BMC Claims Transfer Notices (.5); Make Copies of Notices (.1); Serve Notices on all Effected Parties (.3); and Electronically File Transfer Notices with the Court (.2). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.3 | $63.00 | Discussion w/ R Shulman re: CCHP claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 1.0 | $210.00 | Generate CCHP inactive claims report (.4); review (.5); send to R Shulman (.1) |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2004** | | ' | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.3 | $63.00 | Discussion w/ M John re: claims objection questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.5 | $105.00 | Locate Port Authority claim (.4); send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.7 | $147.00 | Review draft Omni 6 order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: draft Omni 6 exhibit preparation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/8/2004 | 0.4 | $38.00 | Review Court Docket for any Updates to Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 6 exhibit status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5 order exhibits and workaround tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2004 | 0.3 | $63.00 | Discussion w/ M John re: claims/objection questions follow up |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/8/2004 | 0.1 | $4.50 | Telephone with Dan Grinsgerg of Primeshares at (212) 889-3015 / RE: Wanted to know if they filed a claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/9/2004 | 1.2 | $114.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.2); Create Notes in B-linx regarding pending Transfers (.3); Create BMC Claims Transfer Notices (.4); Make Copies of Notices (.1); Serve Notices on all Effected Parties (.1); and Electronically File all Notices with the Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/9/2004 | 0.5 | $47.50 | Review Court Docket for any New Updates to Claims or Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re:withdrawn claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 1.5 | $315.00 | Investigate bar date notice status of specific creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 0.6 | $126.00 | Identify claims requested by Grace (.4); send via email (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 0.8 | $168.00 | Investigate and identify claims requested by Kirkland & Ellis (.6), send via email (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 0.7 | $147.00 | Review status of objections filled against TX Dept of Env Quality claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 0.5 | $105.00 | Run and print Omni 6 draft exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2004 | 1.5 | $315.00 | Review Omni 6 exhibits for accuracy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/12/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report for any New Updates to the Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/12/2004 | 0.2 | $19.00 | Finalize Several Transfer Notices in b-linx after the 20 day objection period has expired and verify all Transfer Notes for Complete Accuracy. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.7 | $147.00 | Review reconciliation memo (.3); make notes /modifications (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: Omni 3, 4, 5, 6 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims objections for Omni 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.8 | $168.00 | Modifications to claims summary per Kirkland & Ellis request (.7); send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.2 | $42.00 | Discussion w. R Schulman re: Akzo Noble claims and addresses |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 2.0 | $420.00 | Prepare draft Omni 6 exhibits (.8); review (1.0) and send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 1.0 | $210.00 | Review status charts for Omni 3, 4, 5 for preparation of Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.8 | $168.00 | Review court docket for Omni 3, 4, 5 continuation order entered |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2004 | 0.3 | $63.00 | Email to R Schulman re: multi claim creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.4 | $84.00 | Revisions to multi claim creditor spreadsheet (.3); send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 1.5 | $315.00 | Modifications to Omni 3, 4, 5 objections in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.3 | $63.00 | Discussion w/ B Bosack re; Omni 3, 4, 5 Order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.5 | $105.00 | Search for claims filed by requested law firm re: tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: review of Omni 6 draft exhibits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/13/2004 | 1.0 | $150.00 | Discuss and review Omnibus 6 exhibits. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 7/14/2004 | 0.1 | $9.00 | Telephone with Linda of Bash and Assoc at (216) 861-6449 / RE: Wanted to know if a poc form was filed. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 7/14/2004 | 0.1 | $9.00 | Telephone with Brian of Prime Share at (212) 889-9700 / RE: Wanted to know if a poc was filed for client. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 6 draft exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.4 | $84.00 | Send Omni 6 exhibits to Grace core contacts for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 1.0 | $210.00 | Investigate possible address changes for claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 exhibits and changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 2.0 | $420.00 | Make changes to Omni 3 & 4 objections in preparation for exhibts revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.3 | $63.00 | Discussion w/ B Bosack re: instruction for Omni 3 & 4 exhibit revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.8 | $168.00 | Review certification of counsel for Omni 5 and objections in preparation for updated order/exhibits generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2004 | 0.8 | $168.00 | Review Omni 3 draft exhibits (.7); send to Kirkland & Ellis (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.7 | $147.00 | Complete changes to Omni 4 objections in preparation for exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.3 | $63.00 | Discussion w/ B Bosack re: Omni 4 exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.6 | $126.00 | Review Omni 4 exhibits (.5), send to Kirland & Ellis for review (.1) |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 1.0 | $210.00 | Complete changes to Omni 5 objections in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.4 | $84.00 | Discussion w/ B Bosack re: Omni 5 exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.8 | $168.00 | Review Omni 5 exhibits (.7); send to R Schulman for review (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.2 | $42.00 | Discussion w/ B Bosack re: revised Omni 3 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.3 | $63.00 | Review revised Omni 3 exhibits (.2); send to R Schulman for approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 5 revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.3 | $63.00 | Discussion w/ B Bosack re: Omni 5 revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.4 | $84.00 | Review revised Omni 5 exhibits (.3); send to R Schulman for approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2004 | 0.3 | $63.00 | Send Omni 3, 4, 5 exhibits to D Carickhoff for review and approval |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/15/2004 | 2.5 | $375.00 | Review and edit draft Omnibus 6 exhibits A through D. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 7/15/2004 | 0.1 | $4.50 | Telephone with Dan Ginsberg of Primeshares Inc at (212) 889-9700 /  RE: Wanted to know if any claims were filed and if so, wanted copies of the claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 0.6 | $126.00 | Review liability summary and criteria in preparation for updating |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 0.3 | $63.00 | Discussion w/ B Bosack re: updating of liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 1.5 | $315.00 | Complete address changes per Rust Consulting files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 0.3 | $63.00 | Call w/ B Bosack re: liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 2.0 | $420.00 | Review liability summary against bLinx data and prior revision (1.3); make changes as necessary (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 1.0 | $210.00 | Complete liability summary format changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2004 | 1.5 | $315.00 | Review resolved litigation cases and search for missing claim and bar date notice information (1.0), add information as necessary (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/19/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report for any updates to Claims or Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/19/2004 | 1.0 | $210.00 | Review Omni 6 objections for new additions since 6/22 update, send to R Schulman (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/19/2004 | 1.0 | $210.00 | Review liability summary and scheduled amounts (.8); email to F Gilbert re: status (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/19/2004 | 3.0 | $630.00 | Review resolved litigation cases and search for missing claim and bar date notice info (1.7); update spreadsheet as necessary (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: liability summary verification of totals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 1.2 | $252.00 | Compare bLinx totals to liability summary; search for source of discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.8 | $168.00 | Modifications to liability summary based on revised calculations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.2 | $42.00 | Send liability summary to F Gilbert |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: claims summary and objection counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 1.0 | $210.00 | Verification of claims/objection counts as of 6/30 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.5 | $105.00 | Finalize claims/objections summary (.4); send to M Brown (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.5 | $105.00 | Determine number of individual claims and claimants on Omni 3, 4, 5, 6 (.4); send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: AT&T claims and invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 1.0 | $210.00 | Search for source of scheduled invoices identified by J Rivenbark as not in books |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2004 | 1.0 | $210.00 | Identify additional claims for reclassification exhibit on Omni 6 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/21/2004 | 0.8 | $76.00 | Provide detailed review of Court Docket Report for any New Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/21/2004 | 1.0 | $95.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (.2); Create Notes in B-linx regarding pending Transfers (.1); Create BMC Claims Transfer Notices (.2); Make Copies of Notices (.1); Serve Notices on all Effected Parties (.2) and filed Notices with Court (.2). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 1.0 | $210.00 | Review orders entered for Omni 3, 4, 5 in preparation for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 2.0 | $420.00 | Format resolved litigation chart following revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 0.7 | $147.00 | Run referred claims report for R Finke review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 0.4 | $84.00 | Email to R Finke re: referred claims review procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 1.0 | $210.00 | Prepare documents for noticing for Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: timing for Omni 6 filing and noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: Grace omni status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 0.3 | $63.00 | Review order related to Gateway objections for next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2004 | 2.0 | $420.00 | Claims review and maintenance related to proper assign/referral of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 6 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 1.0 | $210.00 | Modifications to Omni 6 claims for exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: sample custom notice for Omni 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.5 | $105.00 | Review Omni 6 notice in preparation for creation of custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 1.2 | $252.00 | Run revised Omni 6 exhibits and review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.5 | $105.00 | Review revised sample custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 0.4 | $84.00 | Email to R Schulman re: revised Omni 6 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/22/2004 | 1.0 | $210.00 | Compile documents for 2nd Omni 3, Omni 4 and Omni 5 order noticing |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/23/2004 | 0.6 | $57.00 | Review Court Docket Report for any new Updates regarding Transfer of Claims (.4); and Electronically File BMC Notice regarding Transfers from Docket Numbers 6000 & 6002 (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 1.5 | $315.00 | Revise claims info for Omni 5 claims in preparation for mail file creation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: referred claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: reclassify claim change |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 0.2 | $42.00 | Discussion w/ Longacre management re: scheduled claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 1.0 | $210.00 | Revise claims info for Omni 3 claims in preparation for mail file creation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/23/2004 | 1.4 | $294.00 | Revise claims info for Omni 4 claims in preparation for mail file creation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.7 | $147.00 | Revise multi claim creditor and objection lists (.5); send to F Gilbert & M Brown (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 6 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 1.0 | $210.00 | Update Omni 3 claims status in preparation for claims summary revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 1.3 | $273.00 | Update Omni 4 claims status in preparation for claims summary revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 1.3 | $273.00 | Update Omni 5 claims status in preparation for claims summary revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.7 | $147.00 | Update Omni 6 claims statuus in preparation for claims summary revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 1.2 | $252.00 | Complete revision to claims summary (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2004 | 0.3 | $63.00 | Email to R Schulman re: claims summary |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 7/27/2004 | 0.2 | $18.00 | Telephone with Michael Shober of Prime shares at (212) 889-3652 /  RE: Wanted to get copies of his clients poc forms. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/27/2004 | 0.5 | $47.50 | Review Court Docket Report for any Updates to the Claims and Claims Transfer Requests. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/27/2004 | 0.5 | $47.50 | Complete Claims Transfer Notes in b-linx and complete Transfer after the 20 day notice period has expired on Several effected Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.5 | $105.00 | Update objections by Omni spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 0.3 | $63.00 | Discussion w/ Longacre Management re: claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 1.0 | $210.00 | Omni 3, 4, 5, 6 file organization and management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2004 | 1.5 | $315.00 | Update deemed and total amounts on Omni 4 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.5 | $105.00 | Discussion w/ M Brown, T Delbrugge, F Gilbert re: claims summary reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.5 | $105.00 | Run multiple case objection reports (.3); review for claims with single objection (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.5 | $105.00 | Complete modifications to deemed amount for Omni 5 sustained claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 2.0 | $420.00 | Run preliminary claims summary reports |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **July 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.7 | $147.00 | Review preliminary claims summary reports (.6), send to Grace for review (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 1.0 | $210.00 | Investigate schedule inquiry from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.2 | $42.00 | Response to T Wood re: schedule inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims reconciliation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2004 | 1.0 | $210.00 | Review Money Loaned claims (.7); replace Ren Lapidario as contact (.3) |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 7/29/2004 | 0.3 | $27.00 | Telephone with Joe of Fairharbor at (212) 967-4035 / RE: researched specific schedule amounts for transfers.  Riverview packaging, Orr Safety and other. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 7/29/2004 | 0.2 | $18.00 | Telephone with Micheal Schonberg of Prime Shares at (212) 889-3652 /  RE: Wanted to know about the poc that was filed and requested a copy. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 2.5 | $525.00 | Revise status of multiple case only claims to reflect correct disposition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 1.5 | $315.00 | Run reports for unreconciled claims by claim type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 1.0 | $210.00 | Review unreconciled claims reports (.4); make modifications (.5); send to Grace (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.4 | $84.00 | Investigate claims requested by R Schulman (.2); reply with status (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: liability summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 0.5 | $105.00 | Discussion w/ Longacre Managment re: claims status and amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2004 | 1.0 | $210.00 | Run trade payable report of unreconciled claims (.3); review (.6) and send to Grace (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/30/2004 | 0.7 | $66.50 | Provide detailed review of Court Docket Report, and Pull all New Transfer Notice in Preparation for further Claims Processing. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 2.0 | $420.00 | Review claims with withdrawn, sustained objections for multiple case (1.0); modify status as necessary (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 2.2 | $462.00 | Run individual reports for referred/assigned claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 1.0 | $210.00 | Review refer/assign reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2004 | 0.8 | $168.00 | Email to individuals with refer/assign report and instructions for review |
| | Non-Asbestos Claims Total: | | | 119.9 | $23,496.00 | |
| | July 2004 Total: | | | 243.3 | $45,396.00 | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
|      |      | Grand Total: |     | 243.3 | $45,396.00 |             |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Kaneb Pipeline claim and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.8 | $168.00 | Investigation of Kaneb Pipeline claim and reconciliation history |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.4 | $84.00 | Email to J Baer re: status and history surrounding Kaneb Pipeline claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.4 | $84.00 | Email to J Kadish re: Maryland Casualty claims - status and objection flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.3 | $63.00 | Discussion w/ F Zaremby re: Maryland Casualty claims status and recommended action |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 2.0 | $420.00 | Review Maryland Casualty claims (1.0); modify objections, status, estimates and notes per Grace instructions (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | Discussion w/ R Senftleben re: litigation claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.3 | $63.00 | Email to M Dalsin re: response to request for information re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Review settlements (.5); identify any claims and revise as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Complete changes to litigation summary per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Review settlements (.4); make appropriate changes to claims reconciliation (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Investigate and compile list of active & inactive claims filed by City of Cambridge; send to T Wood |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 1.0 | $210.00 | Review reconciliation information for Fleming Zulak claim prepared by Grace in response to Longacre Management request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.2 | $42.00 | Email to Grace re: status of Fleming Zulak claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 4.0 | $840.00 | Review environmental/litigation claims (1.9); update reconciliation detail per Grace request (2.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.2 | $42.00 | Email to R Finke re: newly uploaded supplemental property damage claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Akzo Nobel claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.5 | $105.00 | Compile report showing claims filed by Akzo Nobel, amount & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to T Wood re: Akzo Nobel claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Send email to R Finke re: newly uploaded property damage claims and proposed resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to W Sparks re: withdrawn litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to B Emmett re: withdrawn environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to J Rivenbark re: Fleming Zulak claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.8 | $168.00 | Modifications to Akzo Nobel report showing nature of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to T Wood re: revised Akzo Nobel report |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.1 | $21.00 | Discussion w/ J Kadish re: non-asbestos objection flag on property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.5 | $105.00 | Investigate non-asbestos claim objection flag on property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.8 | $168.00 | Run report of property damage claims with nonasbestos claim objection flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.8 | $168.00 | Run revised report of active property damage claims with nonasbestos claim objection flagged |
| | Asbestos Claims Total: | | | 19.2 | $4,032.00 | |
| **Case Administration** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 8/2/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.3 | $63.00 | Discussion w/ B Winston re: claims referral list for B Emmett and interpretation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.1 | $21.00 | Discussion w/ R Schulman re: bLinx access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.2 | $42.00 | Discussion w/ D Espalin re: Grace bLinx connectivity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 1.0 | $210.00 | Budgting and forecast conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ T Williams re: Grace strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.1 | $21.00 | Discussion w/ T Williams re: Plan strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.2 | $42.00 | Follow up w/ M Dalsin re: claims not included in latest upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ L Duff re: claim assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.2 | $42.00 | Email to B Winston re: confirmation of M Cohan updates |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2004 | 0.2 | $19.00 | Case Correspondence: Read and Respond to Correspondence from Creditor regarding status of Change of Address and Status of various Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | E-mail to J Rivenbark re: newly uploaded claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | Update claims upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Organization and case management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Review Omni 3 and 5 status charts (.6); e-mail to T Wood re: additions and changes (.4) |
| ROY BAEZ - CAS | | $65.00 | 8/9/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2004 | 0.1 | $9.50 | Read new Correspondence from Creditor; Research all applicable claims filed by Creditor; and Write Response to Creditor with Copies of filed Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: status of claims not included in latest download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.2 | $42.00 | Discussion w/ J Bush, A Wick re: status of missing claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: scorecard report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.8 | $168.00 | Review return mail report; verify change of address items remailed |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 2.0 | $420.00 | Review and investigate results of BERT exception reports for claims issues |
| ROY BAEZ - CAS | | $65.00 | 8/10/2004 | 0.1 | $6.50 | retrieving processed return mail for address research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.7 | $147.00 | Budget and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Discussion w/ J Hasenzahl re: Grace status and transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.5 | $105.00 | Review return mail detail report; verify information updated in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.4 | $84.00 | Email to R Schulman re: status of return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Review BERT exception report of docket issues; verify any corrections needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.5 | $105.00 | Discussion w/ R Baez re: return mail; examine mail returned to confirm address and reason for return |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/10/2004 | 1.5 | $225.00 | Review court docket for recent notices, motions, orders, etc. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Confirm address for claims (.4); make corrections or add additional notice parties per court request (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 3.0 | $630.00 | Complete changes to claims address, status and amount based on BERT exception report results |
| YVETTE HASSMAN - CAS | | $90.00 | 8/11/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 6th Omnibus Objection to Claims with Custom Notice |
| YVETTE HASSMAN - CAS | | $90.00 | 8/11/2004 | 0.3 | $27.00 | 21 Preparation of Inv for Orders re Omni 3, 4 and 5 on 7-23-04 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Grace status and Omni order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/12/2004 | 1.4 | $210.00 | Review court docket for recent notices, motions and orders. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 0.5 | $105.00 | Prepare Grace status update |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/13/2004 | 0.3 | $27.00 | Review court docket re claim update. |
| YVETTE HASSMAN - CAS | | $90.00 | 8/16/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Continuation Order re Omni 4 and 2nd Omnibus 3 Order |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: exhibit preparation for Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.8 | $168.00 | Investigate proof of service for Intercat per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Email to T Wood re: proof of service and service list for Intercat Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Grace status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.7 | $147.00 | Investigate proof of service for Iintercat counsel (.4); send results to Kirkland & Ellis (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Review return mail report; check against omni mailings |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Review newly uploaded claims and change files for proper upload. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.2 | $42.00 | Discussion w/ S Cohen re: transfer of information from supplemental claims to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.0 | $210.00 | Court docket review |
| ROY BAEZ - CAS | | $65.00 | 8/23/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to Rust Consulting re: withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.6 | $126.00 | Update supplemental claims spreadsheet to include newly sent claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 1.5 | $315.00 | Organize, create naming convention, file Omni 3, 4, 5 orders and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.4 | $84.00 | Confirm Omni 6 Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.5 | $105.00 | Advanced Reporting Tool modification check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Budgeting and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review amended claim to determine recommended resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: status of Katten Muchin objection response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.2 | $42.00 | Email to R Schulman re: status and follow up on Katten Muchin objection response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review variance reports in preparation for update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: updated variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review return mail report for Omni 6 items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review motion re: settlement of claims; identify relevant claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: status of variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.1 | $21.00 | Discussion w/ J Kadish re: report modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Review revised report (.4) and send to J Kadish (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Discussion w/ T Williams re: Grace strategy |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/26/2004 | 1.5 | $225.00 | Review court docket report for recent motions, orders and notices. |
| ROY BAEZ - CAS | | $65.00 | 8/30/2004 | 0.1 | $6.50 | weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/30/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 2.5 | $525.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 0.5 | $105.00 | Review return mail report - investigate claims and addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 1.0 | $210.00 | Strategy meeting |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 3 Ord: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 4 Ord: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 5 Ord: Set up noticing system/production folder/instructions |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 3 Ord: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 4 Ord: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 5Ord: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from Sue Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 4: review & respond to email from Sue Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 5: review & respond to email from Sue Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 3: review email from J Bush advising of population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 4: review email from J Bush advising of population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 5: review email from J Bush advising of population of AP MF |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2004 | 0.1 | $9.50 | Read, Review and Respond to Case Correspondence as needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2004 | 0.1 | $9.50 | Read, Review and Respond to Case Correspondence as needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 1.0 | $210.00 | Budgeting and forecasting call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Prepare mailing request form for 3rd Omni 3 Continuation Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: population of mail files for Omni 3, 4, 5 mailings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to production and noticing groupos re: 3rd Omni 3 Continuation Order noticing and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Prepare mailing request form for 2nd Omni 4 Continuation Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to production and noticing gorups re: 2nd Omni 4 Continuation Order noticing and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Prepare mailing request form for Omni 5 Continuation Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to production and noticing groups re: Omni 5 Continuation Order noticing and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Call w/ Kirkland & Ellis re: claim image request (.1); send claim (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.5 | $105.00 | Review populated mail files for Omni 3, 4, 5 mailings for completeness and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 1.0 | $210.00 | Investigate Grace security and CUSIP information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: proof of service for Omni 5 Order and verification of returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to R Schulman re:proof of service for Omni 5 Order and verification of returned mail |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.5 | $105.00 | Compile requested claims images (.4) send to Kirkland & Ellis (.1) |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Order Re Omni 3 Continuation |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.2 | $18.00 | 21 Final review of documents and mail files for service of Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.2 | $18.00 | 21 Final review of documents and mail files for service of Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.2 | $18.00 | 21 Final review of documents and mail files for service of Omni 5 Continuation Order |
| | Case Administration Total: | | | 54.6 | $10,259.50 | |
| *Data Analysis* | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/2/2004 | 0.1 | $9.50 | Verify return mail change of address. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/2/2004 | 0.5 | $47.50 | Preparation of report verifying docket, amount, image and creditor information grouping for project consultant. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2004 | 1.0 | $175.00 | Continue to update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2004 | 3.9 | $682.50 | Update liability reports/reporting tool/Scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2004 | 0.9 | $157.50 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2004 | 1.0 | $175.00 | Continue to update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2004 | 1.2 | $210.00 | Create Excel analysis - Claims sustained on Omnis 3, 4, and 5. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2004 | 0.7 | $122.50 | Update liability reports/reporting tool/Scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2004 | 0.6 | $105.00 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2004 | 1.0 | $175.00 | Continue to update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2004 | 1.1 | $192.50 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2004 | 1.5 | $262.50 | Update liability reports/reporting tool/Scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/9/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2004 | 3.9 | $682.50 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2004 | 1.6 | $280.00 | Continue to update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/9/2004 | 2.0 | $550.00 | Updating Reporting Liability Tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/10/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2004 | 3.7 | $647.50 | Update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/11/2004 | 3.0 | $825.00 | Updating Liability Reporting Tool |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2004 | 3.9 | $682.50 | Update reporting tool to reflect asbestos criteria changes. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2004 | 1.2 | $210.00 | Update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/12/2004 | 2.5 | $687.50 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/12/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/12/2004 | 1.8 | $495.00 | Updating Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/13/2004 | 1.4 | $245.00 | Update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/13/2004 | 2.3 | $632.50 | Updating Liability Reporting Tool |
| TREVOR ALLEN - TECH | | $175.00 | 8/15/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/16/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/16/2004 | 2.6 | $715.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/17/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/17/2004 | 2.3 | $632.50 | Updating Liability Reporting Tool |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Reformat bankruptcy and property damage claims imaged in production to migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Upload bankruptcy and property damage claims to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Migrate bankruptcy and property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Append bankruptcy and property damage claims data to tblOutput for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/19/2004 | 0.5 | $87.50 | Create analysis - Claims transferred to Trade-Debt.net. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/19/2004 | 2.2 | $385.00 | Create Omni exhibits for omnis 3, 4, & 5. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/20/2004 | 4.0 | $700.00 | Update omni order data (2.0); update objection reports (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/20/2004 | 2.4 | $420.00 | Continue to update omni order data (1.4). Update objection reports (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/21/2004 | 3.9 | $682.50 | Update claims scorecard and scorecard data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2004 | 4.0 | $700.00 | Revise claims reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/24/2004 | 4.3 | $752.50 | Update claims reconciliation and liability reports. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2004 | 1.2 | $210.00 | Prepare various variance reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2004 | 4.3 | $752.50 | Update claims reconciliation and liability reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/25/2004 | 1.5 | $412.50 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/25/2004 | 1.8 | $495.00 | Updating Liability Reporting Tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/26/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/26/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2004 | 3.0 | $525.00 | Update claims liability reports / scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2004 | 2.4 | $420.00 | Update liability / reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2004 | 3.8 | $665.00 | Update scorecard / scorecard data. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| Data Analysis | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 8/29/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2004 | 2.3 | $402.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2004 | 3.9 | $682.50 | Update claims reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2004 | 1.5 | $262.50 | Continue to update claims reconciliation reports. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 1.0 | $210.00 | Review and modify criteria for saved reports in advanced reporting tool to include newly added criteria |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10249 with Omni 3 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10250 with Omni 4 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10251 with Omni 5 affected parties. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2004 | 3.7 | $647.50 | Update claims reconciliation / liability / scorecard reports and data. |
| | | | Data Analysis Total: | 108.1 | $21,525.50 | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2004 | 0.2 | $42.00 | Analysis of docket re verification of PSZYJW filing BMC's 12th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Prep draft invoice reports for 13th Qtr to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Analysis of draft reports for 13th Qtr re compliance with prof billing reqts and Court categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2004 | 0.9 | $189.00 | Analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2004 | 1.4 | $294.00 | Revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/11/2004 | 1.1 | $231.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/11/2004 | 1.8 | $378.00 | Continue revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/12/2004 | 1.0 | $210.00 | Further analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/12/2004 | 1.7 | $357.00 | Further revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2004 | 1.2 | $252.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2004 | 1.8 | $378.00 | Continue revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2004 | 0.9 | $189.00 | Analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2004 | 1.5 | $315.00 | Revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2004 | 0.8 | $168.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2004 | 1.6 | $336.00 | Continue revision of 13th Qtr billing entries for fee app compliance |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re 13th Qtrly invoices and expense information |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2004 | 1.0 | $210.00 | Further analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2004 | 1.7 | $357.00 | Further revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2004 | 1.0 | $210.00 | Analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2004 | 1.8 | $378.00 | Revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 1.1 | $231.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 1.7 | $357.00 | Continue revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re new signer on fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re new signer on fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 2.0 | $420.00 | Analysis of draft April, May & June fee app summaries and 13th Qtrly summary |
| | | Fee Applications Total: | | 28.5 | $5,985.00 | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/2/2004 | 0.5 | $47.50 | Review Court Docket for Any Updates to Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 1.0 | $210.00 | Compose/send email to W Sparks re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 5.0 | $1,050.00 | Investigation of multiple case claims (2.0); complete update of status and substatus based upon other flagged filed and pending objections and order status (3.0) |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 8/3/2004 | 0.5 | $32.50 | review and download of transfers from docket per Lisa Ruppaner |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2004 | 0.2 | $19.00 | Research Status of All Transfer Notices and Provide Update to Lead Consultant pursuant to her Request. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2004 | 5.0 | $475.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (1.0); Create Notes in B-linx regarding pending Transfers (1.0); Create BMC Claims Transfer Notices (1.9); Make Copies of Notices (.3); Serve Notices on all Effected Parties (.4); and Electronically File all BMC Notices with the Court (.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.8 | $168.00 | Investigate claim amounts per Rust Consulting request (.4); respond with results (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claim report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.6 | $126.00 | Review transfer claim report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ S Ahern re: additional information regarding contract schedules request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: contract schedules information request and status |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: sustained objection report/spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 1.0 | $210.00 | Generate reports of sustained objections for Omni 3, 4, 5 trade claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 1.0 | $210.00 | Generate reports of sustained objections for omni 3, 4, 5 tax claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Email to J Rivenbark re: sustained trade claims objections on omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Email to A Clark re: sustained tax claims objections on Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5 sustained objection spreadsheet modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 1.0 | $210.00 | Review sustained objection spreadsheet, compare with bLinx data for accuracy and to identify duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 3.0 | $630.00 | Review cross-debtor duplicate claims for accurate flagging and status verification |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/5/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Review Status of all Pending Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 1.0 | $210.00 | Modify tax claims spreadsheet per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Email to T Wood re: IRS claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Review Omni 3 status chart; note changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Review Omni 4 status chart; note changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Review Omni 5 status chart; note changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.8 | $168.00 | Modifications to Omni 3, 4, 5 sustained objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Email to M Dalsin re: Omni 3, 4, 5 sustained objections and claims register update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Phone call w/ Longacre Management re: claims and transfer issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.4 | $84.00 | Email to J Hughes re: transfer claim and agreed amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 1.0 | $210.00 | Complete updates to claims reconciliation per M Cohan email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 1.0 | $210.00 | Review L Duff claims; complete changes to reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: request for IRS claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re:tax claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.5 | $105.00 | Review tax claims spreadsheet (.2); communicate changes to M Grimmett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: changes to Money Loaned claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2004 | 0.2 | $19.00 | Communications with Transfer Agent regarding Status of Defective Transfer Notice. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.5 | $315.00 | Modify sustained objection claims status to reflect reconciliation complete |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 5 status |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Run report of debtor reconciled/allowed claims (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.8 | $168.00 | Review newly uploaded claims; update claim type, status, assignment, identify amended claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2004 | 0.3 | $28.50 | 2 Phone Calls with Transfer Agent from Contrarian Capital regarding a Recently Served Notice of Defective Transfer. Some Research was required to answer all questions. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.7 | $147.00 | Review status report from C Finke (.3); complete update of information in bLinx (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Review transfer claims list (.5); extract recent transfers (.4); send to Rust for claims register update (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Run scorecard reports and discrepancy reports (.3); compare to data - review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Review and investigate Omni 4 response from Katten Muchin (.8); forward to J Rivenbark for further reconciliation (.2) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/9/2004 | 0.1 | $4.50 | Telephone with Felicia of Hertz Equipment Rental at (800) 654-4740 / RE: x5920. Left a message. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/9/2004 | 0.1 | $4.50 | Telephone with Felicia of Hertz Equipment Rental at (800) 654-4740 / RE: x5920. Wanted to know the status of their claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2004 | 0.6 | $57.00 | Review Court Docket Report for any New Updates to Claims and Provide Status Report to Project Manager and Lead Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2004 | 0.2 | $19.00 | Finalize Transfers in b-linx and Create Notes for all Claims that have reached the 20 day notice period. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Investigate service of 3rd Omni 3 notice service per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.3 | $63.00 | Email to R Schulman re: status or service of 3rd Omni 3 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Review tax claims status report sent by Grace (.4); complete modifications to claims based on report recommendations (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 1.0 | $210.00 | Undate omni 5 claims information based on Kirkland & Ellis status reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.3 | $63.00 | Discussion w/ Longacre Management re: transfer claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 3.0 | $630.00 | Complete changes to claims reconciliation information, objections, estimated amounts, status per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.8 | $168.00 | Investigate transfer discrepancies identified by Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.2 | $42.00 | Response to Rust Consulting resolving transfer discrepancy items |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/12/2004 | 0.5 | $45.00 | Review court docket re claims update. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/13/2004 | 0.1 | $9.00 | Telephone with Sid of Prime Shares at (212) 889-9700 / RE: Gave information regarding claim number and amount of claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 0.3 | $63.00 | Email to R Schulman re: Omni 3, 4, 5 status |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/16/2004 | 3.0 | $270.00 | Prepare notices of transfers |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/16/2004 | 1.0 | $90.00 | Prepare 20 day notices for mailing to claimant and agent. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/16/2004 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Primeshares at (212) 889-9700 / RE: Wanted to know if they filed a claim. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/17/2004 | 0.2 | $18.00 | Telephone with Ray F of Trade Debt at (631) 884-0100 / RE: wanted to get a list of all debt in there name. Sent Sue H an e-mail, she will get info and send e-mail to me by Friday. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2004 | 0.8 | $76.00 | Review all Transfer Notices Served on 8/16/04 for Accuracy and Electronically File all Transfer Notices and Defective Notices with the Court. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/17/2004 | 0.5 | $45.00 | Review transfer information with Lisa R. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/17/2004 | 0.1 | $4.50 | Telephone with Diane Harris at (281) 286-6994 / RE: Wanted to know the status of her claim. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/18/2004 | 0.1 | $9.00 | Telephone with Cleve Pries at (970) 824-5127 / RE: Gave information on his claim. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/18/2004 | 2.2 | $605.00 | Updating Liability Reporting Tool |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/19/2004 | 0.2 | $39.00 | Assist Sue Herrschaft with Omni 3 - Ex D report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.5 | $105.00 | Review orders for Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.5 | $105.00 | Complete changes to Omni 3, 4, 5 claims and order status per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Discussion w/ M Grimmett re: instructions for Omni 3, 4, 5 order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: proposed changes to Omni 3, 4, 5 orders based on exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 1.0 | $210.00 | Review Trade-Debt.Net transfer claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: reort of claims/schedules transferred to Trade-Debt.Net |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 3 sustianed objections and modification of exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Investigate status of Daleen Technologies claims per Rust Consulting request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Email to M Dalsin re: current status of Daleen Technologies claims per Docket information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.4 | $84.00 | Discussion w/ M Grimett re: Omni 3, 4, 5 order exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Review revised order exhibits (.5); send to Kirkland & Ellis (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: Omni 3, 4 order exhibits and possible changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.4 | $84.00 | Discussion w/ Longacre Management re: transfer claim status & amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.0 | $210.00 | Review split claims and schedules for validity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: removal of invalid split claims and schedules entered in error |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.2 | $252.00 | Review newly uploaded claims for proper docketing, claim type, amount and amendment/duplicate identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: changes to Omni 3,4 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.4 | $84.00 | Modifications to Omni 3 and 4 claims in preparation for exhibit modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 2.0 | $420.00 | Identify valid Trade-Debt.Net transfers from docket, bLinx and prepared reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.0 | $210.00 | Identify withdrawn claims (.3); revised status, estimated and deemed amounts (.4); remove from active bLinx (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report for any New Transfer Notices or Objections. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2004 | 0.4 | $38.00 | Claims Analysis: Review all New Withdrawal Notices and verify all Corresponding Claims have been marked as Inactive in b-linx (.3).  Discuss all Results with the Lead Case Consultant (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2004 | 1.1 | $104.50 | Finalize Several Transfer Notices after the 20 day deadline to Object has expired (.3); Create Applicable Notes in b-linx (.2); and Research Bad Address Associated with Transfer Notice (.3) and make Corrections as needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 1.5 | $315.00 | Prepare spreadsheet of Trade-Debt.Net transfer claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to A Schrepfer re: Trade-Debt.Net transfer claims & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.1 | $21.00 | Email to A Clark re: withdrawn tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: new claims & AT&T reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.8 | $168.00 | Run reports of paid post petition - in full and partial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 1.4 | $294.00 | Review paid post petition reports for completeness and accuracy (.8); make changes to reconciliation as necessary (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 1.0 | $210.00 | Review notice of satisfaction of claim (.4), make necessary revisions (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: tax claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.3 | $63.00 | Discussion w/ M John re: proper treatment of tax claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/24/2004 | 0.3 | $13.50 | Telephone with David Wilks at (302) 428-5551 /  RE: Wanted to know if there were any objections posted to the claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/24/2004 | 0.1 | $4.50 | Telephone with David Wilks at (302) 428-5551 /  RE: Left a message. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: variance report follow up and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.0 | $210.00 | Review reconciliation information re: Richmond Co claim (.6); email to J Rivenbark re: recommended resolution (.4) |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: unmatched schedule report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 2.0 | $420.00 | Review variance reports for completeness & accuracy (1.1); compare to bLinx and to previous versions (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.3 | $63.00 | Email to J Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.2 | $252.00 | Review invoice/objection notes for paid post petition claims (.7); add payment details as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.3 | $273.00 | Review invoice/objection notes for paid post petition-partial claims (.8); add payment details as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.5 | $315.00 | Review unmatched schedules report (.4); compare to bLinx and to previous reports (.5); analyze by claim type (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2004 | 0.4 | $44.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2004 | 0.3 | $33.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/25/2004 | 0.1 | $4.50 | Telephone with Elise Fregger of Swidler Berlin at (212) 973-0111 / RE: Wanted to know their claim number. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/26/2004 | 0.8 | $76.00 | Review Court Docket Report and obtain all new Omnibus Orders (.6). Report findings to Project Manager and Lead Consultant (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 2.0 | $420.00 | Perform analysis on non asbestos claim objections flagged related to flagger, date flagged, other objections, claims state (1.1); review reconciliation notes for selected claims (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Email to J Kadish re: nonasbestos claim objections report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to non asbestos claim objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 1.0 | $210.00 | Review Omni 6 objection response (.5); locate claims and analyze invoices and reconciliation notes (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.7 | $147.00 | Review orders entered for Omni 3, 4, and 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Review supplemental claims to ensure proper association with original claim/attachment of image (.3); revise status of supplements (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.7 | $147.00 | Investigate, confirm and convert to .pdf IRS claims filed against CCHP (.5); send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2004 | 1.5 | $315.00 | Review invoices and objection notes for paid post petition-partial claims (.9); add payment dates, check # & reconciliation notes as necessary (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2004 | 0.5 | $105.00 | E-mail, phone call to P Shenoy re: IRS claims filed against CCHP |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/30/2004 | 1.2 | $114.00 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.3); Create BMC Notice re Transfer (.4); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.2); Serve Notice on all Effected Parties (.2); and Electronically File all Notice with the Court (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 2.0 | $420.00 | Modifications to Omni 3, 4, 5 status, order #, docket date & amount per Orders 6263, 6264, 6265 |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **August 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.5 | $105.00 | Update Objections by Omni spreadsheet to include information from 8/23 hearing |
| | Non-Asbestos Claims Total: | | | 96.7 | $18,070.50 | |
| WRG Plan & Disclosure Statement | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Grace plan and Omni status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/31/2004 | 1.2 | $180.00 | Research current news and information regarding debtor's plan implementation timeline. |
| | WRG Plan & Disclosure Statement Total: | | | 1.4 | $222.00 | |
| | August 2004 Total: | | | 308.5 | $60,094.50 | |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 308.5 | $60,094.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 2.0 | $420.00 | Review resolved and unresolved litigation reports (1.2); identify parties for potential re-noticing (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 1.5 | $315.00 | Compile environmental claims information and run report of enviornmental claims (.5); review (.8); and send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: environmental claims reports and breakdown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 2.0 | $420.00 | Generate environmental claims reports by reconciliation status (.6); review (1.2); and send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.5 | $105.00 | Review environmental claims objections and court filings (.3). Update status, notes, etc as necessary (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Review Kirkland & Ellis list of Bar Date Notice parties for resolved and unresolved litigation (.6); identify parties with filed claims (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 1.0 | $210.00 | Review Bar Date Notice parties for resolved and unresolved litigation parties for undeliverable addressese |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 4.0 | $840.00 | Review resolved litigation counsel list to check for Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 4.0 | $840.00 | Review resolved and unresolved litigation cases (1.8); create spreadsheet identifying claims filed and status (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 0.5 | $105.00 | Response to L Gardner re: environmental claim information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 1.5 | $315.00 | Run report of claims to be resolved through mediation/litigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 1.5 | $315.00 | Run report of claims to be resolved through negotiation/settlement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Generate report of Maryland Casualty claims objected to |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.3 | $63.00 | Email to R Schulman re: JP Morgan and Maryland Casualty claims and resolution options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.8 | $168.00 | Review transfer information for Zhagrus Environmental claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 3.5 | $735.00 | Revise unresolved litigation document to include claim numbers identified and information re: bar date notice sent to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 2.5 | $237.50 | Prepare and Print Claims for Court Hearing related to the "Mediate/Litigate Claims" and all "Negotiate/ Settle Claims" per Request from Lead Consultant (1.0). Prepare approximately 100 Claims for further Binder Assembly and Hearing Exibit Preparation (1.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 2.0 | $420.00 | Review resolved litgation document to include filed claims and bar date notice sent to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 2.0 | $420.00 | Review Kirkland & Ellis comparison chart of resolved and unresolved litigation claims filed (1.1); identify source or reason for any possible discrepancies (.9) |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 9/17/2004 | 0.5 | $32.50 | Assembled binders with litigate claims per Lisa Ruppaner |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/17/2004 | 1.5 | $142.50 | Assemble Binders of Litigation and Mediation Claims (1.0); Call to Kirkland to Confirm Contact for Delivery (.1); Prepare Binders for Shipment via Federal Express (.3); and Communicate to Project Manager that project is completed (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.5 | $105.00 | Review and discussion of litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: litigation claims binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.5 | $105.00 | Investigate claims issue re: Zhagrus Environmental per L Gardner request (.3); email re: results of investigation (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation cases and claims filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.5 | $105.00 | Review settlement notice (.3); identify claims related to settlements or pending settlements (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 4.0 | $840.00 | Modifications to resolved litigation document identifying individual responsible for reconciliaion and bar date notice information not previously included |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 2.0 | $420.00 | Modifications to resolved litigation document identifying individuals responsible for reconciliation and  additional bar date notice information not previously included |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.7 | $147.00 | Review recent settlement notices (.4); identify claims affected by potential settlements (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.3 | $63.00 | Email to R Schulman re: revised unresolved and resolved litigation documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 1.5 | $315.00 | Additional modifications to unresolved and resolved litigation documents to include name of claimant for filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.2 | $42.00 | Email to T Wood re: revised litigation documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.8 | $168.00 | Review updated litigation documents as sent by Kirkland & Ellis (.3); make note of changes, replace documents in electronic file (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 2.0 | $420.00 | Investigate and review settlements and retrieve documents for identification of affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 2.0 | $420.00 | Review environmental claims summary sent by Grace (1.0); add site information per spreadsheet (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.0 | $210.00 | Add additional site information to environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.7 | $147.00 | Review supplemental information for claim 14052 provided on CD; document storage location of information in bLinx |
| | | Asbestos Claims Total: | | 50.6 | $10,093.50 | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 1.0 | $210.00 | Discussion w/ T Feil re: Grace status, claims reconciliation and plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 0.5 | $105.00 | Email to S Burnett re: Grace issues and status |
| JAMES MYERS - CAS | | $65.00 | 9/2/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 9/2/2004 | 0.3 | $19.50 | 21: Omni 4: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 9/2/2004 | 0.3 | $19.50 | 21: Omni 5: Prepare draft of Proof of Service |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2004 | 0.1 | $9.00 | 21 Final review of POS package for Omni 4 Order on 8-31-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2004 | 0.1 | $9.00 | 21 Final review of POS package for Omni 3 Order on 8-31-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2004 | 0.1 | $9.00 | 21 Final review of POS package for Omni 5 Order on 8-31-04 for filing with the court |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 3: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 5: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 4: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 5: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/3/2004 | 0.2 | $19.00 | Call to Creditor regarding status of Claims for Hoffman Canvas and request from Creditor to update Address. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.6 | $126.00 | Investigate claim request from Kirkland & Ellis (.4); send email response with results (.2) |
| BELINDA RIVERA - CAS | | $45.00 | 9/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 3 Order served on 8/31/04; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 9/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 4 Order served on 8/31/04; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 9/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 5 Order served on 8/31/04; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| ROY BAEZ - CAS | | $65.00 | 9/7/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/7/2004 | 0.2 | $18.00 | Telephone with Jennifer Donovan of DK Partners at (212) 903-1860 / RE: Sent poc form via email. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.3 | $28.50 | Read, Review and Respond to Case Correspondence as needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.3 | $63.00 | Email to R Schulman re: requested claim information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: correspondence with claimant re: resolution of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: Grace project and Plan status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 2.5 | $525.00 | Review litigation counsel for Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Meet w/ M DiLorenzo re: Grace status update and strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Court docket review |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/8/2004 | 0.3 | $28.50 | Read, Review and Respond to Case Correspondence as needed (.1); Research bad address from Defective Transfer Notice (.1); Locate Correct Address and Re-Serve Notice. (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.2 | $42.00 | Discussion w/ S Ahern re: claims reconciliation process and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett, M John re: custom Notice of Satisfaction of claim production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: schedule record issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: request for reports of claims by case |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/9/2004 | 0.2 | $18.00 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-9700 / RE: Gave information regarding 2 poc forms. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: identification of multiple case claims and new flag |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 1.0 | $210.00 | Court docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/9/2004 | 0.1 | $4.50 | Telephone with Deborah Barnett of Lawfirm of Shannon Martin at (713) 646-5500 / RE: Wanted to know how much their clients filed a claim for. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| ROY BAEZ - CAS | | $65.00 | 9/13/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/13/2004 | 0.1 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 / RE: Gave information regarding poc. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/13/2004 | 0.1 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 / RE: Wanted to know why we don't have her in our system. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.2 | $42.00 | Email to R Schulman re: multi claim creditor status |
| ROY BAEZ - CAS | | $65.00 | 9/14/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/14/2004 | 0.1 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 / RE: Wanted to know if we have found anything out yet regarding her claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and give Status to Lead Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2004 | 0.3 | $28.50 | Electronically File BMC Transfer Notices with the Court Clerk. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 1.0 | $210.00 | Budget and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.2 | $42.00 | Phone call w/ creditor counsel re: mailing of Notices for Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.4 | $84.00 | Email to L Gardner re: request for claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.6 | $126.00 | Update return mail spreadsheets w/ current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.5 | $105.00 | Review return mail report |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 3 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 4 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 5 Order |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2004** | | | | | | |
| *Case Administration* | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 9/15/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 1.5 | $315.00 | Review BERT exception reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to BERT items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.3 | $63.00 | Discussion w/ R Baez re: return mail report potential duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.5 | $105.00 | Identify notice documents to be faxed to creditor counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.3 | $63.00 | Fax Omni 3 documents to creditor counsel per their request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.3 | $63.00 | Email to T Feil re: Grace plan and status update |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/15/2004 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 0.1 | $9.50 | Meet with Lead Consultant to discuss upcoming Claims Project. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Discussion w/ A Clark re: COLI interest deductions and applicable filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ J Mackie: COLI claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 1.2 | $252.00 | Draft list of options to handle claims objections where the claimant has an undeliverable address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Email to R Schulman re: noticing options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: production of claims binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ D Carickhoff re: Omni 6 binder request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status of multiple case project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: supporting information request |
| ROY BAEZ - CAS | | $65.00 | 9/17/2004 | 0.4 | $26.00 | processing eturn mail reports/correcting errors within reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.2 | $42.00 | Follow up w/ L Ruppaner re: status of claims binder production and shipping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.2 | $42.00 | Follow up w/ T Wood re: status of claims binders and plans for shipping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.3 | $63.00 | Identify claims information requested (.2); email to T Wood (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.7 | $147.00 | Review CD sent by Rust Consulting containing supplemental claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: extracting/reformatting information from Rust CD |
| ROY BAEZ - CAS | | $65.00 | 9/21/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 1.0 | $210.00 | Research re: asbestos issues and other asbestos bankruptcy cases |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Investigate and identify claims requested by Kirkland & Ellis (.4); send via email (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.2 | $42.00 | Email to Rust Consulting re: claim withdrawals and posting to the court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Grace status meeting w/ T Feil, S Allen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Review notes from M Grimmett and revisions to BERT amount reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Review notes from M Grimmett and revisions to BERT docket report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Review notes from M Grimmett and revisions to  BERT creditor reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2004 | 1.0 | $210.00 | Court docket review |
| ROY BAEZ - CAS | | $65.00 | 9/27/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/27/2004 | 0.2 | $39.00 | Memo to Sue Herrschaft re responding to counsel re interest on tax claims (.1); and discussion with Sue Herrschaft re same (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2004 | 0.2 | $19.00 | Review e-mail Case Correspondence. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2004 | 0.1 | $9.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2004 | 1.1 | $104.50 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 0.2 | $42.00 | Discussion w/ J Kadish re: Dies & Hile claims page count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.2 | $252.00 | Compile Dies & Hile claims page count project per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.0 | $210.00 | Prepare spreadsheet of Dies & Hile claims with page count information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.0 | $210.00 | General case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/29/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List and Master Mailing List pursuant to new Notices listed on the Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2004 | 0.2 | $42.00 | Email to M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for 4th omni 3 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for 3rd omni 4 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for 2nd omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for omni 6 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 1.0 | $210.00 | Court docket review |
| | | **Case Administration Total:** | | **45.0** | **$8,186.00** | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2004 | 3.6 | $630.00 | Update claims reconciliation / liability / scorecard reports and data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2004 | 1.4 | $245.00 | Update scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/2/2004 | 2.5 | $437.50 | Update scorecard report/data. |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2004** | | | | | | |
| *Data Analysis* | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2004 | 2.7 | $472.50 | Update scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2004 | 2.3 | $402.50 | Update objection omni order info. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2004 | 3.2 | $560.00 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2004 | 3.9 | $682.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2004 | 1.6 | $280.00 | Continue to update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2004 | 3.9 | $682.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2004 | 2.1 | $367.50 | Continue to update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2004 | 1.9 | $332.50 | Update scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2004 | 2.3 | $402.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2004 | 2.2 | $385.00 | Update liability/scorecard reports/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2004 | 3.7 | $647.50 | Create Notice of Satisfaction custom notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2004 | 0.6 | $105.00 | Update Notice of Satisfaction custom notices. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/10/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2004 | 1.5 | $262.50 | Update custom asbestos reporting module. |
| TREVOR ALLEN - TECH | | $175.00 | 9/12/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2004 | 1.6 | $280.00 | Update custom asbestos reporting module. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/13/2004 | 0.5 | $47.50 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2004 | 0.5 | $87.50 | Update custom asbestos fields/reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/13/2004 | 1.8 | $495.00 | Update report liability tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/14/2004 | 2.8 | $490.00 | Update Liability and Claims Reconciliation Reports (1.8) Update Scorecard data (1.0) |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/14/2004 | 1.7 | $467.50 | Update report liability tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2004 | 1.2 | $210.00 | Create blinx functionality to "flag" claims for any reason/description. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2004 | 1.9 | $332.50 | Audit/Update claims/objection/creditor information. Update BERT System for Grace specific issues. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2004 | 0.6 | $105.00 | Update custom asbestos fields/reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/15/2004 | 2.2 | $605.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/15/2004 | 2.3 | $632.50 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/15/2004 | 1.5 | $412.50 | Updating Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2004 | 2.8 | $490.00 | Audit/Update claims/objection/creditor information. Update BERT System for Grace specific issues. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2004 | 1.2 | $210.00 | Continue to Audit/Update claims/objection/creditor information (.7). Update BERT System for Grace specific issues (.5) |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/16/2004 | 2.0 | $550.00 | Update Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/16/2004 | 1.5 | $412.50 | Update Liability Reporting Tool |

EXHIBIT 1

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/16/2004 | 2.9 | $797.50 | Update Liability Reporting Tool |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/17/2004 | 2.5 | $237.50 | Research and update creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/17/2004 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2004 | 0.8 | $88.00 | Review and update exception query for Deemed Amount Different From Orig Amount w/No Objection and Deemed inactive amounts not null at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2004 | 0.2 | $22.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/17/2004 | 1.3 | $227.50 | Update Liability and Claims Reconciliation Reports. Update Scorecard data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/17/2004 | 0.6 | $105.00 | Update custom asbestos fields/reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/17/2004 | 2.2 | $605.00 | Update Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/17/2004 | 1.6 | $440.00 | Update Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/17/2004 | 2.3 | $632.50 | Update Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/18/2004 | 1.1 | $192.50 | Update Liability and Claims Reconciliation Reports (.6). Update Scorecard data (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/18/2004 | 0.5 | $87.50 | Update custom asbestos fields/reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/19/2004 | 2.8 | $490.00 | Update Liability and Claims Reconciliation Reports (1.8). Update Scorecard data (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2004 | 2.8 | $490.00 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2004 | 2.6 | $455.00 | Create Excel versions of large claim exhibit 4 parts - Claim 14052. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 1.7 | $467.50 | Update custom liability reports parameters |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 2.0 | $550.00 | Update custom liability reports parameters |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 1.8 | $495.00 | Update custom liability reports and parameters |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 1.5 | $412.50 | Update custom liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2004 | 0.7 | $122.50 | Update objection order information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2004 | 1.9 | $332.50 | Update scorecard data. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 1.0 | $275.00 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 2.5 | $687.50 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 1.6 | $440.00 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 1.0 | $275.00 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 0.5 | $137.50 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 2.5 | $687.50 | Update custom liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/22/2004 | 1.7 | $297.50 | Update custom liability reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/22/2004 | 2.9 | $507.50 | Create omni order exhibits for omnis 3 through 6. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/22/2004 | 2.0 | $550.00 | Update custom liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/23/2004 | 0.3 | $52.50 | Create updated Omni Order 4B Exhibit. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/23/2004 | 1.7 | $297.50 | Update custom liability reports/reporting tool. |

EXHIBIT 1

# Bankruptcy Management Corporation
### WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| *Data Analysis* | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/24/2004 | 0.5 | $47.50 | Analysis and update of claim's docket exceptions reports at the request of the data manager. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/24/2004 | 1.8 | $315.00 | Update Liability Reports/Reporting Tool. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/24/2004 | 2.3 | $632.50 | Update liability report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2004 | 3.8 | $665.00 | Update Liability Reports/Reporting Tool. |
| TREVOR ALLEN - TECH | | $175.00 | 9/26/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2004 | 2.3 | $402.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2004 | 3.1 | $542.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2004 | 0.8 | $140.00 | Update custom asbestos reconciliation reports/scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/27/2004 | 2.5 | $687.50 | Update liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/27/2004 | 2.2 | $605.00 | Update liability reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2004 | 2.9 | $507.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2004 | 1.3 | $227.50 | Update custom asbestos reconciliation reports/scorecard. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 2.0 | $420.00 | Advanced reporting tool analysis |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2004 | 3.1 | $542.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2004 | 1.0 | $175.00 | Continue to update custom reconciliation reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2004 | 1.2 | $210.00 | Update custom asbestos reconciliation reports/scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/29/2004 | 2.0 | $550.00 | Liability Reporting information review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2004 | 2.9 | $507.50 | Update Liability Reports/Reporting Tool. |
| | | Data Analysis Total: | | 154.5 | $31,584.00 | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2004 | 1.2 | $252.00 | Further analysis of 13th Qtr billing entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2004 | 1.9 | $399.00 | Further revision of billing entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2004 | 1.8 | $378.00 | Revision of 13th Qtr time entries not previously revised for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2004 | 1.6 | $336.00 | Analysis of 13th Qtr time entries to ascertain entries not yet reviewed for fee app compliance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.2 | $42.00 | Discussion w/ M Araki, T Feil re: fee application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2004 | 1.9 | $399.00 | Further revision of 13th Qtr time entries not previously revised for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2004 | 0.2 | $42.00 | Telephone to S Fritz re expenses for 13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2004 | 1.1 | $231.00 | Prep draft Apr, May, June and 13th Qtr reports of time descriptions to review for revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2004 | 2.0 | $420.00 | Analysis of April, May, June and 13th Qtr draft reports re categorization, revisions made and to be made |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2004 | 1.7 | $357.00 | Revise April time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2004 | 1.3 | $273.00 | Analysis of April draft report for categories and time entries to be corrected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 12th Interim fee and expenses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2004 | 1.8 | $378.00 | Revise May time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2004 | 1.4 | $294.00 | Analysis of May draft report for categories and time entries to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2004 | 1.9 | $399.00 | Revise June time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2004 | 1.4 | $294.00 | Analysis of June draft report for categories and time entries to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2004 | 1.7 | $357.00 | Revise 13th Qtr time entries for fee app categories and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2004 | 1.5 | $315.00 | Analysis of 13th Qtr draft report for categories and time entries to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 0.2 | $42.00 | Prep revised April invoice detail and categorization report to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 1.3 | $273.00 | Analysis of revised April invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 0.6 | $126.00 | Revision of remaining April categorization and fee app entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re confirmation of BMC's 12th interim fees and expenses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2004 | 0.2 | $42.00 | Prep revised May invoice detail and categorization report to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2004 | 1.4 | $294.00 | Analysis of revised May invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Revision of remaining May categorization and fee app entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2004 | 0.2 | $42.00 | Prep revised June invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2004 | 1.5 | $315.00 | Analysis of revised June invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2004 | 0.7 | $147.00 | Revision of remaining June categorization and fee entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2004 | 1.4 | $294.00 | Analysis of revised 13th Qtr invoice detail and categorization for revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2004 | 0.8 | $168.00 | Revision of remaining 13th Qtr categorization and fee entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2004 | 0.4 | $84.00 | Analysis of data and files re fee apps to be prepared and filed |
| | | **Fee Applications Total:** | | 34.2 | $7,182.00 | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 0.5 | $105.00 | Email to Kirkland & Ellis re: claims summary updates |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 0.5 | $105.00 | Review Gateway objection order, procedure and claims (.4), send to T Feil for review. (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 3.0 | $630.00 | Compile claims information and prepare revised claims summary per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 1.0 | $210.00 | Review claim type/status discrepancies; resolve and revise claims summary |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/1/2004 | 2.2 | $330.00 | Review claims summary report periodically provided to debtor detailing flagged objections, pending items, fully reconciled items, claims still in review, current disposition, etc., giving debtor a status of current claims. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/1/2004 | 0.1 | $4.50 | Telephone with Dan Ginsberg of Primeshares at (212) 889-9700 / RE: Wanted to know when the amended schedules were filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2004 | 1.1 | $104.50 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.3); Create BMC Notice re Transfer (.4); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.2); Serve Notice on all Effected Parties (.1), and Electronically File Transfer Notices with the Court (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report for any Updates to Claims or Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.7 | $147.00 | Compile information re: settled claims (.4); update in bLinx as necessary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.7 | $147.00 | Compile information re: stipulations (.4); update claims in blinx as necessary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.7 | $147.00 | Compile information re: withdrawn claims (.3); update claims in bLinx as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 3 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 4 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 5 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 6 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Investigate claim request by Kirkland & Ellis (.3); send email response and image of claim (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise omnibus objections status spreadsheet and format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.3 | $63.00 | Review documents related to Omni 3, 4, 5 order service and sign Proof of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 1.0 | $210.00 | Review claims register for completeness & accuracy (.5); make changes to transfers entered in error (.5) |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/7/2004 | 0.1 | $9.00 | Telephone with Micheal Schomberg of Prime Shares at (212) 889-9700 / RE: Gave information regarding poc form that was not filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.8 | $76.00 | Review Court Docket Report for all Pending Transfer Notices and Orders related to Claims. |

EXHIBIT 1

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.4 | $38.00 | Finalize Several Transfer Notices after the 20 day deadline to Object has expired (.2); Create Applicable Notes in b-linx (.1); and Provide Updates to Status for all Applicable Claims (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.6 | $57.00 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.1); Create BMC Notice re Transfer (.2); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.1); Serve Notice on all Effected Parties (.1); and Electronically File Notices with the Court Clerk (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: paid post petition claims, 2nd bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.4 | $84.00 | Email to T Feil re: draft Notice of Satisfaction of claim for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Review reports of claims paid post petition in full and in part to determine total amounts of claims to be expunged, reduced and allowed |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/8/2004 | 0.1 | $19.50 | Respond to inquiry from Sue Herrschaft re notice of claims satisfaction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.5 | $105.00 | Email to T Wood re: schedules, supplements and amendments and timing of filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.7 | $147.00 | Review active shedules for inclusion in claims reconciliation list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 1.0 | $210.00 | Generate report of schedules assigned to S Ahern for reconciliation (.3); review (.6) and send (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 5.0 | $1,050.00 | Generate reports of active claims and schedules by case (1.0); review (3.8); and send to J McFarland (.2) |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/9/2004 | 0.2 | $18.00 | Telephone with Debra Barnett at (713) 646-5500 / RE: Gave information regarding her claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of sample Notice of Satsifaction of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 1.0 | $210.00 | Review recent transfer report (.6); Send to Rust for updates of claims register (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 1.0 | $210.00 | Review multiple case objections flagged and current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.6 | $126.00 | Review sample Notice (.3); communicate changes to M Grimmett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.7 | $147.00 | Draft notice of Partial Satisfaction of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 0.2 | $42.00 | Email to R Schulman re: draft Notice of Satisfaction and Partial Satisfaction of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 1.0 | $210.00 | Review reports for completeness and accuracy - compare to blinx data and 9/1 claims summary (.8); send to R Schulman (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2004 | 0.9 | $85.50 | Provide Detailed Review of Court Docket Report for any Updates to Claims Transfers and the Status of Claims. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2004 | 2.3 | $218.50 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.5); Create BMC Notice re Transfer (.9); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.4); and Serve Notice on all Effected Parties (.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.7 | $147.00 | Review withdrawn claims for matched schedules to be unmatched |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 1.0 | $210.00 | Revise multi claim creditor list to include current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 1.5 | $315.00 | Prepare objection reports for possible Omni 7 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 2.0 | $420.00 | Review objection reports (.9); compare to bLinx data (.5); identify objections ready to file (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.7 | $147.00 | Review reduce & allow objection for paid post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.6 | $126.00 | Review paid objecitons for paid post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.5 | $105.00 | Modify multi claim creditor list to group by claim type and provide subtotals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims summary, status and objection filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.5 | $105.00 | Modify multi claim creditor list to group by status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.3 | $63.00 | Email to J Rivenbark and Rust Consulting re: withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Generate report of JP Morgan Chase cross debtor duplicate claims and surviving claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Review documentation related to withdrawal of Swidler Berlin claim; surviving schedule and application to employ |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 1.2 | $252.00 | Perform analysis of contracts claims to identify unresolved claims submitted by multi claim creditors and individuals responsible for reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 1.5 | $315.00 | Draft language for inclusion in omnibus objection order related to return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: withdrawal of claim and related schedule amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 1.0 | $210.00 | Review IRS filed claims (.7); send email to Kirkland & Ellis re: claims identified and process for sending images (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.5 | $105.00 | Review Exxon Mobil claim and reconciliation provided by J Rivenbark; include necessary comments in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.2 | $42.00 | Discussion w/ S Ahern re: reconciliation of contract and lease claims |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/16/2004 | 0.1 | $9.00 | Telephone with Greg English at (865) 242-8200 / RE: Gave information regarding poc form filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report for any updates to the Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 0.5 | $47.50 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.1); Create BMC Notice re Transfer (.1); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.1); Serve Notice on all Effected Parties (.1); and Electronically File Notices with the Court Clerk (.1). |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 1.0 | $210.00 | Investigate status of claims filed by Texas Comptroller of Public Accounts per Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Email to D Carickhoff re: Texas Comptroller claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Objection Order exhibits and Omni 6 binder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 1.0 | $210.00 | Identify claims to be included in claim status binders per Kirkland & Ellis request |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/17/2004 | 0.1 | $9.00 | Telephone with Jennifer Donovan of DK Partners at (212) 903-1860 / RE: Gave information regarding scheduled dollar amount. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/17/2004 | 0.1 | $9.00 | Telephone with Sid of Prime Shares at (212) 889-9700 / RE: Gave information regarding claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.5 | $105.00 | Investigate contract schedule information per S Ahern inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.2 | $42.00 | Discussion w/ S Ahern re: contract schedules and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 1.0 | $210.00 | Investigate active schedules and search for possible filed claim matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.2 | $42.00 | Email to S Ahern re: active schedule records and alternatives for reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.5 | $105.00 | Review claim withdrawal notice, identify claim to be withdrawn (.4); email to Rust Consulting re: claim (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.7 | $147.00 | Trade claim reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.7 | $147.00 | Review draft notices for Omni 3, 4, 5, 6 (.3); compare to Omni claims (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.8 | $168.00 | Review Omni 3, 4, 5, 6 status charts in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Complete modifications to Omni 3 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Complete modifications to Omni 4 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.8 | $168.00 | Complete modifications to Omni 5 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Complete modifications to Omni 6 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5, 6 order exhibit prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Email to M Grimmett re: intructions for Omni 3, 4, 5, 6 order exhibit production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3, 4, 5, 6 orders and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.4 | $84.00 | Review Omni 3 exhibits (.2), communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Review Omni 4 exhibits (.4), communicate changes to M Grimmett (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Review Omni 5 exhibits (.5), communicate changes to M Grimmett (.2) |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## September 2004

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.6 | $126.00 | Review Omni 6 exhibits (.4), communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Final review of Omni 3, 4, 5, 6 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Review orders for consistency with exhibits (.4); make necessary changes (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.3 | $63.00 | Email to R Schulman re: proposed order revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.3 | $63.00 | Email to R Schulman re: order exhibits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/22/2004 | 0.5 | $75.00 | Review & discuss claim transfer notice per docket #6435. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 9/23/2004 | 0.7 | $45.50 | reviewed docket (.2), processed claim transfers (.2), updated blinx (.1), sent notices to affected parties (.1) & filed transfer notices w/Court (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/23/2004 | 1.1 | $214.50 | E-memo from and to Sue Herrschaft re post petition interest claims (.1); research Code and case law re post petition interest on tax claim in gap period, and prepare memo to Sue Herrschaft re same (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 4 exhibit question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revision to Omni 4 exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Complete change to Omni 4 claim per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.5 | $105.00 | Review revised Omni 4 exhibit (.4), send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.6 | $126.00 | Investigate trade claims issue related to amended claims affected by omnibus objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Final review of all Omni 3, 4, 5, 6 exhibits and orders (.8); move files to final objections folder (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Discussion w/ M John re: tax claims issues - pre vs post petition interest and class assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.7 | $147.00 | Run and review report of debtor allowed substatus claims with sustained objections (.4); discuss alternate identification method w/ M Grimmett (.3) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/23/2004 | 0.1 | $4.50 | Telephone with Al Bannis of General Chemical Corp at (973) 515-2043 / RE: Wanted to know why the schedules reflect an amount different from their records. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/23/2004 | 0.1 | $4.50 | Telephone with Al Banas of General Chemical Corp. at (973) 515-2456 / RE: Wanted to know why one of their scheduled amounts wasn't listed on the amended schedules. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2004 | 6.0 | $1,260.00 | Investigate and review stipulations, settlements, agreements and orders for possible affects on claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 0.1 | $21.00 | Discussion w/ R Schulman re: Omni 3 order exhibit revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 0.3 | $63.00 | Email to D Carickoff re: Omni 3 order exhibit per R Schulman request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 2.0 | $420.00 | Investigate tax claims post petition interest issue |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 1.0 | $210.00 | Analyze claims review status sheet provided by Grace (.6); compare to bLinx data (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2004 | 1.9 | $180.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.3); Research all Applicable Claims Corresponding to each Court Notice (.5); Create Notes in b-linx for each Claim (.4); and Create the BMC Transfer Notice (.5) and Serve the Notice on all Effected Parties (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/29/2004 | 0.2 | $19.00 | Electronically File BMC Claims Transfer Notice with the Bankruptcy Court in Delaware. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2004 | 1.5 | $315.00 | Review trade claims on hold for claimed less that scheduled amount or claim/sched difference less than $500 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.8 | $168.00 | Retrieve Orders for Omni 3, 4, 5, 6 (.3); review for modifications (.3) and file electronically (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Email to J Rivenbark re: proposed modifications to trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.5 | $105.00 | Complete omni 3 claims modifications in bLinx per order 6508 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.5 | $105.00 | Complete omni 4 claims modifications in bLinx per order 6507 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.8 | $168.00 | Complete omni 5 claims modification in blinx per order 6506 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 1.2 | $252.00 | Complete omni 6 claims modifications in bLinx per order 6505 |
| | Non-Asbestos Claims Total: | | | 88.9 | $17,093.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 1.5 | $315.00 | Investigate plan issues - timing, plan classes, impaired classes, asbestos trust issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.2 | $42.00 | Discussion w/ J Baer re: Grace plan and disclosure statement - strategy and timing for filing and solicitation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2004 | 6.0 | $1,260.00 | Research re: plan - potential plan classes, impaired classes, asbestos settlement, personal injury claimants, solicitation process, BMC role |
| | WRG Plan & Disclosure Statement Total: | | | 7.7 | $1,617.00 | |
| | September 2004 Total: | | | 380.9 | $75,755.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| | | Grand Total: | | 380.9 | $75,755.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
Date Range: 7/1/2004 thru 7/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 7.8 | $1,638.00 |
| | Total: | 7.8 | $1,638.00 |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.6 | $39.00 |
| James Myers | $65.00 | 4.2 | $273.00 |
| Yvette Hassman | $90.00 | 5.9 | $531.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.4 | $78.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 30.1 | $6,321.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.2 | $304.00 |
| | Total: | 44.4 | $7,546.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 48.3 | $8,452.50 |
| Brendan Bosack | $175.00 | 6.3 | $1,102.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.2 | $30.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.1 | $121.00 |
| Jacqueline Bush | $95.00 | 1.4 | $133.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.2 | $210.00 |
| | Total: | 58.5 | $10,049.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.7 | $2,667.00 |
| | Total: | 12.7 | $2,667.00 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 103.5 | $21,735.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 3.5 | $525.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 11.4 | $1,083.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| Andrea Schrepfer | $90.00 | 0.9 | $81.00 |
| | Total: | 119.9 | $23,496.00 |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

## Professional Activity Summary

Date Range: 7/1/2004 thru 7/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 243.3 | $45,396.00 |

EXHIBIT 1

# Bankruptcy Management Corporation
### WR GRACE
### Professional Activity Summary
### Date Range: 8/1/2004 thru 8/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 19.2 | $4,032.00 |
| | Total: | 19.2 | $4,032.00 |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.5 | $32.50 |
| James Myers | $65.00 | 3.0 | $195.00 |
| Yvette Hassman | $90.00 | 1.6 | $144.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 43.0 | $9,030.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 4.4 | $660.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 0.3 | $27.00 |
| Lisa Ruppaner | $95.00 | 1.8 | $171.00 |
| | Total: | 54.6 | $10,259.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 76.0 | $13,300.00 |
| Jill Eppinger | $275.00 | 27.8 | $7,645.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.6 | $66.00 |
| Jacqueline Bush | $95.00 | 2.1 | $199.50 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.6 | $105.00 |
| | Total: | 108.1 | $21,525.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 28.5 | $5,985.00 |
| | Total: | 28.5 | $5,985.00 |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 8/1/2004 thru 8/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULT_DATA | | | |
| Jill Eppinger | $275.00 | 2.2 | $605.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 74.3 | $15,603.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.7 | $77.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 5.0 | $450.00 |
| Heather Walker | $65.00 | 0.5 | $32.50 |
| Lisa Ruppaner | $95.00 | 12.5 | $1,187.50 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.4 | $36.00 |
| Brianna Tate | $45.00 | 0.9 | $40.50 |
| | Total: | 96.7 | $18,070.50 |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.2 | $180.00 |
| | Total: | 1.4 | $222.00 |
| | Grand Total: | 308.5 | $60,094.50 |

　EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
Professional Activity Summary

Date Range: 9/1/2004 thru 9/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 46.1 | $9,681.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.5 | $32.50 |
| Lisa Ruppaner | $95.00 | 4.0 | $380.00 |
| | Total: | 50.6 | $10,093.50 |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 1.6 | $104.00 |
| James Myers | $65.00 | 1.5 | $97.50 |
| Yvette Hassman | $90.00 | 0.9 | $81.00 |
| Belinda Rivera | $45.00 | 0.6 | $27.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 34.3 | $7,203.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.5 | $225.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.6 | $342.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.7 | $63.00 |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| | Total: | 45.0 | $8,186.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Jill Eppinger | $275.00 | 49.1 | $13,502.50 |
| Mike Grimmett | $175.00 | 97.1 | $16,992.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.0 | $420.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 4.2 | $399.00 |
| Anna Wick | $110.00 | 1.5 | $165.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.6 | $105.00 |
| | Total: | 154.5 | $31,584.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 34.0 | $7,140.00 |
| | Total: | 34.2 | $7,182.00 |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Professional Activity Summary

Date Range: 9/1/2004 thru 9/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.2 | $234.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 73.2 | $15,372.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.7 | $405.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.7 | $45.50 |
| Lisa Ruppaner | $95.00 | 10.2 | $969.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.6 | $54.00 |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| | Total: | 88.9 | $17,093.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 7.7 | $1,617.00 |
| | Total: | 7.7 | $1,617.00 |
| | | | |
| | Grand Total: | 380.9 | $75,755.50 |

EXHIBIT 1