**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| *Asbestos Claims* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Kaneb Pipeline claim and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.8 | $168.00 | Investigation of Kaneb Pipeline claim and reconciliation history |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.4 | $84.00 | Email to J Baer re: status and history surrounding Kaneb Pipeline claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.4 | $84.00 | Email to J Kadish re: Maryland Casualty claims - status and objection flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.3 | $63.00 | Discussion w/ F Zaremby re: Maryland Casualty claims status and recommended action |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 2.0 | $420.00 | Review Maryland Casualty claims (1.0); modify objections, status, estimates and notes per Grace instructions (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | Discussion w/ R Senftleben re: litigation claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.3 | $63.00 | Email to M Dalsin re: response to request for information re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Review settlements (.5); identify any claims and revise as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Complete changes to litigation summary per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Review settlements (.4); make appropriate changes to claims reconciliation (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Investigate and compile list of active & inactive claims filed by City of Cambridge; send to T Wood |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 1.0 | $210.00 | Review reconciliation information for Fleming Zulak claim prepared by Grace in response to Longacre Management request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.2 | $42.00 | Email to Grace re: status of Fleming Zulak claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 4.0 | $840.00 | Review environmental/litigation claims (1.9); update reconciliation detail per Grace request (2.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.2 | $42.00 | Email to R Finke re: newly uploaded supplemental property damage claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: Akzo Nobel claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.5 | $105.00 | Compile report showing claims filed by Akzo Nobel, amount & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to T Wood re: Akzo Nobel claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Send email to R Finke re: newly uploaded property damage claims and proposed resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to W Sparks re: withdrawn litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to B Emmett re: withdrawn environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to J Rivenbark re: Fleming Zulak claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.8 | $168.00 | Modifications to Akzo Nobel report showing nature of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to T Wood re: revised Akzo Nobel report |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.1 | $21.00 | Discussion w/ J Kadish re: non-asbestos objection flag on property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.5 | $105.00 | Investigate non-asbestos claim objection flag on property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.8 | $168.00 | Run report of property damage claims with nonasbestos claim objection flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.8 | $168.00 | Run revised report of active property damage claims with nonasbestos claim objection flagged |
| | | Asbestos Claims Total: | | 19.2 | $4,032.00 | |
| **Case Administration** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 8/2/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.3 | $63.00 | Discussion w/ B Winston re: claims referral list for B Emmett and interpretation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.1 | $21.00 | Discussion w/ R Schulman re: bLinx access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 0.2 | $42.00 | Discussion w/ D Espalin re: Grace bLinx connectivity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 1.0 | $210.00 | Budgting and forecast conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ T Williams re: Grace strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.1 | $21.00 | Discussion w/ T Williams re: Plan strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.2 | $42.00 | Follow up w/ M Dalsin re: claims not included in latest upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ L Duff re: claim assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.2 | $42.00 | Email to B Winston re: confirmation of M Cohan updates |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2004 | 0.2 | $19.00 | Case Correspondence: Read and Respond to Correspondence from Creditor regarding status of Change of Address and Status of various Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | E-mail to J Rivenbark re: newly uploaded claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | Update claims upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Organization and case management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Review Omni 3 and 5 status charts (.6); e-mail to T Wood re: additions and changes (.4) |
| ROY BAEZ - CAS | | $65.00 | 8/9/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2004 | 0.1 | $9.50 | Read new Correspondence from Creditor; Research all applicable claims filed by Creditor; and Write Response to Creditor with Copies of filed Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: status of claims not included in latest download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.2 | $42.00 | Discussion w/ J Bush, A Wick re: status of missing claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: scorecard report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.8 | $168.00 | Review return mail report; verify change of address items remailed |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 2.0 | $420.00 | Review and investigate results of BERT exception reports for claims issues |
| ROY BAEZ - CAS | | $65.00 | 8/10/2004 | 0.1 | $6.50 | retrieving processed return mail for address research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.7 | $147.00 | Budget and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Discussion w/ J Hasenzahl re: Grace status and transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.5 | $105.00 | Review return mail detail report; verify information updated in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.4 | $84.00 | Email to R Schulman re: status of return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Review BERT exception report of docket issues; verify any corrections needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.5 | $105.00 | Discussion w/ R Baez re: return mail; examine mail returned to confirm address and reason for return |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/10/2004 | 1.5 | $225.00 | Review court docket for recent notices, motions, orders, etc. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 1.0 | $210.00 | Confirm address for claims (.4); make corrections or add additional notice parties per court docket (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2004 | 3.0 | $630.00 | Complete changes to claims address, status and amount based on BERT exception report results |
| YVETTE HASSMAN - CAS | | $90.00 | 8/11/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 6th Omnibus Objection to Claims with Custom Notice |
| YVETTE HASSMAN - CAS | | $90.00 | 8/11/2004 | 0.3 | $27.00 | 21 Preparation of Inv for Orders re Omni 3, 4 and 5 on 7-23-04 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Grace status and Omni order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/12/2004 | 1.4 | $210.00 | Review court docket for recent notices, motions and orders. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 0.5 | $105.00 | Prepare Grace status update |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/13/2004 | 0.3 | $27.00 | Review court docket re claim update. |
| YVETTE HASSMAN - CAS | | $90.00 | 8/16/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Continuation Order re Omni 4 and 2nd Omnibus 3 Order |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: exhibit preparation for Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.8 | $168.00 | Investigate proof of service for Intercat per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Email to T Wood re: proof of service and service list for Intercat Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Grace status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.7 | $147.00 | Investigate proof of service for Iintercat counsel (.4); send results to Kirkland & Ellis (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Review return mail report; check against omni mailings |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Review newly uploaded claims and change files for proper upload. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.2 | $42.00 | Discussion w/ S Cohen re: transfer of information from supplemental claims to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.0 | $210.00 | Court docket review |
| ROY BAEZ - CAS | | $65.00 | 8/23/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to Rust Consulting re: withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.6 | $126.00 | Update supplemental claims spreadsheet to include newly sent claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 1.5 | $315.00 | Organize, create naming convention, file Omni 3, 4, 5 orders and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.4 | $84.00 | Confirm Omni 6 Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.5 | $105.00 | Advanced Reporting Tool modification check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Budgeting and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review amended claim to determine recommended resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: status of Katten Muchin objection response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.2 | $42.00 | Email to R Schulman re: status and follow up on Katten Muchin objection response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review variance reports in preparation for update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: updated variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review return mail report for Omni 6 items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.5 | $105.00 | Review motion re: settlement of claims; identify relevant claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: status of variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.1 | $21.00 | Discussion w/ J Kadish re: report modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Review revised report (.4) and send to J Kadish (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Discussion w/ T Williams re: Grace strategy |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/26/2004 | 1.5 | $225.00 | Review court docket report for recent motions, orders and notices. |
| ROY BAEZ - CAS | | $65.00 | 8/30/2004 | 0.1 | $6.50 | weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/30/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 2.5 | $525.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 0.5 | $105.00 | Review return mail report - investigate claims and addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 1.0 | $210.00 | Strategy meeting |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 3 Ord: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 4 Ord: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 5 Ord: Set up noticing system/production folder/instructions |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| Case Administration | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 3 Ord: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 4 Ord: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.4 | $26.00 | 21: Omni 5Ord: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 3: review & respond to email from Sue Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 4: review & respond to email from Sue Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 5: review & respond to email from Sue Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 3: review email from J Bush advising of population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 4: review email from J Bush advising of population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/31/2004 | 0.1 | $6.50 | 21: Omni 5: review email from J Bush advising of population of AP MF |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2004 | 0.1 | $9.50 | Read, Review and Respond to Case Correspondence as needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2004 | 0.1 | $9.50 | Read, Review and Respond to Case Correspondence as needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 1.0 | $210.00 | Budgeting and forecasting call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Prepare mailing request form for 3rd Omni 3 Continuation Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: population of mail files for Omni 3, 4, 5 mailings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to production and noticing groupos re: 3rd Omni 3 Continuation Order noticing and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Prepare mailing request form for 2nd Omni 4 Continuation Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to production and noticing gorups re: 2nd Omni 4 Continuation Order noticing and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.3 | $63.00 | Prepare mailing request form for Omni 5 Continuation Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to production and noticing groups re: Omni 5 Continuation Order noticing and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Call w/ Kirkland & Ellis re: claim image request (.1); send claim (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.5 | $105.00 | Review populated mail files for Omni 3, 4, 5 mailings for completeness and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 1.0 | $210.00 | Investigate Grace security and CUSIP information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: proof of service for Omni 5 Order and verification of returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.4 | $84.00 | Email to R Schulman re:proof of service for Omni 5 Order and verification of returned mail |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.5 | $105.00 | Compile requested claims images (.4) send to Kirkland & Ellis (.1) |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Order Re Omni 3 Continuation |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.2 | $18.00 | 21 Final review of documents and mail files for service of Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.2 | $18.00 | 21 Final review of documents and mail files for service of Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 8/31/2004 | 0.2 | $18.00 | 21 Final review of documents and mail files for service of Omni 5 Continuation Order |
| | Case Administration Total: | | | 54.6 | $10,259.50 | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/2/2004 | 0.1 | $9.50 | Verify return mail change of address. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/2/2004 | 0.5 | $47.50 | Preparation of report verifying docket, amount, image and creditor information grouping for project consultant. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2004 | 1.0 | $175.00 | Continue to update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2004 | 3.9 | $682.50 | Update liability reports/reporting tool/Scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2004 | 0.9 | $157.50 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2004 | 1.0 | $175.00 | Continue to update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2004 | 1.2 | $210.00 | Create Excel analysis - Claims sustained on Omnis 3, 4, and 5. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2004 | 0.7 | $122.50 | Update liability reports/reporting tool/Scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2004 | 0.6 | $105.00 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2004 | 1.0 | $175.00 | Continue to update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2004 | 1.1 | $192.50 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2004 | 1.5 | $262.50 | Update liability reports/reporting tool/Scorecard. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/9/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2004 | 3.9 | $682.50 | Update liability reports/reporting tool/Scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2004 | 1.6 | $280.00 | Continue to update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/9/2004 | 2.0 | $550.00 | Updating Reporting Liability Tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/10/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2004 | 3.7 | $647.50 | Update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/11/2004 | 3.0 | $825.00 | Updating Liability Reporting Tool |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| Data Analysis | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2004 | 3.9 | $682.50 | Update reporting tool to reflect asbestos criteria changes. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2004 | 1.2 | $210.00 | Update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/12/2004 | 2.5 | $687.50 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/12/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/12/2004 | 1.8 | $495.00 | Updating Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/13/2004 | 1.4 | $245.00 | Update liability reports/reporting tool/Scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/13/2004 | 2.3 | $632.50 | Updating Liability Reporting Tool |
| TREVOR ALLEN - TECH | | $175.00 | 8/15/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/16/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/16/2004 | 2.6 | $715.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/17/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/17/2004 | 2.3 | $632.50 | Updating Liability Reporting Tool |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Reformat bankruptcy and property damage claims imaged in production to migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Upload bankruptcy and property damage claims to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Migrate bankruptcy and property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.2 | $19.00 | Append bankruptcy and property damage claims data to tblOutput for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/18/2004 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/19/2004 | 0.5 | $87.50 | Create analysis - Claims transferred to Trade-Debt.net. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/19/2004 | 2.2 | $385.00 | Create Omni exhibits for omnis 3, 4, & 5. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/20/2004 | 4.0 | $700.00 | Update omni order data (2.0); update objection reports (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/20/2004 | 2.4 | $420.00 | Continue to update omni order data (1.4). Update objection reports (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/21/2004 | 3.9 | $682.50 | Update claims scorecard and scorecard data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2004 | 4.0 | $700.00 | Revise claims reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/24/2004 | 4.3 | $752.50 | Update claims reconciliation and liability reports. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2004 | 1.2 | $210.00 | Prepare various variance reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2004 | 4.3 | $752.50 | Update claims reconciliation and liability reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/25/2004 | 1.5 | $412.50 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/25/2004 | 1.8 | $495.00 | Updating Liability Reporting Tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/26/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/26/2004 | 2.0 | $550.00 | Updating Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2004 | 3.0 | $525.00 | Update claims liability reports / scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2004 | 2.4 | $420.00 | Update liability / reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2004 | 3.8 | $665.00 | Update scorecard / scorecard data. |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| *Data Analysis* | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 8/29/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2004 | 2.3 | $402.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2004 | 3.9 | $682.50 | Update claims reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2004 | 1.5 | $262.50 | Continue to update claims reconciliation reports. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 1.0 | $210.00 | Review and modify criteria for saved reports in advanced reporting tool to include newly added criteria |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10249 with Omni 3 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10250 with Omni 4 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/31/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10251 with Omni 5 affected parties. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2004 | 3.7 | $647.50 | Update claims reconciliation / liability / scorecard reports and data. |
| | | Data Analysis Total: | | 108.1 | $21,525.50 | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2004 | 0.2 | $42.00 | Analysis of docket re verification of PSZYJW filing BMC's 12th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Prep draft invoice reports for 13th Qtr to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Analysis of draft reports for 13th Qtr re compliance with prof billing reqts and Court categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2004 | 0.9 | $189.00 | Analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2004 | 1.4 | $294.00 | Revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/11/2004 | 1.1 | $231.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/11/2004 | 1.8 | $378.00 | Continue revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/12/2004 | 1.0 | $210.00 | Further analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/12/2004 | 1.7 | $357.00 | Further revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2004 | 1.2 | $252.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2004 | 1.8 | $378.00 | Continue revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2004 | 0.9 | $189.00 | Analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2004 | 1.5 | $315.00 | Revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2004 | 0.8 | $168.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2004 | 1.6 | $336.00 | Continue revision of 13th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re 13th Qtrly invoices and expense information |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2004 | 1.0 | $210.00 | Further analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2004 | 1.7 | $357.00 | Further revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2004 | 1.0 | $210.00 | Analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2004 | 1.8 | $378.00 | Revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 1.1 | $231.00 | Continue analysis of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 1.7 | $357.00 | Continue revision of 13th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re new signer on fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re new signer on fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2004 | 2.0 | $420.00 | Analysis of draft April, May & June fee app summaries and 13th Qtrly summary |
| | | Fee Applications Total: | | 28.5 | $5,985.00 | |
| *Non-Asbestos Claims* | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/2/2004 | 0.5 | $47.50 | Review Court Docket for Any Updates to Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 1.0 | $210.00 | Compose/send email to W Sparks re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2004 | 5.0 | $1,050.00 | Investigation of multiple case claims (2.0); complete update of status and substatus based upon other flagged filed and pending objections and order status (3.0) |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 8/3/2004 | 0.5 | $32.50 | review and download of transfers from docket per Lisa Ruppaner |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2004 | 0.2 | $19.00 | Research Status of All Transfer Notices and Provide Update to Lead Consultant pursuant to her Request. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2004 | 5.0 | $475.00 | Claims Transfers: Research all Applicable Claims to Correspond with Recent Transfer Notices listed on the Court Docket Report (1.0); Create Notes in B-linx regarding pending Transfers (1.0); Create BMC Claims Transfer Notices (1.9); Make Copies of Notices (.3); Serve Notices on all Effected Parties (.4); and Electronically File all BMC Notices with the Court (.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.8 | $168.00 | Investigate claim amounts per Rust Consulting request (.4); respond with results (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claim report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.6 | $126.00 | Review transfer claim report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ S Ahern re: additional information regarding contract schedules request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: contract schedules information request and status |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: sustained objection report/spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 1.0 | $210.00 | Generate reports of sustained objections for Omni 3, 4, 5 trade claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 1.0 | $210.00 | Generate reports of sustained objections for omni 3, 4, 5 tax claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Email to J Rivenbark re: sustained trade claims objections on omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2004 | 0.3 | $63.00 | Email to A Clark re: sustained tax claims objections on Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5 sustained objection spreadsheet modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 1.0 | $210.00 | Review sustained objection spreadsheet, compare with bLinx data for accuracy and to identify duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2004 | 3.0 | $630.00 | Review cross-debtor duplicate claims for accurate flagging and status verification |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/5/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Review Status of all Pending Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 1.0 | $210.00 | Modify tax claims spreadsheet per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Email to T Wood re: IRS claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Review Omni 3 status chart; note changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Review Omni 4 status chart; note changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Review Omni 5 status chart; note changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.8 | $168.00 | Modifications to Omni 3, 4, 5 sustained objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Email to M Dalsin re: Omni 3, 4, 5 sustained objections and claims register update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Phone call w/ Longacre Management re: claims and transfer issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.4 | $84.00 | Email to J Hughes re: transfer claim and agreed amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 1.0 | $210.00 | Complete updates to claims reconciliation per M Cohan email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 1.0 | $210.00 | Review L Duff claims; complete changes to reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: request for IRS claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re:tax claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.5 | $105.00 | Review tax claims spreadsheet (.2); communicate changes to M Grimmett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: changes to Money Loaned claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2004 | 0.2 | $19.00 | Communications with Transfer Agent regarding Status of Defective Transfer Notice. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.5 | $315.00 | Modify sustained objection claims status to reflect reconciliation complete |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 5 status |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| *Non-Asbestos Claims* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 1.0 | $210.00 | Run report of debtor reconciled/allowed claims (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2004 | 0.8 | $168.00 | Review newly uploaded claims; update claim type, status, assignment, identify amended claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2004 | 0.3 | $28.50 | 2 Phone Calls with Transfer Agent from Contrarian Capital regarding a Recently Served Notice of Defective Transfer. Some Research was required to answer all questions. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 0.7 | $147.00 | Review status report from C Finke (.3); complete update of information in bLinx (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Review transfer claims list (.5); extract recent transfers (.4); send to Rust for claims register update (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Run scorecard reports and discrepancy reports (.3); compare to data - review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2004 | 1.0 | $210.00 | Review and investigate Omni 4 response from Katten Muchin (.8); forward to J Rivenbark for further reconciliation (.2) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/9/2004 | 0.1 | $4.50 | Telephone with Felicia of Hertz Equipment Rental at (800) 654-4740 / RE: x5920. Left a message. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/9/2004 | 0.1 | $4.50 | Telephone with Felicia of Hertz Equipment Rental at (800) 654-4740 / RE: x5920. Wanted to know the status of their claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2004 | 0.6 | $57.00 | Review Court Docket Report for any New Updates to Claims and Provide Status Report to Project Manager and Lead Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2004 | 0.2 | $19.00 | Finalize Transfers in b-linx and Create Notes for all Claims that have reached the 20 day notice period. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Investigate service of 3rd Omni 3 notice service per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 0.3 | $63.00 | Email to R Schulman re: status or service of 3rd Omni 3 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2004 | 1.0 | $210.00 | Review tax claims status report sent by Grace (.4); complete modifications to claims based on report recommendations (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 1.0 | $210.00 | Undate omni 5 claims information based on Kirkland & Ellis status reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.3 | $63.00 | Discussion w/ Longacre Management re: transfer claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 3.0 | $630.00 | Complete changes to claims reconciliation information, objections, estimated amounts, status per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.8 | $168.00 | Investigate transfer discrepancies identified by Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2004 | 0.2 | $42.00 | Response to Rust Consulting resolving transfer discrepancy items |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/12/2004 | 0.5 | $45.00 | Review court docket re claims update. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/13/2004 | 0.1 | $9.00 | Telephone with Sid of Prime Shares at (212) 889-9700 / RE: Gave information regarding claim number and amount of claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2004 | 0.3 | $63.00 | Email to R Schulman re: Omni 3, 4, 5 status |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| *Non-Asbestos Claims* | | | | | | |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/16/2004 | 3.0 | $270.00 | Prepare notices of transfers |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/16/2004 | 1.0 | $90.00 | Prepare 20 day notices for mailing to claimant and agent. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/16/2004 | 0.1 | $4.50 | Telephone with Evan Eisenberg of Primeshares at (212) 889-9700 / RE: Wanted to know if they filed a claim. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/17/2004 | 0.2 | $18.00 | Telephone with Ray F of Trade Debt at (631) 884-0100 / RE: wanted to get a list of all debt in there name. Sent Sue H an e-mail, she will get info and send e-mail to me by Friday. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2004 | 0.8 | $76.00 | Review all Transfer Notices Served on 8/16/04 for Accuracy and Electronically File all Transfer Notices and Defective Notices with the Court. |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 8/17/2004 | 0.5 | $45.00 | Review transfer information with Lisa R. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/17/2004 | 0.1 | $4.50 | Telephone with Diane Harris at (281) 286-6994 / RE: Wanted to know the status of her claim. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/18/2004 | 0.1 | $9.00 | Telephone with Cleve Pries at (970) 824-5127 / RE: Gave information on his claim. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 8/18/2004 | 2.2 | $605.00 | Updating Liability Reporting Tool |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/19/2004 | 0.2 | $39.00 | Assist Sue Herrschaft with Omni 3 - Ex D report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.5 | $105.00 | Review orders for Omni 3, 4, 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.5 | $105.00 | Complete changes to Omni 3, 4, 5 claims and order status per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Discussion w/ M Grimmett re: instructions for Omni 3, 4, 5 order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: proposed changes to Omni 3, 4, 5 orders based on exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 1.0 | $210.00 | Review Trade-Debt.Net transfer claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: reort of claims/schedules transferred to Trade-Debt.Net |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 3 sustianed objections and modification of exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Investigate status of Daleen Technologies claims per Rust Consulting request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.2 | $42.00 | Email to M Dalsin re: current status of Daleen Technologies claims per Docket information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.4 | $84.00 | Discussion w/ M Grimett re: Omni 3, 4, 5 order exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2004 | 0.6 | $126.00 | Review revised order exhibits (.5); send to Kirkland & Ellis (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: Omni 3, 4 order exhibits and possible changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.4 | $84.00 | Discussion w/ Longacre Management re: transfer claim status & amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.0 | $210.00 | Review split claims and schedules for validity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: removal of invalid split claims and schedules entered in error |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.2 | $252.00 | Review newly uploaded claims for proper docketing, claim type, amount and amendment/duplicate identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: changes to Omni 3,4 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 0.4 | $84.00 | Modifications to Omni 3 and 4 claims in preparation for exhibit modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 2.0 | $420.00 | Identify valid Trade-Debt.Net transfers from docket, bLinx and prepared reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2004 | 1.0 | $210.00 | Identify withdrawn claims (.3); revised status, estimated and deemed amounts (.4); remove from active bLinx (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report for any New Transfer Notices or Objections. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2004 | 0.4 | $38.00 | Claims Analysis: Review all New Withdrawal Notices and verify all Corresponding Claims have been marked as Inactive in b-linx (.3). Discuss all Results with the Lead Case Consultant (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2004 | 1.1 | $104.50 | Finalize Several Transfer Notices after the 20 day deadline to Object has expired (.3); Create Applicable Notes in b-linx (.2); and Research Bad Address Associated with Transfer Notice (.3) and make Corrections as needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 1.5 | $315.00 | Prepare spreadsheet of Trade-Debt.Net transfer claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.2 | $42.00 | Email to A Schrepfer re: Trade-Debt.Net transfer claims & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2004 | 0.1 | $21.00 | Email to A Clark re: withdrawn tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: new claims & AT&T reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.8 | $168.00 | Run reports of paid post petition - in full and partial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 1.4 | $294.00 | Review paid post petition reports for completeness and accuracy (.8); make changes to reconciliation as necessary (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 1.0 | $210.00 | Review notice of satisfaction of claim (.4), make necessary revisions (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: tax claim reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2004 | 0.3 | $63.00 | Discussion w/ M John re: proper treatment of tax claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/24/2004 | 0.3 | $13.50 | Telephone with David Wilks at (302) 428-5551 / RE: Wanted to know if there were any objections posted to the claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/24/2004 | 0.1 | $4.50 | Telephone with David Wilks at (302) 428-5551 / RE: Left a message. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: variance report follow up and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.0 | $210.00 | Review reconciliation information re: Richmond Co claim (.6); email to J Rivenbark re: recommended resolution (.4) |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: unmatched schedule report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 2.0 | $420.00 | Review variance reports for completeness & accuracy (1.1); compare to bLinx and to previous versions (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 0.3 | $63.00 | Email to J Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.2 | $252.00 | Review invoice/objection notes for paid post petition claims (.7); add payment details as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.3 | $273.00 | Review invoice/objection notes for paid post petition-partial claims (.8); add payment details as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2004 | 1.5 | $315.00 | Review unmatched schedules report (.4); compare to bLinx and to previous reports (.5); analyze by claim type (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2004 | 0.4 | $44.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2004 | 0.3 | $33.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/25/2004 | 0.1 | $4.50 | Telephone with Elise Fregger of Swidler Berlin at (212) 973-0111 / RE: Wanted to know their claim number. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/26/2004 | 0.8 | $76.00 | Review Court Docket Report and obtain all new Omnibus Orders (.6). Report findings to Project Manager and Lead Consultant (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 2.0 | $420.00 | Perform analysis on non asbestos claim objections flagged related to flagger, date flagged, other objections, claims state (1.1); review reconciliation notes for selected claims (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Email to J Kadish re: nonasbestos claim objections report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to non asbestos claim objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 1.0 | $210.00 | Review Omni 6 objection response (.5); locate claims and analyze invoices and reconciliation notes (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.7 | $147.00 | Review orders entered for Omni 3, 4, and 5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.5 | $105.00 | Review supplemental claims to ensure proper association with original claim/attachment of image (.3); revise status of supplements (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/26/2004 | 0.7 | $147.00 | Investigate, confirm and convert to .pdf IRS claims filed against CCHP (.5); send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2004 | 1.5 | $315.00 | Review invoices and objection notes for paid post petition-partial claims (.9); add payment dates, check # & reconciliation notes as necessary (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2004 | 0.5 | $105.00 | E-mail, phone call to P Shenoy re: IRS claims filed against CCHP |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/30/2004 | 1.2 | $114.00 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.3); Create BMC Notice re Transfer (.4); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.2); Serve Notice on all Effected Parties (.2); and Electronically File all Notice with the Court (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2004 | 2.0 | $420.00 | Modifications to Omni 3, 4, 5 status, order #, docket date & amount per Orders 6263, 6264, 6265 |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.5 | $105.00 | Update Objections by Omni spreadsheet to include information from 8/23 hearing |
| | Non-Asbestos Claims Total: | | | 96.7 | $18,070.50 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Grace plan and Omni status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/31/2004 | 1.2 | $180.00 | Research current news and information regarding debtor's plan implementation timeline. |
| | WRG Plan & Disclosure Statement Total: | | | 1.4 | $222.00 | |
| | | | August 2004 Total: | 308.5 | $60,094.50 | |

## Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
|      |      | Grand Total: |     | 308.5 | $60,094.50 |             |

# Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 8/1/2004 thru 8/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 19.2 | $4,032.00 |
| Total: | | 19.2 | $4,032.00 |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.5 | $32.50 |
| James Myers | $65.00 | 3.0 | $195.00 |
| Yvette Hassman | $90.00 | 1.6 | $144.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 43.0 | $9,030.00 |
| CONSULTANT | | | |
| Susan Burnell | $150.00 | 4.4 | $660.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 0.3 | $27.00 |
| Lisa Ruppaner | $95.00 | 1.8 | $171.00 |
| Total: | | 54.6 | $10,259.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 76.0 | $13,300.00 |
| Jill Eppinger | $275.00 | 27.8 | $7,645.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.6 | $66.00 |
| Jacqueline Bush | $95.00 | 2.1 | $199.50 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.6 | $105.00 |
| Total: | | 108.1 | $21,525.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 28.5 | $5,985.00 |
| Total: | | 28.5 | $5,985.00 |

Page 1 of 2                                   EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
## Professional Activity Summary
### Date Range: 8/1/2004 thru 8/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULT_DATA | | | |
| Jill Eppinger | $275.00 | 2.2 | $605.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 74.3 | $15,603.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.7 | $77.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 5.0 | $450.00 |
| Heather Walker | $65.00 | 0.5 | $32.50 |
| Lisa Ruppaner | $95.00 | 12.5 | $1,187.50 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.4 | $36.00 |
| Brianna Tate | $45.00 | 0.9 | $40.50 |
| Total: | | 96.7 | $18,070.50 |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| CONSULTANT | | | |
| Susan Burnell | $150.00 | 1.2 | $180.00 |
| Total: | | 1.4 | $222.00 |
| Grand Total: | | 308.5 | $60,094.50 |