# EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 2.0 | $420.00 | Review resolved and unresolved litigation reports (1.2); identify parties for potential re-noticing (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 1.5 | $315.00 | Compile environmental claims information and run report of enviornmental claims (.5); review (.8); and send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: environmental claims reports and breakdown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 2.0 | $420.00 | Generate environmental claims reports by reconciliation status (.6); review (1.2); and send to Kirkland & Ellis (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.5 | $105.00 | Review environmental claims objections and court filings (.3). Update status, notes, etc as necessary (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Review Kirkland & Ellis list of Bar Date Notice parties for resolved and unresolved litigation (.6); identify parties with filed claims (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 1.0 | $210.00 | Review Bar Date Notice parties for resolved and unresolved litigation parties for undeliverable addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 4.0 | $840.00 | Review resolved litigation counsel list to check for Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 4.0 | $840.00 | Review resolved and unresolved litigation cases (1.8); create spreadsheet identifying claims filed and status (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 0.5 | $105.00 | Response to L Gardner re: environmental claim information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 1.5 | $315.00 | Run report of claims to be resolved through mediation/litigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 1.5 | $315.00 | Run report of claims to be resolved through negotiation/settlement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Generate report of Maryland Casualty claims objected to |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.3 | $63.00 | Email to R Schulman re: JP Morgan and Maryland Casualty claims and resolution options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.8 | $168.00 | Review transfer information for Zhagrus Environmental claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 3.5 | $735.00 | Revise unresolved litigation document to include claim numbers identified and information re: bar date notice sent to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 2.5 | $237.50 | Prepare and Print Claims for Court Hearing related to the "Mediate/Litigate Claims" and all "Negotiate/ Settle Claims" per Request from Lead Consultant (1.0). Prepare approximately 100 Claims for further Binder Assembly and Hearing Exibit Preparation (1.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 2.0 | $420.00 | Review resolved litgation document to include filed claims and bar date notice sent to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 2.0 | $420.00 | Review Kirkland & Ellis comparison chart of resolved and unresolved litigation claims filed (1.1); identify source or reason for any possible discrepancies (.9) |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 9/17/2004 | 0.5 | $32.50 | Assembled binders with litigate claims per Lisa Ruppaner |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/17/2004 | 1.5 | $142.50 | Assemble Binders of Litigation and Mediation Claims (1.0); Call to Kirkland to Confirm Contact for Delivery (.1); Prepare Binders for Shipment via Federal Express (.3); and Communicate to Project Manager that project is completed (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.5 | $105.00 | Review and discussion of litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: litigation claims binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.5 | $105.00 | Investigate claims issue re: Zhagrus Environmental per L Gardner request (.3); email re: results of investigation (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation cases and claims filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.5 | $105.00 | Review settlement notice (.3); identify claims related to settlements or pending settlements (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 4.0 | $840.00 | Modifications to resolved litigation document identifying individual responsible for reconciliaion and bar date notice information not previously included |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 2.0 | $420.00 | Modifications to resolved litigation document identifying individuals responsible for reconciliation and additional bar date notice information not previously included |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.7 | $147.00 | Review recent settlement notices (.4); identify claims affected by potential settlements (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.3 | $63.00 | Email to R Schulman re: revised unresolved and resolved litigation documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 1.5 | $315.00 | Additional modifications to unresolved and resolved litigation documents to include name of claimant for filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.2 | $42.00 | Email to T Wood re: revised litigation documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.8 | $168.00 | Review updated litigation documents as sent by Kirkland & Ellis (.3); make note of changes, replace documents in electronic file (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 2.0 | $420.00 | Investigate and review settlements and retrieve documents for identification of affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 2.0 | $420.00 | Review environmental claims summary sent by Grace (1.0); add site information per spreadsheet (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.0 | $210.00 | Add additional site information to environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.7 | $147.00 | Review supplemental information for claim 14052 provided on CD; document storage location of information in bLinx |
| | Asbestos Claims Total: | | | 50.6 | $10,093.50 | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 1.0 | $210.00 | Discussion w/ T Feil re: Grace status, claims reconciliation and plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 0.5 | $105.00 | Email to S Burnett re: Grace issues and status |
| JAMES MYERS - CAS | | $65.00 | 9/2/2004 | 0.3 | $19.50 | 21: Omni 3: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 9/2/2004 | 0.3 | $19.50 | 21: Omni 4: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 9/2/2004 | 0.3 | $19.50 | 21: Omni 5: Prepare draft of Proof of Service |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2004 | 0.1 | $9.00 | 21 Final review of POS package for Omni 4 Order on 8-31-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2004 | 0.1 | $9.00 | 21 Final review of POS package for Omni 3 Order on 8-31-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 9/2/2004 | 0.1 | $9.00 | 21 Final review of POS package for Omni 5 Order on 8-31-04 for filing with the court |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 3: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 5: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 4: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/3/2004 | 0.1 | $6.50 | 21: Omni 5: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/3/2004 | 0.2 | $19.00 | Call to Creditor regarding status of Claims for Hoffman Canvas and request from Creditor to update Address. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.6 | $126.00 | Investigate claim request from Kirkland and Ellis (.4); send email response with results (.2) |
| BELINDA RIVERA - CAS | | $45.00 | 9/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 3 Order served on 8/31/04; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 9/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 4 Order served on 8/31/04; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 9/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 5 Order served on 8/31/04; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| ROY BAEZ - CAS | | $65.00 | 9/7/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/7/2004 | 0.2 | $18.00 | Telephone with Jennifer Donovan of DK Partners at (212) 903-1860 / RE: Sent poc form via email. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.3 | $28.50 | Read, Review and Respond to Case Correspondence as needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.3 | $63.00 | Email to R Schulman re: requested claim information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: correspondence with claimant re: resolution of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: Grace project and Plan status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 2.5 | $525.00 | Review litigation counsel for Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Meet w/ M DiLorenzo re: Grace status update and strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Court docket review |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/8/2004 | 0.3 | $28.50 | Read, Review and Respond to Case Correspondence as needed (.1); Research bad address from Defective Transfer Notice (.1); Locate Correct Address and Re-Serve Notice. (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.2 | $42.00 | Discussion w/ S Ahern re: claims reconciliation process and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett, M John re: custom Notice of Satisfaction of claim production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: schedule record issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: request for reports of claims by case |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/9/2004 | 0.2 | $18.00 | Telephone with Evan Eisenberg of Prime Shares at (212) 889-9700 / RE: Gave information regarding 2 poc forms. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: identification of multiple case claims and new flag |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 1.0 | $210.00 | Court docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/9/2004 | 0.1 | $4.50 | Telephone with Deborah Barnett of Lawfirm of Shannon Martin at (713) 646-5500 / RE: Wanted to know how much their clients filed a claim for. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| ROY BAEZ - CAS | | $65.00 | 9/13/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/13/2004 | 0.1 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 / RE: Gave information regarding poc. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/13/2004 | 0.1 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 / RE: Wanted to know why we don't have her in our system. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.2 | $42.00 | Email to R Schulman re: multi claim creditor status |
| ROY BAEZ - CAS | | $65.00 | 9/14/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/14/2004 | 0.1 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 / RE: Wanted to know if we have found anything out yet regarding her claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and give Status to Lead Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2004 | 0.3 | $28.50 | Electronically File BMC Transfer Notices with the Court Clerk. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 1.0 | $210.00 | Budget and forecasting conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.2 | $42.00 | Phone call w/ creditor counsel re: mailing of Notices for Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.4 | $84.00 | Email to L Gardner re: request for claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.6 | $126.00 | Update return mail spreadsheets w/ current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.5 | $105.00 | Review return mail report |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 3 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 4 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 9/14/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 5 Order |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| *Case Administration* | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 9/15/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 1.5 | $315.00 | Review BERT exception reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to BERT items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.3 | $63.00 | Discussion w/ R Baez re: return mail report potential duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.5 | $105.00 | Identify notice documents to be faxed to creditor counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.3 | $63.00 | Fax Omni 3 documents to creditor counsel per their request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.3 | $63.00 | Email to T Feil re: Grace plan and status update |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/15/2004 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 0.1 | $9.50 | Meet with Lead Consultant to discuss upcoming Claims Project. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Discussion w/ A Clark re: COLI interest deductions and applicable filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ J Mackie re: COLI claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 1.2 | $252.00 | Draft list of options to handle claims objections where the claimant has an undeliverable address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Email to R Schulman re: noticing options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: production of claims binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ D Carickhoff re: Omni 6 binder request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status of multiple case project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: supporting information request |
| ROY BAEZ - CAS | | $65.00 | 9/17/2004 | 0.4 | $26.00 | processing eturn mail reports/correcting errors within reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.2 | $42.00 | Follow up w/ L Ruppaner re: status of claims binder production and shipping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.2 | $42.00 | Follow up w/ T Wood re: status of claims binders and plans for shipping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.3 | $63.00 | Identify claims information requested (.2); email to T Wood (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.7 | $147.00 | Review CD sent by Rust Consulting containing supplemental claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: extracting/reformatting information from Rust CD |
| ROY BAEZ - CAS | | $65.00 | 9/21/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 1.0 | $210.00 | Research re: asbestos issues and other asbestos bankruptcy cases |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Investigate and identify claims requested by Kirkland & Ellis (.4); send via email (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.2 | $42.00 | Email to Rust Consulting re: claim withdrawals and posting to the court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Grace status meeting w/ T Feil, S Allen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Review notes from M Grimmett and revisions to BERT amount reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Review notes from M Grimmett and revisions to BERT docket report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Review notes from M Grimmett and revisions to  BERT creditor reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2004 | 1.0 | $210.00 | Court docket review |
| ROY BAEZ - CAS | | $65.00 | 9/27/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/27/2004 | 0.2 | $39.00 | Memo to Sue Herrschaft re responding to counsel re interest on tax claims (.1); and discussion with Sue Herrschaft re same (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2004 | 0.2 | $19.00 | Review e-mail Case Correspondence. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2004 | 0.1 | $9.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2004 | 1.1 | $104.50 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 0.2 | $42.00 | Discussion w/ J Kadish re: Dies & Hile claims page count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.2 | $252.00 | Compile Dies & Hile claims page count project per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.0 | $210.00 | Prepare spreadsheet of Dies & Hile claims with page count information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 1.0 | $210.00 | General case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/29/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List and Master Mailing List pursuant to new Notices listed on the Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2004 | 0.2 | $42.00 | Email to M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for 4th omni 3 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for 3rd omni 4 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for 2nd omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Prepare mailing request form for omni 6 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 1.0 | $210.00 | Court docket review |
| | | **Case Administration Total:** | | **45.0** | **$8,186.00** | |
| *Data Analysis* | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2004 | 3.6 | $630.00 | Update claims reconciliation / liability / scorecard reports and data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2004 | 1.4 | $245.00 | Update scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/2/2004 | 2.5 | $437.50 | Update scorecard report/data. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **September 2004** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2004 | 2.7 | $472.50 | Update scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2004 | 2.3 | $402.50 | Update objection omni order info. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2004 | 3.2 | $560.00 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2004 | 3.9 | $682.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2004 | 1.6 | $280.00 | Continue to update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2004 | 3.9 | $682.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2004 | 2.1 | $367.50 | Continue to update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2004 | 1.9 | $332.50 | Update scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2004 | 2.3 | $402.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2004 | 2.2 | $385.00 | Update liability/scorecard reports/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2004 | 3.7 | $647.50 | Create Notice of Satisfaction custom notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2004 | 0.6 | $105.00 | Update Notice of Satisfaction custom notices. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/10/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2004 | 1.5 | $262.50 | Update custom asbestos reporting module. |
| TREVOR ALLEN - TECH | | $175.00 | 9/12/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2004 | 1.6 | $280.00 | Update custom asbestos reporting module. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/13/2004 | 0.5 | $47.50 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2004 | 0.5 | $87.50 | Update custom asbestos fields/reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/13/2004 | 1.8 | $495.00 | Update report liability tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/14/2004 | 2.8 | $490.00 | Update Liability and Claims Reconciliation Reports (1.8) Update Scorecard data (1.0) |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/14/2004 | 1.7 | $467.50 | Update report liability tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2004 | 1.2 | $210.00 | Create blinx functionality to "flag" claims for any reason/description. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2004 | 1.9 | $332.50 | Audit/Update claims/objection/creditor information. Update BERT System for Grace specific issues. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/15/2004 | 0.6 | $105.00 | Update custom asbestos fields/reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/15/2004 | 2.2 | $605.00 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/15/2004 | 2.3 | $632.50 | Updating Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/15/2004 | 1.5 | $412.50 | Updating Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2004 | 2.8 | $490.00 | Audit/Update claims/objection/creditor information. Update BERT System for Grace specific issues. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2004 | 1.2 | $210.00 | Continue to Audit/Update claims/objection/creditor information (.7). Update BERT System for Grace specific issues (.5) |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/16/2004 | 2.0 | $550.00 | Update Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/16/2004 | 1.5 | $412.50 | Update Liability Reporting Tool |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| Data Analysis | | | | | | |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/16/2004 | 2.9 | $797.50 | Update Liability Reporting Tool |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/17/2004 | 2.5 | $237.50 | Research and update creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/17/2004 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2004 | 0.8 | $88.00 | Review and update exception query for Deemed Amount Different From Orig Amount w/No Objection and Deemed inactive amounts not null at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2004 | 0.2 | $22.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/17/2004 | 1.3 | $227.50 | Update Liability and Claims Reconciliation Reports. Update Scorecard data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/17/2004 | 0.6 | $105.00 | Update custom asbestos fields/reports. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/17/2004 | 2.2 | $605.00 | Update Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/17/2004 | 1.6 | $440.00 | Update Liability Reporting Tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/17/2004 | 2.3 | $632.50 | Update Liability Reporting Tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/18/2004 | 1.1 | $192.50 | Update Liability and Claims Reconciliation Reports (.6). Update Scorecard data (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/18/2004 | 0.5 | $87.50 | Update custom asbestos fields/reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/19/2004 | 2.8 | $490.00 | Update Liability and Claims Reconciliation Reports (1.8). Update Scorecard data (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2004 | 2.8 | $490.00 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2004 | 2.6 | $455.00 | Create Excel versions of large claim exhibit 4 parts - Claim 14052. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 1.7 | $467.50 | Update custom liability reports parameters |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 2.0 | $550.00 | Update custom liability reports parameters |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 1.8 | $495.00 | Update custom liability reports and parameters |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/20/2004 | 1.5 | $412.50 | Update custom liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2004 | 0.7 | $122.50 | Update objection order information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2004 | 1.9 | $332.50 | Update scorecard data. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 1.0 | $275.00 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 2.5 | $687.50 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 1.6 | $440.00 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 1.0 | $275.00 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 0.5 | $137.50 | Update custom liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/21/2004 | 2.5 | $687.50 | Update custom liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/22/2004 | 1.7 | $297.50 | Update custom liability reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/22/2004 | 2.9 | $507.50 | Create omni order exhibits for omnis 3 through 6. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/22/2004 | 2.0 | $550.00 | Update custom liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/23/2004 | 0.3 | $52.50 | Create updated Omni Order 4B Exhibit. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/23/2004 | 1.7 | $297.50 | Update custom liability reports/reporting tool. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/24/2004 | 0.5 | $47.50 | Analysis and update of claim's docket exceptions reports at the request of the data manager. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/24/2004 | 1.8 | $315.00 | Update Liability Reports/Reporting Tool. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/24/2004 | 2.3 | $632.50 | Update liability report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2004 | 3.8 | $665.00 | Update Liability Reports/Reporting Tool. |
| TREVOR ALLEN - TECH | | $175.00 | 9/26/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2004 | 2.3 | $402.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2004 | 3.1 | $542.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2004 | 0.8 | $140.00 | Update custom asbestos reconciliation reports/scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/27/2004 | 2.5 | $687.50 | Update liability reporting tool |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/27/2004 | 2.2 | $605.00 | Update liability reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2004 | 2.9 | $507.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2004 | 1.3 | $227.50 | Update custom asbestos reconciliation reports/scorecard. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2004 | 2.0 | $420.00 | Advanced reporting tool analysis |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2004 | 3.1 | $542.50 | Update Liability Reports/Reporting Tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2004 | 1.0 | $175.00 | Continue to update custom reconciliation reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2004 | 1.2 | $210.00 | Update custom asbestos reconciliation reports/scorecard. |
| JILL EPPINGER - SR_CONSULT_DATA | | $275.00 | 9/29/2004 | 2.0 | $550.00 | Liability Reporting information review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2004 | 2.9 | $507.50 | Update Liability Reports/Reporting Tool. |
| | | | Data Analysis Total: | 154.5 | $31,584.00 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2004 | 1.2 | $252.00 | Further analysis of 13th Qtr billing entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2004 | 1.9 | $399.00 | Further revision of billing entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2004 | 1.8 | $378.00 | Revision of 13th Qtr time entries not previously revised for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2004 | 1.6 | $336.00 | Analysis of 13th Qtr time entries to ascertain entries not yet reviewed for fee app compliance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.2 | $42.00 | Discussion w/ M Araki, T Feil re: fee application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2004 | 1.9 | $399.00 | Further revision of 13th Qtr time entries not previously revised for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2004 | 0.2 | $42.00 | Telephone to S Fritz re expenses for 13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2004 | 1.1 | $231.00 | Prep draft Apr, May, June and 13th Qtr reports of time descriptions to review for revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2004 | 2.0 | $420.00 | Analysis of April, May, June and 13th Qtr draft reports re categorization, revisions made and to be made |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2004 | 1.7 | $357.00 | Revise April time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2004 | 1.3 | $273.00 | Analysis of April draft report for categories and time entries to be corrected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 12th Interim fee and expenses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2004 | 1.8 | $378.00 | Revise May time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2004 | 1.4 | $294.00 | Analysis of May draft report for categories and time entries to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2004 | 1.9 | $399.00 | Revise June time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2004 | 1.4 | $294.00 | Analysis of June draft report for categories and time entries to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2004 | 1.7 | $357.00 | Revise 13th Qtr time entries for fee app categories and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2004 | 1.5 | $315.00 | Analysis of 13th Qtr draft report for categories and time entries to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 0.2 | $42.00 | Prep revised April invoice detail and categorization report to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 1.3 | $273.00 | Analysis of revised April invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 0.6 | $126.00 | Revision of remaining April categorization and fee app entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re confirmation of BMC's 12th interim fees and expenses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2004 | 0.2 | $42.00 | Prep revised May invoice detail and categorization report to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2004 | 1.4 | $294.00 | Analysis of revised May invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Revision of remaining May categorization and fee app entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2004 | 0.2 | $42.00 | Prep revised June invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2004 | 1.5 | $315.00 | Analysis of revised June invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2004 | 0.7 | $147.00 | Revision of remaining June categorization and fee entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2004 | 1.4 | $294.00 | Analysis of revised 13th Qtr invoice detail and categorization for revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2004 | 0.8 | $168.00 | Revision of remaining 13th Qtr categorization and fee entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2004 | 0.4 | $84.00 | Analysis of data and files re fee apps to be prepared and filed |
| | | **Fee Applications Total:** | | **34.2** | **$7,182.00** | |
| *Non-Asbestos Claims* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 0.5 | $105.00 | Email to Kirkland & Ellis re: claims summary updates |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| *Non-Asbestos Claims* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 0.5 | $105.00 | Review Gateway objection order, procedure and claims (.4), send to T Feil for review. (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 3.0 | $630.00 | Compile claims information and prepare revised claims summary per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 1.0 | $210.00 | Review claim type/status discrepancies; resolve and revise claims summary |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/1/2004 | 2.2 | $330.00 | Review claims summary report periodically provided to debtor detailing flagged objections, pending items, fully reconciled items, claims still in review, current disposition, etc., giving debtor a status of current claims. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/1/2004 | 0.1 | $4.50 | Telephone with Dan Ginsberg of Primeshares at (212) 889-9700 / RE: Wanted to know when the amended schedules were filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2004 | 1.1 | $104.50 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.3); Create BMC Notice re Transfer (.4); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.2); Serve Notice on all Effected Parties (.1); and Electronically File Transfer Notices with the Court (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report for any Updates to Claims or Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.7 | $147.00 | Compile information re: settled claims (.4); update in bLinx as necessary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.7 | $147.00 | Compile information re: stipulations (.4); update claims in blinx as necessary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.7 | $147.00 | Compile information re: withdrawn claims (.3); update claims in bLinx as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 3 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 4 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 5 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise Omni 6 response log (.3); transfer images to electronic file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Investigate claim request by Kirkland & Ellis (.3); send email response and image of claim identified (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.5 | $105.00 | Revise omnibus objections status spreadsheet and format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 0.3 | $63.00 | Review documents related to Omni 3, 4, 5 order service and sign Proof of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2004 | 1.0 | $210.00 | Review claims register for completeness & accuracy (.5); make changes to transfers entered in error (.5) |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/7/2004 | 0.1 | $9.00 | Telephone with Micheal Schomberg of Prime Shares at (212) 889-9700 / RE: Gave information regarding poc form that was not filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.8 | $76.00 | Review Court Docket Report for all Pending Transfer Notices and Orders related to Claims. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.4 | $38.00 | Finalize Several Transfer Notices after the 20 day deadline to Object has expired (.2); Create Applicable Notes in b-linx (.1); and Provide Updates to Status for all Applicable Claims (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2004 | 0.6 | $57.00 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.1); Create BMC Notice re Transfer (.2); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.1); Serve Notice on all Effected Parties (.1); and Electronically File Notices with the Court Clerk (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: paid post petition claims, 2nd bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 0.4 | $84.00 | Email to T Feil re: draft Notice of Satisfaction of claim for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2004 | 1.0 | $210.00 | Review reports of claims paid post petition in full and in part to determine total amounts of claims to be expunged, reduced and allowed |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/8/2004 | 0.1 | $19.50 | Respond to inquiry from Sue Herrschaft re notice of claims satisfaction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.5 | $105.00 | Email to T Wood re: schedules, supplements and amendments and timing of filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 0.7 | $147.00 | Review active shedules for inclusion in claims reconciliation list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 1.0 | $210.00 | Generate report of schedules assigned to S Ahern for reconciliation (.3); review (.6) and send (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2004 | 5.0 | $1,050.00 | Generate reports of active claims and schedules by case (1.0); review (3.8); and send to J McFarland (.2) |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/9/2004 | 0.2 | $18.00 | Telephone with Debra Barnett at (713) 646-5500 / RE: Gave information regarding her claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of sample Notice of Satsifaction of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 1.0 | $210.00 | Review recent transfer report (.6); Send to Rust for updates of claims register (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 1.0 | $210.00 | Review multiple case objections flagged and current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.6 | $126.00 | Review sample Notice (.3); communicate changes to M Grimmett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2004 | 0.7 | $147.00 | Draft notice of Partial Satisfaction of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 0.2 | $42.00 | Email to R Schulman re: draft Notice of Satisfaction and Partial Satisfaction of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/10/2004 | 1.0 | $210.00 | Review reports for completeness and accuracy - compare to blinx data and 9/1 claims summary (.8); send to R Schulman (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2004 | 0.9 | $85.50 | Provide Detailed Review of Court Docket Report for any Updates to Claims Transfers and the Status of Claims. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2004 | 2.3 | $218.50 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.5); Create BMC Notice re Transfer (.9); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.4); and Serve Notice on all Effected Parties (.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.7 | $147.00 | Review withdrawn claims for matched schedules to be unmatched |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 1.0 | $210.00 | Revise multi claim creditor list to include current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 1.5 | $315.00 | Prepare objection reports for possible Omni 7 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 2.0 | $420.00 | Review objection reports (.9); compare to bLinx data (.5); identify objections ready to file (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.7 | $147.00 | Review reduce & allow objection for paid post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.6 | $126.00 | Review paid objecitons for paid post petition invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.5 | $105.00 | Modify multi claim creditor list to group by claim type and provide subtotals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims summary, status and objection filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.5 | $105.00 | Modify multi claim creditor list to group by status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2004 | 0.3 | $63.00 | Email to J Rivenbark and Rust Consulting re: withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Generate report of JP Morgan Chase cross debtor duplicate claims and surviving claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.7 | $147.00 | Review documentation related to withdrawal of Swidler Berlin claim; surviving schedule and application to employ |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 1.2 | $252.00 | Perform analysis of contracts claims to identify unresolved claims submitted by multi claim creditors and individuals responsible for reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 1.5 | $315.00 | Draft language for inclusion in omnibus objection order related to return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: withdrawal of claim and related schedule amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 1.0 | $210.00 | Review IRS filed claims (.7); send email to Kirkland & Ellis re: claims identified and process for sending images (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.5 | $105.00 | Review Exxon Mobil claim and reconciliation provided by J Rivenbark; include necessary comments in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2004 | 0.2 | $42.00 | Discussion w/ S Ahern re: reconciliation of contract and lease claims |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/16/2004 | 0.1 | $9.00 | Telephone with Greg English at (865) 242-8200 / RE: Gave Information regarding poc form filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report for any updates to the Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2004 | 0.5 | $47.50 | Claims Transfer: Research Claim Information associated with Claims Transfer Notice (.1); Create BMC Notice re Transfer (.1); Create Notice in b-linx indicating the 20 Day Notice Waiting Period (.1); Serve Notice on all Effected Parties (.1); and Electronically File Notices with the Court Clerk (.1). |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 1.0 | $210.00 | Investigate status of claims filed by Texas Comptroller of Public Accounts per Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.3 | $63.00 | Email to D Carickhoff re: Texas Comptroller claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Objection Order exhibits and Omni 6 binder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2004 | 1.0 | $210.00 | Identify claims to be included in claim status binders per Kirkland & Ellis request |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/17/2004 | 0.1 | $9.00 | Telephone with Jennifer Donovan of DK Partners at (212) 903-1860 / RE: Gave information regarding scheduled dollar amount. |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 9/17/2004 | 0.1 | $9.00 | Telephone with Sid of Prime Shares at (212) 889-9700 / RE: Gave information regarding claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.5 | $105.00 | Investigate contract schedule information per S Ahern inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2004 | 0.2 | $42.00 | Discussion w/ S Ahern re: contract schedules and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 1.0 | $210.00 | Investigate active schedules and search for possible filed claim matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2004 | 0.2 | $42.00 | Email to S Ahern re: active schedule records and alternatives for reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.5 | $105.00 | Review claim withdrawal notice, identify claim to be withdrawn (.4); email to Rust Consulting re: claim (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.7 | $147.00 | Trade claim reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.7 | $147.00 | Review draft notices for Omni 3, 4, 5, 6 (.3); compare to Omni claims (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2004 | 0.8 | $168.00 | Review Omni 3, 4, 5, 6 status charts in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Complete modifications to Omni 3 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Complete modifications to Omni 4 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.8 | $168.00 | Complete modifications to Omni 5 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Complete modifications to Omni 6 claims per status chart and order for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 3, 4, 5, 6 order exhibit prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Email to M Grimmett re: intructions for Omni 3, 4, 5, 6 order exhibit production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 3, 4, 5, 6 orders and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.4 | $84.00 | Review Omni 3 exhibits (.2), communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Review Omni 4 exhibits (.4), communicate changes to M Grimmett (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Review Omni 5 exhibits (.5), communicate changes to M Grimmett (.2) |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.6 | $126.00 | Review Omni 6 exhibits (.4), communicate changes to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.5 | $105.00 | Final review of Omni 3, 4, 5, 6 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.7 | $147.00 | Review orders for consistency with exhibits (.4); make necessary changes (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.3 | $63.00 | Email to R Schulman re: proposed order revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2004 | 0.3 | $63.00 | Email to R Schulman re: order exhibits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/22/2004 | 0.5 | $75.00 | Review & discuss claim transfer notice per docket #6435. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 9/23/2004 | 0.7 | $45.50 | reviewed docket (.2), processed claim transfers (.2), updated blinx (.1), sent notices to affected parties (.1) & filed transfer notices w/Court (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/23/2004 | 1.1 | $214.50 | E-memo from and to Sue Herrschaft re post petition interest claims (.1); research Code and case law re post petition interest on tax claim in gap period, and prepare memo to Sue Herrschaft re same (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 4 exhibit question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revision to Omni 4 exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Complete change to Omni 4 claim per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.5 | $105.00 | Review revised Omni 4 exhibit (.4), send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.6 | $126.00 | Investigate trade claims issue related to amended claims affected by omnibus objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 1.0 | $210.00 | Final review of all Omni 3, 4, 5, 6 exhibits and orders (.8); move files to final objections folder (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.3 | $63.00 | Discussion w/ M John re: tax claims issues - pre vs post petition interest and class assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2004 | 0.7 | $147.00 | Run and review report of debtor allowed substatus claims with sustained objections (.4); discuss alternate identification method w/ M Grimmett (.3) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/23/2004 | 0.1 | $4.50 | Telephone with Al Bannis of General Chemical Corp at (973) 515-2043 /  RE: Wanted to know why the schedules reflect an amount different from their records. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/23/2004 | 0.1 | $4.50 | Telephone with Al Banas of General Chemical Corp. at (973) 515-2456 /  RE: Wanted to know why one of their scheduled amounts wasn't listed on the amended schedules. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2004 | 6.0 | $1,260.00 | Investigate and review stipulations, settlements, agreements and orders for possible affects on claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 0.1 | $21.00 | Discussion w/ R Schulman re: Omni 3 order exhibit revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 0.3 | $63.00 | Email to D Carickoff re: Omni 3 order exhibit per R Schulman request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 2.0 | $420.00 | Investigate tax claims post petition interest issue |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **September 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2004 | 1.0 | $210.00 | Analyze claims review status sheet provided by Grace (.6); compare to bLinx data (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2004 | 1.9 | $180.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.3); Research all Applicable Claims Corresponding to each Court Notice (.5); Create Notes in b-linx for each Claim (.4); and Create the BMC Transfer Notice (.5) and Serve the Notice on all Effected Parties (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/29/2004 | 0.2 | $19.00 | Electronically File BMC Claims Transfer Notice with the Bankruptcy Court in Delaware. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2004 | 1.5 | $315.00 | Review trade claims on hold for claimed less that scheduled amount or claim/sched difference less than $500 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.8 | $168.00 | Retrieve Orders for Omni 3, 4, 5, 6 (.3); review for modifications (.3) and file electronically (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.3 | $63.00 | Email to J Rivenbark re: proposed modifications to trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.5 | $105.00 | Complete omni 3 claims modifications in bLinx per order 6508 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.5 | $105.00 | Complete omni 4 claims modifications in bLinx per order 6507 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 0.8 | $168.00 | Complete omni 5 claims modification in blinx per order 6506 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2004 | 1.2 | $252.00 | Complete omni 6 claims modifications in bLinx per order 6505 |
| | | Non-Asbestos Claims Total: | | 88.9 | $17,093.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2004 | 1.5 | $315.00 | Investigate plan issues - timing, plan classes, impaired classes, asbestos trust issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2004 | 0.2 | $42.00 | Discussion w/ J Baer re: Grace plan and disclosure statement - strategy and timing for filing and solicitation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2004 | 6.0 | $1,260.00 | Research re: plan - potential plan classes, impaired classes, asbestos settlement, personal injury claimants, solicitation process, BMC role |
| | WRG Plan & Disclosure Statement Total: | | | 7.7 | $1,617.00 | |
| | | September 2004 Total: | | 380.9 | $75,755.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| | | Grand Total: | | 380.9 | $75,755.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 9/1/2004 thru 9/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 46.1 | $9,681.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.5 | $32.50 |
| Lisa Ruppaner | $95.00 | 4.0 | $380.00 |
| | Total: | 50.6 | $10,093.50 |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 1.6 | $104.00 |
| James Myers | $65.00 | 1.5 | $97.50 |
| Yvette Hassman | $90.00 | 0.9 | $81.00 |
| Belinda Rivera | $45.00 | 0.6 | $27.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 34.3 | $7,203.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.5 | $225.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.6 | $342.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.7 | $63.00 |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| | Total: | 45.0 | $8,186.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Jill Eppinger | $275.00 | 49.1 | $13,502.50 |
| Mike Grimmett | $175.00 | 97.1 | $16,992.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.0 | $420.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 4.2 | $399.00 |
| Anna Wick | $110.00 | 1.5 | $165.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.6 | $105.00 |
| | Total: | 154.5 | $31,584.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 34.0 | $7,140.00 |
| | Total: | 34.2 | $7,182.00 |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
Date Range: 9/1/2004 thru 9/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.2 | $234.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 73.2 | $15,372.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.7 | $405.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.7 | $45.50 |
| Lisa Ruppaner | $95.00 | 10.2 | $969.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.6 | $54.00 |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| | Total: | 88.9 | $17,093.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 7.7 | $1,617.00 |
| | Total: | 7.7 | $1,617.00 |
| | | | |
| | Grand Total: | 380.9 | $75,755.50 |

EXHIBIT 1