# JPMorganChase

## Statement of Account

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Pl.organ C ... se Bank. N.A

| | | | | | In US Dollars |
|---|---|---|---|---|---|
| | | Account No: | | | 016-001257 |
| | | Statement Start Date: | | | 30 OCT 2004 |
| | | Statement End Date: | | | 15 NOV 2004 |
| | | Statement Code: | | | S00-USA-22 |
| | | Statement No: | | | 021 |
| | | | | | Page 12 of 17 |

| Ledger Date | Adj Ledger Date | Value Date | F.T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| 01NOV | | | | USD OUR: 003238011BXF | 13,797.14 | 7071000039 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 01NOV | | | | USD OUR: 001572011BXF | 43,088.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 01NOV | | | | USD YOUR: NONREF OUR: 2389300306J0 | 175,593.68 | FEDWIRE DEBIT VIA: F12100035B /12100035B A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/15:33 IMAD: 1101B1QGC03C004642 | | |

### DEBITS

| 01NOV | | | | USD YOUR: NONREF OUR: 2389100306J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100002B A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:32 IMAD: 1101B1QGC03C004636 | | |
| 01NOV | | | | USD YOUR: NONREF OUR: 2389200306J0 | 4,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1101B1QGC01C004746 | | |
| 02NOV | | | | USD YOUR: NONREF OUR: 1955500307J0 | 23,224.27 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 10 04 2 004 HOURLY MAKE UP MATCH FILE SSN: 0244623 | | |

# JPMorganChase

TS

## Statement of Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 30 OCT 2004
Statement End Date: 15 NOV 2004
Statement Code: S00-USA-22
Statement No: 021

Page 13 of 17

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 02NOV | | | USD OUR: 0014970114XF | | 42,490.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 02NOV | | | USD OUR: 0030270114XF | | 340,955.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 | | |
| 02NOV | | | USD YOUR: NONREF OUR: 0564300307JO | | 852,216.63 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY.PAYROLL IMAD: 1102B1QGC03C001662 | | |
| 02NOV | | | USD YOUR: NONREF OUR: 1955600307JO | | 6,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 1102B1QGC02C005804 | | |
| 03NOV | | | USD YOUR: NONREF OUR: 0792100308JO | | 2,222.80 | BOOK TRANSFER DEBIT A/C: 0022450680 METROPOLITAN LIFE INSURANCE COMPANY REF: /BNF/ATTN: W.R. GRACE & CO. NO - 91570 EMPLOYEE GUL CONTRIB OCTOBE R 2 004 | | |
| 03NOV | | | USD OUR: 0014990114XF | | 39,804.45 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 03NOV | | | USD OUR: 0030370114XF | | 161,933.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 | | |
| 03NOV | | | USD YOUR: ACH OF 04/11/03 OUR: 0758100308HP | | 312,871.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 03NOV | | | USD YOUR: NONREF OUR: 2125400308JO | | 900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 1103B1QGC07C003868 | | |
| 03NOV | | | USD YOUR: NONREF OUR: 2125500308JO | | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3322735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:47 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 30 OCT 2004
Statement End Date: 15 NOV 2004
Statement Code: 500-USA-22
Statement No: 021

Page 14 of 17

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 04NOV | | | | USD OUR: 003007011&XF | 398.84 | IMAD: 1103B1QGC06C003915 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | | |
| 04NOV | | | | USD OUR: 001447011&XF | 32,314.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 04NOV | | | | USD YOUR: NONREF OUR: 2214100309J0 | 184,104.91 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 024018 | | |
| 04NOV | | | | USD OUR: 3095661896TC | 312,871.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041104 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025661896 EED:041104 IND ID:135114230 IND NAME:FED72005 | | |
| 04NOV | | | | USD YOUR: NONREF OUR: 2214000309J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1104B1QGC05C004202 | | |
| 05NOV | | | | USD OUR: 003069011&XF | 72.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 | | |
| 05NOV | | | | USD OUR: 001487011&XF | 21,492.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 05NOV | | | | USD YOUR: NONREF OUR: 2353400310J0 | 2,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1105B1QGC05C004500 | | |
| 05NOV | | | | USD YOUR: NONREF OUR: 2353500310J0 | 6,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:03 | | |

# JPMorganChase

## Statement of Account

JPMorgan Chase Bank, N.A.

TS

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 15 NOV 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 021 |

**In US Dollars**

Page 15 of 17

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 08NOV | | | | USD OUR: 0014610114XF | 59,144.59 | IMAD: 1105B1Q8C03C004357 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 08NOV | | | | USD YOUR: NONREF OUR: 2298400031SJ0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 08NOV | | | | USD YOUR: ACH OF 04/11/08 OUR: 0825100313HP | 300,000.00 | BOOK TRANSFER DEBIT A/C: CBEFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 08NOV | | | | USD YOUR: NONREF OUR: 2298500031SJ0 | 5,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1108B1Q8C05C005156 | | |
| 09NOV | | | | USD OUR: 0014550114XF | 22,960.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 09NOV | | | | USD OUR: 3140112771TC | 300,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CD NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041109 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020112771 EED:041109 IND ID:135114230 IND NAME:FED72005 | | |
| 09NOV | | | | USD YOUR: NONREF OUR: 1863400314J0 | 7,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1109B1Q8C07C004143 | | |
| 10NOV | | | | USD OUR: 0030890114XF | 26,236.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 10NOV | | | | USD OUR: 0014970114XF | 46,193.37 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 10NOV | | | | USD YOUR: NONREF OUR: 2405700315J0 | 7,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1110B1Q8C05C004818 | | |

# JPMorganChase

## Statement of Account

TS

JPMorgan ... se Bank N.A.

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 15 NOV 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 021 |

Page 16 of 17

B1.
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 12NOV | | 12NOV | | USD YOUR: ACH OF 04/11/12 OUR: 0952600317HP | 9,189.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 12NOV | | | | USD YOUR: NONREF OUR: 3324000317JO | 13,065.26 | FEDWIRE DEBIT VIA: FLEET NATL BK MA /011000390 A/C: GRACE COLOMBIA S.A. REF: W. R. GRACE & CO.-CONN. PAYING INVOICES 34201 AND 34205 IMAD: 1112B1QGC03C006129 | | |
| 12NOV | | | | USD OUR: 0016170114XF | 31,184.73 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 12NOV | | | | USD OUR: 0033590114XF | 36,282.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 12NOV | | | | USD YOUR: NONREF OUR: 3324100317JO | 107,970.21 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. REF: GRACE DAVISON PREPAYMENT OF IN VOICES 3128 AND 3131 SSN: 0429683 | | |
| 12NOV | | | | USD YOUR: NONREF OUR: 3324200317JO | 297,474.00 | BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00007 FINLAND REF: ATTN ANU TUOMISTO GRACE DAVISO N INVOICE IN80019137 | | |
| 12NOV | | | | USD YOUR: NONREF OUR: 3733700317JO | 5,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1112B1QGC04C006592 | | |
| 15NOV | | | | USD OUR: 0033330114XF | 2,660.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 15NOV | | | | USD OUR: 3202136082TC | 3,729.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041115 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022136082 EED:041115 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | | |

JPMorganChase

Statement of Account

TS


JPMorgan Chase Bank, N.A

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| Account No: | 016-001257 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 15 NOV 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 021 |

Page 17 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debits / Debit | Credits / Credit | Date | Clearing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | | References | Amount | Description |
|---|---|---|---|---|---|
| 15NOV | | USD | OUR: 3202136080TC | 5,460.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:041115 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022136080 EED:041115 IND ID:10148551 IND NAME:STATE OF N. CAROLINA |
| 15NOV | 15NOV | USD | YOUR: NONREF OUR: 1317110320J0 | 31,967.71 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 110804 SSN: 0230460 |
| 15NOV | | USD | OUR: 0016210114XF | 60,149.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 |
| 15NOV | 15NOV | USD | YOUR: NONREF OUR: 1317000320J0 | 1,008,403.21 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SALARY + E97 WEEK E NDIMB111504 IMAD: 1115B1Q0C05C002984 |
| 15NOV | 15NOV | USD | YOUR: NONREF OUR: 2669100320J0 | 3,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373S NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:07 IMAD: 1115B1Q0C02C005618 |
| 15NOV | 15NOV | USD | YOUR: NONREF OUR: 2669200320J0 | 4,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1115B1Q0C07C005253 |

## CHECKS

*No Activity*

JP JPMorganChase

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      16 NOV 2004
Statement End Date:        30 NOV 2004
Statement Code:            S00-USA-22
Statement No:              022

Page  1 of 20

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 49 | 174,138,192.09 |
| Total Debits (incl. checks) | 63 | 174,047,061.45 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (16 NOV 2004) | Closing (30 NOV 2004) |
|---|---|
| Ledger | Ledger |
| 201,105.40 | 292,236.04 |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 16NOV | 233,435.44 |
| 17NOV | 230,627.78 |
| 18NOV | 317,853.13 |
| 19NOV | 319,726.00 |
| 22NOV | 400,339.51 |
| 23NOV | 359,050.91 |
| 24NOV | 1,821,623.73 |
| 26NOV | 3,003,565.58 |
| 29NOV | 399,888.90 |
| 30NOV | 292,236.04 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 16NOV | | 16NOV | | USD YOUR: MAESTRO<br>OUR: 0330801321FF | 1,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=MAESTRO OBI=FUND-31<br>8-P1=S1ML PREMIER FUND BBI=TIME<br>IMAD: 1116A1Q002CC001329 |
| 16NOV | | 16NOV | | USD YOUR: D/B BKAM IL CGO<br>OUR: 0162914321FF | 2,459,945.19 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000059<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/12:23<br>IMAD: 1116G1gFGY2C000458 |
| 16NOV | | 16NOV | | USD YOUR: D/B WACHOVIA BK<br>OUR: 0161403321FF | 3,132,889.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0 |

FT CODE:    USD - SAME DAY FUNDS       US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JF JorganChase

Statement of a...

TS

Account No:        016-001257
Statement Start Date:    16 NOV 2004
Statement End Date:     30 NOV 2004
Statement Code:        S00-USA-22
Statement No:        022

Page 2 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 17NOV | | 17NOV | | USD YOUR: 04111740597 OUR: 0255214322FF | 5,400.00 | 000000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1116E3B75D1C002252 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04111740597 OBI=RE F STOCK OPTION EXERCISE COST NOV 10 | | |
| 17NOV | | 17NOV | | USD YOUR: 04111740602 OUR: 0251903322FF | 181,398.70 | IMAD: 1117E3B75DAC003349 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04111740602 OBI=ST OCK OPTION EXERCISE TAX NOV 11 BBI= | | |
| 17NOV | | 17NOV | | USD YOUR: 04111740572 OUR: 0251207322FF | 1,452,628.96 | IMAD: 1117E3B75DAC003356 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04111740572 OBI=RE F STOCK OPTION EXERCISE COST NOV 11 | | |
| 17NOV. | | 17NOV | | USD YOUR: O/B WACHOVIA BK OUR: 0120507322FF | 1,700,000.00 | IMAD: 1117E3B75DAC003326 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1117E3B75D1C001344 | | |

JP MorganChase

Statement of Account

ts

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 3 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Check / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 18NOV | | 18NOV | | | USD YOUR: 04111840074l OUR: 0321207323FF | 8,160.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-132B REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 000000000160 RFB=04111840074l OBI=RE F STOCK OPTION EXERCISE COST NOV 2 IMAD: 1118E3B75DAC003680 | | |
| 18NOV | | 18NOV | | | USD YOUR: 04111840074Z OUR: 0325909323FF | 10,325.40 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-132B REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 000000000160 RFB=04111840074Z OBI=ST OCK OPTION EXERCISE TAX NOV 2 2004 IMAD: 1118E3B75DAC003694 | | |
| 18NOV | | 18NOV | | | USD YOUR: 0411184007Z5 OUR: 0317602323FF | 64,405.57 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-132B REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 000000000160 RFB=0411184007Z5 OBI=ST OCK OPTION EXERCISE TAX NOV 12 2004 IMAD: 1118E3B75DAC003661 | | |
| 18NOV | | | | | USD OUR: 323590963OTC | 327,984.29 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:041117 CO ENTRY DESCR:ACH PYMT  SEC:CCD TRACE+0210000Z5909630 EED:041118 IND ID: IND NAME:W R GRACE AND CO CONN REF*DBOCTOBER> | | |
| 18NOV | | 18NOV | | | USD YOUR: 0411184007Z2 OUR: 0329414323FF | 544,745.21 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-132B REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

## JP MorganChase

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA   02140

Account No:       016-001257
Statement Start Date:   16 NOV 2004
Statement End Date:   30 NOV 2004
Statement Code:   S00-USA-22
Statement No:       022

Page 4 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |
|---|---|---|---|---|---|---|---|
| | | | | | | | Date   Amount |

**CREDITS CONTINUED**

| 18NOV | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0134208323FF | 1,451,786.58 | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04118840732 OBI=RE<br>F STOCK OPTION EXERCISE COST NOV 12<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:13 | |
| 18NOV | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0123801323FF | 2,000,000.00 | IMAD: 1118E3B75DAC003667<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | |
| 18NOV | | | | USD YOUR: MAESTRO<br>OUR: 0386502323FF | 5,000,000.00 | IMAD: 1118E3B75D1C001489<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P1-S 1 ML PREMIER FUND BBI=/TIME | |
| 18NOV | | | | USD YOUR: 0004585486<br>OUR: 4354700323FC | 27,613,655.29 | IMAD: 1118A1Q002CC001588<br>CHIPS CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>B/O: GRACE CANADA<br>OAKVILLE, ON CANADA<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00000000160 O<br>RG=/2404220411O OAKVILLE, ON CANAD<br>A OGB=B N S HIGHWAY 10 N MATHESON M<br>SSN: 0241011 | |

**JP MorganChase** Statement of...

Ts

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022

Page 5 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 19NOV | | 19NOV | USD | | YOUR: 04111940 0862<br>OUR: 0438814324FF | 34,158.46 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/051201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04111940 0862 OBI=ST<br>OCK OPTION EXERCISE TAX NOV 15 2004<br>IMAD: 1119E3B75DAC005415 | | |
| 19NOV | | 19NOV | USD | | YOUR: 04111940 0870<br>OUR: 0442814324FF | 83,749.69 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/051201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04111940 0870 OBI=RE<br>F STOCK OPTION EXERCISE COST NOV 15<br>IMAD: 1119E3B75DAC005510 | | |
| 19NOV | | 19NOV | USD | | YOUR: 28453646<br>OUR: 0102607324FF | 1,080,604.86 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD CT 06115<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=28453646 OBI=DEATH<br>CLAIMS FOR MB038 AND MB039 BBI=/TIM<br>IMAD: 1119A1QF148C001998 | | |
| 19NOV | | 19NOV | USD | | YOUR: O/B BKAM IL CGO<br>OUR: 0243913324FF | 3,120,151.97 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/13:44<br>IMAD: 1119G1QFGY2C000948 | | |
| 19NOV | | 19NOV | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 0247602324FF | 3,646,527.22 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN | | |

JP MorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 6 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 19NOV | | | | USD YOUR: 6008321125160001 OUR: 1635670032... FC | 9,123,216.77 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1119E3B75D1C002869 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 |
| 22NOV | | | | USD YOUR: 041122400719 OUR: 0481509327FF | 37,336.82 | B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-0000000000160 0 RG=/6008325661137 GRACE COLLECTION I NC. OBB=/0065503560564 P.O. BOX 407 SSN: 0093914 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 |
| 22NOV | | | | USD YOUR: 041122400717 OUR: 0477914327FF | 85,366.65 | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=041122400719 OBI=ST OCK OPTION EXERCISE TAX NOV 16 BBI= IMAD: 1122E3B75DAC004924 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 |
| 22NOV | | | | USD OUR: 3271203056TC | 254,535.46 | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=041122400717 OBI=RE F STOCK OPTION EXERCISE COST NOV 16 IMAD: 1122E3B75DAC004918 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021203056 EED:041122 IND ID:9016001257 IND NAME:EFT FILE NAME: RP32404 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199 CO EFF DATE: 04/11/22 |

# Bank of America

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#     0
Last Statement:   10/29/2004
This Statement:   11/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/30/2004 - 11/30/2004 | | Statement Beginning Balance | 1,329,273.00 |
| Number of Deposits/Credits | 40 | Amount of Deposits/Credits | 51,292,807.70 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 21 | Amount of Other Debits | 49,916,300.24 |
| | | Statement Ending Balance | 2,705,780.46 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/01 | | 1,100,865.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722257781 |
| 11/01 | | 3,219,622.05 | Zero Balance Transfer | TRSF FR 8188703107 | 00722257522 |
| 11/02 | | 246,317.42 | Zero Balance Transfer | TRSF FR 8188903106 | 00722177156 |
| 11/02 | | 3,718,771.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176925 |
| 11/03 | | 41,593.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722150963 |
| 11/03 | | 1,454,058.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150744 |
| 11/04 | | 170,742.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154702 |
| 11/04 | | 1,936,640.19 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154491 |
| 11/05 | | 293,046.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156214 |
| 11/05 | | 1,087,622.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155987 |
| 11/08 | | 434,327.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722258699 |
| 11/08 | | 2,923,438.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722258445 |
| 11/09 | | 326,472.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722173644 |
| 11/09 | | 1,640,894.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722173421 |
| 11/10 | | 95,453.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149896 |
| 11/10 | | 1,119,663.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149675 |
| 11/12 | | 199,871.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722219585 |
| 11/12 | | 1,643,909.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722219355 |
| 11/15 | | 383,412.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722271966 |
| 11/15 | | 3,112,575.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722271715 |
| 11/16 | | 147,841.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722175091 |
| 11/16 | | 1,305,340.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722174888 |
| 11/17 | | 45,945.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151018 |
| 11/17 | | 1,809,230.20 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150817 |
| 11/18 | | 663,088.00 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153133 |
| 11/18 | | 2,684,490.35 | Zero Balance Transfer | TRSF FR 8188703107 | 00722152926 |
| 11/19 | | 280,918.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722157204 |
| 11/19 | | 1,022,402.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156971 |
| 11/22 | | 542,972.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722255539 |
| 11/22 | | 4,218,604.57 | Zero Balance Transfer | TRSF FR 8188703107 | 00722255299 |
| 11/23 | | 525,199.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176257 |
| 11/23 | | 873,989.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176046 |
| 11/24 | | 306,031.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151784 |
| 11/24 | | 2,420,629.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151570 |
| 11/26 | | 240,929.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179481 |
| 11/26 | | 1,026,109.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722179244 |
| 11/29 | | 1,262,513.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722263533 |
| 11/29 | | 3,608,855.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722263295 |
| 11/30 | | 399,801.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172688 |

# Bank of America

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   10/29/2004
This Statement:   11/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/30 | | 2,758,611.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172490 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 2,848,171.72 | WIRE TYPE:WIRE OUT DATE:110104 TIME:0951 CT TRN:041101022035 FDREF/SEQ:041101022035/000326 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022035 |
| 11/02 | | 5,254,103.31 | WIRE TYPE:WIRE OUT DATE:110204 TIME:0940 CT TRN:041102015870 FDREF/SEQ:041102015870/000276 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370015870 |
| 11/03 | | 1,878,399.90 | WIRE TYPE:WIRE OUT DATE:110304 TIME:0957 CT TRN:041103017529 FDREF/SEQ:041103017529/000349 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017529 |
| 11/04 | | 1,183,602.67 | WIRE TYPE:WIRE OUT DATE:110404 TIME:1250 CT TRN:041104039546 FDREF/SEQ:041104039546/001324 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370039546 |
| 11/05 | | 2,089,612.34 | WIRE TYPE:WIRE OUT DATE:110504 TIME:1047 CT TRN:041105027322 FDREF/SEQ:041105027322/000471 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027322 |
| 11/08 | | 2,246,185.17 | WIRE TYPE:WIRE OUT DATE:110804 TIME:1031 CT TRN:041108021123 FDREF/SEQ:041108021123/000336 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021123 |
| 11/09 | | 2,392,588.79 | WIRE TYPE:WIRE OUT DATE:110904 TIME:1018 CT TRN:041109019140 FDREF/SEQ:041109019140/000300 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019140 |
| 11/10 | | 2,109,765.86 | WIRE TYPE:WIRE OUT DATE:111004 TIME:1039 CT TRN:041110025030 FDREF/SEQ:041110025030/000506 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025030 |
| 11/12 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX868517 2640.80 SGD  a 1.6505 ON 20041109 | 01790300093 |
| 11/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX868499 3301.00 SGD  a 1.6505 ON 20041109 | 01790300068 |
| 11/12 | | 1,211,043.83 | WIRE TYPE:WIRE OUT DATE:111204 TIME:1106 CT TRN:041112046759 FDREF/SEQ:041112046759/001283 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370046759 |

**Bank of America** 〓〓〓

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    10/29/2004
This Statement:    11/30/2004

**Customer Service**
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/15 | | 3,070,928.83 | WIRE TYPE:WIRE OUT DATE:111504 TIME:1052 CT TRN:041115026850 FDREF/SEQ:041115026850/000458 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026850 |
| 11/16 | | 2,459,945.19 | WIRE TYPE:WIRE OUT DATE:111604 TIME:1121 CT TRN:041116026729 FDREF/SEQ:041116026729/000458 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026729 |
| 11/18 | | 1,451,786.58 | WIRE TYPE:WIRE OUT DATE:111804 TIME:1011 CT TRN:041118020551 FDREF/SEQ:041118020551/000419 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020551 |
| 11/18 | | 1,807,242.72 | Foreign Exchange Debit        FX DRAW DRFX135973 1807242.72 USD  ə 0.0 ON 20041117 | 01790300113 |
| 11/19 | | 3,120,151.97 | WIRE TYPE:WIRE OUT DATE:111904 TIME:1242 CT TRN:041119041943 FDREF/SEQ:041119041943/000948 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370041943 |
| 11/22 | | 2,715,392.73 | WIRE TYPE:WIRE OUT DATE:112204 TIME:1310 CT TRN:041122042285 FDREF/SEQ:041122042285/000608 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042285 |
| 11/23 | | 3,345,842.47 | WIRE TYPE:WIRE OUT DATE:112304 TIME:1159 CT TRN:041123033797 FDREF/SEQ:041123033797/000602 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370033797 |
| 11/24 | | 1,542,754.70 | WIRE TYPE:WIRE OUT DATE:112404 TIME:1244 CT TRN:041124048839 FDREF/SEQ:041124048839/001335 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370048839 |
| 11/29 | | 4,807,340.51 | WIRE TYPE:WIRE OUT DATE:112904 TIME:1019 CT TRN:041129023425 FDREF/SEQ:041129023425/000435 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023425 |
| 11/30 | | 4,377,840.95 | WIRE TYPE:WIRE OUT DATE:113004 TIME:1019 CT TRN:041130026425 FDREF/SEQ:041130026425/000359 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026425 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/29 | 1,329,273.00 | 41,966.95 | 11/05 | 1,344,663.30 | 58,263.71 |
| 11/01 | 2,801,588.52 | .00 | 11/08 | 2,456,244.76 | 11,115.08 |
| 11/02 | 1,512,574.03 | 64,772.85- | 11/09 | 2,031,023.18 | 71,158.65 |
| 11/03 | 1,129,826.77 | 15,094.06- | 11/10 | 1,136,374.65 | 37,184.84- |
| 11/04 | 2,053,606.76 | 66,761.01 | 11/12 | 1,765,512.18 | 77,286.34 |



H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188203114
01 01 142 01 M0000 E#      0
Last Statement:   10/29/2004
This Statement:   11/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page     4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 11/15 | 2,190,572.07 | 18,039.16 | 11/23 | 1,410,234.41 | 19,501.00 |
| 11/16 | 1,183,809.82 | 5,072.10 | 11/24 | 2,594,140.66 | 169,174.86 |
| 11/17 | 3,038,985.42 | 1,174,355.41 | 11/26 | 3,861,180.29 | 2,768,307.02 |
| 11/18 | 3,127,534.47 | .00 | 11/29 | 3,925,208.27 | 79,372.71 |
| 11/19 | 1,310,702.92 | 39,029.90 | 11/30 | 2,705,780.46 | 86,234.05 |
| 11/22 | 3,356,887.66 | 477,580.57 | | | |



# Commercial Checking

01        2000000282172   001   130        0    0        82.531

WACHOVIA

00029662 1 MB  0.309 02    MAAD 132

IIll....l.l..l.l.ll..ll....l.lil

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**                    **CB**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**

---

# Commercial Checking                    10/30/2004 thru 11/30/2004

Account number:        2000000282172
Account owner(s):      W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $3,776,239.90 |
| Deposits and other credits | 97,301,987.73 + |
| Other withdrawals and service fees | 93,846,284.26 - |
| **Closing balance 11/30** | **$7,231,943.37** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 4,400,000.00 | FUNDS TRANSFER  (ADVICE 041101052307) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/11/01 OBI=W.R GRACE PAYMENT FO REF=2389200306JO    11/01/04  03:32PM |
| 11/02 | 1,258.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 11/02 | 6,800,000.00 | FUNDS TRANSFER  (ADVICE 041102039828) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/11/02 OBI=W.R GRACE PAYMENT FO REF=1955600307JO    11/02/04  03:43PM |
| 11/03 | 900,000.00 | FUNDS TRANSFER  (ADVICE 041103040653) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/11/03 OBI=W.R GRACE PAYMENT FO REF=2125400308JO    11/03/04  03:47PM |
| 11/04 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 041104044462) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/11 04 OBI=W.R GRACE PAYMENT FO REF=2214000309JO    11/04/04  04:20PM |
| 11/05 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 041105045283) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/11 05 OBI=W.R GRACE PAYMENT FO REF=2353400310JO    11/05/04  04:03PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2000000282172  001  130          0      0        82,532

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/08 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 041108046970)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/08  OBI=W.R GRACE PAYMENT FO<br>REF=2298500313JO    11/08/04  05:04PM |
| 11/09 | 7,100,000.00 | FUNDS TRANSFER  (ADVICE 041109043929)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/09  OBI=W.R GRACE PAYMENT FO<br>REF=1863400314JO    11/09/04  04:31PM |
| 11/10 | 7,900,000.00 | FUNDS TRANSFER  (ADVICE 041110050990)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/10  OBI=W.R GRACE PAYMENT FO<br>REF=2405700315JO    11/10/04  04:39PM |
| 11/12 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 041112067128)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/12  OBI=W.R GRACE PAYMENT FO<br>REF=3733700317JO    11/12/04  04:32PM |
| 11/15 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 041115050756)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/15  OBI=W.R GRACE PAYMENT FO<br>REF=2669200320JO    11/15/04  04:07PM |
| 11/16 | 7,300,000.00 | FUNDS TRANSFER  (ADVICE 041116042108)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/16  OBI=W.R GRACE PAYMENT FO<br>REF=1678400321JO    11/16/04  03:42PM |
| 11/17 | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 041117043637)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/17  OBI=W.R GRACE PAYMENT FO<br>REF=2335400322JO    11/17/04  04:05PM |
| 11/18 | 9,300,000.00 | FUNDS TRANSFER  (ADVICE 041118043286)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/18  OBI=W.R GRACE PAYMENT FO<br>REF=2214700323JO    11/18/04  03:56PM |
| 11/19 | 3,200,000.00 | FUNDS TRANSFER  (ADVICE 041119042847)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/19  OBI=W.R GRACE PAYMENT FO<br>REF=2137500324JO    11/19/04  03:30PM |
| 11/22 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 041122039113)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/22  OBI=W.R GRACE PAYMENT FO<br>REF=2464800327JO    11/22/04  03:27PM |
| 11/23 | (0.0) | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172  001  130        0    0        82,533

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/23 | 719.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 11/23 | 4,200,000.00 | FUNDS TRANSFER  (ADVICE 041123048061)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/23  OBI=W.R GRACE PAYMENT FO<br>REF=3360600328JO     11/23/04  03:59PM |
| 11/24 | 19,700,000.00 | FUNDS TRANSFER  (ADVICE 041124047893)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/24  OBI=W.R GRACE PAYMENT FO<br>REF=2286900329JO     11/24/04  03:00PM |
| 11/29 | 9.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 11/30 | 100,000.00 | FUNDS TRANSFER  (ADVICE 041130058219)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/11/30  OBI=W.R GRACE PAYMENT FO<br>REF=2708800335JO     11/30/04  03:47PM |

| Total | $97,301,987.73 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 306.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/01 | 25,539.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/01 | 28,405.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 11/01 | 50,156.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 11/01 | 199,393.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/01 | 276,621.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 11/01 | 284,041.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/01 | 1,671,329.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/02 | 1,140.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 11/02 | 1,198.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/02 | 11,049.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/02 | 14,265.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04      2000000282172  001  130          0      0        82,534

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/02 | 34,422.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/02 | 236,230.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/02 | 3,851,159.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/03 | 488.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/03 | 571.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/03 | 1,436.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/03 | 9,448.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/03 | 64,899.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/03 | 115,668.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/03 | 239,814.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/03 | 318,825.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/03 | 6,253,293.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/04 | 648.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/04 | 764.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/04 | 2,559.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/04 | 2,660.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/04 | 132,179.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/04 | 214,771.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/04 | 356,956.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/04 | 495,775.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/05 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/05 | 122.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/05 | 4,112.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

05      2000000282172  001  130        0    0      82,535

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/05 | 8,895.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/05 | 113,305.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/05 | 141,575.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/05 | 1,741,136.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/05 | 2,021,877.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/08 | 55.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/08 | 227.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/08 | 5,397.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/08 | 53,205.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/08 | 76,896.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/08 | 188,780.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/08 | 3,807,356.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/09 | 130.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/09 | 10,234.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/09 | 97,557.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/09 | 170,269.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/09 | 520,754.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/09 | 1,335,042.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 79.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/10 | 8,348.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/10 | 33,174.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/10 | 91,781.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/10 | 131,703.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*er Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A.



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 06 | 2000000282172 | 001 | 130 | 0 | 0 | 82,536 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 11/10 | 482,787.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 512,195.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 2,241,659.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/10 | 5,817,755.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/12 | 299.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/12 | 3,171.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/12 | 3,401.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/12 | 3,561.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/12 | 9,460.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/12 | 29,391.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/12 | 50,375.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/12 | 552,521.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/12 | 846,100.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/12 | 4,417,154.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/15 | 111.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/15 | 3,696.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/15 | 17,119.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/15 | 90,353.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/15 | 94,243.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/15 | 205,014.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 2,859,404.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 3,098,387.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/16 | 168.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

07      2000000282172  001  130        0    0        82,537

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/16 | 3,670.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/16 | 71,682.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/16 | 115,294.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/16 | 190,075.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/16 | 1,919,082.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/17 | 81.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/17 | 566.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/17 | 976.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/17 | 1,749.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/17 | 504,100.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/17 | 538,639.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/17 | 750,162.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/17 | 1,002,683.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/17 | 6,415,260.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/18 | 54.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/18 | 3,570.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/18 | 26,922.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/18 | 110,838.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/18 | 509,916.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/18 | 764,924.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/18 | 1,068,475.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/19 | 153.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/19 | 383.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*er Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08        2000000282172  001  130        0      0        82,538

**VACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19 | 1,714.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 11/19 | 31,629.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/19 | 47,607.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/19 | 404,965.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/19 | 2,060,159.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/19 | 5,834,415.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 11/22 | 102.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/22 | 12,081.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 11/22 | 82,042.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/22 | 147,114.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/22 | 833,213.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/22 | 2,416,763.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/23 | 24.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/23 | 268,098.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/23 | 365,140.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/23 | 2,016,180.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/23 | 2,596,496.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/24 | 117.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 11/24 | 255.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/24 | 3,313.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 11/24 | 29,259.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 11/24 | 60,533.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/24 | 330,846.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09     2000000282172  001  130        0     0        82,539

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 361,912.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 11/24 | 549,164.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 11/24 | 2,984,237.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 11/24 | 4,156,963.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 11/26 | 277.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 11/26 | 588.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 11/26 | 10,777.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 11/26 | 56,530.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 11/26 | 98,694.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 11/26 | 366,217.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 11/26 | 684,637.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 11/26 | 2,199,590.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 11/29 | 130.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 11/29 | 1,190.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 11/29 | 7,595.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 11/29 | 115,603.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 11/29 | 142,801.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 11/29 | 248,552.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 11/30 | 91.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 11/30 | 1,348.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 11/30 | 1,625.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 11/30 | 33,778.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10    2000000282172  001  130          0    0      82,540

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/30 | 71,314.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/30 | 363,653.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/30 | 3,051,289.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$93,846,284.26** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 5,640,445.56 | 11/10 | 6,665,058.12 | 11/22 | 4,410,048.55 |
| 11/02 | 8,292,237.88 | 11/12 | 5,749,619.55 | 11/23 | 3,364,827.56 |
| 11/03 | 2,187,791.57 | 11/15 | 3,681,289.57 | 11/24 | 14,588,224.51 |
| 11/04 | 3,781,476.09 | 11/16 | 8,681,315.43 | 11/26 | 11,170,910.08 |
| 11/05 | 1,950,451.31 | 11/17 | 2,567,095.96 | 11/29 | 10,655,045.14 |
| 11/08 | 3,118,532.06 | 11/18 | 9,382,395.57 | 11/30 | 7,231,943.37 |
| 11/09 | 8,084,544.16 | 11/19 | 4,201,366.29 | | |



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 2079900016741 | 001 | 109 | 0 | 0 | 21,383 | | |

**WACHOVIA**

IIl...l.l...ll.l.l.ll....Il.l
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN            CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                                      10/30/2004 thru 11/30/2004

Account number:          2079900016741
Account owner(s):        W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/30 | $0.00 | |
| Deposits and other credits | 20,060,546.27 | + |
| Checks | 920,825.06 | - |
| Other withdrawals and service fees | 19,139,721.21 | - |
| **Closing balance 11/30** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 11/01 | 25,539.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 11,049.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 9,448.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 2,660.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 4,112.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 5,397.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/09 | 97,557.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 131,703.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 2,241,659.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 125.00 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.       041112 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/12 | 861.70 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       041112 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/12 | 2,413.24 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.       041112 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900016741  001   109          0      0          21,384

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 9,460.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 2,057,445.56 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID.        041112 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/12 | 4,417,154.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 90,353.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/16 | 115,294.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 81.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 504,100.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 661.10 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        041118 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/18 | 26,922.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 367,109.45 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID.        041118 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/18 | 509,916.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 31,629.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/22 | 147,114.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/23 | 2,016,180.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 25.00 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.        041124 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/24 | 3,765.55 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.        041124 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/24 | 361,912.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 1,703,860.68 | AUTOMATED CREDIT W.R. GRACE      PAYROLL<br>CO. ID.        041124 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/24 | 4,156,963.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 1,377.97 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        041126 CCD<br>MISC SETTL CHRETIRE  RETURN |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 03 | 2079900016741 | 001 | 109 | 0 | 0 | 21,385 |

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/26 | 56,530.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 366,217.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 367,595.30 | AUTOMATED CREDIT W.R. GRACE       PAYROLL<br>CO. ID.        041126 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/29 | 518.41 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.        041129 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/29 | 1,710.86 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.        041129 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/29 | 142,801.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/30 | 71,314.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$20,060,546.27** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5703 | 2,034.04 | 11/16 | 7045 | 1,271.64 | 11/15 | 41832 | 574.99 | 11/15 |
| 5704 | 886.89 | 11/17 | 7046 | 194.72 | 11/26 | 41833 | 155.03 | 11/12 |
| 5705 | 1,401.18 | 11/16 | 7047 | 1,648.79 | 11/26 | 41834 | 549.45 | 11/22 |
| 5706 | 841.72 | 11/15 | 7049* | 956.94 | 11/29 | 41835 | 207.36 | 11/19 |
| 5707 | 1,492.79 | 11/16 | 7054* | 1,271.64 | 11/26 | 41836 | 606.80 | 11/30 |
| 5708 | 2,319.75 | 11/18 | 41815* | 462.39 | 11/15 | 41837 | 459.61 | 11/15 |
| 5709 | 748.81 | 11/16 | 41816 | 569.40 | 11/12 | 41838 | 145.53 | 11/15 |
| 5710 | 1,632.12 | 11/18 | 41817 | 539.29 | 11/12 | 41839 | 521.40 | 11/15 |
| 5711 | 1,538.69 | 11/16 | 41818 | 578.32 | 11/15 | 41840 | 578.09 | 11/12 |
| 5712 | 1,691.01 | 11/17 | 41819 | 629.95 | 11/12 | 41841* | 619.84 | 11/17 |
| 5714* | 880.20 | 11/29 | 41820 | 445.48 | 11/17 | 41843* | 684.39 | 11/15 |
| 5716* | 2,314.71 | 11/26 | 41821 | 520.10 | 11/15 | 41844 | 455.53 | 11/15 |
| 5717 | 1,402.80 | 11/30 | 41822 | 53.73 | 11/15 | 41845 | 657.97 | 11/29 |
| 5718 | 2,319.74 | 11/29 | 41824* | 153.18 | 11/15 | 41846 | 581.58 | 11/15 |
| 5719 | 509.95 | 11/29 | 41825 | 727.85 | 11/15 | 41847 | 573.84 | 11/16 |
| 7039* | 313.67 | 11/15 | 41826 | 569.26 | 11/15 | 41848 | 651.24 | 11/16 |
| 7040 | 957.08 | 11/15 | 41827 | 499.48 | 11/18 | 41849 | 478.38 | 11/16 |
| 7041 | 2,057.24 | 11/17 | 41828 | 640.17 | 11/16 | 41850 | 539.88 | 11/15 |
| 7042 | 2,299.81 | 11/24 | 41829 | 599.14 | 11/15 | 41851 | 670.62 | 11/16 |
| 7043 | 2,067.93 | 11/16 | 41830 | 617.36 | 11/15 | 41852 | 653.52 | 11/15 |
| 7044 | 4,124.41 | 11/24 | 41831 | 661.94 | 11/17 | 41853 | 539.74 | 11/15 |

*ticates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04    2079900016741  001  109       0    0        21,386

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 41854 | 597.49 | 11/15 | 41897 | 618.50 | 11/12 | 41939 | 507.54 | 11/17 |
| 41855 | 565.22 | 11/15 | 41898 | 495.80 | 11/15 | 41940 | 448.87 | 11/16 |
| 41856 | 543.84 | 11/24 | 41899 | 534.84 | 11/15 | 41941 | 669.77 | 11/15 |
| 41857 | 439.15 | 11/15 | 41900 | 401.81 | 11/16 | 41942 | 740.92 | 11/15 |
| 41858 | 351.10 | 11/16 | 41901 | 324.96 | 11/16 | 41943 | 401.45 | 11/16 |
| 41859 | 222.06 | 11/15 | 41902 | 487.70 | 11/15 | 41944 | 412.97 | 11/15 |
| 41860 | 126.18 | 11/22 | 41903 | 411.92 | 11/15 | 41945 | 528.51 | 11/15 |
| 41861 | 423.82 | 11/15 | 41904 | 513.50 | 11/15 | 41946 | 486.63 | 11/15 |
| 41862 | 471.53 | 11/15 | 41905 | 377.02 | 11/15 | 41947 | 527.41 | 11/16 |
| 41863 | 414.88 | 11/15 | 41906 | 420.45 | 11/15 | 41948 | 340.70 | 11/19 |
| 41864 | 304.30 | 11/15 | 41907 | 332.09 | 11/15 | 41949 | 767.05 | 11/18 |
| 41865 | 389.17 | 11/16 | 41908 | 309.36 | 11/15 | 41950 | 512.24 | 11/17 |
| 41866 | 284.11 | 11/16 | 41909 | 277.64 | 11/15 | 41951 | 491.11 | 11/17 |
| 41867 | 532.35 | 11/15 | 41910 | 647.29 | 11/15 | 41952 | 649.47 | 11/16 |
| 41868 | 361.46 | 11/15 | 41911 | 204.88 | 11/15 | 41953 | 478.41 | 11/16 |
| 41869 | 347.51 | 11/15 | 41912 | 297.32 | 11/17 | 41954 | 527.03 | 11/15 |
| 41870 | 501.54 | 11/16 | 41913 | 405.82 | 11/15 | 41955 | 540.82 | 11/15 |
| 41871 | 483.10 | 11/15 | 41914 | 770.15 | 11/15 | 41956 | 584.05 | 11/ |
| 41872 | 433.84 | 11/12 | 41915 | 535.01 | 11/12 | 41957 | 558.31 | 11/15 |
| 41873 | 315.42 | 11/17 | 41916 | 378.83 | 11/12 | 41958 | 557.27 | 11/16 |
| 41874 | 354.16 | 11/16 | 41917 | 228.62 | 11/15 | 41959 | 449.55 | 11/22 |
| 41875 | 450.55 | 11/15 | 41918 | 398.68 | 11/19 | 41960 | 524.45 | 11/16 |
| 41876 | 490.09 | 11/12 | 41919 | 493.81 | 11/16 | 41961 | 233.65 | 11/16 |
| 41878* | 388.80 | 11/15 | 41920 | 446.36 | 11/29 | 41962 | 494.67 | 11/16 |
| 41879 | 97.57 | 11/23 | 41921 | 400.80 | 11/16 | 41963 | 555.69 | 11/15 |
| 41880 | 352.98 | 11/15 | 41922 | 698.33 | 11/15 | 41964 | 482.26 | 11/16 |
| 41881 | 232.60 | 11/12 | 41923 | 741.81 | 11/15 | 41965 | 249.52 | 11/16 |
| 41882 | 387.45 | 11/16 | 41924 | 741.90 | 11/22 | 41966 | 538.60 | 11/16 |
| 41883 | 577.39 | 11/15 | 41925 | 480.26 | 11/17 | 41967 | 478.86 | 11/18 |
| 41884 | 449.20 | 11/16 | 41926 | 152.96 | 11/24 | 41968 | 648.30 | 11/16 |
| 41885 | 453.80 | 11/15 | 41927 | 654.90 | 11/15 | 41969 | 605.05 | 11/15 |
| 41886 | 239.75 | 11/15 | 41928 | 481.20 | 11/15 | 41970 | 856.99 | 11/15 |
| 41887 | 236.74 | 11/17 | 41929 | 349.04 | 11/12 | 41971 | 525.82 | 11/15 |
| 41888 | 350.37 | 11/15 | 41930 | 212.57 | 11/15 | 41972 | 133.48 | 11/17 |
| 41889 | 219.27 | 11/15 | 41931 | 383.00 | 11/15 | 41973 | 148.39 | 11/16 |
| 41890 | 426.92 | 11/15 | 41932 | 672.05 | 11/17 | 41974 | 270.43 | 11/23 |
| 41891 | 423.76 | 11/16 | 41933 | 497.81 | 11/15 | 41975 | 420.17 | 11/17 |
| 41892 | 542.17 | 11/16 | 41934 | 775.67 | 11/15 | 41976 | 591.57 | 11/30 |
| 41893 | 422.86 | 11/16 | 41935 | 607.40 | 11/16 | 41977 | 560.34 | 11/12 |
| 41894 | 337.78 | 11/15 | 41936 | 545.27 | 11/15 | 41978 | 489.52 | 11/26 |
| 41895 | 76.35 | 11/15 | 41937 | 352.32 | 11/15 | 41979 | 1,271.69 | 11/22 |
| 41896 | 702.67 | 11/15 | 41938 | 572.49 | 11/16 | 41980 | 474.89 | 11/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK. N.A. .  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05      2079900016741   001   109         0      0           21,387

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 41981 | 539.28 | 11/23 | 42028 | 304.30 | 11/19 | 42072 | 279.70 | 11/22 |
| 41982 | 578.31 | 11/26 | 42029 | 420.41 | 11/26 | 42073 | 245.58 | 11/19 |
| 41983 | 612.57 | 11/22 | 42030 | 321.36 | 11/22 | 42074 | 556.15 | 11/19 |
| 41984 | 353.98 | 11/24 | 42031 | 532.36 | 11/22 | 42075 | 454.91 | 11/19 |
| 41985 | 540.74 | 11/22 | 42032 | 361.47 | 11/19 | 42076 | 229.83 | 11/24 |
| 41986 | 186.92 | 11/26 | 42033 | 359.41 | 11/22 | 42077 | 418.61 | 11/22 |
| 41988* | 170.73 | 11/22 | 42034 | 499.41 | 11/22 | 42078 | 620.07 | 11/22 |
| 41989 | 338.00 | 11/23 | 42035 | 519.12 | 11/19 | 42079 | 525.06 | 11/22 |
| 41990 | 473.70 | 11/24 | 42036 | 465.27 | 11/19 | 42080 | 192.61 | 11/22 |
| 41991 | 628.97 | 11/22 | 42037 | 131.78 | 11/22 | 42081 | 326.21 | 11/24 |
| 41992 | 1,288.70 | 11/22 | 42038 | 354.15 | 11/24 | 42082 | 395.36 | 11/26 |
| 41993 | 617.34 | 11/22 | 42039 | 443.77 | 11/23 | 42083 | 461.83 | 11/29 |
| 41994 | 715.89 | 11/23 | 42040 | 323.74 | 11/23 | 42084 | 344.85 | 11/23 |
| 41995 | 628.03 | 11/22 | 42041 | 505.95 | 11/19 | 42085 | 607.69 | 11/22 |
| 41996 | 150.67 | 11/22 | 42042 | 376.17 | 11/22 | 42086 | 744.09 | 11/24 |
| 41998* | 459.61 | 11/23 | 42044* | 556.29 | 11/23 | 42087 | 733.22 | 11/22 |
| 41999 | 145.52 | 11/22 | 42045 | 324.31 | 11/19 | 42088 | 534.49 | 11/19 |
| 42000 | 521.40 | 11/22 | 42046 | 561.91 | 11/23 | 42090* | 745.30 | 11/23 |
| 42001 | 745.85 | 11/19 | 42047 | 1,019.86 | 11/22 | 42091 | 501.16 | 11/22 |
| 42002 | 600.27 | 11/22 | 42048 | 504.35 | 11/23 | 42092 | 454.16 | 11/22 |
| 42003 | 645.87 | 11/29 | 42049 | 644.38 | 11/22 | 42093 | 341.64 | 11/22 |
| 42005* | 895.58 | 11/22 | 42050 | 399.49 | 11/22 | 42094 | 1,075.01 | 11/22 |
| 42006 | 563.81 | 11/22 | 42051 | 388.39 | 11/23 | 42095 | 610.18 | 11/24 |
| 42007 | 687.24 | 11/29 | 42053* | 375.85 | 11/22 | 42096 | 519.63 | 11/22 |
| 42008 | 581.57 | 11/22 | 42054 | 877.51 | 11/19 | 42097 | 865.39 | 11/29 |
| 42009 | 679.71 | 11/23 | 42055 | 558.99 | 11/22 | 42098 | 705.32 | 11/23 |
| 42010 | 651.24 | 11/23 | 42056 | 707.73 | 11/22 | 42099 | 539.10 | 11/22 |
| 42011 | 758.41 | 11/23 | 42057 | 422.85 | 11/23 | 42100 | 356.52 | 11/23 |
| 42012 | 478.38 | 11/23 | 42058 | 337.78 | 11/19 | 42101 | 641.28 | 11/23 |
| 42013 | 539.89 | 11/22 | 42059 | 109.67 | 11/22 | 42102 | 482.95 | 11/30 |
| 42014 | 670.63 | 11/22 | 42060 | 526.75 | 11/23 | 42103 | 484.42 | 11/22 |
| 42016* | 527.59 | 11/23 | 42061 | 607.81 | 11/22 | 42104 | 1,086.69 | 11/22 |
| 42017 | 368.61 | 11/19 | 42062 | 495.81 | 11/19 | 42105 | 460.04 | 11/22 |
| 42018 | 566.73 | 11/22 | 42063 | 502.95 | 11/22 | 42106 | 401.45 | 11/22 |
| 42019 | 544.37 | 11/22 | 42064 | 414.96 | 11/23 | 42107 | 460.37 | 11/22 |
| 42020 | 537.62 | 11/22 | 42065 | 432.38 | 11/22 | 42108 | 412.96 | 11/22 |
| 42021 | 530.37 | 11/22 | 42066 | 482.09 | 11/22 | 42109 | 746.10 | 11/29 |
| 42022 | 351.10 | 11/24 | 42067 | 382.78 | 11/19 | 42110 | 389.98 | 11/22 |
| 42023 | 367.31 | 11/22 | 42068 | 490.73 | 11/19 | 42111 | 527.40 | 11/22 |
| 42024 | 640.60 | 11/22 | 42069 | 383.17 | 11/22 | 42112 | 777.24 | 11/26 |
| 42026* | 450.41 | 11/22 | 42070 | 389.47 | 11/22 | 42113 | 829.14 | 11/24 |
| 42027 | 416.55 | 11/22 | 42071 | 332.10 | 11/19 | 42114 | 561.71 | 11/22 |

*indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

06      2079900016741  001  109          0      0              21,388

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 42115 | 525.63 | 11/22 | 42182* | 683.32 | 11/26 | 42233 | 348.15 | 11/29 |
| 42116 | 527.03 | 11/22 | 42186* | 351.10 | 11/26 | 42234 | 290.72 | 11/29 |
| 42117 | 537.71 | 11/22 | 42187 | 415.86 | 11/26 | 42235 | 240.11 | 11/29 |
| 42118 | 660.05 | 11/22 | 42188 | 703.15 | 11/30 | 42236 | 161.85 | 11/26 |
| 42119 | 558.32 | 11/22 | 42190* | 471.53 | 11/29 | 42237 | 722.98 | 11/26 |
| 42120 | 609.19 | 11/22 | 42191 | 421.50 | 11/29 | 42238 | 484.62 | 11/29 |
| 42121 | 753.48 | 11/22 | 42192 | 304.30 | 11/29 | 42239 | 304.67 | 11/30 |
| 42122 | 830.98 | 11/22 | 42193 | 439.09 | 11/26 | 42240 | 586.40 | 11/29 |
| 42123 | 370.06 | 11/22 | 42194 | 385.20 | 11/29 | 42241 | 900.90 | 11/29 |
| 42124 | 635.71 | 11/22 | 42195 | 532.35 | 11/26 | 42242 | 943.81 | 11/26 |
| 42125 | 703.97 | 11/23 | 42196 | 361.47 | 11/29 | 42243 | 86.96 | 11/29 |
| 42126 | 705.00 | 11/22 | 42197 | 474.32 | 11/29 | 42244 | 551.60 | 11/29 |
| 42127 | 429.69 | 11/22 | 42198 | 506.33 | 11/26 | 42246* | 606.62 | 11/29 |
| 42128 | 538.61 | 11/22 | 42199 | 558.16 | 11/26 | 42248* | 441.69 | 11/29 |
| 42129 | 565.89 | 11/26 | 42200 | 528.74 | 11/26 | 42258* | 740.01 | 11/26 |
| 42130 | 1,182.98 | 11/22 | 42202* | 408.78 | 11/30 | 42259 | 450.75 | 11/26 |
| 42131 | 947.28 | 11/22 | 42203 | 443.54 | 11/29 | 42260 | 517.38 | 11/26 |
| 42132 | 605.05 | 11/22 | 42204 | 354.15 | 11/30 | 42261 | 348.06 | 1 |
| 42133 | 871.75 | 11/22 | 42205 | 751.56 | 11/26 | 42262 | 690.30 | 11/29 |
| 42134 | 410.64 | 11/19 | 42206 | 144.67 | 11/30 | 42264* | 504.05 | 11/29 |
| 42135 | 148.39 | 11/24 | 42208* | 667.58 | 11/29 | 42266* | 657.45 | 11/30 |
| 42136 | 846.61 | 11/23 | 42209 | 226.85 | 11/29 | 42267 | 560.56 | 11/29 |
| 42137 | 270.43 | 11/23 | 42210 | 542.60 | 11/26 | 42268 | 356.52 | 11/29 |
| 42138 | 523.33 | 11/23 | 42211 | 992.85 | 11/29 | 42269 | 591.62 | 11/29 |
| 42139 | 420.17 | 11/29 | 42212 | 438.55 | 11/29 | 42274* | 811.37 | 11/29 |
| 42140 | 591.57 | 11/30 | 42213 | 651.40 | 11/26 | 42275 | 486.62 | 11/29 |
| 42142* | 476.48 | 11/23 | 42214 | 359.39 | 11/26 | 42276 | 523.85 | 11/29 |
| 42143 | 480.50 | 11/26 | 42215 | 466.83 | 11/30 | 42277 | 680.53 | 11/30 |
| 42145* | 539.29 | 11/29 | 42216 | 375.84 | 11/26 | 42279* | 576.52 | 11/29 |
| 42147* | 629.95 | 11/26 | 42217 | 879.67 | 11/26 | 42280 | 527.03 | 11/29 |
| 42149* | 597.72 | 11/29 | 42218 | 447.64 | 11/30 | 42281 | 559.49 | 11/30 |
| 42150 | 267.07 | 11/29 | 42219 | 763.35 | 11/30 | 42282 | 593.29 | 11/29 |
| 42152* | 221.96 | 11/26 | 42220 | 648.32 | 11/30 | 42283 | 566.98 | 11/29 |
| 42155* | 485.81 | 11/26 | 42221 | 337.77 | 11/26 | 42284 | 473.39 | 11/29 |
| 42157* | 492.54 | 11/30 | 42223* | 687.17 | 11/29 | 42286* | 848.93 | 11/29 |
| 42158 | 617.35 | 11/29 | 42224 | 588.01 | 11/29 | 42287 | 371.79 | 11/29 |
| 42159 | 661.95 | 11/30 | 42225 | 249.29 | 11/26 | 42288 | 731.20 | 11/26 |
| 42160 | 863.57 | 11/29 | 42226 | 510.92 | 11/29 | 42290* | 708.09 | 11/29 |
| 42161 | 575.00 | 11/29 | 42229* | 434.67 | 11/29 | 42292* | 524.35 | 11/29 |
| 42166* | 521.39 | 11/30 | 42230 | 341.76 | 11/29 | 42293 | 538.62 | 11/29 |
| 42167 | 578.10 | 11/30 | 42231 | 450.68 | 11/29 | 42294 | 618.10 | 11/30 |
| 42171* | 563.82 | 11/29 | 42232 | 290.95 | 11/29 | 42295 | 945.65 | 11/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07     2079900016741   001   109        0    0        21,389

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 42296 | 877.25 | 11/29 | 70575* | 1,326.59 | 11/19 | 70634 | 1,552.03 | 11/18 |
| 42297 | 606.11 | 11/29 | 70580* | 500.00 | 11/03 | 70635 | 1,844.61 | 11/17 |
| 42298 | 764.54 | 11/29 | 70581 | 1,165.61 | 11/02 | 70636 | 2,910.78 | 11/22 |
| 42299 | 561.69 | 11/29 | 70582 | 1,828.42 | 11/08 | 70637 | 3,556.50 | 11/17 |
| 42300 | 148.39 | 11/29 | 70583 | 959.95 | 11/01 | 70638 | 1,320.19 | 11/17 |
| 42304* | 420.17 | 11/29 | 70584 | 1,201.76 | 11/05 | 70640* | 1,714.59 | 11/17 |
| 42305 | 591.57 | 11/30 | 70585 | 1,458.02 | 11/01 | 70641 | 1,238.43 | 11/17 |
| 42306 | 1,376.38 | 11/30 | 70586 | 1,303.01 | 11/02 | 70644* | 2,230.57 | 11/17 |
| 42307 | 496.78 | 11/30 | 70587 | 1,486.95 | 11/03 | 70645 | 1,205.15 | 11/17 |
| 70401* | 1,467.93 | 11/09 | 70589* | 2,606.53 | 11/02 | 70646 | 1,273.23 | 11/18 |
| 70462* | 1,330.05 | 11/04 | 70593* | 1,274.91 | 11/03 | 70647 | 1,950.25 | 11/23 |
| 70483* | 1,093.94 | 11/10 | 70594 | 2,351.69 | 11/02 | 70648 | 620.50 | 11/30 |
| 70505* | 964.16 | 11/01 | 70598* | 3,672.17 | 11/01 | 70650* | 2,754.27 | 11/26 |
| 70523* | 1,635.77 | 11/01 | 70602* | 630.31 | 11/16 | 70651 | 1,326.59 | 11/19 |
| 70528* | 2,978.40 | 11/12 | 70603 | 1,229.43 | 11/16 | 70652 | 1,321.21 | 11/15 |
| 70529 | 1,330.07 | 11/04 | 70604 | 2,385.45 | 11/17 | 70653 | 1,510.97 | 11/29 |
| 70531* | 4,576.59 | 11/01 | 70605 | 1,137.15 | 11/17 | 70654 | 1,165.60 | 11/16 |
| 70533* | 1,577.30 | 11/03 | 70606 | 1,529.69 | 11/17 | 70655 | 1,634.74 | 11/19 |
| 70534 | 1,467.94 | 11/24 | 70607 | 1,054.31 | 11/15 | 70656 | 958.68 | 11/30 |
| 70535 | 765.60 | 11/01 | 70608 | 3,075.53 | 11/16 | 70657 | 1,201.78 | 11/22 |
| 70544* | 1,990.53 | 11/17 | 70610* | 1,273.25 | 11/16 | 70658 | 1,458.02 | 11/17 |
| 70546* | 1,212.80 | 11/03 | 70611 | 4,576.59 | 11/16 | 70659 | 1,303.01 | 11/16 |
| 70547 | 1,086.56 | 11/01 | 70612 | 1,383.86 | 11/15 | 70660 | 1,486.95 | 11/22 |
| 70552* | 1,214.93 | 11/02 | 70613 | 1,577.31 | 11/15 | 70661 | 1,241.08 | 11/16 |
| 70553 | 2,408.13 | 11/02 | 70615* | 714.18 | 11/15 | 70662 | 2,606.53 | 11/18 |
| 70554 | 268.77 | 11/01 | 70617* | 609.03 | 11/17 | 70663 | 478.42 | 11/17 |
| 70555 | 1,323.13 | 11/01 | 70618 | 789.59 | 11/17 | 70664 | 1,274.92 | 11/16 |
| 70556 | 1,145.21 | 11/16 | 70619 | 952.73 | 11/16 | 70665 | 2,411.47 | 11/16 |
| 70557 | 605.09 | 11/08 | 70620 | 1,816.77 | 11/15 | 70666 | 1,407.41 | 11/15 |
| 70558 | 1,997.80 | 11/15 | 70621 | 928.82 | 11/16 | 70667 | 1,278.75 | 11/17 |
| 70559 | 220.11 | 11/01 | 70622 | 1,990.54 | 11/17 | 70668 | 3,501.51 | 11/23 |
| 70560 | 1,847.61 | 11/01 | 70623 | 1,769.91 | 11/16 | 70669 | 2,888.82 | 11/18 |
| 70561 | 1,552.04 | 11/03 | 70624 | 1,139.42 | 11/18 | 70670 | 709.10 | 11/15 |
| 70562 | 1,844.60 | 11/03 | 70625 | 1,086.58 | 11/16 | 70672* | 2,385.44 | 11/29 |
| 70563 | 2,910.79 | 11/05 | 70626 | 823.24 | 11/15 | 70674* | 1,529.67 | 11/29 |
| 70564 | 1,831.94 | 11/01 | 70627 | 639.30 | 11/18 | 70675 | 1,054.31 | 11/26 |
| 70568* | 2,964.35 | 11/08 | 70628 | 1,293.62 | 11/16 | 70678* | 4,576.59 | 11/29 |
| 70569 | 1,205.14 | 11/01 | 70629 | 878.01 | 11/15 | 70679 | 1,383.86 | 11/26 |
| 70570 | 1,273.23 | 11/01 | 70630 | 268.78 | 11/17 | 70681* | 1,577.30 | 11/29 |
| 70571 | 500.00 | 11/01 | 70631 | 1,323.13 | 11/17 | 70685* | 599.02 | 11/29 |
| 70572 | 1,950.26 | 11/01 | 70632 | 1,048.88 | 11/16 | 70686 | 789.59 | 11/26 |
| 70573 | 941.80 | 11/10 | 70633 | 2,074.35 | 11/17 | 70687 | 952.72 | 11/29 |

*indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

JP MorganChase

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Statement

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022

Page 7 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 22NOV | | 22NOV | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0335601327FF | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1122E3B75D1C003350 | | |
| 22NOV | | 22NOV | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0278702327FF | 2,715,392.73 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/14:13<br>IMAD: 1122G1QFGY2C000608 | | |
| 23NOV | | 23NOV | USD | YOUR: 041123401136<br>OUR: 0421403328FF | 32,142.34 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/051201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=041123401136 OBI=ST<br>OCK OPTION EXERCISE TAXNOV 17 2004<br>IMAD: 1122E3B75DAC005250 | | |
| 23NOV | | 23NOV | USD | YOUR: 041123401137<br>OUR: 0422803328FF | 53,996.93 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/051201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=041123401137 OBI=RE<br>F STOCK OPTION EXERCISE COST NOV 17<br>IMAD: 1122E3B75DAC005257 | | |
| 23NOV | | 23NOV | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0211409328FF | 1,800,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN | | |

JP MorganChase

Statement of ...

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                    016-001257
Statement Start Date:          16 NOV 2004
Statement End Date:            30 NOV 2004
Statement Code:                S00-USA-22
Statement No:                  022

Page 8 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 23NOV | 23NOV USD YOUR: O/B BKAM IL CGO OUR: 0201307328FF | | 3,345,842.47 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1123E3B75DIC002686 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 |
| 23NOV | 23NOV USD YOUR: MAESTRO OUR: 036011332BFF | | 6,200,000.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/13:01 IMAD: 1123G1QFGY2C000602 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 COLUMBIA MD 21044-4029 B/O: W R GRACE & CO - CONN |
| 24NOV | 24NOV USD YOUR: O/B BKAM IL CGO OUR: 0305509329FF | | 1,542,754.70 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 1123A1QO02HC001531 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/13:46 IMAD: 1124G1QFGY2C001335 |
| 24NOV | 24NOV USD YOUR: MAESTRO OUR: 0264609329FF | | 20,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 COLUMBIA MD 21044-4029 B/O: W R GRACE & CO - CONN REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 |

JP MorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 9 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 26NOV | | 26NOV | | USD YOUR: 04112640734<br>OUR: 042590133IFF | 34,800.00 | 8-P I-S1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1124A1Q002GC001036<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04112640734 OBI=RE<br>F STOCK OPTION EXERCISE COST NOV 19 |
| 26NOV | | 26NOV | | USD YOUR: 04112640732<br>OUR: 042750833IFF | 55,971.82 | IMAD: 1126E3B75DAC003304<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04112640732 OBI=ST<br>OCK OPTION EXERCISE TAX NOV 19 BBI= |
| 26NOV | | 26NOV | | USD YOUR: 0004585512<br>OUR: 5756300331FC | 1,149,445.28 | IMAD: 1126E3B75DAC003302<br>CHIPS CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>B/O: GRACE CANADA INC<br>OAKVILLE ON L6J 5Z7 CANADA<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00000000160 O<br>RG=/240420204110 OAKVILLE ON L6J 5Z<br>7 CANADA OGB=B N S HIGHWAY 10 N MAT<br>SSN: 030989B |
| 29NOV | | 29NOV | | USD YOUR: 0004585523<br>OUR: 5569200334FC | 1,290.99 | CHIPS CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>B/O: GRACE CANADA INC<br>OAKVILLE ONTARIO CANADA<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00000000160 O<br>RG=/240420204110 OAKVILLE ONTARIO C<br>ANADA OGB=B N S HIGHWAY 10 N MATHES<br>SSN: 0309243 |
| 29NOV | | 29NOV | | USD YOUR: 04112940032<br>OUR: 0491308334FF | 52,105.78 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA |

**JP MorganChase**

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 10 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CREDITS CONTINUED | | |
| | | | | | | /031201467 | | |
| | | | | | | B/O EMPLOYEE SHAREHOLDER SERVICES | | |
| | | | | | | PHILADELPHIA PA-1328 | | |
| | | | | | | REF. CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 000000160 RFB=041129401032 OBI=ST | | |
| | | | | | | OCK OPTION EXERCISE TAX NOV 22 BBI= | | |
| 29NOV | | 29NOV | | USD YOUR: 041129401033 DUR: 0509902334FF | 128,087.58 | IMAD: 1129E3BT75DAC005729 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK NA | | |
| | | | | | | /031204367 | | |
| | | | | | | B/O EMPLOYEE SHAREHOLDER SERVICES | | |
| | | | | | | PHILADELPHIA PA-1328 | | |
| | | | | | | REF. CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 000000160 RFB=041129401033 OBI=RE | | |
| | | | | | | F STOCK OPTION EXERCISE COST NOV 22 | | |
| 29NOV | | 29NOV | | USD YOUR: O/B BKAM IL CGO DUR: 0146209334FF | 4,807,340.51 | IMAD: 1129E3BT75DAC005735 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: BANK OF AMERICA | | |
| | | | | | | /0100039 | | |
| | | | | | | B/O W.R. GRACE & CO.-CONN. | | |
| | | | | | | COLUMBIA. MD 21044-4098 | | |
| | | | | | | REF. CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 000000160 RFB=O/B BKAM IL CGO BBI | | |
| | | | | | | =/TIME/11:21 | | |
| 29NOV | | 29NOV | | USD YOUR: O/B WACHOVIA BK DUR: 0230203334FF | 5,000,000.00 | IMAD: 1129G1QFGV2C000435 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA | | |
| | | | | | | /053000219 | | |
| | | | | | | B/O.W R GRACE & CO-CONN | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 00000160 RFB=O/B WACHOVIA BK OBI | | |
| | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 29NOV | | 29NOV | | USD YOUR: MAESTRO DUR: 0084213334FF | 5,500,000.00 | IMAD: 1129E3BT75D1C002754 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: STATE STREET BANK & TRUST COMP | | |
| | | | | | | /011000028 | | |
| | | | | | | B/O:W R GRACE & CO - CONN | | |
| | | | | | | COLUMBIA MD 21044-4029 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

JP MorganChase

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 11 of 20

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 30NOV | | 30NOV | USD | YOUR: 04113040920  OUR: 043000233SFF | 4,800.00 | ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 1129A1Q0G2CC00115 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04113040920 OBI=RE F STOCK OPTION EXERCISE COST NOV 23 IMAD: 1130E3B75DAC005449 | | |
| 30NOV | | 30NOV | USD | YOUR: 04113040925  OUR: 044080333SFF | 7,145.79 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04113040925 OBI=ST OCK OPTION EXERCISE TAX NOV 23 2004 IMAD: 1130E3B75DAC005505 | | |
| 30NOV | | 30NOV | USD | YOUR: O/B BKAM IL CGO  OUR: 0161609335FF | 4,377,840.95 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:21 IMAD: 1130G1Q0FGV2C000359 | | |
| 30NOV | | 30NOV | USD | YOUR: O/B WACHOVIA BK  OUR: 015831333SFF | 10,808,868.06 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W.R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK DBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1130E3B75D1C003621 | | |

# JP MorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 12 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

**30NOV** — USD YOUR: MAESTRO OUR: 0057107335FF — **13,100,000.00**
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/01100028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0000000160 RFB=MAESTRO OBI=FUND-31
8-P 1-S 1 ML PREMIER FUND BBI=/TIME
IMAD: 1130A1Q002HC000045

**30NOV** — USD YOUR: 600835503040001 OUR: 4690200335FC — **27,101,394.07**
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTIONS INC
COLUMBIA MD 21044 USA
REF: NBNF=W.R. GRACE AND COMPANY CA
MBRIDGE MA 02140-/AC-0000000000160 0
RG=/600832561137 COLUMBIA MD 21044
USA OOB=/00655036O564 P.O. BOX 407
SSN: 0268410

**DEBITS**

**16NOV** — USD OUR: 0015030114XF — **46,171.44**
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 000323196705

**16NOV** — USD OUR: 0031030114XF — **114,332.71**
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 000323881963

**16NOV** — USD YOUR: NONREF OUR: 1678400321JO — **7,300,000.00**
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/V55000219
A/C: W. R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 1116B1Q6C03C003852

**17NOV** — USD OUR: 0030270114XF — **10,033.63**
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 000323881963

**17NOV** — USD OUR: 0014910114XF — **50,245.97**
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 000323196705

**17NOV** — USD YOUR: NONREF OUR: 23355003220 — **181,955.72**
CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA
/I03
A/C: FPRS DEPOSITORY
REF: FFC TO PLAN 89994 W.R. GRACE &
CO. ATTN: FPRS WEEK ENDING NOV 15
2004

**JP MorganChase**

Statement of Account

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 13 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 17NOV | | 17NOV | USD | YOUR: NONREF<br>OUR: 23354003223JO | 3,100,000.00 | SSN: 0233023<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1117B1QGC01C004177 | | |
| 18NOV | | 18NOV | USD | OUR: 003205O114XF | 2,367.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032881963 | | |
| 18NOV | | 18NOV | USD | OUR: 001601O114XF | 31,469.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 003523196705 | | |
| 18NOV | | 18NOV | USD | YOUR: NONREF<br>OUR: 22147003223JO | 9,300,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF; W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1118B1QGC03C004353 | | |
| 18NOV | | 18NOV | USD | YOUR: NONREF<br>OUR: 26920003223JO | 27,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:55<br>IMAD: 1118B1QGC03C004924 | | |
| 19NOV | | 19NOV | USD | OUR: 003123O114XF | 7,279.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032881963 | | |
| 19NOV | | 19NOV | USD | OUR: 001509O114XF | 24,720.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 003523196705 | | |
| 19NOV | | 19NOV | USD | YOUR: ACH OF 04/11/19<br>OUR: 0089900326HP | 254,535.46 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 19NOV | | 19NOV | USD | YOUR: NONREF<br>OUR: 21375003224JO | 3,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF; W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1119B1QGC07C004502 | | |
| 19NOV | | 19NOV | USD | YOUR: NONREF<br>OUR: 21376003224JO | 13,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 | | |

JPMorganChase   Statement of ...

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 14 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 22NOV | | | | USD OUR: 3271330605TC | 9.00 | A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:49 IMAD: 1119B1Q6C04C004329 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330605 EED:041122 IND ID:SS6800 01727 IND NAME:STATE OF ALABAMA | | |
| 22NOV | | | | USD OUR: 3271330616TC | 65.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330616 EED:041122 IND ID:13511423000 IND NAME:STATE OF NEW JERSEY | | |
| 22NOV | | | | USD OUR: 3271330611TC | 85.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330611 EED:041122 IND ID:057671 IND NAME:STATE OF KENTUCKY | | |
| 22NOV | | | | USD OUR: 3271330606TC | 172.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330606 EED:041122 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA | | |
| 22NOV | | | | USD OUR: 0032030114XF | 250.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 22NOV | | | | USD OUR: 3271330620TC | 2,538.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330620 EED:041122 IND ID:C66068 IND NAME:STATE OF UTAH | | |
| 22NOV | | | | USD OUR: 3271330613TC | 2,964.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |

**J.P. MorganChase**

Statement of Account

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 018-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022

Page 15 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 22NOV | | | | USD OUR: 3271330618TC | 4,842.00 | ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330613 EED:041122 IND ID:00929750 IND NAME:STATE OF MARYLAND ELECTRONIC FUNDS TRANSFER | | |
| 22NOV | | | | USD OUR: 3271330609TC | 6,118.00 | ORIG ID:9016001257 DESC DATE:041122 CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330618 EED:041122 IND ID:11351142309 IND NAME:STATE OF TEXAS ELECTRONIC FUNDS TRANSFER | | |
| 22NOV | | | | USD OUR: 3271330619TC | 6,178.00 | ORIG ID:9016001257 DESC DATE:041122 CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330619 EED:041122 IND ID:03188132 IND NAME:STATE OF ILLINOIS ELECTRONIC FUNDS TRANSFER | | |
| 22NOV | | | | USD OUR: 3271330614TC | 6,473.00 | ORIG ID:9016001257 DESC DATE:041122 CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330614 EED:041122 IND ID:409013810 IND NAME:STATE OF WASHINGTON ELECTRONIC FUNDS TRANSFER | | |
| 22NOV | | | | USD OUR: 3271330617TC | 6,746.00 | ORIG ID:9016001257 DESC DATE:041122 CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330617 EED:041122 IND ID:13514230 IND NAME:MASS DEPT OF REVENUE ELECTRONIC FUNDS TRANSFER | | |
| 22NOV | | | | USD OUR: 3271330610TC | 6,846.00 | ORIG ID:9016001257 DESC DATE:041122 CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021330617 EED:041122 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA ELECTRONIC FUNDS TRANSFER | | |

# JP MorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 16 of 20

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 22NOV | | | | USD OUR: 3271330615TC | 11,462.00 | TRACE#:0210000213330610 EED:041122 IND ID:00104860000007 IND NAME:STATE OF INDIANA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000213330615 EED:041122 IND ID:8748206 | | |
| 22NOV | | | | USD OUR: 3271330608TC | 14,066.46 | IND NAME:STATE OF MINNESOTA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000213330608 EED:041122 IND ID:080002316 | | |
| 22NOV | | | | USD OUR: 3271330612TC | 49,383.00 | IND NAME:STATE OF FLORIDA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000213330612 EED:041122 IND ID:6016356000 | | |
| 22NOV | | | | USD OUR: 0015390116XF | 57,232.69 | IND NAME:LA DEPT. OF REVENUE AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 22NOV | | | | USD OUR: 3271330607TC | 136,588.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:041122 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000213330607 EED:041122 IND ID:9803849 | | |
| 22NOV | | 22NOV | | USD YOUR: NONREF OUR: 2464800327JO | 3,700,000.00 | IND NAME:STATE OF CALIFORNIA FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1122BIQGC05C004467 | | |
| 23NOV | | | | USD OUR: 0014590116XF | 22,690.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 23NOV | | 23NOV | | USD YOUR: NONREF OUR: 3016700328JO | 25,003.23 | FEDWIRE DEBIT VIA: CENTIER WHITING | | |