**JP MorganChase**

Statement of Accounts

Account No:         016-001257
Statement Start Date:  16 NOV 2004
Statement End Date:   30 NOV 2004
Statement Code:      S00-USA-22
Statement No:        022

Page 17 of 20

TS

B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | /071902878 | | |
| | | | | | | A/C: NATIONAL BOND AND TRUST | | |
| | | | | | | REF: ATTN: CAROL HIGHSMITH | | |
| | | | | | | IMAD: 1123B1QGC04C003682 | | |
| 23NOV | | 23NOV | USD | YOUR: NONREF OUR: 3016500328J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| | | | | | | FEDWIRE DEBIT | | |
| | | | | | | VIA: NORTHERN CHGO | | |
| | | | | | | /071000152 | | |
| 23NOV | | 23NOV | USD | YOUR: NONREF OUR: 3016600328J0 | 383,641.16 | A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN ATTN: EDSELGONZALES SUPPLEMENTAL PENSION PAYMENT FOR W. R. GRACE RET PLAN -D ECEMBER 2004/TIME/14:56 | | |
| | | | | | | IMAD: 1123B1QGC07C003716 | | |
| | | | | | | FEDWIRE DEBIT | | |
| | | | | | | VIA: BK NOVA SCOTIA NYC | | |
| | | | | | | /026002532 | | |
| 23NOV | | 23NOV | USD | YOUR: NONREF OUR: 3360800328J0 | 1,002,402.65 | A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS 001 PA YMENT | | |
| | | | | | | IMAD: 1123B1QGC07C004507 | | |
| | | | | | | FEDWIRE DEBIT | | |
| | | | | | | VIA: WACHOVIA BK NA NC | | |
| | | | | | | /053000219 | | |
| 23NOV | | 23NOV | USD | YOUR: NONREF OUR: 3360600328J0 | 4,200,000.00 | A/C: W. R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |
| | | | | | | IMAD: 1123B1QGC03C004318 | | |
| | | | | | | FEDWIRE DEBIT | | |
| | | | | | | VIA: BK NOVA SCOTIA NYC | | |
| | | | | | | /026002532 | | |
| 23NOV | | 23NOV | USD | YOUR: NONREF OUR: 3360700328J0 | 5,739,532.66 | A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS 032 PA | | |
| | | | | | | IMAD: 1123B1QGC04C004455 | | |

# JPMorganChase

Statement of Account

TS

**B1**
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022

Page 18 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 24NOV | | 24NOV | | USD OUR: 0015810114XF | 30,075.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00053196705 |
| 24NOV | | 24NOV | | USD YOUR: NONREF OUR: 2286800329J0 | 150,106.18 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0257122 |
| 24NOV | | 24NOV | | USD YOUR: NONREF OUR: 2815100329J0 | 200,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: THE SEPARATIONS GROUP REF: LOAN ADVANCE ON 5MM LOAN IMAD: 1124B1QGC01C004979 |
| 24NOV | | 24NOV | | USD YOUR: NONREF OUR: 2286900329J0 | 19,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1124B1QGC02C004575 |
| 26NOV | | 26NOV | | USD OUR: 0032150114XF | 22,787.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00053881963 |
| 26NOV | | 26NOV | | USD OUR: 0015330114XF | 35,488.25 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00053196705 |
| 29NOV | | 29NOV | | USD YOUR: NONREF OUR: 1905100334J0 | 2,425.76 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: W. R. GRACE & CO. SHARED SAVIN GS/TIME/13.25 IMAD: 1129B1QGC02C003573 |
| 29NOV | | 29NOV | | USD YOUR: NONREF OUR: 1905200334J0 | 5,358.55 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: W. R. GRACE & CO. FACILITY R & D/TIME/13.26 IMAD: 1129B1QGC04C003762 |
| 29NOV | | 29NOV | | USD YOUR: NONREF OUR: 1905300334J0 | 15,371.40 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA, INC. |

**JP MorganChase**

Statement of Account

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022
Page 19 of 20

```
B1
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 29NOV | | | USD | OUR: 0017290114XF | 59,410.18 | REF: W. R. GRACE & CO. NOV. 2004 FE ES<br>IMAD: 1129B1QGC03C003331<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967 05 | | |
| 29NOV | | | USD | YOUR: NONREF<br>OUR: 1504000334J0 | 61,026.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACHABAEE2X<br>AS HANSAPANK<br>BEN: AS HANSAPANK<br>REF: ATTN: AS SILMET GRACE DAVISON<br>PRE PAYMENT OF INVOICES 590272,5902<br>73 &590274 | | |
| 29NOV | | | USD | YOUR: NONREF<br>OUR: 1905000334J0 | 116,701.57 | SSN: 0262387<br>FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>REF: W. R. GRACE & CO. NOV. 2004 FE<br>ES/TIME/13:24 | | |
| 29NOV | | | USD | YOUR: NONREF<br>OUR: 1904900334J0 | 332,208.08 | IMAD: 1129B1QGC03C003330<br>BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE CO.<br>REF: /BNF/ATTN: W. R. GRACE & CO. -<br>2946 5NOVEMBER 2004 FEES AND PREMIUM<br>S | | |
| 29NOV | | | USD | YOUR: NONREF<br>OUR: 1187700334J0 | 5,500,000.00 | FEDWIRE DEBIT<br>VIA: BKAM IL CG0<br>/071000039<br>A/C: ART LLC<br>REF: LOAN ADVANCE FROM W.R. GRACE &<br>CO.<br>IMAD: 1129B1QGC07C002263 | | |
| 29NOV | | | USD | YOUR: NONREF<br>OUR: 2603400334J0 | 12,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 1129B1QGC03C004919 | | |

JP MorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2004
Statement End Date: 30 NOV 2004
Statement Code: S00-USA-22
Statement No: 022

Page 20 of 20

B1
W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE ARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 30NOV | | | | USD OUR: 0032590114XF | 4,304.83 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00352881963 | | |
| 30NOV | | | | USD OUR: 0015670114XF | 50,505.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 | | |
| 30NOV | | | | USD YOUR: NONREF OUR: 2708800335J0 | 100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 1130B1QGC07C005836 | | |
| 30NOV | | | | USD YOUR: NONREF OUR: 3247300335J0 | 878,714.49 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 11 19 0 4 SALARY IMAD: 1130B1QGC05C006638 | | |
| 30NOV | | | | USD YOUR: NONREF OUR: 0182000335J0 | 13,074,177.01 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: DAREX PUERTO RICO INC REF: CAPITAL CONTRIBUTION RE FLEXIA CORP IMAD: 1130B1QGC05C002427 | | |
| 30NOV | | | | USD YOUR: NONREF OUR: 2970400335J0 | 41,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1130B1QGC03C006470 | | |

**CHECKS**

*No Activity*



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 | 2079900016741 | 001 | 109 | 0    0 | | 21,390 |

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 70688 | 1,816.78 | 11/29 | 88889 | 1,297.28 | 11/16 | 88932 | 1,825.40 | 11/15 |
| 70689 | 759.57 | 11/26 | 88890 | 576.72 | 11/22 | 88933 | 1,342.03 | 11/16 |
| 70691* | 1,769.91 | 11/29 | 88891 | 449.48 | 11/16 | 88934 | 860.03 | 11/16 |
| 70693* | 1,086.56 | 11/29 | 88892 | 258.94 | 11/17 | 88935 | 529.80 | 11/15 |
| 70695* | 1,293.61 | 11/29 | 88893 | 402.77 | 11/16 | 88936 | 567.33 | 11/17 |
| 70696 | 893.28 | 11/29 | 88894 | 559.77 | 11/17 | 88938* | 468.12 | 11/16 |
| 70697 | 268.76 | 11/29 | 88895 | 161.32 | 11/16 | 88939 | 485.11 | 11/16 |
| 70698 | 1,323.13 | 11/30 | 88896 | 825.72 | 11/17 | 88940 | 611.94 | 11/16 |
| 70701* | 2,191.63 | 11/30 | 88897 | 448.07 | 11/22 | 88941 | 587.91 | 11/15 |
| 70704* | 242.04 | 11/30 | 88898 | 738.57 | 11/16 | 88942 | 487.63 | 11/16 |
| 70705 | 1,844.60 | 11/30 | 88899 | 433.46 | 11/16 | 88943 | 626.79 | 11/16 |
| 70711* | 1,205.15 | 11/29 | 88900 | 679.90 | 11/16 | 88944 | 976.27 | 11/16 |
| 70712 | 1,273.23 | 11/30 | 88901 | 677.13 | 11/16 | 88945 | 834.28 | 11/15 |
| 70713 | 1,950.26 | 11/30 | 88902 | 699.00 | 11/16 | 88946 | 154.57 | 11/16 |
| 70714 | 874.53 | 11/26 | 88903 | 709.25 | 11/16 | 88947 | 393.40 | 11/18 |
| 70715 | 1,482.39 | 11/26 | 88904 | 568.90 | 11/17 | 88948 | 670.11 | 11/15 |
| 70721* | 1,040.55 | 11/29 | 88905 | 508.55 | 11/16 | 88949 | 1,046.12 | 11/15 |
| 70724* | 1,419.51 | 11/29 | 88906 | 817.96 | 11/16 | 88950 | 1,145.38 | 11/ |
| 70725 | 571.51 | 11/26 | 88907 | 492.50 | 11/17 | 88951 | 52.14 | 11/15 |
| 70726 | 975.70 | 11/26 | 88908 | 808.04 | 11/15 | 88952 | 179.17 | 11/16 |
| 70727 | 958.66 | 11/30 | 88909 | 220.86 | 11/19 | 88953 | 356.44 | 11/16 |
| 70728 | 1,201.77 | 11/30 | 88910 | 588.84 | 11/17 | 88954 | 592.08 | 11/16 |
| 70731* | 1,486.96 | 11/30 | 88911 | 546.76 | 11/16 | 88955 | 561.00 | 11/16 |
| 70734* | 478.43 | 11/26 | 88912 | 665.88 | 11/16 | 88956 | 521.95 | 11/15 |
| 70736* | 1,274.91 | 11/29 | 88913 | 680.90 | 11/16 | 88957 | 534.31 | 11/18 |
| 70738* | 1,407.43 | 11/29 | 88915* | 265.43 | 11/15 | 88958 | 1,497.82 | 11/17 |
| 70739 | 1,278.76 | 11/29 | 88916 | 748.23 | 11/15 | 88960* | 805.27 | 11/16 |
| 70740 | 3,501.52 | 11/30 | 88917 | 530.30 | 11/18 | 88961 | 861.62 | 11/16 |
| 70741 | 709.11 | 11/26 | 88918 | 394.38 | 11/16 | 88962 | 441.10 | 11/16 |
| 88875* | 36.02 | 11/30 | 88919 | 758.64 | 11/16 | 88963 | 963.06 | 11/16 |
| 88876 | 539.34 | 11/16 | 88920 | 509.08 | 11/16 | 88964 | 337.59 | 11/16 |
| 88877 | 713.10 | 11/16 | 88921 | 425.36 | 11/15 | 88965 | 853.40 | 11/15 |
| 88878 | 603.29 | 11/15 | 88922 | 793.41 | 11/16 | 88966 | 494.56 | 11/16 |
| 88879 | 11.39 | 11/17 | 88923 | 1,155.72 | 11/16 | 88967 | 511.73 | 11/17 |
| 88880 | 314.03 | 11/16 | 88924 | 681.91 | 11/16 | 88968 | 901.06 | 11/16 |
| 88881 | 484.95 | 11/17 | 88925 | 835.03 | 11/16 | 88969 | 72.68 | 11/16 |
| 88882 | 446.35 | 11/16 | 88926 | 112.23 | 11/16 | 88970 | 457.59 | 11/17 |
| 88883 | 471.21 | 11/15 | 88927 | 450.93 | 11/26 | 88971 | 421.07 | 11/15 |
| 88885* | 308.37 | 11/16 | 88928 | 633.76 | 11/15 | 88972 | 702.39 | 11/15 |
| 88886 | 650.06 | 11/16 | 88929 | 671.87 | 11/16 | 88973 | 526.56 | 11/16 |
| 88887 | 711.35 | 11/17 | 88930 | 1,232.62 | 11/17 | 88974 | 455.77 | 11/15 |
| 88888 | 264.23 | 11/16 | 88931 | 601.97 | 11/16 | 88975 | 587.11 | 11/19 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09     2079900016741   001   109          0    0              21,391

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 88976 | 538.15 | 11/16 | 89020 | 947.43 | 11/16 | 89063 | 874.50 | 11/15 |
| 88978* | 139.04 | 11/18 | 89021 | 667.03 | 11/16 | 89064 | 428.66 | 11/18 |
| 88979 | 387.95 | 11/19 | 89022 | 823.64 | 11/16 | 89065 | 551.98 | 11/17 |
| 88980 | 1,084.15 | 11/16 | 89023 | 613.75 | 11/15 | 89066 | 667.80 | 11/17 |
| 88981 | 566.45 | 11/17 | 89024 | 913.08 | 11/15 | 89067 | 671.12 | 11/17 |
| 88982 | 491.56 | 11/18 | 89025 | 801.90 | 11/15 | 89068 | 677.69 | 11/15 |
| 88983 | 1,007.25 | 11/17 | 89026 | 388.84 | 11/15 | 89069 | 575.05 | 11/17 |
| 88984 | 658.33 | 11/15 | 89027 | 479.41 | 11/18 | 89070 | 448.44 | 11/19 |
| 88985 | 651.22 | 11/17 | 89029* | 421.05 | 11/16 | 89071 | 463.40 | 11/18 |
| 88986 | 68.26 | 11/15 | 89030 | 846.27 | 11/18 | 89072 | 242.34 | 11/18 |
| 88987 | 910.90 | 11/15 | 89031 | 534.29 | 11/15 | 89073 | 1,633.25 | 11/16 |
| 88988 | 535.71 | 11/18 | 89032 | 437.14 | 11/16 | 89074 | 597.48 | 11/17 |
| 88989 | 809.30 | 11/17 | 89033 | 380.68 | 11/16 | 89075 | 424.86 | 11/24 |
| 88990 | 1,053.56 | 11/16 | 89034 | 459.23 | 11/17 | 89076 | 389.30 | 11/15 |
| 88991 | 761.19 | 11/16 | 89035 | 517.33 | 11/15 | 89077 | 231.60 | 11/17 |
| 88992 | 1,114.70 | 11/16 | 89036 | 494.10 | 11/17 | 89078 | 1,797.24 | 11/17 |
| 88993 | 610.03 | 11/16 | 89037 | 438.22 | 11/16 | 89080* | 1,079.22 | 11/22 |
| 88994 | 655.49 | 11/15 | 89038 | 344.44 | 11/18 | 89081 | 722.09 | 11/15 |
| 88995 | 696.81 | 11/16 | 89039 | 468.35 | 11/16 | 89082 | 650.34 | 11/17 |
| 88996 | 685.13 | 11/15 | 89040 | 262.85 | 11/15 | 89083 | 746.88 | 11/17 |
| 88997 | 515.13 | 11/16 | 89041 | 606.59 | 11/17 | 89084 | 690.94 | 11/17 |
| 88998 | 921.67 | 11/17 | 89042 | 755.32 | 11/19 | 89085 | 807.54 | 11/18 |
| 88999 | 759.09 | 11/16 | 89043 | 626.40 | 11/22 | 89086 | 776.03 | 11/17 |
| 89000 | 1,059.71 | 11/15 | 89044 | 633.80 | 11/17 | 89087 | 776.03 | 11/17 |
| 89001 | 697.41 | 11/15 | 89045 | 551.54 | 11/17 | 89088 | 1,050.34 | 11/29 |
| 89002 | 552.67 | 11/16 | 89046 | 348.73 | 11/17 | 89091* | 495.81 | 11/16 |
| 89003 | 948.49 | 11/17 | 89047 | 772.15 | 11/18 | 89092 | 351.38 | 11/17 |
| 89004 | 754.72 | 11/15 | 89048 | 640.93 | 11/15 | 89093 | 684.10 | 11/18 |
| 89005 | 380.38 | 11/17 | 89049 | 562.84 | 11/15 | 89094 | 618.02 | 11/18 |
| 89006 | 789.23 | 11/17 | 89050 | 397.77 | 11/18 | 89095 | 560.18 | 11/22 |
| 89007 | 1,389.55 | 11/15 | 89051 | 687.02 | 11/22 | 89096 | 764.11 | 11/19 |
| 89008 | 610.87 | 11/16 | 89052 | 687.04 | 11/17 | 89097 | 456.97 | 11/17 |
| 89009 | 549.95 | 11/15 | 89053 | 687.02 | 11/17 | 89098 | 590.89 | 11/24 |
| 89010 | 781.70 | 11/19 | 89054 | 1,093.52 | 11/17 | 89099 | 615.70 | 11/18 |
| 89011 | 644.76 | 11/17 | 89055 | 1,316.71 | 11/24 | 89100 | 670.53 | 11/15 |
| 89012 | 572.00 | 11/16 | 89056 | 525.35 | 11/16 | 89101 | 494.00 | 11/18 |
| 89013 | 331.79 | 11/16 | 89057 | 539.93 | 11/29 | 89102 | 430.05 | 11/17 |
| 89014 | 605.35 | 11/16 | 89058 | 608.48 | 11/17 | 89103 | 588.32 | 11/15 |
| 89015 | 788.26 | 11/16 | 89059 | 558.57 | 11/16 | 89104 | 273.94 | 11/15 |
| 89016 | 1,232.54 | 11/23 | 89060 | 530.67 | 11/19 | 89105 | 730.45 | 11/17 |
| 89017 | 815.71 | 11/17 | 89061 | 513.65 | 11/17 | 89106 | 663.92 | 11/26 |
| 89019* | 545.11 | 11/18 | 89062 | 421.21 | 11/29 | 89107 | 770.63 | 11/16 |

*Icates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

10        2079900016741   001   109        0    0        21,392

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 89108 | 490.19 | 11/17 | 89153 | 793.29 | 11/19 | 89198 | 681.30 | 11/22 |
| 89109 | 547.74 | 11/18 | 89154 | 826.32 | 11/23 | 89199 | 1,534.89 | 11/23 |
| 89110 | 870.52 | 11/18 | 89155 | 849.38 | 11/19 | 89200 | 1,248.97 | 11/19 |
| 89111 | 370.66 | 11/18 | 89156 | 496.96 | 11/23 | 89201 | 1,038.88 | 11/22 |
| 89112 | 550.67 | 11/17 | 89157 | 576.70 | 11/23 | 89203* | 477.40 | 11/22 |
| 89113 | 681.01 | 11/15 | 89158 | 1,016.77 | 11/23 | 89204 | 667.25 | 11/23 |
| 89114 | 420.04 | 11/17 | 89159 | 703.07 | 11/23 | 89205 | 638.92 | 11/23 |
| 89115 | 378.51 | 11/17 | 89160 | 757.77 | 11/22 | 89206 | 679.49 | 11/24 |
| 89116 | 709.97 | 11/17 | 89161 | 381.93 | 11/22 | 89207 | 427.80 | 11/23 |
| 89117 | 573.52 | 11/16 | 89163* | 81.48 | 11/22 | 89208 | 618.71 | 11/22 |
| 89118 | 558.97 | 11/15 | 89164 | 641.35 | 11/23 | 89210* | 1,013.97 | 11/23 |
| 89119 | 701.76 | 11/17 | 89165 | 427.52 | 11/22 | 89211 | 426.31 | 11/23 |
| 89120 | 434.08 | 11/17 | 89166 | 819.13 | 11/23 | 89212 | 28.90 | 11/23 |
| 89121 | 78.31 | 11/19 | 89167 | 489.05 | 11/23 | 89213 | 857.88 | 11/23 |
| 89122 | 458.98 | 11/16 | 89168 | 679.90 | 11/22 | 89214 | 794.95 | 11/22 |
| 89123 | 465.74 | 11/17 | 89169 | 490.40 | 11/22 | 89215 | 729.96 | 11/19 |
| 89124 | 832.83 | 11/17 | 89170 | 829.25 | 11/22 | 89216 | 774.64 | 11/22 |
| 89125 | 274.96 | 11/15 | 89171 | 524.70 | 11/22 | 89217 | 1,081.05 | 1ᵀ |
| 89126 | 475.88 | 11/16 | 89172 | 231.16 | 11/23 | 89218 | 639.11 | 11/22 |
| 89127 | 74.47 | 11/16 | 89174* | 366.39 | 11/22 | 89219 | 230.87 | 11/22 |
| 89128 | 905.68 | 11/16 | 89175 | 607.33 | 11/23 | 89220 | 996.17 | 11/22 |
| 89129 | 625.06 | 11/16 | 89176 | 682.49 | 11/22 | 89221 | 1,137.37 | 11/22 |
| 89130 | 545.53 | 11/17 | 89177 | 802.70 | 11/22 | 89222 | 864.91 | 11/22 |
| 89131 | 647.60 | 11/17 | 89178 | 220.86 | 11/22 | 89223 | 1,695.51 | 11/24 |
| 89132 | 573.53 | 11/16 | 89179 | 711.92 | 11/22 | 89224 | 524.85 | 11/23 |
| 89133 | 539.14 | 11/16 | 89180 | 482.47 | 11/23 | 89226* | 439.48 | 11/24 |
| 89135* | 726.05 | 11/15 | 89181 | 662.67 | 11/23 | 89227 | 1,205.97 | 11/22 |
| 89136 | 756.29 | 11/17 | 89182 | 680.89 | 11/22 | 89228 | 656.28 | 11/22 |
| 89137 | 405.19 | 11/16 | 89184* | 520.44 | 11/23 | 89229 | 684.42 | 11/22 |
| 89138 | 697.77 | 11/16 | 89185 | 558.11 | 11/30 | 89230 | 987.64 | 11/22 |
| 89139 | 548.16 | 11/16 | 89186 | 387.36 | 11/22 | 89231 | 585.12 | 11/30 |
| 89140 | 64.93 | 11/16 | 89187 | 714.66 | 11/23 | 89232 | 680.33 | 11/19 |
| 89141 | 93.28 | 11/22 | 89188 | 506.05 | 11/22 | 89233 | 321.25 | 11/23 |
| 89142 | 625.94 | 11/16 | 89189 | 634.31 | 11/22 | 89234 | 197.56 | 11/22 |
| 89143 | 661.93 | 11/16 | 89190 | 587.50 | 11/23 | 89235 | 157.94 | 11/22 |
| 89144 | 77.35 | 11/30 | 89191 | 631.56 | 11/22 | 89236 | 541.15 | 11/22 |
| 89146* | 411.59 | 11/22 | 89192 | 619.37 | 11/22 | 89237 | 519.88 | 11/22 |
| 89147 | 432.94 | 11/19 | 89193 | 460.99 | 11/26 | 89238 | 521.06 | 11/22 |
| 89148 | 739.05 | 11/24 | 89194 | 908.16 | 11/19 | 89239 | 452.42 | 11/23 |
| 89149 | 1,003.80 | 11/19 | 89195 | 434.84 | 11/22 | 89241* | 1,157.17 | 11/22 |
| 89150 | 428.06 | 11/23 | 89196 | 616.58 | 11/19 | 89242 | 169.43 | 11/26 |
| 89152* | 383.17 | 11/23 | 89197 | 908.09 | 11/24 | 89243 | 745.68 | 11/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11      2079900016741   001   109              0      0              21,393

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 89245* | 411.76 | 11/19 | 89287 | 667.03 | 11/22 | 89331 | 693.68 | 11/22 |
| 89246 | 785.23 | 11/22 | 89288 | 1,078.06 | 11/22 | 89332 | 745.36 | 11/24 |
| 89247 | 551.96 | 11/22 | 89289 | 936.73 | 11/19 | 89333 | 796.06 | 11/22 |
| 89248 | 993.35 | 11/24 | 89290 | 832.13 | 11/22 | 89334 | 527.22 | 11/22 |
| 89249 | 673.81 | 11/22 | 89291 | 698.07 | 11/22 | 89335 | 787.89 | 11/24 |
| 89250 | 577.60 | 11/22 | 89292 | 388.83 | 11/22 | 89336 | 469.44 | 11/22 |
| 89251 | 1,051.04 | 11/23 | 89293 | 479.41 | 11/23 | 89337 | 1,043.33 | 11/22 |
| 89252 | 535.71 | 11/22 | 89294 | 354.49 | 11/22 | 89338 | 716.82 | 11/22 |
| 89253 | 1,045.03 | 11/22 | 89295 | 421.04 | 11/22 | 89339 | 601.23 | 11/22 |
| 89254 | 1,088.84 | 11/23 | 89296 | 657.28 | 11/29 | 89340 | 253.09 | 11/26 |
| 89255 | 902.85 | 11/22 | 89297 | 534.27 | 11/22 | 89341 | 825.85 | 11/24 |
| 89256 | 1,166.69 | 11/19 | 89298 | 437.13 | 11/22 | 89342 | 686.49 | 11/22 |
| 89257 | 866.76 | 11/29 | 89299 | 612.03 | 11/22 | 89343 | 670.67 | 11/29 |
| 89258 | 872.02 | 11/23 | 89300 | 459.22 | 11/22 | 89345* | 746.88 | 11/22 |
| 89259 | 610.02 | 11/23 | 89301 | 517.32 | 11/19 | 89346 | 1,195.41 | 11/22 |
| 89260 | 874.61 | 11/23 | 89302 | 487.72 | 11/22 | 89347 | 694.11 | 11/22 |
| 89261 | 739.76 | 11/23 | 89303 | 438.21 | 11/22 | 89348 | 381.62 | 11/22 |
| 89262 | 1,133.68 | 11/22 | 89304 | 440.81 | 11/22 | 89349 | 731.61 | 11/24 |
| 89263 | 721.46 | 11/22 | 89305 | 468.37 | 11/22 | 89350 | 684.10 | 11/24 |
| 89264 | 621.54 | 11/26 | 89306 | 642.30 | 11/22 | 89351 | 802.07 | 11/24 |
| 89265 | 691.23 | 11/24 | 89307 | 262.85 | 11/22 | 89352 | 1,655.94 | 11/22 |
| 89266 | 586.16 | 11/22 | 89308 | 543.71 | 11/22 | 89353 | 1,025.54 | 11/22 |
| 89267 | 1,118.31 | 11/22 | 89309 | 404.29 | 11/30 | 89354 | 876.25 | 11/24 |
| 89268 | 817.22 | 11/22 | 89310 | 486.95 | 11/22 | 89355 | 455.35 | 11/22 |
| 89269 | 763.58 | 11/23 | 89311 | 880.96 | 11/22 | 89356 | 697.54 | 11/24 |
| 89270 | 342.03 | 11/23 | 89312 | 676.01 | 11/22 | 89359* | 633.71 | 11/24 |
| 89271 | 1,029.99 | 11/22 | 89314* | 564.17 | 11/24 | 89360 | 578.78 | 11/22 |
| 89272 | 659.89 | 11/26 | 89315 | 671.19 | 11/22 | 89361 | 614.62 | 11/22 |
| 89273 | 820.11 | 11/23 | 89316 | 765.29 | 11/22 | 89363* | 1,102.26 | 11/22 |
| 89274 | 930.98 | 11/19 | 89317 | 433.39 | 11/22 | 89365* | 314.49 | 11/24 |
| 89275 | 470.26 | 11/29 | 89318 | 588.54 | 11/22 | 89366 | 874.91 | 11/22 |
| 89276 | 772.07 | 11/22 | 89320* | 706.65 | 11/24 | 89367 | 524.61 | 11/22 |
| 89277 | 708.32 | 11/22 | 89321 | 664.26 | 11/29 | 89368 | 908.40 | 11/19 |
| 89278 | 607.81 | 11/23 | 89322 | 473.91 | 11/22 | 89369 | 522.48 | 11/22 |
| 89279 | 530.57 | 11/22 | 89323 | 444.87 | 11/22 | 89370 | 444.21 | 11/22 |
| 89280 | 538.55 | 11/22 | 89324 | 489.28 | 11/29 | 89371 | 559.46 | 11/22 |
| 89281 | 789.99 | 11/22 | 89325 | 385.81 | 11/22 | 89372 | 998.41 | 11/22 |
| 89282 | 844.92 | 11/23 | 89326 | 1,288.78 | 11/22 | 89373 | 420.04 | 11/22 |
| 89283 | 924.91 | 11/22 | 89327 | 884.01 | 11/22 | 89374 | 579.46 | 11/22 |
| 89284 | 876.68 | 11/23 | 89328 | 730.26 | 11/22 | 89375 | 1,092.63 | 11/24 |
| 89285 | 545.12 | 11/22 | 89329 | 564.41 | 11/22 | 89376 | 450.88 | 11/30 |
| 89286 | 906.23 | 11/23 | 89330 | 511.32 | 11/22 | 89377 | 418.44 | 11/30 |

Jicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 12 | 2079900016741 | 001 | 109 | 0 | 0 | 21,394 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 89378 | 987.47 | 11/24 | 89436* | 647.23 | 11/30 | 89493* | 680.06 | 11/30 |
| 89379 | 318.44 | 11/26 | 89437 | 1,165.49 | 11/26 | 89494 | 844.22 | 11/26 |
| 89380 | 569.90 | 11/24 | 89438 | 584.88 | 11/26 | 89495 | 504.87 | 11/29 |
| 89381 | 541.65 | 11/22 | 89439 | 566.26 | 11/29 | 89496 | 1,418.15 | 11/26 |
| 89382 | 387.38 | 11/26 | 89440 | 388.54 | 11/29 | 89498* | 771.51 | 11/29 |
| 89383 | 703.50 | 11/24 | 89441 | 1,947.44 | 11/30 | 89499 | 75.63 | 11/30 |
| 89384 | 711.57 | 11/22 | 89442 | 478.89 | 11/29 | 89500 | 334.91 | 11/29 |
| 89385 | 452.51 | 11/19 | 89443 | 681.11 | 11/29 | 89501 | 1,362.39 | 11/30 |
| 89386 | 332.73 | 11/30 | 89444 | 680.90 | 11/29 | 89502 | 707.99 | 11/29 |
| 89387 | 848.12 | 11/22 | 89447* | 537.20 | 11/30 | 89503 | 870.38 | 11/30 |
| 89388 | 585.49 | 11/22 | 89448 | 556.73 | 11/29 | 89504 | 444.58 | 11/30 |
| 89389 | 566.85 | 11/22 | 89449 | 973.96 | 11/30 | 89506* | 913.16 | 11/29 |
| 89390 | 599.25 | 11/22 | 89450 | 226.30 | 11/26 | 89510* | 579.92 | 11/29 |
| 89391 | 474.22 | 11/22 | 89451 | 591.03 | 11/29 | 89512* | 151.84 | 11/29 |
| 89392 | 634.66 | 11/24 | 89453* | 515.81 | 11/29 | 89513 | 1,143.74 | 11/29 |
| 89393 | 532.31 | 11/22 | 89454 | 926.33 | 11/29 | 89514 | 931.43 | 11/29 |
| 89394 | 539.15 | 11/19 | 89455 | 224.06 | 11/29 | 89515 | 588.37 | 11/26 |
| 89396* | 646.01 | 11/22 | 89457* | 677.53 | 11/29 | 89516 | 1,284.77 | 11/ |
| 89397 | 752.61 | 11/24 | 89458 | 612.42 | 11/29 | 89517 | 736.25 | 11/29 |
| 89398 | 512.87 | 11/26 | 89460* | 987.72 | 11/29 | 89519* | 748.05 | 11/30 |
| 89399 | 692.66 | 11/22 | 89461 | 1,029.55 | 11/30 | 89521* | 187.71 | 11/26 |
| 89400 | 609.64 | 11/22 | 89462 | 852.30 | 11/30 | 89522 | 1,170.98 | 11/26 |
| 89401 | 64.91 | 11/22 | 89463 | 655.05 | 11/29 | 89523 | 1,166.00 | 11/29 |
| 89402 | 566.92 | 11/22 | 89464 | 602.30 | 11/29 | 89524 | 615.01 | 11/30 |
| 89403 | 530.50 | 11/22 | 89466* | 458.33 | 11/29 | 89525 | 692.31 | 11/22 |
| 89405* | 509.20 | 11/29 | 89467 | 475.89 | 11/29 | 89526 | 588.15 | 11/30 |
| 89406 | 432.95 | 11/29 | 89468 | 658.62 | 11/26 | 89527 | 711.68 | 11/29 |
| 89409* | 603.26 | 11/29 | 89471* | 918.21 | 11/30 | 89528 | 980.79 | 11/26 |
| 89410 | 331.22 | 11/30 | 89472 | 884.04 | 11/29 | 89529 | 581.53 | 11/29 |
| 89414* | 421.93 | 11/29 | 89473 | 1,320.42 | 11/30 | 89532* | 982.08 | 11/29 |
| 89416* | 394.22 | 11/26 | 89475* | 727.90 | 11/30 | 89533 | 923.01 | 11/29 |
| 89417 | 500.20 | 11/30 | 89476 | 1,342.48 | 11/29 | 89534 | 512.12 | 11/29 |
| 89418 | 572.38 | 11/22 | 89478* | 1,108.99 | 11/29 | 89535 | 789.12 | 11/26 |
| 89419 | 829.23 | 11/30 | 89479 | 765.88 | 11/30 | 89536 | 1,178.61 | 11/29 |
| 89421* | 1,167.70 | 11/29 | 89480 | 376.74 | 11/29 | 89537 | 825.76 | 11/30 |
| 89424* | 169.73 | 11/29 | 89481 | 1,075.50 | 11/29 | 89538 | 719.85 | 11/30 |
| 89425 | 300.81 | 11/29 | 89482 | 814.83 | 11/29 | 89539 | 1,556.64 | 11/29 |
| 89428* | 666.07 | 11/30 | 89484* | 1,017.09 | 11/29 | 89541* | 1,202.33 | 11/26 |
| 89430* | 679.90 | 11/29 | 89485 | 631.89 | 11/29 | 89542 | 476.86 | 11/29 |
| 89431 | 526.36 | 11/29 | 89486 | 696.31 | 11/29 | 89543 | 688.56 | 11/29 |
| 89432 | 619.38 | 11/26 | 89488* | 374.34 | 11/30 | 89544 | 823.11 | 11/29 |
| 89433 | 524.70 | 11/29 | 89490* | 623.68 | 11/30 | 89545 | 620.58 | 11/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13        2079900016741   001   109           0     0              21,395

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 89546 | 605.50 | 11/30 | 89583 | 316.41 | 11/29 | 89642 | 1,322.28 | 11/30 |
| 89547 | 285.45 | 11/29 | 89587* | 700.91 | 11/29 | 89643 | 227.56 | 11/26 |
| 89548 | 538.56 | 11/29 | 89588 | 1,157.27 | 11/30 | 89644 | 475.87 | 11/30 |
| 89549 | 898.50 | 11/30 | 89589 | 1,689.46 | 11/30 | 89645 | 691.89 | 11/29 |
| 89550 | 1,036.86 | 11/30 | 89590 | 269.95 | 11/29 | 89647* | 638.01 | 11/29 |
| 89552* | 1,060.81 | 11/30 | 89591 | 533.53 | 11/29 | 89648 | 486.16 | 11/29 |
| 89553 | 545.11 | 11/29 | 89592 | 560.40 | 11/29 | 89649 | 821.11 | 11/29 |
| 89554 | 766.25 | 11/29 | 89594* | 860.04 | 11/29 | 89650 | 560.73 | 11/30 |
| 89555 | 667.03 | 11/29 | 89597* | 623.99 | 11/30 | 89651 | 531.28 | 11/29 |
| 89556 | 858.20 | 11/29 | 89598 | 587.84 | 11/29 | 89653* | 734.60 | 11/29 |
| 89557 | 710.95 | 11/28 | 89600* | 1,662.36 | 11/29 | 89655* | 263.28 | 11/30 |
| 89558 | 920.03 | 11/26 | 89602* | 418.83 | 11/29 | 89656 | 684.98 | 11/29 |
| 89559 | 791.15 | 11/29 | 89603 | 381.33 | 11/29 | 89657 | 611.16 | 11/30 |
| 89560 | 394.50 | 11/30 | 89605* | 608.94 | 11/29 | 89660* | 565.29 | 11/30 |
| 89561† | 808.44 | 11/30 | 89611* | 814.12 | 11/30 | 900778* | 281.61 | 11/18 |
| 89562 | 720.28 | 11/26 | 89613* | 751.77 | 11/29 | 900779 | 477.31 | 11/15 |
| 89563 | 797.39 | 11/29 | 89614 | 383.94 | 11/29 | 900780 | 263.87 | 11/17 |
| 89564 | 950.32 | 11/29 | 89618* | 795.36 | 11/30 | 900781 | 829.32 | 11/15 |
| 89565 | 534.28 | 11/29 | 89619 | 650.93 | 11/30 | 900782 | 1,048.94 | 11/16 |
| 89566 | 364.44 | 11/29 | 89620 | 727.48 | 11/29 | 900783 | 371.02 | 11/15 |
| 89567 | 594.86 | 11/29 | 89623* | 763.06 | 11/29 | 900784 | 290.78 | 11/16 |
| 89569* | 588.50 | 11/29 | 89625* | 659.30 | 11/30 | 900785 | 1,236.78 | 11/15 |
| 89571* | 438.22 | 11/29 | 89628* | 629.37 | 11/29 | 900786 | 861.70 | 11/24 |
| 89573* | 427.10 | 11/26 | 89629 | 774.63 | 11/29 | 900787 | 629.22 | 11/22 |
| 89575* | 543.71 | 11/29 | 89631* | 984.15 | 11/29 | 900788 | 258.97 | 11/23 |
| 89579* | 486.17 | 11/29 | 89635* | 714.09 | 11/26 | **Total** | **$920,825.06** | |
| 89581* | 605.98 | 11/30 | 89640* | 640.20 | 11/30 | | | |
| 89582 | 604.53 | 11/29 | 89641 | 421.21 | 11/29 | | | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/09 | 737.36 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 041109 CCD MISC C4025-024193219 |
| 11/09 | 5,137.74 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 041109 CCD MISC C4025-09 170145 |
| 11/09 | 90,214.92 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 041109 CCD MISC C4025-094193220 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

14      2079900016741  001  109          0    0            21,396

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/10 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041110 CCD<br>MISC C4025-01 170534 |
| 11/10 | 2,015.52 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C2918-004197656 |
| 11/10 | 2,930.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C2916-004197655 |
| 11/10 | 6,251.12 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041110 CCD<br>MISC C4025-12 170691 |
| 11/10 | 7,381.67 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041110 CCD<br>MISC C4025-05 170535 |
| 11/10 | 8,121.13 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041110 CCD<br>MISC C4025-11 170536 |
| 11/10 | 9,170.30 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C4213-004197775 |
| 11/10 | 131,703.65 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      041110.CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/10 | 308,394.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C4025-014197761 |
| 11/10 | 309,973.66 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C4025-124197764 |
| 11/10 | 779,275.41 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C4025-054197762 |
| 11/10 | 804,789.75 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041110 CCD<br>MISC C4025-114197763 |
| 11/12 | 5,151.27 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      041112 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 11/12 | 43,661.51 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.      041112 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 11/12 | 2,057,445.56 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.      041112 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/12 | 4,371,741.24 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      041112 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

15    2079900016741  001  109        0    0        21,397

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 81.00 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.        041117 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/17 | 1,456.21 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041117 CCD<br>MISC C4025-024237950 |
| 11/17 | 5,008.79 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041117 CCD<br>MISC C4025-09 173017 |
| 11/17 | 5,845.64 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041117 CCD<br>MISC C4025-12 173018 |
| 11/17 | 100,341.29 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041117 CCD<br>MISC C4025-084237951 |
| 11/17 | 312,081.86 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041117 CCD<br>MISC C4025-124237952 |
| 11/18 | 139,250.29 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041118 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/18 | 367,109.45 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.        041118 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/18 | 371,326.84 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041118 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/23 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041123 CCD<br>MISC C4025-01 175066 |
| 11/23 | 1,447.04 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C4025-024265858 |
| 11/23 | 2,930.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C2916-004265792 |
| 11/23 | 5,051.00 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041123 CCD<br>MISC C4025-09 175097 |
| 11/23 | 7,379.91 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041123 CCD<br>MISC C4025-05 175067 |
| 11/23 | 8,203.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041123 CCD<br>MISC C4025-11 175068 |
| 11/23 | 9,170.32 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C4213-004265868 |

*er Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16        2079900016741  001  109          0      0          21,398

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/23 | 100,485.49 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C4025-094265860 |
| 11/23 | 296,700.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C4025-014265857 |
| 11/23 | 745,492.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C4025-054265859 |
| 11/23 | 787,825.24 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041123 CCD<br>MISC C4025-114265861 |
| 11/24 | 5,151.27 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        041124 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 11/24 | 5,870.65 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041124 CCD<br>MISC C4025-12 175969 |
| 11/24 | 141,043.45 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041124 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/24 | 320,112.18 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041124 CCD<br>MISC C4025-124274003 |
| 11/24 | 1,703,860.68 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.        041124 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/24 | 4,014,558.86 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041124 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/26 | 367,595.30 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041126 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 11/26 | 367,595.30 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.        041126 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 11/29 | 9.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| **Total** | **$19,139,721.21** | |

*(handwritten: 137,010.66 ?   ⟨4,032.79⟩)*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/08 | 0.00 | 11/16 | 0.00 |
| 11/02 | 0.00 | 11/09 | 0.00 | 11/17 | 0.00 |
| 11/03 | 0.00 | 11/10 | 0.00 | 11/18 | 0.00 |
| 11/04 | 0.00 | 11/12 | 0.00 | 11/19 | 0.00 |
| 11/05 | 0.00 | 11/15 | 0.00 | 11/22 | 0.0 |

*Daily Balance Summary continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 21,399 |

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/23 | 0.00 | 11/26 | 0.00 | 11/30 | 0.00 |
| 11/24 | 0.00 | 11/29 | 0.00 | | |



# Commercial Checking

| 18 | 2079900016741 | 001 | 109 | 0 | 0 | 21,400 |

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

| 01 | 2079900005600 | 001 | 108 | 20 | 184 | 10,484 |
|----|---------------|-----|-----|----|-----|--------|

WACHOVIA

Illmuuldmllldmlllmuulld
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**          CB   113
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                           10/30/2004 thru 11/30/2004

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $0.00 |
| Deposits and other credits | 5,435.88 + |
| Other withdrawals and service fees | 5,435.88 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 1 | 306.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 1,198.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 488.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 648.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 122.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 227.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/09 | 130.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 79.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 299.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 111.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/16 | 168.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 566.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 54.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005600   001   108      20   184      10,485

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 153.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/22 | 102.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/23 | 24.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 255.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 277.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/29 | 130.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/30 | 91.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,435.68** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 306.96 | LIST OF DEBITS POSTED |
| 11/02 | 1,198.36 | LIST OF DEBITS POSTED |
| 11/03 | 488.24 | LIST OF DEBITS POSTED |
| 11/04 | 648.36 | LIST OF DEBITS POSTED |
| 11/05 | 122.00 | LIST OF DEBITS POSTED |
| 11/08 | 227.47 | LIST OF DEBITS POSTED |
| 11/09 | 130.00 | LIST OF DEBITS POSTED |
| 11/10 | 79.29 | LIST OF DEBITS POSTED |
| 11/12 | 299.44 | LIST OF DEBITS POSTED |
| 11/15 | 111.43 | LIST OF DEBITS POSTED |
| 11/16 | 168.71 | LIST OF DEBITS POSTED |
| 11/17 | 566.06 | LIST OF DEBITS POSTED |
| 11/18 | 54.38 | LIST OF DEBITS POSTED |
| 11/19 | 153.48 | LIST OF DEBITS POSTED |
| 11/22 | 102.58 | LIST OF DEBITS POSTED |
| 11/23 | 24.50 | LIST OF DEBITS POSTED |
| 11/24 | 255.00 | LIST OF DEBITS POSTED |
| 11/26 | 277.81 | LIST OF DEBITS POSTED |
| 11/29 | 130.00 | LIST OF DEBITS POSTED |
| 11/30 | 91.61 | LIST OF DEBITS POSTED |
| **Total** | **$5,435.68** | |



## Commercial Checking

03    2079900005800  001  108        20  184          10,486

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/12 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/24 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/26 | 0.00 |
| 11/05 | 0.00 | 11/17 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/30 | 0.00 |
| 11/09 | 0.00 | 11/19 | 0.00 | | |

# Commercial Checking

04    2079900005600    001    108    20    164    10,487

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can. if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK. N.A. IS MEMBER FDIC

---

Commercial Checking

01    2079900065006 001 130          0    0              Replacement Statement      001

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                           CD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Commercial Checking                                      10/30/2004 thru 11/30/2004

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

Account Summary

Opening balance 10/30                    $0.00

Deposits and other credits         121,185.75 +

Checks                             121,185.75 -

Closing balance 11/30                    $0.00

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/01 | 28,405.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/03 | 571.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/08 | 55.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/10 | 33,174.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/12 | 3,401.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/15 | 17,119.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/17 | 976.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/18 | 3,570.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/19 | 1,714.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/22 | 12,081.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/24 | 117.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/26 | 10,777.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Deposits and Other Credits continued on next page.

Commercial Checking

02   2079900065006 001 130        0    0            Replacement Statement      001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|--|
| 11/29 | 7,595.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 11/30 | 1,625.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Total     $121,185.75

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|--|--|--|
| 2945 | 53.67 | 11/01 | 3386 | 66.25 | 11/12 | 3412 | 2,349.54 | 11/22 | 3516004091 | 3413216127 | 3619492008 |
| 2981* | 53.67 | 11/01 | 3387 | 893.43 | 11/12 | 3413 | 490.20 | 11/17 | 3516004090 | 3413215418 | 3618641683 |
| 3343* | 55.00 | 11/08 | 3388 | 760.30 | 11/10 | 3414 | 8,851.90 | 11/22 | 5417903447 | 3617195939 | 3619491413 |
| 3350* | 21,230.40 | 11/01 | 3389 | 7,306.37 | 11/15 | 3415 | 5.95 | 11/17 | 3615188753 | 3617771305 | 1718829122 |
| 3356* | 571.50 | 11/03 | 3390 | 195.00 | 11/12 | 3417* | 374.00 | 11/29 | 3411109531 | 3413150190 | 3713509460 |
| 3361* | 10.00 | 11/10 | 3391 | 19,599.35 | 11/10 | 3418 | 6,838.90 | 11/26 | 3617195733 | 1716866417 | 3619729815 |
| 3364* | 13.35 | 11/01 | 3392 | 923.65 | 11/26 | 3420* | 83.00 | 11/29 | 5317757915 | 3619730124 | 4512697866 |
| 3365 | 1,600.00 | 11/01 | 3393 | 985.00 | 11/10 | 3421 | 622.00 | 11/29 | 3615187550 | 5319126693 | 3512952546 |
| 3368* | 5,454.78 | 11/01 | 3394 | 413.00 | 11/15 | 3422 | 116.00 | 11/29 | 3516004289 | 3617766377 | 3812943770 |
| 3369 | 3,775.33 | 11/10 | 3395 | 1,394.00 | 11/18 | 3425* | 120.61 | 11/29 | 3519049707 | 3810827995 | 3812943769 |
| 3370 | 98.00 | 11/15 | 3396 | 568.52 | 11/15 | 3429* | 79.00 | 11/29 | 3510369639 | 3510369487 | 4213097662 |
| 3371 | 20.00 | 11/15 | 3397 | 73.17 | 11/15 | 3431* | 1,398.17 | 11/29 | 1717725489 | 3510369485 | 4512699399 |
| 3372 | 83.45 | 11/20 | 3398 | 7,696.80 | 11/10 | 3432 | 313.77 | 11/29 | 3617196051 | 3617210542 | 3812941809 |
| 3373 | 3,010.15 | 11/15 | 3399 | 447.70 | 11/12 | 3433 | 1,625.40 | 11/30 | 3617766378 | 3318129437 | 4512699398 |
| 3374 | 233.00 | 11/15 | 3400 | 419.00 | 11/12 | 3434 | 223.82 | 11/29 | 3617699764 | 3413158063 | 3713509033 |
| 3375 | 1,964.98 | 11/15 | 3401 | 218.58 | 11/12 | 3435 | 3,014.70 | 11/26 | 3617681448 | 3519562764 | 5312966040 |
| 3376 | 769.60 | 11/15 | 3402 | 20.00 | 11/24 | 3436 | 2,221.25 | 11/29 | 3510369489 | 3512503174 | 3310670778 |
| 3377 | 114.42 | 11/15 | 3403 | 42.10 | 11/24 | 3437 | 922.75 | 11/29 | 3617681494 | 1710880972 | 4213097656 |
| 3378 | 2,254.96 | 11/15 | 3404 | 154.00 | 11/22 | 3439* | 36.60 | 11/29 | 3510369488 | 3712181395 | 3713504979 |
| 3379 | 82.01 | 11/12 | 3405 | 644.00 | 11/22 | 3440 | 75.00 | 11/29 | 3617391833 | 1710140353 | 3812943771 |
| 3380 | 55.00 | 11/24 | 3406 | 382.00 | 11/19 | 3443* | 919.60 | 11/29 | 1710880911 | 1719688399 | 3812943772 |
| 3381 | 264.40 | 11/10 | 3407 | 1,332.15 | 11/19 | 3444 | 79.20 | 11/29 | 1716886644 | 3811299765 | 4512697867 |
| 3382 | 71.00 | 11/18 | 3408 | 1,369.39 | 11/18 | 3460* | 10.30 | 11/29 | 3810827895 | 3618972525 | 5313063131 |
| 3383 | 976.23 | 11/12 | 3409 | 735.62 | 11/18 | Total | $121,185.75 | | 3413215412 | 3618972524 | |
| 3384 | 293.46 | 11/15 | 3410 | 480.49 | 11/17 | | | | 3617700385 | 3618599079 | |
| 3385 | 103.56 | 11/12 | 3411 | 82.08 | 11/22 | | | | 5418901153 | 3619491603 | |

*Indicates a break in check number sequence

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/15 | 0.00 | 11/24 | 0.00 |
| 11/03 | 0.00 | 11/17 | 0.00 | 11/26 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/29 | 0.00 |
| 11/10 | 0.00 | 11/19 | 0.00 | 11/30 | 0.00 |
| 11/12 | 0.00 | 11/22 | 0.00 | | |



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,839 |
|----|---------------|-----|-----|------|---|--------|

<pre>
IIImuulululullluluilluuullul
W R GRACE AND CO
ATTN: DARLENE PARLIN                        CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
</pre>

# Commercial Checking

10/30/2004 thru 11/30/2004

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $0.00 |
| Deposits and other credits | 42,127,129.91 + |
| Checks | 12,411,814.49 - |
| Other withdrawals and service fees | 29,715,315.42 - |
| **Closing balance 11/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 284,041.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/01 | 1,671,329.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 920.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041102 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 11/02 | 236,230.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 3,851,159.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 239,814.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 318,825.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 356,956.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 495,775.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 113,305.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 1,741,136.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 188,780.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 3,807,356.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*


**VACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          146                    ACCOUNT NUMBER:2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE                MA 02140
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      RECONCILEMENT OF DEBITS          CUTOFF DATE:11/30/04
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CHECKS PAID ON RECONCILIATION REPORTS          +        12,411,814.49
MISCELLANEOUS DEBITS                           +        29,715,315.42
CREDIT ADJUSTMENTS                             +                  .00
MISCELLANEOUS ADJUSTMENTS                     +/-                 .00
DEBIT ADJUSTMENTS                              -                  .00
                                                       ================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =        42,127,129.91
                                                       ================
TOTAL DEBITS FROM BANK STATEMENT               =        42,127,129.91

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                OUTSTANDING SETTLEMENT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
PREVIOUS OUTSTANDING BALANCE                              3,438,164.29
   STOPS REMOVED          +              .00
   O/S AMOUNT CHANGES    +/-      -43,334.17
   O/S DELETIONS          -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING     +/-          -43,334.17

TOTAL ISSUES                                   +        12,987,044.05

CANCELLED ISSUES                               -           254,129.62
STOPPED ISSUES                                 -             8,180.45

   CHECKS PAID-NO-ISSUE     +              .00
   CHECKS PAID THIS PERIOD  -      12,411,814.49
   ISSUES RC'D FOR PREV PNI -              .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -        12,411,814.49
                                                       ================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD              3,707,749.61
                                                       ================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS            3,707,749.61

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  141



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,839 |

```
IIIuuuIuIIuIIuIIIuuIIuI
W R GRACE AND CO
ATTN: DARLENE PARLIN              CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

## Commercial Checking                         10/30/2004 thru 11/30/2004

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $0.00 |
| Deposits and other credits | 42,127,129.91 + |
| Checks | 12,411,814.49 - |
| Other withdrawals and service fees | 29,715,315.42 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 284,041.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/01 | 1,671,329.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 920.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041102 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 11/02 | 236,230.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 3,851,159.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 239,814.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 318,825.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 356,956.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 495,775.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 113,305.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 1,741,136.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 188,780.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 3,807,356.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**                         page 1 of 18



# Commercial Checking

| 02 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,840 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/09 | 95.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041109 CCD MISC SETTL CHOWCRTN  RETURN |
| 11/09 | 520,754.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/09 | 1,335,042.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 2,072.15 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041110 CCD MISC SETTL CHOWCRTN  RETURN |
| 11/10 | 482,787.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 512,195.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 552,521.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 846,100.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 205,014.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 2,859,404.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/16 | 190,075.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/16 | 1,919,082.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 938.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041117 CCD MISC SETTL CHOWCRTN  RETURN |
| 11/17 | 1,120.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        041117 CCD MISC SETTL CHOWCRTN  RETURN |
| 11/17 | 538,639.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 1,002,683.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 764,924.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 1,068,475.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 404,965.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 2,060,159.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/22 | 833,213.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,841 | |

## Deposits and Other Credits  *continued*

| Date | | Amount | Description |
|------|---|--------|-------------|
| 11/22 | / | 2,416,763.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/23 | X | 3,493.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    041123 CCD MISC SETTL CHOWCRTN RETURN |
| 11/23 | X | 3,646.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 11/23 | / | 268,098.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/23 | / | 2,596,496.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | / | 330,846.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | / | 549,164.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | / | 684,637.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | / | 2,199,590.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/29 | / | 248,552.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/30 | / | 363,653.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/30 | / | 3,051,289.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | | $42,127,129.91 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 416900 | 1,200.00 | 11/16 | 425511* | 1,350.00 | 11/05 | 426002* | 3,000.00 | 11/03 |
| 421797* | 7,133.19 | 11/01 | 425545* | 517.00 | 11/10 | 426008* | 146.51 | 11/12 |
| 424025* | 896.00 | 11/26 | 425669* | 555.00 | 11/01 | 426032* | 57.16 | 11/01 |
| 424527* | 7,908.00 | 11/15 | 425677* | 65.00 | 11/01 | 426050* | 360.00 | 11/10 |
| 424738* | 246.00 | 11/03 | 425868* | 400.00 | 11/12 | 426083* | 2,949.41 | 11/01 |
| 424744* | 146.46 | 11/08 | 425869 | 116.25 | 11/12 | 426095* | 95.59 | 11/08 |
| 424960* | 74.34 | 11/04 | 425880* | 439.00 | 11/26 | 426139* | 850.00 | 11/01 |
| 425181* | 200.00 | 11/05 | 425883* | 401.00 | 11/02 | 426152* | 20.00 | 11/12 |
| 425323* | 300.23 | 11/01 | 425914* | 13.27 | 11/02 | 426188* | 60.00 | 11/24 |
| 425346* | 1,353.00 | 11/09 | 425948* | 254.63 | 11/24 | 426197* | 4,084.82 | 11/01 |
| 425373* | 200.00 | 11/17 | 425955* | 4,857.00 | 11/01 | 426209* | 785.00 | 11/12 |
| 425395* | 240.00 | 11/10 | 425959* | 133.45 | 11/01 | 426223* | 88.00 | 11/12 |
| 425396 | 2,000.00 | 11/03 | 425985* | 339.32 | 11/03 | 426235* | 26,437.38 | 11/01 |
| 425410* | 180.00 | 11/08 | 425987* | 50.78 | 11/02 | 426237* | 31,258.36 | 11/12 |

* Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2079920005761  001 109      1566      0      27,842

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 426257* | 40.00 | 11/04 | 426466* | 421.80 | 11/04 | 426600* | 3,106.04 | 11/08 |
| 426259* | 492.00 | 11/23 | 426468* | 15,194.56 | 11/01 | 426602* | 408.22 | 11/01 |
| 426260 | 75.00 | 11/30 | 426474* | 73.66 | 11/02 | 426603 | 655.18 | 11/04 |
| 426262* | 528.00 | 11/10 | 426482* | 11,210.00 | 11/01 | 426604 | 392.27 | 11/02 |
| 426264* | 317.00 | 11/02 | 426493* | 891.42 | 11/01 | 426605 | 1,240.06 | 11/02 |
| 426268* | 29.00 | 11/15 | 426498* | 13,521.60 | 11/01 | 426606 | 596.05 | 11/02 |
| 426282* | 38.13 | 11/03 | 426501* | 5,659.50 | 11/22 | 426607 | 7,963.76 | 11/03 |
| 426313* | 9,740.00 | 11/05 | 426510* | 7,906.88 | 11/01 | 426608 | 15,195.90 | 11/02 |
| 426318* | 111.00 | 11/02 | 426512* | 9,585.00 | 11/01 | 426609 | 2,098.03 | 11/02 |
| 426319 | 250.00 | 11/01 | 426516* | 401.28 | 11/29 | 426610 | 1,865.45 | 11/01 |
| 426321* | 70.25 | 11/02 | 426517 | 2,600.00 | 11/02 | 426611 | 668.57 | 11/03 |
| 426328* | 355.00 | 11/19 | 426520* | 330.00 | 11/01 | 426612 | 39.77 | 11/10 |
| 426343* | 410.21 | 11/01 | 426521 | 675.00 | 11/01 | 426613 | 110.09 | 11/01 |
| 426345* | 4,500.00 | 11/15 | 426527* | 20.00 | 11/05 | 426614 | 292.62 | 11/03 |
| 426363* | 365.00 | 11/04 | 426529* | 25.00 | 11/03 | 426615 | 10,568.46 | 11/03 |
| 426368* | 281.21 | 11/01 | 426530 | 4,712.00 | 11/03 | 426616 | 79.43 | 11/01 |
| 426369 | 3,380.00 | 11/09 | 426531 | 789.00 | 11/01 | 426617 | 2,876.59 | 11/01 |
| 426372* | 292.50 | 11/15 | 426535* | 10.00 | 11/01 | 426618 | 268.51 | 11/01 |
| 426378* | 209.17 | 11/26 | 426537* | 4,513.00 | 11/02 | 426619 | 152.41 | 11/02 |
| 426397* | 33,187.50 | 11/02 | 426540* | 3,695.00 | 11/04 | 426620 | 86.58 | 11/04 |
| 426398 | 1,615.95 | 11/08 | 426547* | 2,935.00 | 11/01 | 426621 | 252.03 | 11/05 |
| 426399 | 1,217.24 | 11/01 | 426548 | 33,000.00 | 11/01 | 426622 | 158.47 | 11/05 |
| 426406* | 7,454.45 | 11/01 | 426549 | 51,728.00 | 11/16 | 426623 | 369.20 | 11/02 |
| 426408* | 5,118.20 | 11/01 | 426556* | 150.00 | 11/01 | 426624 | 52.27 | 11/01 |
| 426409 | 4,860.82 | 11/01 | 426557 | 27,925.00 | 11/10 | 426625 | 2,352.52 | 11/02 |
| 426410 | 486.41 | 11/01 | 426558 | 25.00 | 11/02 | 426626 | 52.97 | 11/02 |
| 426411 | 24,559.45 | 11/01 | 426559 | 1,009.27 | 11/04 | 426627 | 3,282.92 | 11/03 |
| 426412 | 22,725.66 | 11/01 | 426563* | 5,000.00 | 11/05 | 426628 | 42.52 | 11/02 |
| 426413 | 25,452.69 | 11/01 | 426564 | 1,260.00 | 11/03 | 426629 | 436.94 | 11/02 |
| 426415* | 3,045.00 | 11/02 | 426565 | 14,620.00 | 11/09 | 426630 | 3,537.86 | 11/01 |
| 426440* | 19,425.00 | 11/01 | 426567* | 10,985.00 | 11/03 | 426631 | 3,326.90 | 11/02 |
| 426441 | 2,052.25 | 11/03 | 426570* | 5,380.00 | 11/18 | 426632 | 34,368.56 | 11/04 |
| 426445* | 1,890.89 | 11/01 | 426574* | 3,000.00 | 11/01 | 426633 | 405.73 | 11/02 |
| 426446 | 2,170.00 | 11/08 | 426580* | 135.00 | 11/17 | 426634 | 31.46 | 11/03 |
| 426448* | 660.00 | 11/01 | 426582* | 189.00 | 11/23 | 426635 | 103.02 | 11/03 |
| 426450* | 188.24 | 11/22 | 426584* | 1,064.00 | 11/02 | 426636 | 669.60 | 11/03 |
| 426451 | 424.36 | 11/02 | 426585 | 165.00 | 11/10 | 426637 | 634.88 | 11/01 |
| 426455* | 350.00 | 11/03 | 426587* | 2,586.00 | 11/02 | 426638 | 4,541.35 | 11/03 |
| 426456 | 85.00 | 11/01 | 426591* | 370.00 | 11/16 | 426639 | 11.58 | 11/03 |
| 426458* | 1,500.00 | 11/01 | 426592 | 390.00 | 11/02 | 426640 | 5,007.69 | 11/03 |
| 426463* | 125.00 | 11/08 | 426593 | 135.00 | 11/22 | 426641 | 9.86 | 11/03 |
| 426464 | 716.12 | 11/01 | 426598* | 756.00 | 11/03 | 426642 | 13.87 | 11/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05    2079920005761  001  109    1566    0    27,843

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 426643 | 57.28 | 11/03 | 426685 | 251.37 | 11/02 | 426728 | 1,820.00 | 11/15 |
| 426644 | 120.22 | 11/03 | 426686 | 108.32 | 11/01 | 426729 | 59.63 | 11/05 |
| 426645 | 310.81 | 11/03 | 426687 | 2,307.00 | 11/02 | 426730 | 548.33 | 11/05 |
| 426646 | 75.57 | 11/03 | 426688 | 658.27 | 11/03 | 426731 | 130.00 | 11/24 |
| 426647 | 204.04 | 11/03 | 426689 | 48.38 | 11/03 | 426732 | 6,036.51 | 11/04 |
| 426648 | 929.75 | 11/03 | 426690 | 111.67 | 11/01 | 426733 | 3.00 | 11/05 |
| 426649 | 252.26 | 11/02 | 426691 | 61.10 | 11/01 | 426734 | 309.81 | 11/03 |
| 426650 | 740.36 | 11/03 | 426692 | 78.34 | 11/01 | 426735 | 76.76 | 11/05 |
| 426651 | 2,205.07 | 11/05 | 426693 | 140.24 | 11/03 | 426736 | 3,365.84 | 11/02 |
| 426652 | 588.23 | 11/05 | 426694 | 95.56 | 11/01 | 426737 | 955.50 | 11/10 |
| 426653 | 1,214.56 | 11/01 | 426695 | 12,365.62 | 11/02 | 426738 | 2,160.00 | 11/09 |
| 426654 | 211.00 | 11/03 | 426696 | 5,230.35 | 11/04 | 426739 | 2,400.00 | 11/03 |
| 426655 | 29.59 | 11/01 | 426697 | 605.83 | 11/04 | 426740 | 260.93 | 11/03 |
| 426656 | 930.43 | 11/04 | 426698 | 718.88 | 11/02 | 426741 | 1,023.00 | 11/04 |
| 426657 | 135.30 | 11/08 | 426699 | 159.99 | 11/02 | 426742 | 27.45 | 11/03 |
| 426658 | 239.71 | 11/08 | 426700 | 1,763.94 | 11/02 | 426743 | 777.29 | 11/19 |
| 426659 | 18.18 | 11/01 | 426701 | 10,736.23 | 11/02 | 426744 | 250.00 | 11/12 |
| 426660 | 1,155.98 | 11/02 | 426702 | 119.00 | 11/09 | 426745 | 1,942.50 | 11/03 |
| 426661 | 575.89 | 11/02 | 426703 | 189.00 | 11/09 | 426746 | 1,438.13 | 11/02 |
| 426662 | 98.49 | 11/01 | 426704 | 1,443.43 | 11/01 | 426747 | 444.00 | 11/02 |
| 426663 | 55.98 | 11/01 | 426705 | 364.30 | 11/18 | 426748 | 811.87 | 11/02 |
| 426664 | 83.14 | 11/01 | 426707* | 499.99 | 11/05 | 426749 | 21.15 | 11/05 |
| 426665 | 532.10 | 11/03 | 426708 | 609.03 | 11/05 | 426750 | 649.00 | 11/09 |
| 426666 | 2,219.67 | 11/01 | 426709 | 14.12 | 11/05 | 426751 | 137.96 | 11/03 |
| 426667 | 5,058.89 | 11/03 | 426710 | 589.96 | 11/03 | 426752 | 115.67 | 11/02 |
| 426668 | 91.29 | 11/03 | 426711 | 51.60 | 11/09 | 426753 | 12,185.00 | 11/02 |
| 426669 | 32.60 | 11/03 | 426712 | 137.93 | 11/05 | 426754 | 124.21 | 11/04 |
| 426670 | 11,556.92 | 11/03 | 426713 | 14,482.76 | 11/02 | 426755 | 6,347.10 | 11/03 |
| 426671 | 8.31 | 11/03 | 426714 | 1,224.15 | 11/05 | 426756 | 7,760.00 | 11/04 |
| 426672 | 11.50 | 11/03 | 426715 | 127.25 | 11/04 | 426757 | 353.60 | 11/04 |
| 426673 | 118.02 | 11/03 | 426716 | 81.28 | 11/04 | 426758 | 21,276.88 | 11/02 |
| 426674 | 937.55 | 11/03 | 426717 | 2,348.00 | 11/02 | 426759 | 3,059.73 | 11/04 |
| 426675 | 108.95 | 11/03 | 426718 | 2,300.23 | 11/02 | 426760 | 322.20 | 11/08 |
| 426676 | 16.49 | 11/03 | 426719 | 40.00 | 11/04 | 426761 | 387.73 | 11/02 |
| 426677 | 345.74 | 11/03 | 426720 | 224.99 | 11/02 | 426762 | 196.00 | 11/19 |
| 426678 | 39.72 | 11/03 | 426721 | 2,208.37 | 11/05 | 426763 | 105.00 | 11/02 |
| 426679 | 20.23 | 11/03 | 426722 | 64.04 | 11/05 | 426764 | 127.70 | 11/04 |
| 426680 | 373.14 | 11/03 | 426723 | 28.96 | 11/05 | 426765 | 3,448.25 | 11/03 |
| 426681 | 2.06 | 11/03 | 426724 | 38.06 | 11/03 | 426766 | 717.09 | 11/03 |
| 426682 | 533.80 | 11/02 | 426725 | 2,709.75 | 11/02 | 426767 | 514.50 | 11/09 |
| 426683 | 40.22 | 11/03 | 426726 | 6,220.00 | 11/03 | 426768 | 204.00 | 11/08 |
| 426684 | 39.01 | 11/05 | 426727 | 30.45 | 11/09 | 426769 | 530.22 | 11/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06     2079920005761  001  109      1566    0          27,844

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 426770 | 5,424.64 | 11/02 | 426814 | 300.32 | 11/03 | 426857 | 34.72 | 11/04 |
| 426771 | 133.88 | 11/05 | 426815 | 776.80 | 11/02 | 426858 | 50.78 | 11/03 |
| 426772 | 10,700.00 | 11/02 | 426816 | 294.50 | 11/05 | 426859 | 2,248.07 | 11/08 |
| 426773 | 1,278.78 | 11/02 | 426817 | 2,592.00 | 11/02 | 426860 | 36.00 | 11/04 |
| 426774 | 118.00 | 11/05 | 426818 | 385.73 | 11/05 | 426861 | 1,040.40 | 11/08 |
| 426775 | 20.81 | 11/08 | 426819 | 200.00 | 11/17 | 426862 | 1,591.22 | 11/03 |
| 426776 | 16,063.43 | 11/03 | 426820 | 194.43 | 11/04 | 426863 | 357.00 | 11/04 |
| 426777 | 94.45 | 11/05 | 426822* | 2,500.00 | 11/08 | 426864 | 208.43 | 11/15 |
| 426778 | 428.35 | 11/02 | 426823 | 1,348.00 | 11/03 | 426865 | 2,242.80 | 11/02 |
| 426779 | 720.00 | 11/17 | 426824 | 2,587.50 | 11/05 | 426866 | 77.04 | 11/03 |
| 426780 | 72,590.25 | 11/09 | 426825 | 685.08 | 11/02 | 426867 | 2,413.42 | 11/04 |
| 426781 | 140.94 | 11/03 | 426826 | 250.00 | 11/15 | 426868 | 1,143.33 | 11/03 |
| 426782 | 837.15 | 11/04 | 426827 | 465.33 | 11/22 | 426869 | 486.00 | 11/02 |
| 426783 | 574.00 | 11/15 | 426828 | 7,270.00 | 11/02 | 426870 | 1,302.00 | 11/05 |
| 426785* | 163.70 | 11/09 | 426829 | 60.55 | 11/03 | 426871 | 4,269.30 | 11/05 |
| 426786 | 950.00 | 11/02 | 426830 | 437.78 | 11/04 | 426872 | 4,783.03 | 11/02 |
| 426787 | 46.71 | 11/15 | 426831 | 140.00 | 11/04 | 426873 | 79.90 | 11/04 |
| 426788 | 218.03 | 11/02 | 426832 | 420.00 | 11/19 | 426874 | 3,621.45 | 11/04 |
| 426789 | 1,013.25 | 11/03 | 426833 | 136.00 | 11/03 | 426875 | 50.00 | 11/15 |
| 426790 | 365.00 | 11/15 | 426834 | 161.20 | 11/08 | 426876 | 300.00 | 11/08 |
| 426791 | 566.00 | 11/09 | 426835 | 300.00 | 11/04 | 426877 | 270.98 | 11/10 |
| 426792 | 2,756.76 | 11/03 | 426836 | 25,226.50 | 11/03 | 426878 | 999.29 | 11/01 |
| 426793 | 250.00 | 11/12 | 426837 | 92.50 | 11/03 | 426880* | 2,649.00 | 11/04 |
| 426794 | 15,950.52 | 11/04 | 426838 | 2,376.00 | 11/19 | 426881 | 60.00 | 11/04 |
| 426795 | 200,830.40 | 11/04 | 426839 | 740.03 | 11/04 | 426882 | 6,352.05 | 11/04 |
| 426796 | 92.22 | 11/12 | 426840 | 400.00 | 11/04 | 426883 | 2,216.08 | 11/08 |
| 426798* | 763.16 | 11/02 | 426841 | 3,761.63 | 11/08 | 426884 | 225.00 | 11/03 |
| 426799 | 1,894.22 | 11/04 | 426842 | 246.75 | 11/03 | 426885 | 1,349.20 | 11/02 |
| 426800 | 175.00 | 11/08 | 426843 | 151.34 | 11/04 | 426886 | 860.63 | 11/12 |
| 426801 | 3,000.00 | 11/04 | 426844 | 1,965.97 | 11/08 | 426887 | 395.90 | 11/02 |
| 426802 | 690.00 | 11/03 | 426845 | 331.61 | 11/05 | 426888 | 66,154.60 | 11/03 |
| 426803 | 577.10 | 11/04 | 426846 | 3,043.29 | 11/02 | 426889 | 65.00 | 11/08 |
| 426804 | 185.00 | 11/10 | 426847 | 473.95 | 11/12 | 426890 | 45.00 | 11/04 |
| 426805 | 695.00 | 11/04 | 426848 | 2,881.00 | 11/04 | 426891 | 1,679.54 | 11/04 |
| 426806 | 932.06 | 11/03 | 426849 | 55,722.17 | 11/05 | 426892 | 776.83 | 11/04 |
| 426807 | 66.08 | 11/04 | 426850 | 2,660.00 | 11/03 | 426893 | 334.31 | 11/09 |
| 426808 | 200.00 | 11/04 | 426851 | 841.15 | 11/02 | 426894 | 1,000.00 | 11/02 |
| 426809 | 48,333.00 | 11/04 | 426852 | 50.11 | 11/03 | 426895 | 199.23 | 11/03 |
| 426810 | 1,974.50 | 11/05 | 426853 | 134.85 | 11/09 | 426896 | 5,738.32 | 11/04 |
| 426811 | 158.31 | 11/05 | 426854 | 153.00 | 11/03 | 426897 | 255.00 | 11/15 |
| 426812 | 4,937.00 | 11/05 | 426855 | 192.79 | 11/04 | 426898 | 37.74 | 11/03 |
| 426813 | 196.00 | 11/05 | 426856 | 2,294.89 | 11/04 | 426899 | 617.59 | 11/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA  07    2079920005761  001  109    1566    0        27,845

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 426900 | 521.77 | 11/04 | 426942 | 8,365.00 | 11/02 | 426990 | 11,229.00 | 11/15 |
| 426901 | 452.40 | 11/03 | 426943 | 965.01 | 11/19 | 426994* | 13,322.33 | 11/09 |
| 426902 | 4,356.40 | 11/10 | 426944 | 3,460.16 | 11/02 | 426995 | 8,708.84 | 11/22 |
| 426903 | 4,502.63 | 11/04 | 426945 | 113.95 | 11/05 | 426996 | 830.00 | 11/09 |
| 426904 | 4,000.00 | 11/04 | 426946 | 64.66 | 11/05 | 426997 | 5,498.12 | 11/15 |
| 426905 | 3,937.50 | 11/03 | 426948* | 7,369.50 | 11/03 | 426999* | 390.00 | 11/04 |
| 426906 | 1,446.72 | 11/10 | 426949 | 3,990.00 | 11/05 | 427000 | 800.00 | 11/02 |
| 426907 | 5,380.39 | 11/03 | 426950 | 2,725.00 | 11/02 | 427002* | 2,120.97 | 11/22 |
| 426908 | 10,798.48 | 11/08 | 426951 | 510.00 | 11/03 | 427004* | 5.00 | 11/08 |
| 426909 | 312.76 | 11/04 | 426952 | 28.77 | 11/12 | 427005 | 1,077.00 | 11/02 |
| 426910 | 72.45 | 11/08 | 426953 | 837.00 | 11/03 | 427006 | 307.50 | 11/01 |
| 426911 | 23.40 | 11/05 | 426954 | 50.00 | 11/03 | 427007 | 35,908.61 | 11/09 |
| 426912 | 38.94 | 11/08 | 426955 | 300.00 | 11/02 | 427008 | 43,560.46 | 11/04 |
| 426913 | 4,800.00 | 11/03 | 426956 | 27.06 | 11/05 | 427009 | 900.00 | 11/01 |
| 426914 | 3,033.56 | 11/03 | 426957 | 635.44 | 11/04 | 427010 | 24,060.94 | 11/08 |
| 426915 | 51,437.22 | 11/19 | 426958 | 3,331.35 | 11/04 | 427011 | 26,200.34 | 11/08 |
| 426916 | 21.78 | 11/05 | 426959 | 1,118.04 | 11/03 | 427012 | 229,458.18 | 11/12 |
| 426917 | 560.47 | 11/08 | 426960 | 2,789.33 | 11/09 | 427013 | 57,757.50 | 11/12 |
| 426918 | 1,123.20 | 11/04 | 426961 | 956.13 | 11/04 | 427015* | 4,975.77 | 11/19 |
| 426919 | 1,686.19 | 11/10 | 426962 | 930.00 | 11/03 | 427016 | 1,499.00 | 11/22 |
| 426920 | 80.36 | 11/12 | 426964* | 181.95 | 11/05 | 427017 | 20,000.00 | 11/10 |
| 426921 | 1,499.00 | 11/08 | 426965 | 980.50 | 11/03 | 427018 | 672.50 | 11/08 |
| 426922 | 15,977.63 | 11/03 | 426967* | 117.50 | 11/04 | 427019 | 434.00 | 11/30 |
| 426923 | 178.96 | 11/05 | 426968 | 8,725.90 | 11/04 | 427021* | 5,373.50 | 11/12 |
| 426924 | 40,877.50 | 11/04 | 426969 | 1,125.00 | 11/05 | 427022 | 3,340.35 | 11/05 |
| 426925 | 700.00 | 11/05 | 426970 | 672.50 | 11/12 | 427024* | 530.00 | 11/23 |
| 426926 | 9,742.28 | 11/10 | 426971 | 45.00 | 11/03 | 427025 | 65.00 | 11/08 |
| 426927 | 912.77 | 11/03 | 426972 | 525.00 | 11/03 | 427026 | 671.00 | 11/03 |
| 426928 | 760.24 | 11/04 | 426973 | 675.00 | 11/03 | 427027 | 184.00 | 11/26 |
| 426929 | 270.00 | 11/03 | 426974 | 450.00 | 11/12 | 427028 | 1,161.00 | 11/03 |
| 426930 | 491.87 | 11/08 | 426976* | 97.00 | 11/08 | 427029 | 1,001.00 | 11/09 |
| 426931 | 1,108.15 | 11/02 | 426977 | 28,663.00 | 11/12 | 427030 | 677.00 | 11/02 |
| 426932 | 3,588.48 | 11/03 | 426978 | 1,432.00 | 11/04 | 427031 | 475.00 | 11/08 |
| 426933 | 322.20 | 11/03 | 426979 | 1,187.00 | 11/03 | 427032 | 575.00 | 11/03 |
| 426934 | 432.00 | 11/02 | 426980 | 5,742.75 | 11/09 | 427033 | 156.00 | 11/04 |
| 426935 | 890.00 | 11/04 | 426982* | 65.80 | 11/17 | 427034 | 2,669.00 | 11/01 |
| 426936 | 42.66 | 11/05 | 426983 | 25.00 | 11/05 | 427035 | 58.00 | 11/16 |
| 426937 | 588.90 | 11/05 | 426984 | 163.88 | 11/08 | 427036 | 2,807.00 | 11/05 |
| 426938 | 3,180.00 | 11/23 | 426985 | 140,951.00 | 11/08 | 427037 | 1,971.25 | 11/05 |
| 426939 | 293.57 | 11/03 | 426986 | 12,240.00 | 11/15 | 427038 | 20.00 | 11/29 |
| 426940 | 2,904.97 | 11/03 | 426987 | 17,785.00 | 11/29 | 427039 | 1,824.00 | 11/08 |
| 426941 | 1,501.11 | 11/03 | 426989* | 17,070.00 | 11/15 | 427040 | 169.00 | 11/02 |

\* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08    2079920005761  001  109    1566    0        27,846

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 427041 | 411.00 | 11/08 | 427086* | 6,757.09 | 11/09 | 427130 | 1,449.24 | 11/10 |
| 427043* | 41.93 | 11/03 | 427088* | 2,241.12 | 11/22 | 427131 | 31.85 | 11/10 |
| 427044 | 405.80 | 11/03 | 427090* | 757.83 | 11/12 | 427132 | 197.00 | 11/10 |
| 427045 | 834.76 | 11/03 | 427091 | 3,011.80 | 11/10 | 427133 | 1,299.16 | 11/10 |
| 427046 | 9,335.96 | 11/03 | 427092 | 267.45 | 11/10 | 427134 | 89,144.63 | 11/10 |
| 427047 | 374.57 | 11/04 | 427093 | 374.36 | 11/09 | 427135 | 1,245.98 | 11/16 |
| 427048 | 193.32 | 11/02 | 427094 | 1,051.25 | 11/10 | 427136 | 111.00 | 11/12 |
| 427049 | 1,056.25 | 11/02 | 427095 | 241.97 | 11/10 | 427137 | 295.73 | 11/10 |
| 427050 | 1,006.64 | 11/02 | 427096 | 267.16 | 11/12 | 427138 | 276.94 | 11/09 |
| 427051 | 589.25 | 11/08 | 427097 | 27,193.47 | 11/10 | 427139 | 2,791.70 | 11/09 |
| 427052 | 329.01 | 11/08 | 427098 | 3,155.21 | 11/10 | 427140 | 36.81 | 11/09 |
| 427053 | 11.59 | 11/09 | 427099 | 387.28 | 11/15 | 427141 | 116.44 | 11/10 |
| 427054 | 799.07 | 11/09 | 427100 | 559.55 | 11/12 | 427142 | 130.44 | 11/12 |
| 427055 | 48.13 | 11/03 | 427101 | 8,804.00 | 11/12 | 427143 | 892.24 | 11/09 |
| 427056 | 1,654.12 | 11/08 | 427102 | 81.34 | 11/10 | 427144 | 42.69 | 11/10 |
| 427057 | 12.27 | 11/05 | 427103 | 444.53 | 11/10 | 427145 | 4,516.31 | 11/10 |
| 427058 | 36.10 | 11/04 | 427104 | 1,337.69 | 11/12 | 427146 | 256.80 | 11/10 |
| 427059 | 102.48 | 11/03 | 427105 | 1,700.70 | 11/10 | 427147 | 2,043.75 | 11/10 |
| 427060 | 479.10 | 11/04 | 427106 | 1,095.00 | 11/08 | 427148 | 972.40 | 11/15 |
| 427061 | 215.57 | 11/05 | 427107 | 276.86 | 11/16 | 427149 | 1,036.80 | 11/10 |
| 427062 | 262.25 | 11/04 | 427108 | 1,521.40 | 11/12 | 427150 | 652.30 | 11/15 |
| 427063 | 26.15 | 11/02 | 427109 | 77.64 | 11/08 | 427152* | 908.09 | 11/10 |
| 427064 | 28.71 | 11/02 | 427110 | 47.56 | 11/08 | 427153 | 262.00 | 11/15 |
| 427065 | 31.85 | 11/02 | 427111 | 47.26 | 11/08 | 427154 | 2,324.21 | 11/16 |
| 427066 | 775.86 | 11/02 | 427112 | 49.72 | 11/09 | 427155 | 155.00 | 11/10 |
| 427067 | 26.63 | 11/02 | 427113 | 49.41 | 11/08 | 427156 | 59,973.92 | 11/09 |
| 427068 | 127.65 | 11/03 | 427114 | 266.96 | 11/08 | 427157 | 547.73 | 11/09 |
| 427069 | 116.75 | 11/04 | 427115 | 142.06 | 11/08 | 427158 | 1,960.66 | 11/09 |
| 427070 | 4.05 | 11/04 | 427116 | 1,358.65 | 11/08 | 427159 | 42,122.07 | 11/12 |
| 427071 | 9,795.59 | 11/04 | 427117 | 1,101.50 | 11/09 | 427160 | 3,051.02 | 11/10 |
| 427072 | 26.59 | 11/03 | 427118 | 425.62 | 11/10 | 427161 | 6,068.62 | 11/09 |
| 427073 | 2,821.03 | 11/03 | 427119 | 63.45 | 11/19 | 427162 | 2,748.60 | 11/09 |
| 427074 | 11,719.99 | 11/03 | 427120 | 440.00 | 11/12 | 427163 | 357.01 | 11/10 |
| 427075 | 876.20 | 11/03 | 427121 | 326.35 | 11/10 | 427164 | 4,851.00 | 11/10 |
| 427076 | 96.99 | 11/04 | 427122 | 890.34 | 11/15 | 427165 | 15,833.45 | 11/10 |
| 427077 | 899.34 | 11/09 | 427123 | 6,116.30 | 11/10 | 427166 | 28.00 | 11/10 |
| 427078 | 19.05 | 11/03 | 427124 | 6,265.00 | 11/15 | 427167 | 210.94 | 11/12 |
| 427079 | 4,911.64 | 11/03 | 427125 | 1,526.70 | 11/09 | 427168 | 222.65 | 11/10 |
| 427080 | 2,342.22 | 11/04 | 427126 | 574.27 | 11/09 | 427169 | 40,048.96 | 11/10 |
| 427081 | 46.91 | 11/08 | 427127 | 176.26 | 11/12 | 427170 | 282.42 | 11/12 |
| 427082 | 368.47 | 11/17 | 427128 | 1,812.64 | 11/10 | 427171 | 3,709,500.00 | 11/08 |
| 427084* | 1,206.52 | 11/03 | 427129 | 11,128.00 | 11/09 | 427172 | 1,097.11 | 11/10 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

09    2079920005761  001  109    1566    0    27,847

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 427173 | 18,720.00 | 11/18 | 427216 | 26.15 | 11/09 | 427261 | 39.17 | 11/15 |
| 427174 | 226.83 | 11/09 | 427217 | 2,607.24 | 11/09 | 427262 | 1,096.00 | 11/19 |
| 427175 | 275.10 | 11/10 | 427218 | 196.98 | 11/09 | 427263 | 704.08 | 11/10 |
| 427176 | 345.87 | 11/10 | 427219 | 795.00 | 11/12 | 427264 | 1,963.36 | 11/15 |
| 427177 | 1,049.14 | 11/19 | 427220 | 330.00 | 11/09 | 427265 | 2,413.42 | 11/10 |
| 427178 | 384.27 | 11/09 | 427221 | 7,363.75 | 11/09 | 427266 | 3,097.00 | 11/12 |
| 427179 | 59.41 | 11/12 | 427224* | 2,263.01 | 11/09 | 427267 | 36.97 | 11/15 |
| 427180 | 92.87 | 11/12 | 427225 | 68.00 | 11/23 | 427268 | 55.14 | 11/10 |
| 427181 | 790.24 | 11/15 | 427226 | 135.97 | 11/16 | 427269 | 4,783.03 | 11/09 |
| 427182 | 115.18 | 11/09 | 427227 | 12,781.51 | 11/10 | 427270 | 782.92 | 11/10 |
| 427183 | 191.00 | 11/16 | 427228 | 3,222.10 | 11/12 | 427271 | 160.00 | 11/16 |
| 427184 | 254.45 | 11/12 | 427229 | 300.22 | 11/12 | 427272 | 3,755.55 | 11/12 |
| 427185 | 755.46 | 11/12 | 427230 | 34.63 | 11/09 | 427273 | 506.74 | 11/12 |
| 427186 | 100.00 | 11/17 | 427231 | 8.32 | 11/09 | 427274 | 2,794.00 | 11/10 |
| 427187 | 24,258.14 | 11/12 | 427232 | 8.32 | 11/09 | 427275 | 346.67 | 11/16 |
| 427188 | 523.20 | 11/12 | 427233 | 610.75 | 11/15 | 427276 | 516.79 | 11/09 |
| 427189 | 400.95 | 11/17 | 427234 | 1,118.98 | 11/12 | 427277 | 95.20 | 11/15 |
| 427190 | 578.00 | 11/15 | 427235 | 1,865.50 | 11/09 | 427278 | 40.25 | 11/10 |
| 427192* | 278.70 | 11/10 | 427236 | 2.29 | 11/15 | 427279 | 240.00 | 11/12 |
| 427193 | 2,208.85 | 11/10 | 427237 | 12,922.32 | 11/16 | 427280 | 15,660.00 | 11/10 |
| 427194 | 262.50 | 11/15 | 427238 | 837.86 | 11/08 | 427281 | 4,662.05 | 11/10 |
| 427195 | 75.00 | 11/09 | 427239 | 1,319.84 | 11/18 | 427282 | 1,200.00 | 11/12 |
| 427196 | 4,005.34 | 11/12 | 427241* | 188.00 | 11/10 | 427283 | 48.00 | 11/12 |
| 427197 | 1,149.38 | 11/12 | 427242 | 2,283.24 | 11/12 | 427284 | 950.28 | 11/15 |
| 427198 | 43.74 | 11/10 | 427243 | 259.97 | 11/10 | 427285 | 4,429.13 | 11/09 |
| 427199 | 191.50 | 11/08 | 427244 | 68.17 | 11/09 | 427286 | 430.30 | 11/18 |
| 427200 | 196.00 | 11/17 | 427245 | 426.34 | 11/15 | 427287 | 284.82 | 11/15 |
| 427201 | 420.50 | 11/10 | 427246 | 46,418.29 | 11/12 | 427288 | 3,147.24 | 11/10 |
| 427202 | 536.03 | 11/15 | 427247 | 913.69 | 11/15 | 427289 | 632.04 | 11/15 |
| 427203 | 1,105.00 | 11/10 | 427248 | 1,423.80 | 11/10 | 427290 | 19,402.60 | 11/10 |
| 427204 | 32.00 | 11/12 | 427249 | 34.72 | 11/12 | 427291 | 4,125.50 | 11/10 |
| 427205 | 1,009.84 | 11/10 | 427250 | 77.36 | 11/10 | 427292 | 45.00 | 11/17 |
| 427206 | 25.54 | 11/17 | 427251 | 148.23 | 11/10 | 427293 | 730.00 | 11/12 |
| 427207 | 2,304.00 | 11/09 | 427252 | 504.00 | 11/15 | 427294 | 6,750.00 | 11/18 |
| 427208 | 86.36 | 11/15 | 427253 | 1,787.50 | 11/15 | 427295 | 10,045.64 | 11/10 |
| 427209 | 301.09 | 11/12 | 427254 | 1,456.35 | 11/12 | 427296 | 16,800.40 | 11/09 |
| 427210 | 257.24 | 11/10 | 427255 | 387.15 | 11/17 | 427297 | 65.94 | 11/15 |
| 427211 | 2,156.82 | 11/17 | 427256 | 420.76 | 11/12 | 427298 | 868.28 | 11/12 |
| 427212 | 4,000.00 | 11/15 | 427257 | 527.92 | 11/12 | 427299 | 55.00 | 11/15 |
| 427213 | 1,292.76 | 11/10 | 427258 | 1,009.00 | 11/15 | 427300 | 151.50 | 11/10 |
| 427214 | 916.06 | 11/09 | 427259 | 182.03 | 11/15 | 427301 | 13,545.94 | 11/10 |
| 427215 | 20.49 | 11/09 | 427260 | 472.95 | 11/17 | 427302 | 350.00 | 11/12 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10    2079920005761   001  109      1566      0        27,848

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 427303 | 287.12 | 11/10 | 427345 | 1,635.08 | 11/09 | 427390 | 4,829.34 | 11/22 |
| 427304 | 1,500.00 | 11/16 | 427346 | 324.03 | 11/10 | 427392* | 108.00 | 11/12 |
| 427305 | 1,687.50 | 11/09 | 427347 | 2,928.65 | 11/15 | 427393 | 806.14 | 11/15 |
| 427306 | 768.76 | 11/09 | 427348 | 7,000.00 | 11/15 | 427394 | 525.00 | 11/12 |
| 427307 | 4,072.08 | 11/22 | 427349 | 2,468.55 | 11/10 | 427395 | 1,875.00 | 11/12 |
| 427308 | 4,502.63 | 11/09 | 427350 | 3,015.00 | 11/09 | 427396 | 109,563.51 | 11/23 |
| 427309 | 193.70 | 11/10 | 427351 | 41,000.00 | 11/10 | 427397 | 204,163.20 | 11/17 |
| 427310 | 440.00 | 11/15 | 427352 | 1,825.18 | 11/10 | 427398 | 450.00 | 11/29 |
| 427311 | 5,370.04 | 11/10 | 427353 | 795.00 | 11/16 | 427399 | 500.00 | 11/10 |
| 427312 | 4,732.93 | 11/12 | 427354 | 11,520.00 | 11/09 | 427401* | 5,330.00 | 11/18 |
| 427313 | 503.46 | 11/09 | 427355 | 1,699.61 | 11/10 | 427403* | 22,258.13 | 11/15 |
| 427314 | 318.15 | 11/16 | 427356 | 1,470.50 | 11/10 | 427404 | 7,380.33 | 11/18 |
| 427315 | 232.00 | 11/09 | 427357 | 740.94 | 11/12 | 427405 | 178.00 | 11/17 |
| 427316 | 3.65 | 11/15 | 427358 | 138.25 | 11/09 | 427407* | 1,709.00 | 11/12 |
| 427317 | 400.00 | 11/18 | 427359 | 190.54 | 11/15 | 427408 | 655.00 | 11/15 |
| 427318 | 28,872.14 | 11/15 | 427360 | 1,045.00 | 11/15 | 427409 | 673.00 | 11/15 |
| 427319 | 10,088.60 | 11/15 | 427361 | 1,250.00 | 11/09 | 427410 | 363.00 | 11/17 |
| 427320 | 1,000.00 | 11/10 | 427362 | 2,938.00 | 11/15 | 427411 | 862.00 | 11/15 |
| 427321 | 150.00 | 11/15 | 427363 | 1,000.00 | 11/09 | 427413* | 322.00 | 11/10 |
| 427322 | 150.00 | 11/15 | 427364 | 423.75 | 11/10 | 427415* | 372.40 | 11/17 |
| 427323 | 150.65 | 11/15 | 427365 | 2,900.00 | 11/15 | 427416 | 3,183.96 | 11/12 |
| 427324 | 358.43 | 11/09 | 427366 | 233.25 | 11/16 | 427417 | 3,871.62 | 11/12 |
| 427325 | 893.00 | 11/08 | 427367 | 2,073.02 | 11/10 | 427419* | 126.25 | 11/22 |
| 427326 | 858.14 | 11/09 | 427368 | 2,439.50 | 11/16 | 427420 | 1,059.00 | 11/15 |
| 427327 | 3,588.48 | 11/09 | 427369 | 5,000.00 | 11/10 | 427421 | 64.00 | 11/15 |
| 427328 | 3,872.60 | 11/10 | 427370 | 1,155.37 | 11/10 | 427422 | 1,571.40 | 11/15 |
| 427329 | 350.92 | 11/10 | 427371 | 5,000.00 | 11/10 | 427424* | 1,395.25 | 11/15 |
| 427330 | 4,723.50 | 11/09 | 427372 | 394.95 | 11/22 | 427425 | 52.11 | 11/12 |
| 427331 | 48.65 | 11/10 | 427373 | 28,187.50 | 11/09 | 427426 | 56.55 | 11/12 |
| 427332 | 245.00 | 11/10 | 427374 | 7,640.00 | 11/10 | 427427 | 54.57 | 11/12 |
| 427333 | 1,288.00 | 11/10 | 427375 | 300.00 | 11/15 | 427428 | 566.15 | 11/15 |
| 427334 | 732.03 | 11/12 | 427377* | 135.94 | 11/23 | 427429 | 14,086.96 | 11/12 |
| 427335 | 340.00 | 11/09 | 427379* | 118.00 | 11/10 | 427430 | 528.15 | 11/19 |
| 427336 | 245.47 | 11/12 | 427380 | 59.60 | 11/12 | 427432* | 2,047.66 | 11/15 |
| 427337 | 18.12 | 11/15 | 427381 | 13,530.39 | 11/15 | 427433 | 22.20 | 11/12 |
| 427338 | 5,511.95 | 11/10 | 427382 | 475.00 | 11/10 | 427434 | 57.16 | 11/19 |
| 427339 | 13,583.09 | 11/10 | 427383 | 150.00 | 11/10 | 427435 | 8,665.20 | 11/15 |
| 427340 | 4,948.13 | 11/09 | 427384 | 5,603.48 | 11/12 | 427436 | 4,744.37 | 11/16 |
| 427341 | 169.94 | 11/22 | 427385 | 530.00 | 11/17 | 427437 | 194.09 | 11/19 |
| 427342 | 1,244.25 | 11/15 | 427386 | 174.00 | 11/24 | 427438 | 192.25 | 11/16 |
| 427343 | 9,908.05 | 11/09 | 427387 | 5,188.82 | 11/15 | 427439 | 149.32 | 11/16 |
| 427344 | 5,541.90 | 11/16 | 427389* | 382,431.00 | 11/26 | 427440 | 2,112.53 | 11/12 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

| 11 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,849 | — — |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 427441 | 27.44 | 11/15 | 427493* | 6,498.92 | 11/17 | 427542 | 31,529.62 | 11/16 |
| 427443* | 310.62 | 11/15 | 427494 | 650.00 | 11/19 | 427544* | 1,592.84 | 11/24 |
| 427445* | 42,031.11 | 11/17 | 427495 | 177.25 | 11/18 | 427545 | 31.80 | 11/18 |
| 427446 | 14,862.36 | 11/17 | 427496 | 1,256.88 | 11/22 | 427546 | 1,352.00 | 11/17 |
| 427447 | 8,648.00 | 11/24 | 427497 | 2,568.55 | 11/17 | 427547 | 95.10 | 11/18 |
| 427448 | 6,305.77 | 11/19 | 427498 | 173.72 | 11/22 | 427548 | 460.00 | 11/19 |
| 427449 | 26,590.97 | 11/18 | 427499 | 230.49 | 11/19 | 427549 | 92.78 | 11/19 |
| 427450 | 34,613.06 | 11/17 | 427501* | 9,479.85 | 11/18 | 427550 | 5,625.90 | 11/18 |
| 427451 | 7,649.08 | 11/23 | 427502 | 1,120.00 | 11/18 | 427551 | 1,498.58 | 11/17 |
| 427452 | 2,712.50 | 11/26 | 427503 | 186.38 | 11/24 | 427552 | 669.50 | 11/18 |
| 427453 | 185,409.01 | 11/19 | 427504 | 6,659.45 | 11/18 | 427553 | 21.06 | 11/18 |
| 427455* | 4,027.60 | 11/18 | 427505 | 24,669.55 | 11/16 | 427554 | 880.00 | 11/30 |
| 427457* | 2,596.36 | 11/19 | 427506 | 37.27 | 11/18 | 427555 | 1,780.00 | 11/24 |
| 427458 | 3,050.55 | 11/18 | 427507 | 4,620.00 | 11/18 | 427557* | 8,516.07 | 11/24 |
| 427459 | 3,782.31 | 11/18 | 427508 | 2,275.00 | 11/18 | 427558 | 561.65 | 11/16 |
| 427460 | 507,520.55 | 11/22 | 427510* | 12,156.13 | 11/19 | 427559 | 13,618.43 | 11/18 |
| 427461 | 153,930.41 | 11/17 | 427511 | 970.90 | 11/17 | 427560 | 205.67 | 11/22 |
| 427463* | 63,906.77 | 11/18 | 427512 | 68,032.16 | 11/26 | 427562* | 185.00 | 11/29 |
| 427464 | 17,256.35 | 11/29 | 427513 | 1,535.89 | 11/26 | 427563 | 30.04 | 11/22 |
| 427465 | 391,682.97 | 11/18 | 427514 | 383.05 | 11/18 | 427564 | 200.00 | 11/17 |
| 427466 | 39,166.71 | 11/18 | 427515 | 3,793.52 | 11/19 | 427565 | 4,198.00 | 11/23 |
| 427467 | 31,255.32 | 11/18 | 427516 | 34,424.62 | 11/17 | 427566 | 1,626.20 | 11/16 |
| 427468 | 62,509.70 | 11/18 | 427517 | 981.86 | 11/18 | 427567 | 980.00 | 11/19 |
| 427469 | 29,585.74 | 11/18 | 427518 | 3,538.08 | 11/18 | 427568 | 409.50 | 11/19 |
| 427470 | 99,375.52 | 11/18 | 427519 | 3,756.44 | 11/17 | 427570* | 601.65 | 11/22 |
| 427471 | 18,231.02 | 11/17 | 427520 | 100.00 | 11/22 | 427571 | 727.39 | 11/18 |
| 427472 | 28,584.96 | 11/22 | 427522* | 209.23 | 11/16 | 427573* | 39.90 | 11/17 |
| 427473 | 13,557.46 | 11/22 | 427523 | 574.99 | 11/17 | 427575* | 247.18 | 11/19 |
| 427474 | 1,178.72 | 11/19 | 427524 | 2,940.00 | 11/19 | 427576 | 173.25 | 11/16 |
| 427475 | 80,713.89 | 11/18 | 427525 | 894.88 | 11/16 | 427580* | 428.00 | 11/22 |
| 427476 | 7,188.00 | 11/19 | 427526 | 609.82 | 11/18 | 427581 | 99.96 | 11/19 |
| 427479* | 50,252.58 | 11/17 | 427527 | 188.25 | 11/18 | 427582 | 7,806.08 | 11/19 |
| 427480 | 869.44 | 11/17 | 427528 | 471.63 | 11/17 | 427583 | 1,941.91 | 11/19 |
| 427481 | 699.74 | 11/18 | 427530* | 1,254.87 | 11/17 | 427586* | 23.39 | 11/18 |
| 427482 | 1,175.30 | 11/18 | 427532* | 179.95 | 11/16 | 427587 | 23.67 | 11/19 |
| 427483 | 1,343.37 | 11/17 | 427533 | 250.92 | 11/17 | 427588 | 298.17 | 11/17 |
| 427484 | 38,775.54 | 11/19 | 427534 | 3,753.00 | 11/18 | 427589 | 919.66 | 11/16 |
| 427485 | 291.51 | 11/18 | 427536* | 888.44 | 11/22 | 427590 | 460.00 | 11/26 |
| 427486 | 239.74 | 11/17 | 427537 | 900.00 | 11/18 | 427591 | 1,373.35 | 11/18 |
| 427487 | 197.93 | 11/18 | 427539* | 87.81 | 11/16 | 427592 | 116.80 | 11/18 |
| 427490* | 1,502.89 | 11/18 | 427540 | 4,230.66 | 11/17 | 427594* | 11,556.16 | 11/19 |
| 427491 | 387.32 | 11/19 | 427541 | 256.80 | 11/19 | 427595 | 2,826.25 | 11/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

12    2079920005761   001  109        1566     0           27,850

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 427596 | 125.05 | 11/23 | 427645 | 720.00 | 11/22 | 427706* | 871.00 | 11/17 |
| 427597 | 208.94 | 11/22 | 427646 | 1,600.00 | 11/18 | 427708* | 108.00 | 11/17 |
| 427598 | 1,037.36 | 11/18 | 427647 | 1,136.00 | 11/18 | 427709 | 618.00 | 11/23 |
| 427599 | 954.82 | 11/17 | 427648 | 684.32 | 11/18 | 427710 | 2,094.00 | 11/16 |
| 427600 | 214.27 | 11/16 | 427649 | 4,518.00 | 11/22 | 427711 | 3,003.00 | 11/17 |
| 427601 | 212.18 | 11/17 | 427650 | 135.00 | 11/17 | 427712 | 243.18 | 11/22 |
| 427602 | 438.75 | 11/22 | 427651 | 32.65 | 11/18 | 427713 | 845.00 | 11/23 |
| 427603 | 1,031.63 | 11/26 | 427653* | 579.60 | 11/19 | 427714 | 812.00 | 11/22 |
| 427604 | 793.80 | 11/18 | 427654 | 2,508.00 | 11/17 | 427715 | 707.00 | 11/19 |
| 427605 | 4,211.00 | 11/17 | 427655 | 1,465.00 | 11/23 | 427717* | 1,095.00 | 11/18 |
| 427609* | 2,090.00 | 11/17 | 427656 | 13,474.67 | 11/18 | 427718 | 25.00 | 11/24 |
| 427610 | 1,513.20 | 11/22 | 427658* | 669.30 | 11/17 | 427720* | 220.00 | 11/17 |
| 427611 | 666.00 | 11/17 | 427659 | 2,059.70 | 11/17 | 427721 | 29,762.72 | 11/19 |
| 427612 | 1,827.41 | 11/19 | 427660 | 7,529.16 | 11/22 | 427722 | 1,140.97 | 11/22 |
| 427613 | 3,120.00 | 11/18 | 427661 | 173.05 | 11/18 | 427723 | 18,809.08 | 11/17 |
| 427614 | 12,500.00 | 11/17 | 427663* | 265.52 | 11/18 | 427724 | 90,764.91 | 11/17 |
| 427615 | 2,574.53 | 11/17 | 427664 | 622.02 | 11/18 | 427726* | 14,033.28 | 11/19 |
| 427616 | 180.00 | 11/18 | 427665 | 753.70 | 11/22 | 427727 | 36,386.16 | 11/26 |
| 427617 | 5,502.00 | 11/18 | 427666 | 1,784.80 | 11/19 | 427728 | 28.25 | 11/19 |
| 427618 | 189.00 | 11/18 | 427667 | 105.00 | 11/17 | 427729 | 28,037.11 | 11/18 |
| 427620* | 55.65 | 11/18 | 427668 | 1,311.30 | 11/18 | 427730 | 113.20 | 11/19 |
| 427622* | 14,102.05 | 11/16 | 427669 | 268.11 | 11/22 | 427733* | 21.06 | 11/17 |
| 427623 | 186.80 | 11/19 | 427671* | 172,333.00 | 11/22 | 427734 | 28,280.29 | 11/17 |
| 427624 | 82.83 | 11/26 | 427674* | 53.09 | 11/29 | 427735 | 402.35 | 11/18 |
| 427625 | 3,020.00 | 11/18 | 427675 | 62.58 | 11/19 | 427736 | 570.37 | 11/22 |
| 427627* | 32,754.34 | 11/18 | 427677* | 204.38 | 11/19 | 427737 | 193.00 | 11/19 |
| 427628 | 48.25 | 11/16 | 427679* | 220.00 | 11/17 | 427740* | 476.45 | 11/18 |
| 427629 | 5,080.70 | 11/26 | 427680 | 26,744.52 | 11/22 | 427741 | 19,663.21 | 11/16 |
| 427630 | 3,500.68 | 11/22 | 427681 | 1,750.00 | 11/22 | 427742 | 10,539.16 | 11/18 |
| 427632* | 2,450.00 | 11/29 | 427687* | 14,856.00 | 11/29 | 427743 | 619.77 | 11/16 |
| 427633 | 73.14 | 11/18 | 427688 | 19,093.00 | 11/17 | 427744 | 1,321.66 | 11/19 |
| 427634 | 4,630.05 | 11/18 | 427689 | 3.00 | 11/24 | 427745 | 788.91 | 11/17 |
| 427635 | 8,944.50 | 11/18 | 427691* | 1,113.60 | 11/23 | 427746 | 524.33 | 11/19 |
| 427636 | 137.25 | 11/17 | 427693* | 338.55 | 11/17 | 427747 | 38.97 | 11/22 |
| 427637 | 220.00 | 11/18 | 427695* | 49.14 | 11/17 | 427748 | 2,903.37 | 11/17 |
| 427638 | 5,150.04 | 11/17 | 427697* | 2,760.07 | 11/19 | 427749 | 2,291.98 | 11/18 |
| 427639 | 262.50 | 11/18 | 427698 | 6,589.24 | 11/24 | 427750 | 242.60 | 11/22 |
| 427640 | 1,668.70 | 11/18 | 427699 | 740.00 | 11/18 | 427751 | 20.71 | 11/23 |
| 427641 | 43.37 | 11/22 | 427701* | 480.00 | 11/18 | 427752 | 247.90 | 11/19 |
| 427642 | 46.66 | 11/18 | 427702 | 350.00 | 11/22 | 427753 | 653.62 | 11/19 |
| 427643 | 15,214.75 | 11/23 | 427703 | 241.00 | 11/22 | 427754 | 152.58 | 11/17 |
| 427644 | 450.00 | 11/17 | 427704 | 789.00 | 11/16 | 427755 | 3,000.44 | 11/16 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

13      2079920005761   001  109      1566      0              27,851

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 427757* | 101,783.50 | 11/17 | 427803 | 617.18 | 11/26 | 427850 | 1,239.12 | 11/29 |
| 427758 | 112,183.45 | 11/17 | 427804 | 1,326.64 | 11/29 | 427851 | 42.30 | 11/29 |
| 427760* | 8,403.35 | 11/24 | 427805 | 37.43 | 11/24 | 427853* | 598.40 | 11/23 |
| 427761 | 4,338.68 | 11/23 | 427806 | 3,121.89 | 11/29 | 427854 | 3,721.24 | 11/24 |
| 427762 | 59.02 | 11/24 | 427807 | 1,388.00 | 11/24 | 427855 | 646.24 | 11/24 |
| 427764* | 896.28 | 11/24 | 427808 | 3,780.72 | 11/26 | 427856 | 398.38 | 11/30 |
| 427765 | 54.11 | 11/26 | 427811* | 1,464.68 | 11/24 | 427857 | 909.69 | 11/24 |
| 427766 | 1,837.29 | 11/24 | 427812 | 360.00 | 11/26 | 427858 | 159.33 | 11/24 |
| 427767 | 459.78 | 11/23 | 427813 | 28.65 | 11/29 | 427859 | 7,092.85 | 11/24 |
| 427768 | 1,327.39 | 11/23 | 427814 | 122.93 | 11/24 | 427860 | 369.20 | 11/29 |
| 427770* | 27.78 | 11/30 | 427815 | 2,012.50 | 11/24 | 427861 | 799.59 | 11/26 |
| 427771 | 692.43 | 11/24 | 427816 | 14.93 | 11/29 | 427862 | 70.91 | 11/23 |
| 427772 | 484.28 | 11/24 | 427817 | 14,000.00 | 11/30 | 427863 | 626.81 | 11/23 |
| 427773 | 1,033.03 | 11/24 | 427818 | 805.64 | 11/30 | 427864 | 3,148.86 | 11/29 |
| 427774 | 10,033.98 | 11/26 | 427819 | 127.25 | 11/29 | 427865 | 4,660.00 | 11/29 |
| 427775 | 289.16 | 11/30 | 427820 | 35.40 | 11/24 | 427866 | 33.45 | 11/24 |
| 427777* | 377.65 | 11/29 | 427821 | 456.23 | 11/24 | 427867 | 2,907.50 | 11/26 |
| 427778 | 31.39 | 11/23 | 427822 | 6,695.00 | 11/24 | 427868 | 1,502.75 | 11/26 |
| 427779 | 63.26 | 11/23 | 427823 | 538.02 | 11/26 | 427869 | 194.40 | 11/23 |
| 427780 | 26.15 | 11/23 | 427824 | 7,575.00 | 11/29 | 427870 | 407.20 | 11/29 |
| 427781 | 135.80 | 11/29 | 427825 | 1,542.69 | 11/26 | 427871 | 619.27 | 11/30 |
| 427782 | 153.01 | 11/23 | 427827* | 1,287.50 | 11/24 | 427872 | 345.40 | 11/29 |
| 427783 | 849.08 | 11/26 | 427829* | 30.45 | 11/29 | 427873 | 1,493.99 | 11/24 |
| 427784 | 20.01 | 11/26 | 427831* | 2,025.00 | 11/29 | 427874 | 5,318.76 | 11/24 |
| 427785 | 6,670.47 | 11/26 | 427832 | 14,919.45 | 11/23 | 427875 | 175.29 | 11/23 |
| 427786 | 54.26 | 11/26 | 427833 | 6,076.92 | 11/24 | 427877* | 206.27 | 11/24 |
| 427787 | 57.20 | 11/26 | 427834 | 1,908.25 | 11/29 | 427878 | 414.50 | 11/23 |
| 427788 | 4.92 | 11/26 | 427835 | 1,624.00 | 11/24 | 427879 | 810.00 | 11/23 |
| 427789 | 89.01 | 11/26 | 427836 | 81.95 | 11/26 | 427880 | 16,003.51 | 11/24 |
| 427790 | 13.32 | 11/26 | 427837 | 5,175.82 | 11/23 | 427881 | 233.17 | 11/24 |
| 427791 | 151.37 | 11/26 | 427838 | 5,126.07 | 11/24 | 427882 | 206.43 | 11/29 |
| 427792 | 519.48 | 11/26 | 427839 | 10,945.04 | 11/23 | 427883 | 65.62 | 11/24 |
| 427793 | 342.07 | 11/26 | 427840 | 193.34 | 11/26 | 427885* | 67.39 | 11/26 |
| 427794 | 88.12 | 11/29 | 427841 | 1,023.00 | 11/26 | 427886 | 345.87 | 11/24 |
| 427795 | 13.40 | 11/26 | 427842 | 637.59 | 11/24 | 427888* | 7,850.00 | 11/29 |
| 427796 | 24.12 | 11/29 | 427843 | 211.25 | 11/23 | 427889 | 70.37 | 11/26 |
| 427797 | 8.32 | 11/29 | 427844 | 160.00 | 11/26 | 427890 | 552.00 | 11/24 |
| 427798 | 438.42 | 11/23 | 427845 | 45.61 | 11/29 | 427891 | 21,042.39 | 11/24 |
| 427799 | 71.77 | 11/26 | 427846 | 12.00 | 11/23 | 427892 | 113.92 | 11/30 |
| 427800 | 1,654.92 | 11/23 | 427847 | 2,211.26 | 11/24 | 427893 | 659.25 | 11/23 |
| 427801 | 1,815.63 | 11/30 | 427848 | 453.20 | 11/29 | 427894 | 17,346.00 | 11/23 |
| 427802 | 508.05 | 11/29 | 427849 | 748.01 | 11/24 | 427895 | 158.34 | 11/24 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

14        2079920005761  001  109        1566        0            27,852

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 427896 | 450.00 | 11/26 | 427949* | 126.00 | 11/23 | 428000* | 4,000.00 | 11/24 |
| 427898* | 37.89 | 11/24 | 427950 | 60.58 | 11/24 | 428001 | 1,452.00 | 11/24 |
| 427899 | 10,628.09 | 11/24 | 427951 | 116.64 | 11/24 | 428002 | 2,260.00 | 11/24 |
| 427901* | 442.46 | 11/30 | 427952 | 549.00 | 11/26 | 428003 | 2,240.00 | 11/29 |
| 427902 | 250.00 | 11/29 | 427953 | 20,604.00 | 11/24 | 428004 | 115.01 | 11/26 |
| 427903 | 268.62 | 11/23 | 427954 | 96.29 | 11/29 | 428006* | 605.00 | 11/24 |
| 427904 | 1,846.00 | 11/26 | 427955 | 295.00 | 11/23 | 428007 | 375.00 | 11/30 |
| 427905 | 22,585.37 | 11/23 | 427956 | 858.87 | 11/24 | 428008 | 6,150.00 | 11/29 |
| 427906 | 102.82 | 11/29 | 427958* | 10,148.85 | 11/24 | 428010* | 1,652.40 | 11/26 |
| 427907 | 2,500.00 | 11/23 | 427959 | 2,738.00 | 11/23 | 428012* | 7,776.03 | 11/30 |
| 427908 | 487.62 | 11/24 | 427961* | 668.62 | 11/30 | 428013 | 268.88 | 11/26 |
| 427909 | 1,800.00 | 11/23 | 427962 | 4,364.00 | 11/24 | 428014 | 1,220.61 | 11/30 |
| 427910 | 1,366.88 | 11/26 | 427963 | 684.29 | 11/29 | 428017* | 453.61 | 11/26 |
| 427911 | 12,438.15 | 11/30 | 427964 | 4,390.82 | 11/24 | 428018 | 600.00 | 11/29 |
| 427912 | 2,880.00 | 11/24 | 427965 | 3,375.00 | 11/24 | 428019 | 91.16 | 11/26 |
| 427913 | 2,551.11 | 11/30 | 427966 | 4,502.63 | 11/24 | 428020 | 304.75 | 11/26 |
| 427914 | 300.72 | 11/24 | 427967 | 28,583.99 | 11/26 | 428021 | 4,305.43 | 11/29 |
| 427916* | 2,500.00 | 11/26 | 427970* | 4,864.86 | 11/23 | 428024* | 24.34 | 11/23 |
| 427917 | 25,000.00 | 11/22 | 427971 | 317.59 | 11/23 | 428026* | 930.00 | 11/26 |
| 427918 | 366.44 | 11/24 | 427972 | 146.85 | 11/26 | 428027 | 6,564.01 | 11/23 |
| 427919 | 1,175.00 | 11/30 | 427973 | 73.66 | 11/29 | 428028 | 756.00 | 11/26 |
| 427920 | 133.48 | 11/26 | 427974 | 2,435.67 | 11/24 | 428030* | 375.00 | 11/29 |
| 427921 | 36.02 | 11/26 | 427977* | 516.99 | 11/26 | 428031 | 22,004.00 | 11/24 |
| 427922 | 547.00 | 11/24 | 427980* | 275.00 | 11/23 | 428032 | 1,405.00 | 11/29 |
| 427923 | 78.74 | 11/24 | 427981 | 170.00 | 11/24 | 428033 | 1,716.00 | 11/26 |
| 427925* | 1,497.21 | 11/30 | 427982 | 1,324.21 | 11/24 | 428034 | 14,274.00 | 11/30 |
| 427926 | 37,946.73 | 11/26 | 427983 | 3,252.00 | 11/24 | 428036* | 222.00 | 11/26 |
| 427927 | 12,890.03 | 11/24 | 427984 | 7,832.79 | 11/24 | 428037 | 3,534.00 | 11/23 |
| 427929* | 744.00 | 11/26 | 427985 | 226.05 | 11/23 | 428038 | 1,128.00 | 11/23 |
| 427930 | 1,115.43 | 11/23 | 427986 | 95.40 | 11/24 | 428039 | 8,018.37 | 11/24 |
| 427931 | 119.12 | 11/24 | 427987 | 88.15 | 11/23 | 428040 | 528.00 | 11/26 |
| 427933* | 153.75 | 11/24 | 427988 | 299.23 | 11/24 | 428042* | 8,042.63 | 11/24 |
| 427936* | 34,664.56 | 11/24 | 427989 | 346.92 | 11/26 | 428043 | 25.00 | 11/26 |
| 427937 | 429.93 | 11/24 | 427990 | 88.60 | 11/23 | 428044 | 165.00 | 11/23 |
| 427938 | 73.00 | 11/26 | 427991 | 65.00 | 11/26 | 428046* | 32,549.00 | 11/26 |
| 427939 | 1,689.75 | 11/24 | 427992 | 3,588.48 | 11/23 | 428047 | 39.00 | 11/23 |
| 427940 | 55.40 | 11/26 | 427993 | 545.89 | 11/24 | 428048 | 777.00 | 11/23 |
| 427941 | 285.00 | 11/29 | 427994 | 448.95 | 11/26 | 428051* | 2,009.82 | 11/26 |
| 427942 | 12,894.91 | 11/26 | 427995 | 4,538.52 | 11/23 | 428056* | 893.00 | 11/24 |
| 427943 | 369.24 | 11/24 | 427996 | 757.75 | 11/24 | 428057 | 110.00 | 11/24 |
| 427946* | 1,488.00 | 11/29 | 427997 | 128.13 | 11/24 | 428060* | 295.00 | 11/22 |
| 427947 | 150.32 | 11/24 | 427998 | 10,117.50 | 11/24 | 428061 | 3,000.00 | 11/26 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

15    2079920005761  001  109    1566    0        27,853

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 428066* | 3,994.00 | 11/30 | 428137 | 27.96 | 11/30 | 428264* | 3,064.94 | 11/30 |
| 428072* | 475.00 | 11/29 | 428139* | 254.61 | 11/30 | 428266* | 1,184.00 | 11/30 |
| 428073 | 3,510.00 | 11/30 | 428144* | 3,496.92 | 11/30 | 428274* | 450.00 | 11/30 |
| 428083* | 155.00 | 11/23 | 428145 | 180.02 | 11/30 | 428275 | 350.05 | 11/30 |
| 428086* | 22.00 | 11/26 | 428164* | 2,219.67 | 11/29 | 428276 | 519.40 | 11/29 |
| 428089* | 115.00 | 11/29 | 428174* | 2,727.00 | 11/30 | 428281* | 54.00 | 11/30 |
| 428094* | 917.01 | 11/23 | 428175 | 3,085.66 | 11/30 | 428282 | 19,249.44 | 11/30 |
| 428095 | 280.34 | 11/26 | 428176 | 545.11 | 11/30 | 428283 | 4,975.78 | 11/30 |
| 428096 | 145.78 | 11/23 | 428180* | 93.01 | 11/30 | 428288* | 1,152.00 | 11/29 |
| 428097 | 140.48 | 11/24 | 428181 | 38,865.00 | 11/30 | 428291* | 2,297.43 | 11/29 |
| 428098 | 63.00 | 11/29 | 428184* | 16,918.13 | 11/30 | 428294* | 15.00 | 11/30 |
| 428099 | 2,430.87 | 11/23 | 428193* | 8,329.15 | 11/30 | 428296* | 19,100.00 | 11/30 |
| 428100 | 8.96 | 11/26 | 428194 | 10,122.40 | 11/30 | 428300* | 4,309.42 | 11/29 |
| 428101 | 11.58 | 11/26 | 428196* | 1,134.83 | 11/30 | 428301 | 40.01 | 11/30 |
| 428102 | 4,974.60 | 11/26 | 428202* | 3,118.98 | 11/30 | 428302 | 424.00 | 11/30 |
| 428103 | 118.75 | 11/26 | 428203 | 593.17 | 11/30 | 428308* | 134.75 | 11/30 |
| 428104 | 838.79 | 11/30 | 428204 | 14,364.68 | 11/29 | 428310* | 193.75 | 11/30 |
| 428105 | 1,550.41 | 11/24 | 428207* | 198.63 | 11/29 | 428313* | 396.55 | 11/29 |
| 428107* | 98.49 | 11/23 | 428208 | 212.95 | 11/30 | 428316* | 14,131.25 | 11/29 |
| 428108 | 393.95 | 11/23 | 428209 | 1,260.96 | 11/30 | 428317 | 664.15 | 11/30 |
| 428109 | 26.15 | 11/23 | 428211* | 1,423.80 | 11/30 | 428318 | 181.19 | 11/30 |
| 428110 | 28.34 | 11/23 | 428212 | 180.31 | 11/30 | 428321* | 16.00 | 11/30 |
| 428111 | 49.02 | 11/23 | 428213 | 2,717.26 | 11/30 | 428329* | 1,328.40 | 11/29 |
| 428112 | 20.65 | 11/23 | 428215* | 3,113.79 | 11/29 | 428330 | 703.50 | 11/30 |
| 428113 | 60.76 | 11/26 | 428217* | 589.50 | 11/29 | 428332* | 697.00 | 11/30 |
| 428114 | 1,186.13 | 11/29 | 428220* | 2,654.92 | 11/30 | 428335* | 600.00 | 11/30 |
| 428115 | 1,708.59 | 11/26 | 428222* | 6,876.84 | 11/30 | 428337* | 13,358.00 | 11/30 |
| 428116 | 9,508.12 | 11/26 | 428224* | 3,270.26 | 11/30 | 428339* | 3,265.60 | 11/30 |
| 428117 | 134.49 | 11/26 | 428225 | 2,160.00 | 11/30 | 428343* | 5,359.29 | 11/30 |
| 428118 | 33.07 | 11/26 | 428226 | 926.10 | 11/30 | 428345* | 76.54 | 11/30 |
| 428119 | 9.78 | 11/29 | 428227 | 2,272.50 | 11/29 | 428347* | 1,687.50 | 11/30 |
| 428120 | 1.19 | 11/29 | 428234* | 598.40 | 11/30 | 428351* | 4,502.63 | 11/29 |
| 428121 | 14,430.00 | 11/24 | 428236* | 1,685.96 | 11/29 | 428352 | 378.35 | 11/30 |
| 428122 | 126.92 | 11/23 | 428241* | 12,300.60 | 11/29 | 428353 | 5,411.68 | 11/30 |
| 428123 | 1,620.19 | 11/30 | 428243* | 6,352.10 | 11/29 | 428356* | 1,702.56 | 11/29 |
| 428124 | 66.16 | 11/29 | 428247* | 2,416.00 | 11/30 | 428359* | 4,791.28 | 11/29 |
| 428125 | 1.19 | 11/26 | 428249* | 9.94 | 11/30 | 428361* | 6,797.03 | 11/30 |
| 428126 | 1,621.80 | 11/26 | 428251* | 4,053.60 | 11/29 | 428362 | 6,480.00 | 11/30 |
| 428132* | 2,474.51 | 11/30 | 428252 | 22,907.41 | 11/29 | 428365* | 513.00 | 11/30 |
| 428133 | 10,359.83 | 11/30 | 428256* | 10,815.20 | 11/30 | 428370* | 345.00 | 11/29 |
| 428135* | 2,776.73 | 11/30 | 428257 | 14,177.39 | 11/30 | 428371 | 2,068.20 | 11/30 |
| 428136 | 191.27 | 11/30 | 428262* | 10,627.88 | 11/30 | 428374* | 3,599.16 | 11/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| 16 | 2079920005761 | 001 | 109 | 1566 | 0 | 27.854 |

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 428376* | 20,909.76 | 11/30 | 428392* | 5,255.00 | 11/30 | 428415* | 23,616.00 | 11/29 |
| 428381* | 275.00 | 11/30 | 428397* | 1,785.43 | 11/29 | 428463* | 906.00 | 11/30 |
| 428386* | 3,372.77 | 11/30 | 428402* | 79.62 | 11/30 | **Total** | **$12,411,814.49** | |
| 428387 | 85.92 | 11/29 | 428406* | 525.00 | 11/30 | | | |
| 428390* | 805.35 | 11/30 | 428407 | 680.00 | 11/29 | | | |

*\* Indicates a break in check number sequence*

*from last mth.*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 1,671,329.70 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041101 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/02 | 3,852,079.00 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041102 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/03 | 239,814.83 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041103 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/04 | 356,956.04 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041104 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/05 | 1,741,136.98 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041105 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/08 | 188,780.82 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041108 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/09 | 1,335,137.32 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041109 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/10 | 514,267.99 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041110 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/12 | 846,100.02 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041112 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/15 | 2,859,404.34 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041115 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/16 | 1,919,082.77 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041116 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 11/17 | 540,697.07 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        041117 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| 17 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,855 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 11/18 | 764,924.06 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041118 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 11/19 | 2,050,159.55 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041119 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 11/22 | 8,648.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 11/22 | 2,408,115.35 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041122 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 11/23 | 2,608,637.37 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041123 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 11/24 | 549,164.27 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041124 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 11/26 | 2,199,590.72 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041126 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 11/30 | 3,051,289.22 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.        041130 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| **Total** | **$29,715,315.42** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/12 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/24 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/26 | 0.00 |
| 11/05 | 0.00 | 11/17 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/30 | 0.00 |
| 11/09 | 0.00 | 11/19 | 0.00 | | |



## Commercial Checking

| 18 | 2079920005761 | 001 | 109 | 1526 | 0 | 37,598 |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

**WACHOVIA**  01   2079900067554  001  109      17    0        28,299   ▬▬   ▬▬

lll....l.l...lll.l.lll.....ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                        CB   150       ▬▬   ══
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

## Commercial Checking

10/30/2004 thru 11/30/2004

Account number:        2079900067554
Account owner(s):      WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $0.00 |
| Deposits and other credits | 414,627.19 + |
| Other withdrawals and service fees | 414,627.19 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 50,156.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 14,265.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 115,668.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 2,559.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 132,179.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 0.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 8,895.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 53,205.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/09 | 10,234.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 8,348.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 3,171.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 3,696.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/16 | 3,670.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.



# Commercial Checking

| 02 | 2079900067554 | 001 | 109 | 17 | 0 | 28,300 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 1,749.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 383.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 3,313.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 588.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/29 | 1,190.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/30 | 1,348.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$414,527.13** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 50,156.48 | LIST OF DEBITS POSTED |
| 11/02 | 14,285.94 | LIST OF DEBITS POSTED |
| 11/03 | 5,010.61 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041103 CCD<br>MISC C4025-09 168175 |
| 11/03 | 9,247.88 | LIST OF DEBITS POSTED |
| 11/03 | 101,410.14 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041103 CCD<br>MISC C4025-094170092 |
| 11/04 | 2,559.92 | LIST OF DEBITS POSTED |
| 11/04 | 132,179.67 | AUTOMATED DEBIT                     PAYROLL<br>CO. ID.         041104 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 11/05 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 41494<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 11/03/2004<br>POSTED AS $371.15<br>SHOULD HAVE BEEN $371.16 |
| 11/05 | 8,895.50 | LIST OF DEBITS POSTED |
| 11/08 | 53,205.21 | LIST OF DEBITS POSTED |
| 11/09 | 10,234.08 | LIST OF DEBITS POSTED |
| 11/10 | 8,348.01 | LIST OF DEBITS POSTED |
| 11/12 | 3,171.95 | LIST OF DEBITS POSTED |
| 11/15 | 3,696.80 | LIST OF DEBITS POSTED |
| 11/16 | 3,670.04 | LIST OF DEBITS POSTED |
| 11/17 | 1,749.73 | LIST OF DEBITS POSTED |
| 11/19 | 383.97 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

03    2079900067554  001  109        17    0            28,301

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 3,313.56 | LIST OF DEBITS POSTED |
| 11/26 | 588.45 | LIST OF DEBITS POSTED |
| 11/29 | 1,190.29 | LIST OF DEBITS POSTED |
| 11/30 | 1,348.95 | LIST OF DEBITS POSTED |
| **Total** | **$414,627.19** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/09 | 0.00 | 11/19 | 0.00 |
| 11/02 | 0.00 | 11/10 | 0.00 | 11/24 | 0.00 |
| 11/03 | 0.00 | 11/12 | 0.00 | 11/26 | 0.00 |
| 11/04 | 0.00 | 11/15 | 0.00 | 11/29 | 0.00 |
| 11/05 | 0.00 | 11/16 | 0.00 | 11/30 | 0.00 |
| 11/08 | 0.00 | 11/17 | 0.00 | | |



# Commercial Checking

| 04 | 2079900067554 | 001 | 109 | 17 | 0 | 28,302 |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below: | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

WACHOVIA BANK, N.A. IS MEMBER FDIC

# ACCOUNT RECONCILIATION PLAN



| TYPE OF REPORT | | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | | PAGE |
|---|---|---|---|---|---|---|---|---|
| UNPAID ONLY | | 1 | 2079900067554 | WR GRACE CAMBRIDGE / ATTN: DARLENE PARLIN | 150 | 11-30-04 | | 1 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 1008 | | 465.41 | | 010401 | |
| 4030 | | .80 | | 032201 | |
| 4464 | | 239.98 | | 032901 | |
| 4484 | | 285.43 | | 032901 | |
| 4502 | | 356.66 | | 032901 | |
| 5189 | | 39.09 | | 041901 | |
| 7311 | | 8.19 | | 062101 | |
| 7963 | | 429.38 | | 070501 | |
| 10019 | | 669.50 | | 092901 | |
| 10199 | | 615.62 | | 091301 | |
| 10205 | | 544.93 | | 091301 | |
| 15885 | | 1.07 | | 031402 | |
| 18472 | | 68.91 | | 060602 | |
| 20153 | | 655.86 | | 080802 | |
| 22521 | | 129.49 | | 103102 | |
| 23406 | | 374.15 | | 120502 | |
| 23407 | | 466.18 | | 120502 | |
| 26365 | | 6.13 | | 021303 | |
| 26923 | | 58.50 | | 031303 | |
| 26922 | | 507.68 | | 041303 | |
| 27850 | | 497.93 | 052103 | 041303 | |
| 28411 | | 1.01 | | 060503 | |
| 31933 | | 452.37 | 102303 | 060503 | |
| 33878 | | 617.96 | | 010803 | |
| 34040 | | 523.33 | | 010804 | |
| 34140 | | 721.27 | | 011504 | |
| 34145 | | 675.05 | | 011504 | |
| 34197 | | 13.09 | 012004 | 011504 | |
| 34319 | | 223.08 | | 011504 | |
| 36659 | | .25 | | 041504 | |
| 37720 | | 162.40 | | 052704 | |
| 38798 | | 258.89 | 071504 | 070804 | |
| 38831 | | 115.24 | | 070804 | |
| 39781 | | 540.92 | 091404 | 081204 | |
| 39860 | | 694.69 | | 081904 | |
| 40012 | | 468.95 | 082304 | 081904 | |
| 40434 | | 10.71 | | 090904 | |
| 40551 | | 572.16 | | 091604 | |
| 40767 | | 125.71 | 100804 | 092304 | |
| 41358 | | 554.35 | | 102104 | |
| 41497 | | 526.96 | | 102804 | |
| 41514 | | 535.23 | | 102804 | |
| 41579 | | 78.76 | | 102804 | |
| 41658 | | 559.89 | | 110404 | |
| 41676 | | 500.00 | | 110404 | |
| 100132 | | 633.94 | | 032901 | |
| 100290 | | 508.59 | | 102501 | |
| 100291 | | 382.72 | | 102501 | |
| 100332 | | 568.89 | | 032901 | |
| 100378 | | 314.90 | 011503 | 010903 | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 100507 | 14,880.70 | 458.20 | 43GT | 091604 | | |

D/S

| Code | DATE ISSUED | PAYEE IDENTIFICATION |
|---|---|---|
| | 103102 | 360425096LOCK |
| | 120502 | 360425096LOCK |
| | 120502 | 25145384SRICE |
| | 021303 | 341740489BARN |
| | 031303 | 32054451MCCR |
| | 041303 | 25424142WHIT |
| 4 | 060503 | 25103775SHEL |
| 5 | 060503 | 25103775WINF |
| | 010803 | 36842970BLUON |
| | 010804 | 015621123HEGE |
| | 011504 | 326829208LUON |
| 4 | 011504 | 344789402WIEM |
| | 011504 | 25143090REED |
| | 011504 | 015621123HEGE |
| 4 | 041504 | 249638614PULL |
| | 052704 | 142807926ROBE |
| 4 | 070804 | 200B000383PHAM |
| | 070804 | 116527589JETE |
| 4 | 081204 | 610052286ROSA |
| | 081904 | 35540356AHILG |
| 4 | 081904 | 015B26848DRAG |
| | 090904 | 116527589JETE |
| 4 | 091604 | 35540356AHILG |
| | 092304 | 24882139257YL |
| 4 | 102104 | 323620240G00S |
| | 102804 | 400662294WURP |
| | 102804 | 323620240G00S |
| 4 | 102804 | 418087181HUNT |
| | 110404 | 400662294WURP |
| 4 | 110404 | 323620240G00S |

## EXPLANATION OF CODES

TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
JOINED DATED - PAID & OUTSTANDING CHECKS ON THE SAME REPORT

1 = CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER REQUIRED
2 = CHECK VOIDED. OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS
3 = PAID & OUTSTANDING. OUTSTANDING MASTER STILL NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT. CHECK PRESENTED AND RETURNED



# Commercial Checking

01   2018660825356  001  130       0  38    17,962

**WACHOVIA**

ldaldallllaadahhlaldalllaaldaldahld
**W R GRACE & CO-CONN**
**LOCKBOX 75147**                          CB
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

## Commercial Checking                           10/30/2004 thru 11/30/2004

Account number:         2018660825356
Account owner(s):       W R GRACE & CO-CONN
                        LOCKBOX 75147

Taxpayer ID Number:     135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/30 | | $1,037,759.18 |
| Deposits and other credits | | 47,565,549.07 + |
| Other withdrawals and service fees | | 45,868,317.43 - |
| Closing balance 11/30 | | $2,734,990.82 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 637.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041101 CCD<br>MISC      05002199 |
| 11/01 | 3,989.38 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041101 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/01 | 4,092.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041101 CCD<br>MISC      05001864 |
| 11/01 | 4,296.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041101 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/01 | 4,952.26 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041101 CTX<br>MISC 0008WR GRACE & COMPA |
| 11/01 | 11,893.00 | FUNDS TRANSFER (ADVICE 041101003326)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT71589292341   OBI=INVOICE NO. 92219815<br>REF=0410274448002903 11/01/04  06:30AM |
| 11/01 | 17,955.00 | FUNDS TRANSFER (ADVICE 041101054442)<br>RCVD FROM CITIBANK N.A.   /BANCO CITIBANK S<br>ORG=ENGELHARD DO BRASIL IND. E COM LTDA<br>RFB=S0743060C69901   OBI=/ROC/IMP.04/61366 /I<br>REF=S0743060C69901   11/01/04  03:52PM |
| 11/01 | 35,038.10 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041101 CCD<br>MISC 22002355552004 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2018660825356  001  130          0   38      17,963

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 35,103.53 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041101 CTX<br>MISC 0007GRACE DAVISON |
| 11/01 | 40,903.88 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041101 CTX<br>MISC 0009GRACE & CO |
| 11/01 | 45,128.00 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 041101 CTX<br>MISC 0010WR GRACE & CO-CO |
| 11/01 | 54,703.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041101 CTX<br>MISC 0006GRACE DAVISON |
| 11/01 | 107,570.17 | FUNDS TRANSFER  (ADVICE 041101050548)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TRR      OBI=INVOICE NOS. 9222972<br>REF=TRR      11/01/04 03:17PM |
| 11/01 | 144,360.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132094773 041101 CTX<br>MISC 0007GRACE DAVISON |
| 11/01 | 254,520.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3989557263 041101 CTX<br>MISC 0008WR GRACE CO/DAVI |
| 11/01 | 1,034,629.35 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/01 | 1,541,918.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/02 | 24,786.00 | FUNDS TRANSFER  (ADVICE 041102005118)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200411020007 OBI=INV 92163055 9218260<br>REF=1102231646002129 11/02/04 08:13AM |
| 11/02 | 141,394.56 | AUTOMATED CREDIT PPG E043060515 EFT PAYMT<br>CO. ID. 9991000205 041102 CTX<br>MISC 0030WR GRACE & CO |
| 11/02 | 141,557.31 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041102 CTX<br>MISC 0009GRACE & CO |
| 11/02 | 190,326.50 | FUNDS TRANSFER  (ADVICE 041102001304)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959644414     OBI=92166034<br>REF=1102142639000271 11/02/04 07:47AM |
| 11/02 | 201,607.42 | FUNDS TRANSFER  (ADVICE 041102036018)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000007721     OBI=<br>REF=0958585458041102 11/02/04 03:02PM |
| 11/02 | 223,551.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 17,964 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/02 | 623,209.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/03 | 0.00 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 041103 CTX<br>MISC 0000W R GRACE & CO |
| 11/03 | 1,837.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/03 | 2,888.30 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 041103 CTX<br>MISC 0008W R GRACE & CO |
| 11/03 | 8,864.80 | FUNDS TRANSFER (ADVICE 041103041969)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=            OBI=INV/92187200<br>REF=          78041103. 11/03/04  04:03PM |
| 11/03 | 11,377.08 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 9136601570 041103 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/03 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 041103 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 11/03 | 70,102.12 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9636451101 041103 CCD<br>MISC 00012505599197 |
| 11/03 | 76,824.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 041103 CTX<br>MISC 0009GRACE & CO |
| 11/03 | 118,053.61 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041103 CTX<br>MISC 0007GRACE DAVISON |
| 11/03 | 181,562.02 | FOREIGN EXCHANGE CONTRACT 2198541<br>SENT TO FROM DSM FINANCE BV FOR D<br>AMT=  143368.62 CUR=EUR<br>RATE=   1.266400 VALUE DATE 11/03/04 |
| 11/04 | 2,946.60 | FUNDS TRANSFER (ADVICE 041104003123)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900543502130658 OBI=INV 92229878<br>REF=041104043002900  11/04/04  06:30AM |
| 11/04 | 4,720.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041104 CTX<br>MISC 0006W.R. GRACE & CO |
| 11/04 | 5,354.12 | FUNDS TRANSFER (ADVICE 041104047373)<br>RCVD FROM  CITIBANK N.A.   /BANCOLOMBIA<br>ORG=MERCADEO QUIMICO ANDINO LTDA<br>RFB=75147        OBI= LESS CHARGES<br>REF=S0743090DD8E01   11/04/04  05:20PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

04       2018660825356  001   130          0     38          17,965

**ACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/04 | 6,177.85 | FUNDS TRANSFER  (ADVICE 041104045412)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA041104033864   OBI=<br>REF=CA041104033864   11/04/04  04:51PM |
| 11/04 | 19,554.70 | AUTOMATED CREDIT INTERTAPE       GATEWAY<br>CO. ID. 1149000786 041104 CCD<br>MISC |
| 11/04 | 37,725.66 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041104 CTX<br>MISC 0007GRACE DAVISON   · |
| 11/04 | 65,043.22 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 041104 CTX<br>MISC 0009W.R. GRACE & CO |
| 11/04 | 70,382.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7100400005 041104 CTX<br>MISC 0009GRACE & CO |
| 11/04 | 912,141.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/05 | 373.22 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041105 CTX<br>MISC 0006GRACE DAVISON |
| 11/05 | 5,793.91 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 041105 CTX<br>MISC 0005W R GRACE & CO |
| 11/05 | 25,130.40 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041105 CTX<br>MISC 0006W.R. GRACE & CO |
| 11/05 | 48,482.59 | FUNDS TRANSFER  (ADVICE 041105020463)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR          OBI=INVOICE NO. 92235527<br>REF=TFR          11/05/04  11:30AM |
| 11/05 | 65,153.69 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 041105 CTX<br>MISC 0008W R GRACE & CO |
| 11/05 | 70,212.14 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041105 CTX<br>MISC 0010GRACE & CO |
| 11/05 | 77,067.70 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041105 CCD<br>MISC 00012505599784 |
| 11/05 | 167,099.46 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041105 CCD<br>MISC 00012505599834 |
| 11/05 | 501,247.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/08 | 0.00 | AUTOMATED CREDIT BANKCARD         MERCH SETL<br>CO. ID. 1210001923 041108 CCD<br>MISC 430135232510222 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

05    2018660825356  001  130        0   38      17,966

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 235.00 | AUTOMATED CREDIT PPG  E043100297  EFT PAYMT<br>CO. ID. 9991000205 041108 CTX<br>MISC 0008WR GRACE & CO |
| 11/08 | 550.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041108 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/08 | 1,155.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 041108 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/08 | 4,092.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 041108 CCD<br>MISC    05002199 |
| 11/08 | 387,691.92 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1311191570 041108 CTX<br>MISC 001TGRACE & CO |
| 11/08 | 497,091.00 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1722717100 041108 CTX<br>MISC 001TGRACE & CO |
| 11/08 | 641,950.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/08 | 1,162,452.45 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/09 | 8,640.66 | FUNDS TRANSFER  (ADVICE 041109006781)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A41105A524   OBI=10000678<br>REF=0411051658001315 11/09/04  06:15AM |
| 11/09 | 16,830.01 | FUNDS TRANSFER  (ADVICE 041109004202)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA43102C027563 OBI=INVOICES CM 92211417<br>REF=PAYA43102C027563 11/09/04  07:43AM |
| 11/09 | 65,070.44 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601887773 041109 CTX<br>MISC 0008W R GRACE & CO |
| 11/09 | 242,033.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/10 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041110 CCD<br>MISC 1500056896 |
| 11/10 | 5,582.58 | FUNDS TRANSFER  (ADVICE 041110049044)<br>RCVD FROM  UNION BANK OF CAL/BPOPCOBB<br>ORG=TECNOGLASS S.A.<br>RFB=1100644842     OBI=/RFB/SIN NO.<br>REF=2004111000068122 11/10/04  04:17PM |
| 11/10 | 16,864.89 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041110 CCD<br>MISC 1500270520 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 17,967 |

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/10 | 18,738.00 | FUNDS TRANSFER  (ADVICE 041110005669)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1011154129  OBI=INV 92232229 GRACE A<br>REF=0411103435004515  11/10/04  08:08AM |
| 11/10 | 36,146.81 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041110 CTX<br>MISC 0007GRACE DAVISON |
| 11/10 | 66,125.50 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041110 CTX<br>MISC 0008W R GRACE & CO |
| 11/10 | 76,426.51 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041110 CCD<br>MISC 0001250500643 |
| 11/10 | 94,546.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135400005 041110 CTX<br>MISC 0009GRACE & CO |
| 11/10 | 110,267.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 11/10 | 186,793.72 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041110 CCD<br>MISC 0001250500736 |
| 11/10 | 211,426.91 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041110 CCD<br>MISC 02012504985684 |
| 11/10 | 253,452.03 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041110 CTX<br>MISC 0012GRACE & CO |
| 11/10 | 298,865.80 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353184 041110 CTX<br>MISC 0009W R GRACE & CO |
| 11/12 | 2,310.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 041112 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/12 | 11,305.01 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 041112 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/12 | 20,455.00 | FUNDS TRANSFER  (ADVICE 041112005286)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670411100826 OBI=/RFB/IMPORTS<br>REF=0411110433004781  11/12/04  06:49AM |
| 11/12 | 32,688.92 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041112 CTX<br>MISC 0007W R GRACE & CO |
| 11/12 | 54,646.12 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041112 CCD<br>MISC 02012504986037 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 07 | 2018660825356 | 001 | 130 | | 0 | 38 | 17,968 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 56,279.00 | FUNDS TRANSFER (ADVICE 041112004226) RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF ORG=JOHNSON MATTHEY PTY LTD RFB=0411110205TT2971 OBI=92239224 REF=0411114457001284 11/12/04 06:16AM |
| 11/12 | 76,800.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041112 CCD MISC 00012505601043 |
| 11/12 | 83,100.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS CO. ID. 7135409005 041112 CTX MISC 0009GRACE & CO |
| 11/12 | 108,000.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041112 CCD MISC 0001500000060 |
| 11/12 | 147,749.91 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS CO. ID. 1135401570 041112 CTX MISC 0009GRACE & CO |
| 11/12 | 156,262.57 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS CO. ID. 1135401570 041112 CTX MISC 0009GRACE & CO |
| 12 | 156,418.17 | AUTOMATED CREDIT HESS PAYMENTS CO. ID. 9134540590 041112 CTX MISC 0011W.R.GRACE & CO |
| 11/12 | 158,030.01 | AUTOMATED CREDIT HESS PAYMENTS CO. ID. 9134540590 041112 CTX MISC 0011W.R.GRACE & CO |
| 11/12 | 405,571.00 | FUNDS TRANSFER (ADVICE 041112015956) RCVD FROM SUNOCO INC / ORG= RFB=70060687 OBI= REF=FS0431700156 11/12/04 10:06AM |
| 11/12 | 1,198,342.62 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 11/15 | 1,155.00 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT CO. ID. 3006173082 041115 CTX MISC 0006WR GRACE & COMPA |
| 11/15 | 8,952.78 | INTL FUNDS TRANSFER (ADVICE 041115049835) RCVD FROM CITIBANK N.A. /BANCO NACIONAL D RFB=S0743200D44401 OBI=91960797 91960798 97 AMT= 8952.78 CUR=USD RATE= REF=S0743200D44401 11/15/04 03:57PM |
| 11/15 | 26,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO CO. ID. 9000438010 041115 CTX MISC 0006GRACE DAVISON |
| 11/15 | 36,008.00 | AUTOMATED CREDIT CELANESE 5504 EDI PAYMNT CO. ID. 1133313358 041115 CTX MISC 0009WR GRACE & CO-CO |
| 11/15 | 37,727.08 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS CO. ID. 1135401570 041115 CTX MISC 0009E DAVISON |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

| 08 | 2018660825356 | 001 | 130 | 0 | 38 | 17,969 |

**WACHOVIA**

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/15 | 42,341.02 | FUNDS TRANSFER (ADVICE 041115040696)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/11/15 OBI=<br>REF=7958100320JS   11/15/04 02:32PM |
| 11/15 | 43,464.97 | FUNDS TRANSFER (ADVICE 041115002452)<br>RCVD FROM BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204320250010001 OBI=OBJ133YINV.NO.922002<br>REF=2004111500036583 11/15/04 05:31AM |
| 11/15 | 46,474.41 | FUNDS TRANSFER (ADVICE 041115050903)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR        OBI=INVOICE NO. 92243613<br>REF=TFR        11/15/04 04:09PM |
| 11/15 | 49,061.80 | FUNDS TRANSFER (ADVICE 041115050916)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR        OBI=INVOICE NO. 92246926<br>REF=TFR        11/15/04 04:09PM |
| 11/15 | 85,178.50 | AUTOMATED CREDIT HOECH3T DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 041115 CTX<br>MISC 0009WR GRACE & CO-OO |
| 11/15 | 88,645.43 | FOREIGN EXCHANGE CONTRACT 2206519<br>SENT TO<br>AMT=   69017.00 CUR=EUR<br>RATE=   1.284400 VALUE DATE 11/15/04 |
| 11/15 | 227,824.80 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041115 CTX<br>MISC 0014GRACE & CO |
| 11/15 | 562,154.16 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353184 041115 CTX<br>MISC 0008W R GRACE & CO |
| 11/15 | 671,649.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 11/15 | 1,798,790.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 11/16 | 4,439.21 | FUNDS TRANSFER (ADVICE 041116004851)<br>RCVD FROM WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE        OBI=PYMT FOR UT 8040613<br>REF=0411161914003850 11/16/04 08:00AM |
| 11/16 | 7,486.00 | FUNDS TRANSFER (ADVICE 041116011076)<br>RCVD FROM HSBC BANK USA  /HSBC INDIA<br>ORG=051 451755 001<br>RFB=321IS08912700000 OBI=PYMT AGST INV NO 922<br>REF=321IS08912700000 11/16/04 09:54AM |
| 11/16 | 7,644.00 | INTL FUNDS TRANSFER (ADVICE 041116004012)<br>RCVD FROM CITIBANK N.A.  /SVENSKA HANDELSB<br>RFB=S0743170D60101  OBI=INVOICE NO. 92227963<br>AMT=    7644.00 CUR=USD RATE=<br>REF=S0743170D60101   11/16/04 07:29AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA

| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 17,970 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/16 | 15,192.68 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 041116 PPD<br>MISC 00000000251386 |
| 11/16 | 65,526.72 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041116 CTX<br>MISC 0008W R GRACE & CO |
| 11/16 | 393,092.07 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 041116 CTX<br>MISC 0008GRACE DAVISON |
| 11/16 | 432,105.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/16 | 823,849.34 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1362440313 041116 CTX<br>MISC 0008W R GRACE & CO |
| 11/17 | 2,062.60 | AUTOMATED CREDIT PPG  E043210507  EFT PAYMT<br>CO. ID. 000000005 041117 CTX<br>MISC 0000W GRACE & CO |
| 11/17 | 4,587.00 | FUNDS TRANSFER (ADVICE 041117026360)<br>RCVD FROM CITIBANK N.A.   /BANCO CITIBANK S<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=S0743220AEDA01  OBI=/ROC/AMP.04/64846 /I<br>REF=S0743220AEDA01  11/17/04  12:57PM |
| 11/17 | 14,393.96 | INTL FUNDS TRANSFER (ADVICE 041117039524)<br>RCVD FROM CITIBANK N.A.  /LG PHILIPS DISPL<br>RFB=LCT43220037300  OBI=<br>AMT=      14393.96 CUR=USD RATE=<br>REF=LCT43220037300  11/17/04  02:22PM |
| 11/17 | 32,096.55 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041117 CTX<br>MISC 0007W R GRACE & CO |
| 11/17 | 46,521.45 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041117 CCD<br>MISC 02012504987094 |
| 11/17 | 90,716.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 041117 CTX<br>MISC 0011GRACE & CO |
| 11/17 | 178,316.52 | FUNDS TRANSFER (ADVICE 041117047588)<br>RCVD FROM ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000010580    OBI=<br>REF=0958802756041117 11/17/04  04:58PM |
| 11/17 | 192,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 041117 CTX<br>MISC 0007GRACE DAVISON |
| 11/17 | 214,763.50 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041117 CTX<br>MISC 0012GRACE & CO |
| 11/17 | 544,272.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*