

# Commercial Checking

10    2018660825356  001  130      0   38      17,971

**VACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 780,708.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/18 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041118 CCD<br>MISC 1500271708 |
| 11/18 | 5,384.63 | FUNDS TRANSFER  (ADVICE 041118001544)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB040485R  OBI=ENVIA VALSPAR MEXICA<br>REF=2004111800010561  11/18/04  04:06AM |
| 11/18 | 11,263.82 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 041118 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/18 | 37,530.00 | FUNDS TRANSFER  (ADVICE 041118035096)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=4990490001TRAN  OBI=INV 92211242<br>REF=0411180918008490  11/18/04  02:29PM |
| 11/18 | 39,850.00 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041118 CTX<br>MISC 0007GRACE DAVISON |
| 11/18 | 83,315.12 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 041118 CTX<br>MISC 0009WR GRACE & CO-CO |
| 11/18 | 146,844.00 | AUTOMATED CREDIT LYONDELL CHEM   PAYMENTS<br>CO. ID. 9574978001 041118 CTX<br>MISC 0007GRACE DAVISON |
| 11/18 | 155,776.61 | FUNDS TRANSFER  (ADVICE 041118044771)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA041118023594  OBI=REFERENCE LOCKBOX 75<br>REF=0411181108008129  11/18/04  04:12PM |
| 11/18 | 794,933.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/19 | 32,590.57 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 041119 CTX<br>MISC 0007W R GRACE & CO |
| 11/19 | 33,325.48 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041119 CCD<br>MISC 00012505602869 |
| 11/19 | 38,521.55 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041119 CTX<br>MISC 0007GRACE DAVISON |
| 11/19 | 142,035.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041119 CTX<br>MISC 0009GRACE & CO |
| 11/19 | 171,736.80 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 041119 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

11      2018660825356  001   130            0    38        17,972

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 202,508.21 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 041119 CTX<br>MISC 0012W.R.GRACE & CO |
| 11/19 | 222,487.46 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 041119 CTX<br>MISC 0007W R GRACE & CO |
| 11/19 | 763,879.88 | FUNDS TRANSFER (ADVICE 041119009404)<br>RCVD FROM SUNOCO INC     /<br>ORG=<br>RFB=70060803      OBI=70060806,<br>REF=FS0432400192   11/19/04  10:47AM |
| 11/19 | 2,059,815.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/22 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 3201109924 041122 CCD<br>MISC   00002190 |
| 11/22 | 5,891.20 | FUNDS TRANSFER (ADVICE 041122007114)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/11/18 OBI=RG.92243494 V.19.10.<br>REF=7541000323JS   11/22/04  06:46AM |
| 11/22 | 14,607.80 | FUNDS TRANSFER (ADVICE 041122022696)<br>RCVD FROM BNP PARIBAS FMR B/LA FABRIL<br>ORG=BNP PARIBAS BROKERAGE SERVICES - KI<br>RFB=10133100217      OBI=<br>REF=PAYA43272C008809 11/22/04  02:32PM |
| 11/22 | 27,683.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041122 CTX<br>MISC 0006GRACE DAVISON |
| 11/22 | 37,277.95 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041122 CCD<br>MISC 22002502442004 |
| 11/22 | 50,162.90 | FUNDS TRANSFER (ADVICE 041122025139)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR      OBI=INVOICE NO. 92253448<br>REF=TFR      11/22/04  02:33PM |
| 11/22 | 50,665.50 | FUNDS TRANSFER (ADVICE 041122013643)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/11/22 OBI=INV92247119,92247120<br>REF=0770200327JO   11/22/04  10:49AM |
| 11/22 | 51,960.38 | FUNDS TRANSFER (ADVICE 041122040280)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA041122034235  OBI=<br>REF=CA041122034235   11/22/04  03:47PM |
| 11/22 | 153,838.20 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041122 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 17,973 |

**ACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/22 | 1,110,333.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/22 | 1,421,294.45 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/23 | 23,753.18 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041123 CTX<br>MISC 0006W.R. GRACE & CO |
| 11/23 | 32,651.41 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 041123 CTX<br>MISC 0007W R GRACE & CO |
| 11/23 | 33,170.36 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041123 CCD<br>MISC 00012505004110 |
| 11/23 | 64,116.40 | FUNDS TRANSFER  (ADVICE 041123051894)<br>RCVD FROM SHINHAN BANK    /<br>ORG=HEUNG ENGELHARD CORP.<br>RFB=0122Y32451      OBI=/1996-082595 W.R. GR<br>REF=0122Y32451      11/23/04  04:46PM |
| 11/23 | 588,758.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 11/24 | 515.90 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041124 CTX<br>MISC 0007GRACE DAVISON |
| 11/24 | 2,321.91 | FUNDS TRANSFER  (ADVICE 041124042427)<br>RCVD FROM ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 92205702      OBI=FC 92205702 USME<br>REF=0958907124041124 11/24/04  02:12PM |
| 11/24 | 5,831.40 | AUTOMATED CREDIT PPG  E043280487  EFT PAYMT<br>CO. ID. 9991000205 041124 CTX<br>MISC 0010WR GRACE & CO |
| 11/24 | 10,535.00 | FUNDS TRANSFER  (ADVICE 041124025868)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD -REG<br>RFB=S900008142130858 OBI=INV 92251404<br>REF=0411243634005656 11/24/04  11:46AM |
| 11/24 | 10,535.00 | FUNDS TRANSFER  (ADVICE 041124028284)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD -REG<br>RFB=S900008152130858 OBI=INV 92251405<br>REF=0411243731005850 11/24/04  12:07PM |
| 11/24 | 35,902.06 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041124 CCD<br>MISC 00012505605103 |
| 11/24 | 37,837.11 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041124 CCD<br>MISC 22002545432004 |
| 11/24 | 71,453.89 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041124 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

13      2018660825356  001  130        0   38      17,974

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 117,491.57 | FUNDS TRANSFER  (ADVICE 041124041119)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007865-1    OBI=IN PAYMENT OF INVOIC<br>REF=I 9007865 1    11/24/04  02:00PM |
| 11/24 | 156,680.88 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041124 CTX<br>MISC 0011GRACE & CO |
| 11/24 | 161,614.43 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041124 CTX<br>MISC 0011GRACE & CO |
| 11/24 | 235,607.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/24 | 426,980.00 | FUNDS TRANSFER  (ADVICE 041124003175)<br>RCVD FROM WACHOVIA BANK NA /KOREA EXCHANGE B<br>ORG=SAMSE KOREA INC.<br>RFB=130-DTT-427350  OBI=BNF TEL.410 531 4000<br>REF=0411243140003329 11/24/04  06:37AM |
| 11/26 | 485.81 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000439010 041126 CTX<br>MISC 0006GRACE DAVISON |
| 26 | 2,046.00 | AUTOMATED CREDIT AFGD, INC     A/P<br>CO. ID. 2581106024 041126 OOD<br>MISC     05002199 |
| 11/26 | 5,283.11 | FUNDS TRANSFER  (ADVICE 041126037759)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCOLOMBIA S.A.<br>ORG=OMNILIFE MANUFACTURA DE COLOMB<br>RFB=02506429822    OBI=<br>REF=1126585840026809 11/26/04  04:27PM |
| 11/26 | 37,670.40 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041126 CTX<br>MISC 0007GRACE DAVISON |
| 11/26 | 56,279.00 | FUNDS TRANSFER  (ADVICE 041126021543)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0411250205TT4173 OBI=INV 92192152<br>REF=0411264602011274 11/26/04  11:31AM |
| 11/26 | 74,829.56 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041126 CCD<br>MISC 00012505605470 |
| 11/26 | 100,406.36 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041126 CCD<br>MISC 00012505605397 |
| 11/26 | 112,574.00 | FUNDS TRANSFER  (ADVICE 041126019940)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0411250205TT4243 OBI=IMPORTS 92258157<br>REF=0411264590011007 11/26/04  11:09AM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | 2018660825356 | 001 | 130 | 0 | 38 | 17,975 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/26 | 113,215.00 | FUNDS TRANSFER  (ADVICE 041126037876)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530403742    OBI=/INV/92145394 DTD JU<br>REF=1126583735026865  11/26/04  04:31PM |
| 11/26 | 162,209.51 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601887773 041126 CTX<br>MISC 0014W R GRACE & CO |
| 11/26 | 182,713.50 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041126 CCD<br>MISC 02012504990078 |
| 11/26 | 186,157.68 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041126 CTX<br>MISC 0010GRACE & CO |
| 11/26 | 215,512.50 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 041126 CCD<br>MISC 02012504990240 |
| 11/26 | 703,565.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/29 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041129 CCD<br>MISC 1500057184 |
| 11/29 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041129 CCD<br>MISC 1500272749 |
| 11/29 | 1,408.00 | FUNDS TRANSFER  (ADVICE 041129007717)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/11/24  OBI=RG.92257385 V.29.10.<br>REF=1643500329JS    11/29/04  08:48AM |
| 11/29 | 3,350.16 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 041129 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/29 | 28,943.17 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041129 CTX<br>MISC 0007GRACE DAVISON |
| 11/29 | 178,697.62 | FUNDS TRANSFER  (ADVICE 041129023388)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000013315    OBI=<br>REF=0958964092041129  11/29/04  11:54AM |
| 11/29 | 217,186.10 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041129 CTX<br>MISC 0007GRACE DAVISON |
| 11/29 | 411,579.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/29 | 438,651.14 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 041129 CTX<br>MISC 0010GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | 2018680825358 | 001 | 130 | 0 | 38 | 17,976 | |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 11/29 | 2,162,037.97 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/30 | 6,323.60 | FUNDS TRANSFER (ADVICE 041130003331) RCVD FROM WACHOVIA BANK NA /CHIAO TUNG BANK ORG=SENTEC E AND E CO., LTD. RFB=R4ABBY7/04003   OBI=INV.NO.02276512 DATE REF=041129063000023743 11/30/04 08:30AM |
| 11/30 | 13,446.98 | AUTOMATED CREDIT SOLUTIA 2324    PO/REMIT CO. ID. 1431781797 041180 CTX MISC 0007W R GRACE & CO-C |
| 11/30 | 19,680.64 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 AM DEPOSIT |
| 11/30 | 22,599.50 | FUNDS TRANSFER (ADVICE 041130019529) |
| 11/30 | 285,796.10 | FUNDS TRANSFER (ADVICE 041130019529) RCVD FROM BANK OF NEW YORK /VANCOUVER, S ORG=WR GRACE HOLDING SA/FACOY RFB=FTS0411300641399 REF=FTS0411300641399  11/30/04 |
| 11/30 | 9,786,761.44 | FUNDS TRANSFER (ADVICE 041130024164) RCVD FROM BANK OF AMERICA, N A ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=041130024164   OBI=ART LLC PAYMENT OF 1 REF=041130024164   11/30/04 11:00AM |
| **Total** | **$47,555,549.07** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/01 | 2,253,646.00 | FUNDS TRANSFER (ADVICE 041101021432) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=            11/01/04  11:02AM |
| 11/02 | 2,435,457.03 | FUNDS TRANSFER (ADVICE 041102015076) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=            11/02/04  10:56AM |
| 11/03 | 1,173,167.61 | FUNDS TRANSFER (ADVICE 041103016780) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=            11/03/04  11:13AM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16      2018660825356  001  130           0    38         17,977

**VACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/04 | 1,271,875.71 | FUNDS TRANSFER  (ADVICE 041104031133)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/04/04  01:57PM |
| 11/05 | 671,102.73 | FUNDS TRANSFER  (ADVICE 041105023027)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/05/04  11:58AM |
| 11/08 | 1,693,285.63 | FUNDS TRANSFER  (ADVICE 041108019863)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/08/04  11:39AM |
| 11/09 | 1,363,066.57 | FUNDS TRANSFER  (ADVICE 041109017849)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/09/04  11:25AM |
| 11/10 | 1,467,734.69 | FUNDS TRANSFER  (ADVICE 041110022616)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/10/04  11:47AM |
| 11/12 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 041112053134)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/12/04  02:30PM |
| 11/15 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 041115023713)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/15/04  11:43AM |
| 11/16 | 3,132,889.00 | FUNDS TRANSFER  (ADVICE 041116023641)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/16/04  12:17PM |
| 11/17 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 041117017977)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/17/04  11:25AM |
| 11/18 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 041118017283)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/18/04  11:10AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

17      2018660825356   001   130            0    38      17,978

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 3,646,527.22 | FUNDS TRANSFER  (ADVICE 041119032813)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/19/04 01:39PM |
| 11/22 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 041122037151)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/22/04 03:13PM |
| 11/23 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 041123031302)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/23/04 01:17PM |
| 11/29 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 041129030804)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/29/04 01:09PM |
| 11/30 | 40,697.18 | FUNDS TRANSFER  (ADVICE 041130023715)<br>SENT TO BANK OF AMERICA /<br>BNF=THE SEPARATIONS GROUP LOCKBOX<br>OBI=MERCK INVOICE 02242217.<br>RFB=          11/30/04 11:24AM |
| 11/30 | 10,808,868.06 | FUNDS TRANSFER  (ADVICE 041130023931)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/30/04 11:25AM |

| Total | $45,858,317.43 | |

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 2,126,002.62 | 11/10 | 604,695.28 | 11/22 | 2,837,392.45 |
| 11/02 | 1,236,978.37 | 11/12 | 1,072,653.61 | 11/23 | 1,779,841.92 |
| 11/03 | 583,320.31 | 11/15 | 2,598,881.23 | 11/24 | 3,053,149.03 |
| 11/04 | 435,490.54 | 11/16 | 1,215,328.03 | 11/26 | 5,006,097.38 |
| 11/05 | 724,948.63 | 11/17 | 1,615,766.03 | 11/29 | 3,449,945.80 |
| 11/08 | 1,726,880.99 | 11/18 | 891,258.25 | 11/30 | 2,734,990.82 |
| 11/09 | 696,388.82 | 11/19 | 911,631.81 | | |

---



# Commercial Checking

18        2018660825356   001   130             0   38        17,979

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (i.e. outstanding checks, service charges, fees, etc.) Your new balance listed above should match the adjusted balance in step 6. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



# Commercial Checking

WACHOVIA   01      2079900005260   001  108        20  184           22,039   ▬▬  ▬▬

ldldlllllllllldlllllllllllllllll
WR GRACE AND CO
PAYABLES ACCOUNT                              CB  129        ▬▬
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

## Commercial Checking                                         10/30/2004 thru 11/30/2004

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $0.00 |
| Deposits and other credits | 2,874,712.68 + |
| Other withdrawals and service fees | 2,874,712.68 - |
| **Closing balance 11/30** | **$0.00** |

## Deposits and Other Credits

| ·9 | Amount | Description |
|---|---|---|
| 11/01 | 199,393.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 34,422.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 64,899.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 214,771.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 141,575.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/08 | 76,896.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/09 | 170,269.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 91,781.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 50,375.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 94,243.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/16 | 71,682.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 750,162.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 110,838.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.



# Commercial Checking

02      2079900005260  001  108        20  184          22,040

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 47,607.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/22 | 82,042.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/23 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 76374<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 11/19/2004<br>POSTED AS $6152.06<br>SHOULD HAVE BEEN $6152.05 |
| 11/23 | 365,140.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 60,533.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 98,694.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/29 | 115,603.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/30 | 33,778.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
|  | **$2,874,712.68** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 199,393.62 | LIST OF DEBITS POSTED |
| 11/02 | 34,422.10 | LIST OF DEBITS POSTED |
| 11/03 | 64,899.47 | LIST OF DEBITS POSTED |
| 11/04 | 214,771.58 | LIST OF DEBITS POSTED |
| 11/05 | 141,575.49 | LIST OF DEBITS POSTED |
| 11/08 | 76,896.42 | LIST OF DEBITS POSTED |
| 11/09 | 170,269.50 | LIST OF DEBITS POSTED |
| 11/10 | 91,781.33 | LIST OF DEBITS POSTED |
| 11/12 | 50,375.76 | LIST OF DEBITS POSTED |
| 11/15 | 94,243.33 | LIST OF DEBITS POSTED |
| 11/16 | 71,682.62 | LIST OF DEBITS POSTED |
| 11/17 | 750,162.90 | LIST OF DEBITS POSTED |
| 11/18 | 110,838.35 | LIST OF DEBITS POSTED |
| 11/19 | 47,607.46 | LIST OF DEBITS POSTED |
| 11/22 | 82,042.51 | LIST OF DEBITS POSTED |
| 11/23 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 11/23 | 365,140.38 | LIST OF DEBITS POSTED |

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005260   001   108         20   184           22,041

VACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 60,533.36 | LIST OF DEBITS POSTED |
| 11/26 | 98,694.16 | LIST OF DEBITS POSTED |
| 11/29 | 115,603.65 | LIST OF DEBITS POSTED |
| 11/30 | 33,778.68 | LIST OF DEBITS POSTED |
| **Total** | **$2,874,712.68** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/22 | 0.00 |
| 11/02 | 0.00 | 11/12 | 0.00 | 11/23 | 0.00 |
| 11/03 | 0.00 | 11/15 | 0.00 | 11/24 | 0.00 |
| 11/04 | 0.00 | 11/16 | 0.00 | 11/26 | 0.00 |
| 11/05 | 0.00 | 11/17 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/18 | 0.00 | 11/30 | 0.00 |
| 11/09 | 0.00 | 11/19 | 0.00 | | |

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

01     2079900005231   001   130          0   184          81,332          ▬▬   ▬▬

                                                                              ▬▬

00029272 1 MB 0.309 02   MAAD 131

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                    CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking

10/30/2004 thru 11/30/2004

Account number:      2079900005231
Account owner(s):    W.R. GRACE & CO.
                     ATTN: BILL GARDNER

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/30 | $0.00 |
| Deposits and other credits | 32,723,089.71 + |
| Other withdrawals and service fees | 32,723,089.71 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 4,015.01 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041101 CCD MISC SETTL CHRETIRE  INVISION |
| 11/01 | 276,621.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/02 | 1,258.72 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041102 CCD MISC SETTL CHRETIRE  INVISION |
| 11/03 | 6,253,293.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 722.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041105 CCD MISC SETTL CHRETIRE  INVISION |
| 11/05 | 4,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041105 CCD MISC SETTL CHRETIRE  INVISION |
| 11/05 | 2,021,877.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 5,817,755.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/15 | 3,098,387.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 795.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      041117 CCD MISC SETTL CHOWCRTN  INVISION |
| 11/17 | 6,415,260.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2079900005231   001   130              0   184        81,333

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 9,731.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     041119 CCD MISC SETTL CHOWCRTN  INVISION |
| 11/19 | 5,834,415.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/23 | 719.94 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     041123 CCD MISC SETTL CHOWCRTN  INVISION |
| 11/24 | 2,984,237.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$32,723,089.71** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 280,636.14 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041101 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/02 | 1,258.72 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 11/03 | 6,253,293.52 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041103 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/05 | 2,026,599.07 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041105 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/10 | 5,817,755.67 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041110 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/15 | 3,098,387.08 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041115 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/17 | 6,416,055.18 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041117 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/19 | 5,844,146.45 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041119 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 11/23 | 719.94 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 11/24 | 2,984,237.94 | AUTOMATED DEBIT              DAVISONEFT CO. ID.     041124 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$32,723,089.71** | |



# Commercial Checking

**WACHOVIA**

03          2079900005231  001   130          0   184          81,334

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/23 | 0.00 |
| 11/02 | 0.00 | 11/15 | 0.00 | 11/24 | 0.00 |
| 11/03 | 0.00 | 11/17 | 0.00 | | |
| 11/05 | 0.00 | 11/19 | 0.00 | | |



# Commercial Checking

04      2079900005231  001  130          0  184        81,335

**ACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement.          _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement.          _____ | | | | |
|          _____ | | | | |
|          _____ | | | | |
|          _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3.          _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.          _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    **CORPORATE BANKING BALTIMORE**
                **(410) 244-4880**

016  490  06383M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 11/01/04 - 11/30/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
| --- | --- |
| BEGINNING BALANCE | $205,544.38 |
| DEPOSITS & CREDITS | 852,216.63 |
| | 993,747.84 |
| | 347.83 |
| | 463,665.34 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 11/01 | BEGINNING BALANCE | | | $205,544.38 |
| 11/01 | 140 CHECK(S) PAID | | $83,751.76 | 121,792.62 |
| 11/02 | INCOMING FEDWIRE FUNDS TRANSFER | $852,216.63 | | |
| | W.R. GRACE AND COMPANY | | | |
| 11/02 | 37 CHECK(S) PAID | | 22,629.21 | 951,380.04 |
| 11/03 | OUTGOING FEDWIRE FUNDS TRANSFER | | 312,016.79 | |
| | CERIDIAN/STS | | | |
| 11/03 | CERIDIAN AKA CBC WAGE ATT   C4025-12 160176 | | 6,421.87 | |
| 11/03 | 14 CHECK(S) PAID | | 8,735.25 | 624,206.13 |
| 11/04 | W.R. GRACE PAYROLL       E97       01 | | 372,331.04 | |
| 11/04 | 14 CHECK(S) PAID | | 9,855.55 | 242,019.54 |
| 11/05 | 47 CHECK(S) PAID | | 31,011.55 | 211,007.99 |
| 11/08 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 347.83 | |
| 11/08 | 143 CHECK(S) PAID | | 95,056.23 | 115,603.93 |
| 11/09 | 39 CHECK(S) PAID | | 21,912.22 | 93,691.71 |
| 11/10 | 17 CHECK(S) PAID | | 6,625.87 | 87,065.84 |
| 11/12 | 5 CHECK(S) PAID | | 3,564.17 | 83,501.67 |
| 11/15 | 15 CHECK(S) PAID | | 8,692.03 | 74,809.64 |
| 11/16 | 2 CHECK(S) PAID | | 1,632.52 | 73,177.12 |
| 11/17 | 7 CHECK(S) PAID | | 2,933.68 | 70,243.44 |
| 11/18 | 4 CHECK(S) PAID | | 2,308.91 | 67,934.53 |
| 11/19 | 3 CHECK(S) PAID | | 2,517.06 | 65,417.47 |
| 11/22 | 2 CHECK(S) PAID | | 838.15 | 64,579.32 |
| 11/26 | 1 CHECK(S) PAID | | 913.98 | 63,665.34 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 490 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

5.018 (2/93)



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:     CORPORATE BANKING BALTIMORE
                        (410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 11/01/04 - 11/30/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

EFFECTIVE JANUARY 1, 2005 THE FOLLOWING DEPOSIT SERVICE FEES WILL CHANGE:
FDIC CHANGE $0.013 PER $1,000 OF AVERAGE LEDGER BALANCE
CHECKS DEPOSITED HIGH DOLLAR (OVER $10,000,000) FED SURCHARGE $75.00*

| | | | |
|---|---|---|---|
| CHECKS DEPOSITED | $0.17 | ENCODED CHECKS DEPOSITED | $0.14 |
| CANADIAN CHECKS DEPOSITED | $7.50 | CHECKS PAID | $0.19 |
| CHECKS PAID TRUNCATED | $0.16 | CHECKS PAID SUMMARY | $5.00 |
| ACCOUNT MAINTENANCE | $21.00 | NON-SUFFICIENT FUNDS CHARGE | $35.00* |

*FEE CANNOT BE OFFSET WITH EARNING CREDITS

MANUFACTURERS AND TRADERS TRUST COMPANY

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
83/E00/0175/1 /52
0000000141309
11/30/2004

# SUNTRUST

## Account Statement

IIıIıIIIııIıIıIıIıIIıIIııIIıIıIIııIıIIIıIIıI
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please cal
1-800-786-8787

THE CHECK 21 RELATED STATEMENT CHANGES SCHEDULED FOR NOVEMBER HAVE BEEN DELAYED
BY ONE MONTH. YOU WILL SEE YOUR NEW IMAGE STATEMENT FORMAT EFFECTIVE WITH YOUR
DECEMBER ACTIVITY, UNLESS YOU OPTED TO CONTINUE RECEIVING A CHECK RETURN
STATEMENT. WE APOLOGIZE FOR ANY INCONVENIENCE THIS MIGHT CAUSE.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer I |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 11/01/2004 - 11/30/2004 | 52-096823 |

| | Description | Amount | Description | Amour |
|---|---|---|---|---|
| | Beginning Balance | $45,245.20 | Average Balance | $45,245.2 |
| | Deposits/Credits | $3,914.10 | Average Collected Balance | $44,987.6 |
| | Checks | $.00 | Number of Days in Statement Period | 3 |
| | Withdrawals/Debits | $3,914.10 | | |
| | Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|---|
| | 11/22 | 3,914.10 | | DEPOSIT | | | |

Deposits/Credits:  1                                     Total Items Deposited: 2

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 11/22 | 3,914.10 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits:  1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collecte Balanc |
|---|---|---|---|---|---|---|
| | 11/01 | 45,245.20 | 45,245.20 | 11/23 | 45,245.20 | 41,432.2 |
| | 11/22 | 45,245.20 | 41,332.20 | 11/24 | 45,245.20 | 45,245.2 |

133251

Member FDIC

Continued on next pag

# Corporate Business Account Statement


**For the period 10/30/2004 to 11/30/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number: 40-0264-1360

Page 1 of 2

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,471.87 | 0.00 | 0.00 | 24,471.87 |

---

### See important message regarding Check 21 at the end of this statement.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** | **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 10/30 | 24,471.87 |

FORM953R-0104


**PNCBANK**

## Reviewing Your Statement

Please review this statement carefully and reconcile it with your records. Call the telephone number on the upper right side of the first page of this statement if:
- you have any questions regarding your account(s).
- your name or address is incorrect.
- you have a business account and your tax identification number is missing or incorrect.
- you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement. Remember to begin with the ending date of your last statement. (An asterisk [*] will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions that are not already entered. |

## Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**

Enter the ending balance recorded on your statement          $ _____

Add deposits and other additions not recorded          Total A + $ _____

Subtotal= $ _____

Subtract checks and other deductions not recorded  Total B - $ _____

The result should equal your account register balance          = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us at the 24-hour customer service telephone number listed on the upper right side of the first page of this statement.

## Electronic Funds Transfers

In case of errors or questions about your electronic transfers or if you need more information about a transfer, call us at the 24-hour customer service telephone number listed on the upper right side of the first page of this statement. Or, if you prefer, please write us at: Customer Service, P.O. Box 609, Pittsburgh, PA 15230-0609. If there is a problem, you must contact us no later than 60 days after the ending date of the **first** statement on which the error or problem appeared. You will need to provide the following information:
- Your name and account numbers.
- A description of the error or the transfer you are questioning. Please explain as clearly as you can why you need more information or why you believe an error was made.
- The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If the investigation takes longer than 10 business days, we will credit your account for the amount you think is in error, so that you will have use of the funds during the time it takes us to complete our investigation.

Member FDIC          Equal Housing Lender          FORM953R 0104


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1              (    0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | November 1, 2004 |
| +  0 Credits/deposits | $0.00 | Statement cycle ended | November 30, 2004 |
| -  0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -  Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +  Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | $10,000.00 | | | | |

HNSTLA IR 9/99I



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL: **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

00   11 06383M M   021

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 11/01/04 - 11/30/04 |

| | |
|---|---|
| BEGINNING BALANCE | $308,440.73 |
| DEPOSITS & CREDITS | 372,331.04 |
| LESS CHECKS & DEBITS | 393,183.89 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 11/01 | BEGINNING BALANCE | | | | $308,440.73 |
| 11/01 | CHECK NUMBER | 5699 | | $3,090.87 | |
| 11/01 | CHECK NUMBER | 5701 | | 1,658.29 | |
| 11/01 | CHECK NUMBER | 5700 | | 1,541.63 | |
| 11/01 | CHECK NUMBER | 5688 | | 799.69 | 301,350.25 |
| 11/02 | CHECK NUMBER | 5702 | | 2,518.33 | |
| 11/02 | CHECK NUMBER | 5698 | | 1,691.03 | |
| 11/02 | CHECK NUMBER | 5691 | | 1,492.80 | |
| 11/02 | CHECK NUMBER | 100496 | | 823.49 | 294,824.60 |
| 11/03 | CHECK NUMBER | 5697 | | 4,579.18 | |
| 11/03 | CHECK NUMBER | 5693 | | 2,389.87 | 287,855.55 |
| 11/04 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | $372,331.04 | | 287,855.55 |
| 11/04 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 372,331.04 | 287,855.55 |
| 11/16 | CHECK NUMBER | 5694 | | 267.67 | 287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 1 | 11 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5688 | 11/01 | 799.69 | 5697* | 11/03 | 4,579.18 | 5701 | 11/01 | 1,658.29 |
| 5691* | 11/02 | 1,492.80 | 5698 | 11/02 | 1,691.03 | 5702 | 11/02 | 2,518.33 |
| 5693* | 11/03 | 2,389.87 | 5699 | 11/01 | 3,090.87 | 100496* | 11/02 | 823.49 |
| 5694 | 11/16 | 267.67 | 5700 | 11/01 | 1,541.63 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 11 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 20,852.85 |

L018 (2/93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

# M&T Bank

Manufacturers and Traders Trust Company

**ACCOUNT STATEMENT**

FOR INQUIRIES CALL:  **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 11/01/04 - 11/30/04 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

---

EFFECTIVE JANUARY 1, 2005 THE FOLLOWING DEPOSIT SERVICE FEES WILL CHANGE:
FDIC CHARGE $0.013 PER $1,000 OF AVERAGE LEDGER BALANCE
CHECKS DEPOSITED HIGH DOLLAR (OVER $10,000,000) FED SURCHARGE $75.00*

| | | | |
|---|---|---|---|
| CHECKS DEPOSITED | $0.17 | ENCODED CHECKS DEPOSITED | $0.14 |
| CANADIAN CHECKS DEPOSITED | $7.50 | CHECKS PAID | $0.19 |
| CHECKS PAID TRUNCATED | $0.18 | CHECKS PAID SUMMARY | $5.00 |
| ACCOUNT MAINTENANCE | $21.00 | NON-SUFFICIENT FUNDS CHARGE | $35.00* |
| *FEE CANNOT BE OFFSET WITH EARNING CREDITS | | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

LD18 (2-93)



## Commercial Checking

01          2040000016900  072  130          0    33          15,601

00005647  1 AT  0.292 02   3DG 27

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

## Commercial Checking                    10/30/2004 thru 11/30/2004

Account number:          2040000016900
Account owner(s):        W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

### Account Summary

| | |
|---|---|
| Opening balance 10/30 | $41,957.30 |
| **Closing balance 11/30** | **$41,957.30** |

---

**WACHOVIA BANK, N.A. ,  CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING**          page 1 of 2

DE : W.R.GRACE & CO                     NO.DE TEL :                      11 ENE. 2005 11:08AM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2004 AL 30/11/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193                        (QQF*K3)
4925

| | PAGINA 1 DE 2 | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
OFICINA  SUC SAN ISIDRO
TELEFONO 442-8642CELULAR
E-MAIL

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 9,099.54 | 0.00 | 388,416.68 | 88,933.81 | 214,663.74 | 0.00 | 0.00 | 93,918.67 | 148,585.25 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-11 | | VENTA  ME 3.318000 | * | INT | 111-005 | 106662 | 10:19 | SCHE01 | 2506 | 43,134.00 | 52,235.54 |
| 02-11 | | CHEQUE 07936693 | | VEN AG.METRO | 194-020 | 000314 | 12:48 | E87420 | 3001 | 74.84- | 52,158.70 |
| 02-11 | | CHEQUE 07936692 | | VEN AG.METRO | 194-020 | 000315 | 12:48 | E87420 | 3001 | 188.88- | 51,969.82 |
| 02-11 | | LUZ SUR 8664566 | | INT | 000-000 | | 00:30 | | 4611 | 635.20- | 51,334.62 |
| 02-11 | | CHEQUE 07936695 | | VEN AG.METRO | 194-020 | 000311 | 12:46 | E87420 | 3001 | 959.07- | 50,375.55 |
| 02-11 | | A 193 0713324 0 | | TLC | 111-008 | 192672 | 13:08 | TLC019 | 4401 | 1,926.55- | 48,449.00 |
| 02-11 | | CHEQUE 07936694 | | VEN AG.METRO | 194-020 | 000310 | 12:45 | E87420 | 3001 | 2,840.64- | 45,608.36 |
| 02-11 | | CHEQUE 07936696 | | VEN AG.METRO | 194-020 | 000317 | 12:49 | E87420 | 3001 | 3,000.00- | 42,608.36 |
| 02-11 | | A 193 1180513 0 | | TLC | 111-008 | 188817 | 13:02 | TLC029 | 4401 | 5,000.00- | 37,608.36 |
| 02-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 14.59- | 37,593.77 |
| 03-11 | | VENTA  ME 3.317000 | * | INT | 111-005 | 107842 | 09:35 | SCHE01 | 2506 | 165,852.00 | 203,445.77 |
| 03-11 | | TELEFON T2513940 | | INT | 000-000 | | 05:34 | | 4611 | 58.21- | 203,388.56 |
| 03-11 | | TELEFON T2523535 | | INT | 000-000 | | 05:34 | | 4611 | 58.21- | 203,327.36 |
| 03-11 | | CHEQUE 07936700 | | VEN AG.SAN BLAS | 194-021 | 000085 | 16:11 | E74956 | 3001 | 175.00- | 203,152.35 |
| 03-11 | | TELEFON T2513932 | | INT | 000-000 | | 05:34 | | 4611 | 449.26- | 202,703.09 |
| 03-11 | | TELEFON T2513939 | | INT | 000-000 | | 05:34 | | 4611 | 1,438.85- | 201,272.26 |
| 03-11 | | HABERTC 000019 | | TLC | 111-008 | 189752 | 14:24 | TLC071 | 4401 | 2,000.00- | 199,272.26 |
| 03-11 | | CHEQUE 07936698 | | VEN AG.CAMACHO | 193-003 | 000023 | 17:21 | E75071 | 3001 | 16,779.00- | 182,493.26 |
| 03-11 | | ADUI18101414500100 | | BPI | 111-031 | 304049 | 17:32 | CICSPR | 4706 | 38,143.00- | 144,350.26 |
| 03-11 | | ADUI18101410570100 | | BPI | 111-031 | 100041 | 11:37 | CICSPR | 4706 | 38,927.00- | 105,423.26 |
| 03-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 97.97- | 105,325.29 |
| 04-11 | | A 194 12001404 1 | | TLC | 111-008 | 273548 | 17:12 | TLC031 | 4404 | 999.98- | 104,325.31 |
| | | IMP.OP.$        298.95 | | | | | | | | | |
| 04-11 | | ADUI18101419420100 | | BPI | 111-031 | 082323 | 11:16 | CICSPR | 4706 | 45,775.00- | 58,550.31 |
| 04-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 46.74- | 58,503.55 |
| 05-11 | | A 194 0702592 0 | | TLC | 111-008 | 349807 | 16:40 | TLC021 | 4401 | 580.01- | 57,923.54 |
| 05-11 | | PAGO VISA | | INT | 111-007 | 839905 | | | 4929 | 1,405.87- | 56,517.67 |
| 05-11 | | PAGO VISA | | INT | 111-007 | 839902 | | | 4929 | 1,839.59- | 54,678.08 |
| | | IMP.OP.$        551.86 | | | | | | | | | |
| 05-11 | | PAGO VISA | | INT | 111-007 | 839901 | | | 4929 | 4,213.02- | 50,465.06 |
| 05-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 8.02- | 50,457.04 |
| 08-11 | | 2800077651 NESTLE PERU | | TLC | 111-008 | 156312 | 12:41 | TLC070 | 2401 | 47,432.88 | 97,889.92 |
| 08-11 | | ADUI18101439040100 | | BPI | 111-031 | 214440 | 14:53 | CICSPR | 4706 | 10,413.00- | 87,476.92 |
| 08-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 57.84- | 87,419.08 |
| 11-11 | | CHQ.DEP.07936701 BCP | | INT | 000-000 | 806292 | | | 3902 | 595.00- | 86,824.08 |
| 11-11 | | IMPUESTO ITF | | INT | | | | | 0909 | .59- | 86,823.49 |
| 17-11 | | CHEQUE 07936704 | | INT | 191-000 | 809449 | | | 3901 | 1,032.00- | 85,791.49 |
| 17-11 | | CHEQUE 07936702 | | INT | 191-000 | 809450 | | | 3901 | 10,210.00- | 75,581.49 |
| 17-11 | | CHEQUE 07936703 | | INT | 191-000 | 809451 | | | 3901 | 37,336.00- | 38,247.49 |
| 17-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 48.57- | 38,198.92 |
| 22-11 | | PORTES COMPR.PAG | * | INT | 193-000 | 849867 | | | 4957 | 3.50- | 38,195.42 |
| 24-11 | | CHEQUE 07936706 | | VEN AG.METRO | 194-020 | 000109 | 12:49 | E89586 | 3001 | 6,640.00- | 31,555.42 |
| 24-11 | | CHQ.DEP.07936699 BCP | | INT | 300-000 | 804855 | | | 3902 | 580.00- | 30,975.42 |
| 24-11 | | IMPUESTO ITF | | INT | | | | | 0909 | 7.22- | 30,967.47 |
| 25-11 | | VENTA  ME 3.300000 | * | INT | 111-005 | 126927 | 15:20 | SCHE01 | 2506 | 132,000.00 | 162,960.20 |
| 25-11 | | CHEQUE 07936709 | | VEN AG.SAN LUIS | 193-070 | 000023 | 09:17 | E12882 | 3001 | 852.78- | 162,107.42 |
| 25-11 | | CHEQUE 07936707 | | VEN AG.SAN LUIS | 193-070 | 000022 | 09:17 | E12882 | 3001 | 1,286.86- | 160,820.56 |
| 25-11 | | A 194 13058236 0 | | TLC | 111-008 | 164089 | 14:38 | TLC011 | 4401 | 1,402.00- | 159,418.56 |
| 25-11 | | A 193 1451216 0 | | TLC | 111-008 | 162041 | 14:34 | TLC011 | 4401 | 3,352.10- | 156,066.67 |
| 25-11 | | HABERTC 000021 | | TLC | 111-008 | 194209 | 15:54 | TLC059 | 4401 | 26,550.48- | 129,515.99 |
| 25-11 | | CHEQUE 07936705 | | INT | 191-000 | 809685 | | | 3901 | 3,290.00- | 126,225.99 |

Impreso por Edelfín S.A.

N2210(08-02)

DE : W.R.GRACE & CO          NO.DE TEL :                    11 ENE. 2005 11:11AM P4

*Banco de Crédito* »BCP»

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2004 AL 30/11/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   193              (QQF*K3)
   5057

| | PAGINA 1 DE 2 |
|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) |
| DOLARES | 002-193-001125983172-18 |

| CODIGO DE CUENTA |
|---|
| 193-1125983-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 462-8642 CELULAR:
E-MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 117,832.45 | 1,132.84 | 76,615.92 | 3,881.59 | 120,411.71 | 0.00 | 0.00 | 71,287.95 | 125,643.36 |
| A + | B + | C - | D - | E + | F - | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-11 | | DE B Y S S.R.LTDA. | TLC | | 111-008 | 278000 | 15:41 | TLC037 | 2401 | 978.78 | 118,811.23 |
| 02-11 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000125 | | | 2903 | 4,485.95 | 123,297.18 |
| 02-11 | 03-11 | O/B Local    4,485.95 | INT | | | | | | | | |
| 02-11 | | VENTA ME 3.318000 | INT | | 111-005 | 106662 | 10:19 | SCHE01 | 4510 | 15,900.00- | 118,297.18 |
| 02-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.45- | 118,291.73 |
| 03-11 | | DE INDUSTRIAS WILLY BU | TLC | | 111-008 | 240560 | 15:53 | TLC020 | 2401 | 135.66 | 118,427.39 |
| 03-11 | | VENTA ME 3.317000 | INT | | 111-005 | 107842 | 09:35 | SCHE01 | 4510 | 50,000.00- | 68,427.39 |
| 03-11 | 02-11 | PORTES AUTOSOBRE | INT | | 193-000 | 022577 | | | 4981 | 1.00- | 68,426.39 |
| 03-11 | | IMPUESTO ITF | INT | | | | | • | 0909 | .13- | 68,426.26 |
| 04-11 | | LETRAS COBRANZA | INT | | 193-000 | 817724 | | | 2912 | 5,411.55 | 65,837.81 |
| 04-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.41- | 65,832.40 |
| 05-11 | | CMA.DEP.08711325 BCP | INT | | 000-000 | 000444 | | | 3902 | 1,422.29- | 64,410.11 |
| 05-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.42- | 64,408.69 |
| 10-11 | | CHEQUE 08711322 | VEN | AG.HICUERETA | 194-082 | 000141 | 15:29 | E12921 | 3001 | 59.30- | 64,349.39 |
| 10-11 | | CHEQUE 08711326 | VEN | AG.METRO | 194-020 | 000144 | 11:48 | E87420 | 3001 | 2,000.00- | 62,349.39 |
| 10-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.05- | 62,347.34 |
| 11-11 | | ENTR.EFEC. 000216 | VEN | AG.SAN LUIS | 193-070 | 000216 | 10:01 | E74562 | 1018 | 264.18 | 62,611.52 |
| 11-11 | | IMPUESTO ITF | INT | | 193-000 | 817839 | | | 2912 | 2,527.92 | 65,139.44 |
| 11-11 | | IMPUESTO ITF | INT | | | | | | 0909 | | 65,136.66 |
| 12-11 | | ENTR.EFEC. 000418 | VEN | AG.CENTRO AEREO C | 192-054 | 000618 | 16:40 | E12091 | 1018 | 868.78 | 66,005.36 |
| 12-11 | | LETRAS COBRANZA | INT | | 193-000 | 819326 | | | 2912 | 1,698.25 | 67,703.61 |
| 12-11 | | NEXTEL  43955 | INT | | 000-000 | | 03:34 | | 4611 | 1,574.71- | 66,128.90 |
| 12-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.12- | 66,124.78 |
| 15-11 | | LETRAS COBRANZA | INT | | 193-000 | 817615 | | | 2912 | 1,057.05 | 67,181.81 |
| 15-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.05- | 67,180.76 |
| 16-11 | | LETRAS COBRANZA | INT | | 193-000 | 823874 | | | 2912 | 3,951.85 | 71,132.61 |
| 16-11 | | LETRAS COBRANZA DEV | INT | | 193-000 | 823875 | | | 4905 | 110.00- | 71,022.61 |
| 16-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.06- | 71,018.55 |
| 17-11 | | AT&T  00010253 | INT | | 000-000 | | 03:38 | | 4611 | 7.35- | 71,011.20 |
| 17-11 | | IMP.OP.S/.    24.04 | | | | | | | | | |
| 17-11 | | AT&T  00010253 | INT | | 000-000 | | 03:38 | | 4611 | 18.63- | 70,992.57 |
| | | IMP.OP.S/.    60.95 | | | | | | | | | |
| 17-11 | | AT&T  00010253 | INT | | 000-000 | | 03:38 | | 4611 | 22.70- | 70,969.87 |
| | | IMP.OP.S/.    74.26 | | | | | | | | | |
| 17-11 | | AT&T  00010253 | INT | | 000-000 | | 03:38 | | 4611 | 27.07- | 70,942.80 |
| | | IMP.OP.S/.    88.54 | | | | | | | | | |
| 17-11 | | AT&T  00010253 | INT | | 000-000 | | 03:38 | | 4611 | 33.99- | 70,908.81 |
| | | IMP.OP.S/.   111.15 | | | | | | | | | |
| 17-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | .08- | 70,908.73 |
| 18-11 | | A 194 12679290 1 | TLC | | 111-008 | 096925 | 12:29 | TLC010 | 4401 | 579.84- | 70,328.89 |
| 18-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | .57- | 70,328.32 |
| 19-11 | | LETRAS COBRANZA | INT | | 193-000 | 818667 | | | 2912 | 28,760.07 | 99,088.39 |
| 19-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 28.76- | 99,059.63 |
| 24-11 | | LETRAS COBRANZA | INT | | 193-000 | 817878 | | | 2912 | 4,341.58 | 103,401.21 |
| 24-11 | | CHEQUE 08711320 | VEN | AG.METRO | 194-020 | 000060 | 12:47 | E89586 | 3001 | 400.00- | 103,001.21 |
| 24-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.74- | 102,996.47 |
| 25-11 | | LETRAS COBRANZA | INT | | 193-000 | 817600 | | | 2912 | 6,520.76 | 109,517.23 |
| 25-11 | | TLC SML MANI MOV | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 109,427.23 |
| 25-11 | | A 194 1166424 1 | TLC | | 111-008 | 166795 | 14:46 | TLC020 | 4401 | 540.00- | 108,887.23 |
| 25-11 | | VENTA ME 3.500000 | INT | | 111-005 | 126927 | 15:26 | SCHE01 | 4510 | 40,000.00- | 68,887.23 |
| 25-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.15- | 68,880.08 |

M2210(08-02)

5/5

DE : W.R.GRACE & CO                    NO.DE TEL :                    11 ENE. 2005 11:15AM P5

**Banco de Crédito »BCP»**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
5057                              (QQF*K3)

| | |
|---|---|
| MONEDA | DOLARES |

| PAGINA | 2 DE 2 |
|---|---|

| CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|
| 002-193-001125863172-16 | 193-1125863-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA : SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL :

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 26-11 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 800078 | | | 2903 | 271.32 | 69,151.40 |
| 26-11 | | Credito      271.32 | | | | | | | | | |
| 26-11 | | LETRAS COBRANZA | INT | | 193-000 | 818369 | | | 2912 | 14,016.02 | 83,167.42 |
| 26-11 | | A 193 09128109 1 | TLC | | 111-008 | 140335 | 12:11 | TLC031 | 4401 | 3,178.90- | 79,988.52 |
| 26-11 | | PROVTC  000023 | TLC | | 111-008 | 137514 | 12:06 | TLC075 | 4401 | 11,118.74- | 68,869.78 |
| 26-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 28.56- | 68,841.22 |
| 29-11 | | LETRAS COBRANZA | INT | | 193-000 | 816731 | | | 2912 | 1,067.20 | 69,908.42 |
| 29-11 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.06- | 69,907.36 |
| 30-11 | | LETRAS COBRANZA | INT | | 193-000 | 939341 | | | 2912 | 1,391.98 | 71,299.34 |
| 30-11 | 29-11 | PORTE ESTADO CUENTA  # | INT | | 193-000 | 905052 | | | 4991 | 1.00- | 71,298.34 |
| 30-11 | 29-11 | PORTE AUTOSOBRE       # | INT | | 193-000 | 935862 | | | 4901 | 1.00- | 71,297.34 |
| 30-11 | | MANTENIMIENTO        # | INT | | - | | | | 0101 | 8.00- | 71,289.34 |
| 30-11 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.39- | 71,287.95 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711322 | 59.30 | 08711325 | 1,422.29 | 08711326 | 2,000.00 | 08711328 | 400.00 |

Impreso por Enotria S.A.

N221A (08-02)

5/7

# BankBoston

BankBoston N.A. Sucursal del Perú
R.U.C. 20331283901

**ESTADO DE CUENTA**

De: 01 NOV 2004    al    30 NOV 2004

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,711.32 |
| 02NOV04 | | PORTES    OCTUBRE 2004 | 6.15 | | 1,705.17 |
| 26NOV04 | | CH DE GEREN  ANGEL HERNAN | 460.00 | | 1,245.17 |
| 26NOV04 | | CH DE GEREN  ERNESTO CHAV | 460.00 | | 785.17 |
| 26NOV04 | | CH DE GEREN  GUILLERMO ES | 460.00 | | 325.17 |
| 26NOV04 | | ITF | 1.38 | | 323.79 |
| 30NOV04 | | GASTO MANT. CTA. | 33.05 | | 290.74 |
| | | SALDO CIERRE | | | 290.74 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,711.32 | 8 | 1,420.58 | | | 290.74 | 1,427.79 |

Les deseamos una Feliz Navidad y
un Próspero Año 2005

**Resumen ITF**

| | |
|---|---|
| Total Transacciones Gravadas | 1,380.00 |
| ITF por Transacc Gravadas | 1.38 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 39.20 |



**BankBoston**

BankBoston N A Sucursal de Peru
RUC 20331382941

**ESTADO DE CUENTA**

De.    01 NOV 2004    al    30 NOV 2004

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 048-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 583,926.65 |
| 02NOV04 | | PORTES    OCTUBRE 2004 | 8.75 | | 583,917.90 |
| 03NOV04 | | COM CASH MGT MPAY | 4.50 | | 583,913.40 |
| 03NOV04 | | PAGO CHEQUE 00000386 | 574.02 | | 583,339.38 |
| 03NOV04 | | ITF | 0.57 | | 583,338.81 |
| 04NOV04 | 08NOV04 | DEP CH O/BCO OB | | 11,599.00 | 594,937.81 |
| 04NOV04 | | ITF | 11.59 | | 594,926.22 |
| 05NOV04 | | DEP EFECTIVO EFE | | 1,118.60 | 596,044.82 |
| 05NOV04 | | TRANS EXTER COMI.020283 | 25.00 | | 596,019.82 |
| 05NOV04 | | TRANS EXTER ST....020283 | 10,005.00 | | 586,014.82 |
| 05NOV04 | | ITF | 11.13 | | 586,003.69 |
| 08NOV04 | 10NOV04 | DEP CH O/BCO OB | | 11,499.00 | 597,502.69 |
| 08NOV04 | 10NOV04 | DEP CH O/BCO OB | | 35,200.99 | 632,703.68 |
| 08NOV04 | 10NOV04 | DEP CH O/BCO OB | | 67,734.41 | 700,438.09 |
| 08NOV04 | | ITF | 114.42 | | 700,323.67 |
| 11NOV04 | | COB LETRA/FA PAG CH 09/11 | | 20,376.30 | 720,699.97 |
| 11NOV04 | | COM.COB/DESC PAG CH 09/11 | 5.00 | | 720,694.97 |
| 11NOV04 | | ITF | 20.37 | | 720,674.60 |
| 12NOV04 | | COB LETRA/FA PAG CC 12/11 | | 10,805.61 | 731,480.21 |
| 12NOV04 | | COM.COB/DESC PAG CC 12/11 | 5.00 | | 731,475.21 |
| 12NOV04 | | ITF | 10.80 | | 731,464.41 |
| 15NOV04 | 17NOV04 | DEP CH O/BCO OB | | 17,699.00 | 749,163.41 |
| 15NOV04 | | ITF | 17.69 | | 749,145.72 |
| 16NOV04 | | COB LETRA/FA PAG CC 16/11 | | 3,646.99 | 752,792.71 |
| 16NOV04 | | COM.COB/DESC PAG CC 16/11 | 5.00 | | 752,787.71 |
| 16NOV04 | | ITF | 3.64 | | 752,784.07 |
| 17NOV04 | 19NOV04 | DEP CH O/BCO OB | | 9,799.00 | 762,583.07 |
| 17NOV04 | | VENTA DE ME  EUR TC 1.317 | 40,821.43 | | 721,761.64 |
| 17NOV04 | | VENTA DE ME  EUR TC 1.317 | 415,050.36 | | 306,711.28 |
| 17NOV04 | | ITF | 465.66 | | 306,245.62 |
| 18NOV04 | 22NOV04 | DEP CH O/BCO OB | | 22,300.77 | 328,546.39 |
| 18NOV04 | 22NOV04 | DEP CH O/BCO OB | | 26,649.87 | 355,196.26 |
| 18NOV04 | | ITF | 48.94 | | 355,147.32 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 583,926.65 | | | | | | |

Las deseamos una Feliz Navidad y
un Prospero Año 2005

**Resumen ITF**

| | |
|---|---|
| Total Transacciones Gravadas | 1,173,345.29 |
| ITF por Transacc Gravadas | 1,173.18 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 38.25 |

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331 08925

**ESTADO DE CUENTA**

W R. GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| De: | 01 NOV 2004 — al — 30 NOV 2004 |
| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 19NOV04 | | COB LETRA/FA PAG CC 19/11 | | 2,056.39 | 357,203.71 |
| 19NOV04 | | COM.COB/DESC PAG CC 19/11 | 5.00 | | 357,198.71 |
| 19NOV04 | 23NOV04 | DEP CH O/BCO OB | | 22,499.00 | 379,697.71 |
| 19NOV04 | | ITF | 24.54 | | 379,673.17 |
| 22NOV04 | 24NOV04 | DEP CH O/BCO OB | | 90,016.57 | 469,689.74 |
| 22NOV04 | | ITF | 90.01 | | 469,599.73 |
| 23NOV04 | | COB LETRA/FA PAG CC 23/11 | | 7,540.08 | 477,139.81 |
| 23NOV04 | | COM.COB/DESC PAG CC 23/11 | 5.00 | | 477,134.81 |
| 23NOV04 | | ITF | 7.54 | | 477,127.27 |
| 24NOV04 | 26NOV04 | DEP CH O/BCO OB | | 191.17 | 477,318.44 |
| 24NOV04 | | DEP EFECTIVO EFE | | 238.00 | 477,556.44 |
| 24NOV04 | | TRANS EXTER  COMI..020542 | 25.00 | | 477,531.44 |
| 24NOV04 | | TRANS EXTER  COMI..020543 | 25.00 | | 477,506.44 |
| 24NOV04 | | TRANS EXTER  ST...020542 | 144,130.87 | | 333,375.57 |
| 24NOV04 | | TRANS EXTER  ST....020543 | 169,199.86 | | 164,175.71 |
| 24NOV04 | | ITF | 313.78 | | 163,861.93 |
| 26NOV04 | 30NOV04 | DEP CH O/BCO OB | | 12,499.00 | 176,360.93 |
| 26NOV04 | | ITF | 12.49 | | 176,348.44 |
| 29NOV04 | 01DEC04 | DEP CH O/BCO OB | | 19,999.00 | 196,347.44 |
| 29NOV04 | | ITF | 19.99 | | 196,327.45 |
| 30NOV04 | | COM CASH MGT BOSTON MAIL | 20.00 | | 196,307.45 |
| 30NOV04 | | ITF | 0.02 | | 196,307.43 |
| | | SALDO CIERRE | | | 196,307.43 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 583,926.65 | 34 | 781,087.97 | 20 | 393,468.75 | 196,307.43 | 443,620.18 |

Les deseamos una Feliz Navidad y
un Próspero Año 2005

Resumen ITF
| | |
|---|---|
| Total Transacciones Gravadas | 1,173,345.29 |
| ITF por Transacc Gravadas | 1,173.18 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 38.25 |

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Dec. 08 2004 10:14AM P2



FIRST NATIONAL BANK OF MONTANA   002 00001 00       PAGE:    1
504 MINERAL AVENUE               ACCOUNT:    1049097  11/30/2004
LIBBY, MONTANA 59923             DOCUMENTS:        1

TELEPHONE:406-293-0280

**FDIC**

KOOTENAI DEVELOPMENT COMPANY                        30
PO BOX 695                                           0
LIBBY MT 59923-1055                                  1

=========================================================================
OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
=========================================================================

COMMERCIAL ACCOUNT 1049097
=========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 10/29/04 | 10,891.96 |
| CHECK # 1204 | 5,047.84 | | 11/19/04 | 5,844.12 |
| SERVICE CHARGE | 5.00 | | 11/30/04 | 5,839.12 |
| BALANCE THIS STATEMENT ............................ | | | 11/30/04 | 5,839.12 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 5,844.12 |
| TOTAL DEBITS | (2) | 5,052.84 | AVG AVAILABLE BALANCE | 8,999.02 |
| TAX ID NUMBER | | 61-0495013 | AVERAGE BALANCE | 8,999.02 |

=========================================================================
YOUR CHECKS SEQUENCED
=========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

11/19    1204    5,047.84

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                5.00

=========================================================================
CERTIFICATES OF DEPOSIT
=========================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 1.4000 | 05/21/05B | 72.34 | 6,906.48 |
| MATURITY: 05/22/05 INTEREST PAID 2004: | | | | 128.21 |

* * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**

Notice: see reverse side for important information.

FROM : WR GRACE LIBBY                FAX NO. : 4062933749              Dec. 08 2004 10:14AM P3

FIRST NATIONAL BANK OF MONTANA    002 00001 00                    PAGE:      2
504 MINERAL AVENUE                ACCOUNT:              1049097  11/30/2004
LIBBY, MONTANA  59923             DOCUMENTS:                  1

TELEPHONE:406-293-0280

**FDIC**              KOOTENAI DEVELOPMENT COMPANY

===============================================================================
                          CERTIFICATES OF DEPOSIT
-------------------------------------------------------------------------------
       CERTIFICATE   INTEREST    NEXT INT        NEXT INT              CURRENT
        NUMBER        RATE         DATE          AMOUNT               BALANCE

    *TOTAL*          1.4000                                          6,908.48
                                 TOTAL INTEREST PAID  2004:          128.21
     (B) INTEREST WILL BE PAID BY COMPOUNDING

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Dec. 08 2004 10:15AM P4

KOOTENAI DEVELOPMENT COMPANY 1049097 Page 3



1204   $5,047.84   11/19/2004

TS

B1
REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 323-883842
Statement Start Date: 30 OCT 2004
Statement End Date: 30 NOV 2004
Statement Code: 000-USA-22
Statement No: 011
Page 1 of 1

**TRANSACTIONS**

| | |
|---|---|
| Total Credits | 0 |
| Total Debits (incl. checks) | 0 |
| Total Checks Paid | 0 |

| | |
|---|---|
| 0.00 | |
| 0.00 | |
| 0.00 | |

**BALANCES**

| Opening (30 OCT 2004) | Closing (30 NOV 2004) |
|---|---|
| Ledger | .00 | Ledger | .00 |

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj | Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**CREDITS**

*No Activity*

**DEBITS**

*No Activity - Exclusive of Checks*

**CHECKS**

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

TS

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 30 NOV 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 011   133 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| | | |
|---|---|---|
| Total Credits | 15 | 743,693.27 |
| Total Debits (incl. checks) | 59 | 743,693.27 |
| Total Checks Paid | 59 | 743,693.27 |

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Opening (30 OCT 2004) | | Closing (30 NOV 2004) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

| Date | USD OUR: | Opening (30 OCT 2004) Ledger Balance | Closing (30 NOV 2004) Ledger | Description |
|---|---|---|---|---|
| 30 OCT | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01 NOV | 0411011985WC | | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 01 NOV | 0111000866PP | | | PACKAGE LISTING |
| 01 NOV | | 13,797.14 **** Balance **** | 13,797.14 | CLOSING LEDGER BALANCE |
| 02 NOV | 0411021985WC | | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 02 NOV | 0211000842PP | | | PACKAGE LISTING |
| 02 NOV | | 340,955.74 **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 03 NOV | 0411031985WC | | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 03 NOV | 0311000821PP | | | PACKAGE LISTING |
| 03 NOV | | 161,933.56 **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 04 NOV | 0411041985WC | | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 04 NOV | 0411000802PP | | | PACKAGE LISTING |
| 04 NOV | | 398.84 **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 05 NOV | 0411051985WC | | | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 05 NOV | 0511000822PP | | | PACKAGE LISTING |
| 05 NOV | | 72.53 | 72.53 | |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED DAY FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

**Statement of Account**

In US Dollars

TS

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 30 NOV 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 011   133 |
| | Page 2 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

```
05NOV
10NOV   USD   OUR: 0411101985WC   **** Balance ****         26,236.86   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                           26,236.86
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

10NOV
10NOV   USD   OUR: 1011000816PP
12NOV   USD   OUR: 0411221985WC   **** Balance ****         36,282.47   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                           36,282.47
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

12NOV
12NOV   USD   OUR: 1211000821PP
15NOV   USD   OUR: 0411151985WC   **** Balance ****          2,660.67   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                            2,660.67
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

15NOV
15NOV   USD   OUR: 1511000880PP
16NOV   USD   OUR: 0411161985WC   **** Balance ****        114,332.71   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                          114,332.71
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

16NOV
16NOV   USD   OUR: 1611000876PP
17NOV   USD   OUR: 0411171985WC   **** Balance ****         10,033.63   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                           10,033.63
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

17NOV
17NOV   USD   OUR: 1711000843PP
18NOV   USD   OUR: 0411181985WC   **** Balance ****          2,367.36   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                            2,367.36
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

18NOV
18NOV   USD   OUR: 1811000831PP
19NOV   USD   OUR: 0411191985WC   **** Balance ****          7,279.93   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                            7,279.93
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
                                                                         ACCOUNT ACTIVITY AT JPMC
                                                                         PACKAGE LISTING

19NOV
19NOV   USD   OUR: 1911000814PP
22NOV   USD   OUR: 0411221985WC   **** Balance ****            250.00   CLOSING LEDGER BALANCE                       .00
                                                                         CDS FUNDING                              250.00
                                                                         MONEY TRANSFER CREDIT RECEIVED TO
                                                                         FUND YOUR CONTROLLED DISBURSEMENT
```

**JPMorganChase**

TS

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| | | |
|---|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 30 NOV 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 011   133 |
| | Page 3 of 3 |

| Date | | | Amount | Description |
|---|---|---|---|---|
| 22NOV | USD | OUR: 2211000850PP | 250.00 | ACCOUNT ACTIVITY AT JPMC |
| 22NOV | | | | PACKAGE LISTING |
| 26NOV | USD | OUR: 0411261985WC | **** Balance **** | CLOSING LEDGER BALANCE |
| | | | 22,787.00 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 26NOV | USD | OUR: 2611000844PP | 22,787.00 | ACCOUNT ACTIVITY AT JPMC |
| 26NOV | | | **** Balance **** | PACKAGE LISTING |
| 30NOV | USD | OUR: 0411301985WC | .00 | CLOSING LEDGER BALANCE |
| | | | 4,304.83 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 30NOV | USD | OUR: 3011000831PP | 4,304.83 | ACCOUNT ACTIVITY AT JPMC |
| 30NOV | | | **** Balance **** | PACKAGE LISTING |
| | | | .00 | CLOSING LEDGER BALANCE |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

··············SNGLP 64.00          R6

Illmlllmllllmllmmllllmllmlllmllmllllmldll

Page      1 of 15

DAREX PR

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

**Account Number: 0/300153/011**
**Statement Period**
Oct 28, 2004 - Nov 26, 2004

**CORPORATE ACCOUNT  AS OF  November 26, 2004            4704 REGULAR STATEMENT**

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **4,281,350.80** | |
| 62   DEBITS | 277,999.09 | |
| 60 CHECKS | 275,630.88 | |
| 2 NON-CHECKS | 2,368.21 | |
| 8   CREDITS | 447,868.78 | |
| 7 DEPOSITS | 445,263.78 | |
| 1 NON-DEPOSITS | 2,605.00 | |
| **CLOSING LEDGER** | **4,451,220.49** | |

275630.88
10841.60 ←payroll
264789.21
2605.00 returned check
267394.21

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 10-29 | 91,114.49 | | 11-03 | 208,051.06 |
| | 11-10 | 21,603.37 | | 11-12 | 33,769.62 |
| | 11-17 | 33,299.85 | | 11-18 | 17,255.30 |
| | 11-24 | 40,170.09 | | | |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17240 | 10-28 | 45.00 | 17251 | 10-29 | 25,725.50 |
| 17252 | 10-28 | 5,092.14 | 17253 | 10-28 | 7,375.29 |
| 17254 | 10-28 | 729.20 | 17255 | 10-28 | 2,324.40 |
| 17256 | 11-12 | 972.00 | 17258 | 11-02 | 114.00 |
| 17259 | 11-18 | 3,182.92 | 17260 | 11-16 | 460.00 |
| 17261 | 10-28 | 6,651.25 | 17263 | 11-09 | 213.00 |
| 17264 | 10-28 | 600.00 | 17267 | 11-09 | 54,748.00 |
| 17269 | 11-03 | 2,364.59 | 17270 | 11-08 | 3,978.65 |
| 17271 | 11-17 | 492.97 | 17272 | 11-09 | 424.00 |
| 17273 | 11-12 | 125.95 | 17274 | 11-15 | 1,166.91 |
| 17275 | 11-05 | 225.00 | 17276 | 11-16 | 3,000.00 |
| 17277 | 11-03 | 194.74 | 17279 | 11-04 | 600.00 |
| 17280 | 11-12 | 100.00 | 17281 | 11-05 | 235.24 |
| 17282 | 11-05 | 660.00 | 17284 | 11-23 | 65.00 |
| 17285 | 11-10 | 240.75 | 17287 | 11-22 | 972.00 |
| 17289 | 11-16 | 186.18 | 17290 | 11-16 | 12,594.12 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup⌐

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Oct 28, 2004 - Nov 26, 2004

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17291 | 11-19 | 420.00 | 17293 | 11-23 | 2,605.00 |
| 17295 | 11-17 | 6,451.50 | 17296 | 11-17 | 3,496.00 |
| 17297 | 11-18 | 425.43 | 17298 | 11-18 | 6,253.59 |
| 17300 | 11-19 | 4,116.00 | 17301 | 11-18 | 71,366.49 |
| 17302 | 11-23 | 171.00 | 17304 | 11-18 | 370.00 |
| 17305 | 11-26 | 18.79 | 17306 | 11-18 | 6,661.88 |
| 17307 | 11-18 | 12,356.96 | 17308 | 11-24 | 425.00 |
| 17309 | 11-18 | 1,230.00 | 17310 | 11-18 | 12,052.80 |
| 17311 | 11-24 | 510.00 | 101477 | 10-28 | 811.42 |
| 101478 | 10-28 | 992.09 | 101479 | 10-29 | 811.42 |
| 101480 | 10-29 | 1,304.99 | 101481 | 11-01 | 1,166.49 |
| 101482 | 11-15 | 1,004.09 | 101483 | 11-26 | 1,168.80 |
| 101484 | 11-26 | 967.09 | 101485 | 11-26 | 1,142.67 |
| 101486 | 11-24 | 736.29 | 101487 | 11-24 | 736.29 |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 10-28 | OPENING BALANCE | | | | 4,281,350.80 |
| 10-28 | TOTAL CHECKS PAID | | 24,620.79 | | 4,256,730.01 |
| 10-29 | TOTAL CHECKS PAID | | 27,841.91 | | |
| 10-29 | TOTAL DEPOSITS | | | 91,114.49 | 4,320,002.59 |
| 11-01 | TOTAL CHECKS PAID | | 1,166.49 | | 4,318,836.10 |
| 11-02 | TOTAL CHECKS PAID | | 114.00 | | 4,318,722.10 |
| 11-03 | TOTAL CHECKS PAID | | 2,559.33 | | |
| 11-03 | TOTAL DEPOSITS | | | 208,051.06 | 4,524,213.83 |
| 11-04 | TOTAL CHECKS PAID | | 600.00 | | 4,523,613.83 |
| 11-05 | TOTAL CHECKS PAID | | 1,120.24 | | 4,522,493.59 |
| 11-08 | TOTAL CHECKS PAID | | 3,978.65 | | 4,518,514.94 |
| 11-09 | TOTAL CHECKS PAID | | 55,385.00 | | 4,463,129.94 |
| 11-10 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004197756 | | 853.15 | | |
| 11-10 | TOTAL CHECKS PAID | | 240.75 | | |
| 11-10 | TOTAL DEPOSITS | | | 21,603.37 | 4,483,639.41 |
| 11-12 | TOTAL CHECKS PAID | | 1,197.95 | | |
| 11-12 | TOTAL DEPOSITS | | | 33,769.62 | 4,516,211.08 |
| 11-15 | TOTAL CHECKS PAID | | 2,171.00 | | 4,514,040.08 |
| 11-16 | TOTAL CHECKS PAID | | 16,240.30 | | 4,497,799.78 |
| 11-17 | TOTAL CHECKS PAID | | 10,440.47 | | |
| 11-17 | TOTAL DEPOSITS | | | 33,299.85 | 4,520,659.16 |
| 11-18 | TOTAL CHECKS PAID | | 113,900.07 | | |
| 11-18 | | | | 17,255.30 | 4,424,014.39 |
| 11-19 | TOTAL CHECKS PAID | | 4,536.00 | | 4,419,478.39 |
| 11-22 | TOTAL CHECKS PAID | | 972.00 | | 4,418,506.39 |
| 11-23 | NAME: TAX SERVICE 702 ENTRY DESC: | | 1,515.06 | | |

A member of citigroup



Citibank, N.A. - Puerto Rico
**Member FDIC**

Page    3 of  15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period
Oct 28, 2004 - Nov 26, 2004

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | PMT IMPND INDIVIDUAL ID: C3953-004265847 | | | | |
| 11-23 | TOTAL CHECKS PAID | | 2,841.00 | | 4,414,150.33 |
| 11-24 | TOTAL CHECKS PAID | | 2,407.58 | | |
| 11-24 | TOTAL DEPOSITS | | | 40,170.09 | 4,451,912.84 |
| 11-26 | RETURNED CHECK OTHER ENDORSEMENT MISSING CUST.REF: 0 ACTION: WAIVE CHECK NO:   17293  00 BANK: B.POPULAR RETURNED TIMES: 1 BENEF: 0 | 1729300 | | 2,605.00 | |
| 11-26 | TOTAL CHECKS PAID | | 3,297.35 | | 4,451,220.49 |
| 11-26 | CLOSING BALANCE | | | | 4,451,220.49 |
| | **Total Debits/Credits** | | **277,999.09** | **447,868.78** | |

*tax = 2368.21*

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17240 | 10/28/2004 | 45.00 |
| 17251 | 11/01/2004 | 25,725.50 |
| 17252 | 10/29/2004 | 5,092.14 |
| 17253 | 10/29/2004 | 7,375.29 |
| 17254 | 10/29/2004 | 729.20 |

A member of citigroup.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    5  of  15

**Account Number:** 0/300153/011
**Statement Period**
Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17255 | 10/29/2004 | 2,324.40 |
| 17256 | 11/12/2004 | 972.00 |
| 17258 | 11/02/2004 | 114.00 |
| 17259 | 11/18/2004 | 3,182.92 |
| 17260 | 11/16/2004 | 460.00 |

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17261 | 10/29/2004 | 6,651.25 |
| 17261 | 10/29/2004 | 6,651.25 |
| 17263 | 11/09/2004 | 213.00 |
| 17263 | 11/09/2004 | 213.00 |
| 17264 | 10/28/2004 | 600.00 |
| 17264 | 10/28/2004 | 600.00 |
| 17267 | 11/09/2004 | 54,748.00 |
| 17267 | 11/09/2004 | 54,748.00 |
| 17269 | 11/04/2004 | 2,364.59 |
| 17269 | 11/04/2004 | 2,364.59 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page      7  of  15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 17270 | 11/08/2004 | 3,978.65 | 17270 | 11/08/2004 | 3,978.65 |
| 17271 | 11/17/2004 | 492.97 | 17271 | 11/17/2004 | 492.97 |
| 17272 | 11/09/2004 | 424.00 | 17272 | 11/09/2004 | 424.00 |
| 17273 | 11/12/2004 | 125.95 | 17273 | 11/12/2004 | 125.95 |
| 17274 | 11/15/2004 | 1,166.91 | 17274 | 11/15/2004 | 1,166.91 |

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17275 | 11/05/2004 | 225.00 |
| 17276 | 11/16/2004 | 3,000.00 |
| 17277 | 11/04/2004 | 194.74 |
| 17279 | 11/04/2004 | 600.00 |
| 17280 | 11/12/2004 | 100.00 |

A member of citigroup.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    9 of 15

Account Number: 0/300153/011
Statement Period
Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check | Date | Amount |
|---|---|---|
| 17281 | 11/05/2004 | 235.24 |
| 17282 | 11/05/2004 | 660.00 |
| 17284 | 11/23/2004 | 65.00 |
| 17285 | 11/10/2004 | 240.75 |
| 17287 | 11/22/2004 | 972.00 |

ember of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17289 | 11/16/2004 | 186.18 |
| 17290 | 11/17/2004 | 12,594.12 |
| 17291 | 11/19/2004 | 420.00 |
| 17293 | 11/23/2004 | 2,605.00 |
| 17295 | 11/18/2004 | 6,451.50 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    11 of 15

Account Number: 0/300153/011
Statement Period
Oct 28, 2004 - Nov 26, 2004

Citibank. N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank. N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17296 | 11/17/2004 | 3,496.00 |
| 17297 | 11/19/2004 | 425.43 |
| 17298 | 11/19/2004 | 6,253.59 |
| 17300 | 11/19/2004 | 4,116.00 |
| 17301 | 11/19/2004 | 71,366.49 |

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17302 | 11/23/2004 | 171.00 |
| 17304 | 11/18/2004 | 370.00 |
| 17305 | 11/26/2004 | 18.79 |
| 17306 | 11/19/2004 | 6,661.88 |
| 17307 | 11/19/2004 | 12,356.96 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    13 of 15

Account Number: 0/300153/011
Statement Period
Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check | Date | Amount |
|---|---|---|
| 17308 | 11/24/2004 | 425.00 |
| 17309 | 11/18/2004 | 1,230.00 |
| 17310 | 11/19/2004 | 12,052.80 |
| 17311 | 11/24/2004 | 510.00 |
| 101477 | 10/28/2004 | 811.42 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Oct 28, 2004 - Nov 26, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101478 | 10/28/2004 | 992.09 |
| 101479 | 10/29/2004 | 811.42 |
| 101480 | 10/29/2004 | 1,304.99 |
| 101481 | 11/01/2004 | 1,166.49 |
| 101482 | 11/15/2004 | 1,004.09 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    15 of 15

Account Number: 0/300153/011
Statement Period
Oct 28, 2004 - Nov 26, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

