## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*[1], | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: March 7, 2005 |
| | : | Hearing Date: TBD |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FORTY-FOURTH MONTHLY FEE APPLICATION FOR THE PERIOD
## FROM DECEMBER 1, 2004 THROUGH DECEMBER 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## EXHIBIT A

## FEES FOR THE FEE PERIOD DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 11/22/04 | Conduct file review of exhibits in preparation for appeal brief and appendix. | | |
|---|---|---|---|
| 15 | B. Lawrence | 2.3 | 253.00 |
| 11/29/04 | Meet w/F. Stella regarding Trial exhibit lists and requested documents. | | |
| 15 | B. Lawrence | 0.5 | 55.00 |
| 11/29/04 | Prepare exhibits for review and for use in preparing appendix. | | |
| 15 | B. Lawrence | 2.3 | 253.00 |
| 12/01/04 | Memo to client on status of remediation. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |
| 12/01/04 | Address appeal issues on UST issue. | | |
| 15 | W. Hatfield | 2.6 | 780.00 |
| 12/01/04 | Review legal issues and continue working on brief point. | | |
| 15 | F. Stella | 2.0 | 480.00 |
| 12/02/04 | Review and revise legal issue brief points. | | |
| 4 | R. Rose | 3.4 | 1,343.00 |
| 12/02/04 | Address draft of appeal brief. | | |
| 15 | W. Hatfield | 2.9 | 870.00 |
| 12/02/04 | Continue drafting appellate brief point. | | |
| 15 | F. Stella | 1.0 | 240.00 |
| 12/03/04 | Address Weja appeal issues. | | |
| 15 | W. Hatfield | 2.2 | 660.00 |
| 12/03/04 | Address Weja -Tiech deposition preparation. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 12/03/04 | Review and outline allocation brief point. | | |
| 4 | R. Rose | 1.8 | 711.00 |
| 12/03/04 | Reviewing prior briefs and transcript of Court's decision regarding right to jury trial. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| | | | |
|---|---|---|---|
| 12/03/04<br>15 | Address issues on Jury trial brief point.<br>M. Waller | 0.5 | 172.50 |
| 12/03/04<br>15 | Address issues regarding Trial exhibits.<br>B. Lawrence | 2.1 | 231.00 |
| 12/03/04<br>15 | Continue drafting appellate brief point.<br>F. Stella | 4.5 | 1,080.00 |
| 12/04/04<br>15 | Address appeal brief.<br>W. Hatfield | 3.7 | 1,110.00 |
| 12/04/04<br>4 | Address revision of brief and continue re-write of same.<br>R. Rose | 5.0 | 1,975.00 |
| 12/06/04<br>15 | Address appeal issues.<br>W. Hatfield | 2.0 | 600.00 |
| 12/06/04<br>15 | Preparation for W. Tiech deposition with R. Gottilla.<br>W. Hatfield | 0.7 | 210.00 |
| 12/06/04<br>4 | Continue rewrite of appeal brief.<br>R. Rose | 2.7 | 1,066.50 |
| 12/06/04<br><br><br>15 | Reviewing case law supporting argument regarding right to jury trial of common law breach of contract and negligence claims to prepare brief point for appeal argument<br>M. Waller | 1.9 | 655.50 |
| 12/06/04<br><br>15 | Review matter and deposition notice regarding production of documents regarding assets of Teich and Weja.<br>R. Gottilla | 0.6 | 201.00 |
| 12/06/04<br><br>15 | File review regarding transcripts from cemetery and forward documents for review.<br>B. Lawrence | 1.2 | 132.00 |
| 12/06/04<br>15 | Revise brief point and research equity cases.<br>F. Stella | 6.5 | 1,560.00 |
| 12/07/04<br>15 | Memos with A. Nagy on case status.<br>W. Hatfield | 0.3 | 90.00 |
| 12/07/04<br>4 | Call with Akos Nagy on site cleanup issues.<br>W. Hatfield | 0.4 | 120.00 |

| | | | |
|---|---|---|---|
| 12/07/04 | Address appellate brief drafting. | | |
| 15 | W. Hatfield | 3.5 | 1,050.00 |
| | | | |
| 12/07/04 | Reviewing issues related to right to jury trial, breach of contract and negligence claims. | | |
| 15 | M. Waller | 1.8 | 621.00 |
| | | | |
| 12/07/04 | Confer with B. Hatfield regarding issues for appellate brief. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 12/07/04 | Correspondence to  F. Biehl re rescheduling of Teich deposition in aid of judgment, including forwarding correspondence and telephone conversation with F. Biehl regarding rescheduling depositions and document production. | | |
| 15 | R. Gottilla | 0.6 | 201.00 |
| | | | |
| 12/07/04 | Telephone call from  F. Biehl regarding need for adjournment of depositions due to unavailability of Teich. | | |
| 15 | R. Gottilla | 0.2 | 67.00 |
| | | | |
| 12/07/04 | Attend to conducting further asset investigation of Teich and ordering record owner search. | | |
| 15 | R. Gottilla | 0.3 | 100.50 |
| | | | |
| 12/07/04 | Continue researching and drafting brief points. | | |
| 15 | F. Stella | 4.0 | 960.00 |
| | | | |
| 12/08/04 | Continue draft of appeal brief. | | |
| 15 | W. Hatfield | 4.4 | 1,320.00 |
| | | | |
| 12/08/04 | Memos with client on site cleanup issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| | | | |
| 12/08/04 | Continue writing draft brief point on summary judgment issue. | | |
| 4 | R. Rose | 2.1 | 829.50 |
| | | | |
| 12/08/04 | Confer with R. Rose regarding appeal issues. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 12/08/04 | Reviewing key case law and documents introduced at trial regarding breach of contract and negligence claims, including drafting of brief point regarding same. | | |
| 15 | M. Waller | 2.1 | 724.50 |
| | | | |
| 12/08/04 | Review file in preparation for preparation of drafting Petition and Order for Discovery, including begin drafting of Petition and Order for Discovery. | | |

| | | | |
|---|---|---|---|
| 15 | R. Gottilla | 1.2 | 402.00 |
| 12/08/04 15 | Receipt of and review real estate search. R. Gottilla | 0.4 | 134.00 |
| 12/08/04 15 | Research for brief points. F. Stella | 3.3 | 792.00 |
| 12/09/04 15 | Revise appeal brief. W. Hatfield | 6.5 | 1,950.00 |
| 12/09/04 4 | Call with client on remedial issues. W. Hatfield | 0.5 | 150.00 |
| 12/09/04 4 | Continue draft of summary judgment brief point. R. Rose | 5.2 | 2,054.00 |
| 12/09/04 15 | Continue drafting brief point for insertion in appellate brief. M. Waller | 2.0 | 690.00 |
| 12/09/04 15 | Confer with B. Hatfield regarding appellate issues. M. Waller | 0.3 | 103.50 |
| 12/09/04 15 | Proofing and revision of discovery pleadings, including preparation of filing letter to court. R. Gottilla | 0.7 | 234.50 |
| 12/10/04 15 | Address appellate brief issues. W. Hatfield | 6.0 | 1,800.00 |
| 12/10/04 4 | Complete draft brief point on summary judgment issue. R. Rose | 3.8 | 1,501.00 |
| 12/10/04 15 | Working with F. Stella regarding appellate record issues. M. Waller | 0.3 | 103.50 |
| 12/10/04 15 | Drafting and revising brief point regarding trial court's erroneous denial of a jury trial as to common law claims. M. Waller | 4.2 | 1,449.00 |
| 12/10/04 15 | Continue working on Appendix and research operator liability. F. Stella | 3.5 | 840.00 |
| 12/11/04 15 | Address appeal brief. W. Hatfield | 6.0 | 1,800.00 |

| 12/11/04 | Review and edit right to jury trial, tank ownership and allocation brief points. | | |
|---|---|---|---|
| 4 | R. Rose | 6.5 | 2,567.50 |

| 12/12/04 | Work with B. Hatfield on revisions to appeal brief. | | |
|---|---|---|---|
| 4 | R. Rose | 5.0 | 1,975.00 |

| 12/12/04 | Address revisions to appeal brief sections. | | |
|---|---|---|---|
| 15 | W. Hatfield | 7.0 | 2,100.00 |

| 12/12/04 | File review regarding cemetery files. | | |
|---|---|---|---|
| 15 | B. Lawrence | 0.8 | 88.00 |

| 12/13/04 | Revise appeal brief. | | |
|---|---|---|---|
| 15 | W. Hatfield | 6.4 | 1,920.00 |

| 12/13/04 | Drafting additions and revisions to brief point regarding right to jury trial in connection with common law claims. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

| 12/13/04 | Follow up with W. Hatfield regarding appellate briefing. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/13/04 | Telephone conversation with F. Biehl regarding document production and rescheduled date for deposition of Teich. | | |
|---|---|---|---|
| 15 | R. Gottilla | 0.3 | 100.50 |

| 12/13/04 | Prepare and forward exhibits per F. Stella. | | |
|---|---|---|---|
| 3 | B. Lawrence | 2.4 | 264.00 |

| 12/13/04 | Prepare list to transcripts and insert citations to record in brief. | | |
|---|---|---|---|
| 15 | F. Stella | 3.5 | 840.00 |

| 12/14/04 | Address issues regarding execution on Tiech. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.2 | 60.00 |

| 12/14/04 | Revise appeal brief sections. | | |
|---|---|---|---|
| 15 | W. Hatfield | 5.9 | 1,770.00 |

| 12/14/04 | Edit and review revised complete draft. | | |
|---|---|---|---|
| 4 | R. Rose | 4.4 | 1,738.00 |

| 12/14/04 | Receipt and review of correspondence from F. Biehl. | | |
|---|---|---|---|
| 15 | R. Gottilla | 0.2 | 67.00 |

| 12/14/04 | File review regarding Cemetery files, pleadings, motions, etc. for exhibits to |

|            |                                                                                                              |       |          |
|------------|--------------------------------------------------------------------------------------------------------------|-------|----------|
|            | be used in appendix for appeal.                                                                              |       |          |
| 15         | B. Lawrence                                                                                                  | 2.2   | 242.00   |
| 12/15/04   | Address appeal appendix and citations.                                                                      |       |          |
| 15         | W. Hatfield                                                                                                  | 7.0   | 2,100.00 |
| 12/15/04   | Begin review of second revised draft brief.                                                                 |       |          |
| 4          | R. Rose                                                                                                      | 3.4   | 1,343.00 |
| 12/15/04   | Assist in preparing docs to be used in brief appendix.                                                      |       |          |
| 15         | B. Lawrence                                                                                                  | 4.9   | 539.00   |
| 12/15/04   | Continue preparing appendix to brief.                                                                       |       |          |
| 15         | F. Stella                                                                                                    | 6.0   | 1,440.00 |
| 12/16/04   | Review contents of appeal appendix with F. Stella and W. Hatfield, including continued review and edit of appeal brief. |       |          |
| 4          | R. Rose                                                                                                      | 3.9   | 1,540.50 |
| 12/16/04   | Address record citations in appellate brief.                                                                |       |          |
| 15         | W. Hatfield                                                                                                  | 7.5   | 2,250.00 |
| 12/16/04   | Review and revise draft appellate brief at request of R. Rose.                                              |       |          |
| 15         | E. Sher                                                                                                      | 5.5   | 2,200.00 |
| 12/16/04   | Conferring with E. Sher regarding additions and revisions to brief point regarding right to jury trial.     |       |          |
| 15         | M. Waller                                                                                                    | 0.3   | 103.50   |
| 12/16/04   | Reviewing and preparing revised brief point and reviewing key case opinions regarding jury trials in strict liability cases. |       |          |
| 15         | M. Waller                                                                                                    | 1.7   | 586.50   |
| 12/16/04   | Prepare statement of items for various summary judgment motions for appendix                                |       |          |
| 15         | F. Stella                                                                                                    | 7.5   | 1,800.00 |
| 12/17/04   | Continue reviewing and revising draft appellate brief.                                                      |       |          |
| 15         | E. Sher                                                                                                      | 3.2   | 1,280.00 |
| 12/17/04   | Address appeal issues and brief.                                                                            |       |          |
| 15         | W. Hatfield                                                                                                  | 5.3   | 1,590.00 |
| 12/17/04   | Continue revisions to full complete draft appeal brief.                                                     |       |          |
| 4          | R. Rose                                                                                                      | 5.2   | 2,054.00 |

| 12/17/04 | Address appellate argument and right to jury charge issues. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 12/17/04 | Reviewing additional key cases regarding jury trials and common law actions and drafting inserts to brief points regarding right to jury trial. | | |
| 15 | M. Waller | 1.7 | 586.50 |

| 12/17/04 | Continue preparing and cite check of Appendix and Table of Contents for appeal brief. | | |
| 15 | F. Stella | 6.7 | 1,608.00 |

| 12/18/04 | Continue edits and revisions to draft appeal brief. | | |
| 4 | R. Rose | 5.0 | 1,975.00 |

| 12/19/04 | Address appeal issues regarding jury issue insert. | | |
| 15 | E. Sher | 0.5 | 200.00 |

| 12/19/04 | Reviewing revised brief point regarding right to jury trial. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 12/19/04 | Analyzing cases regarding strict liability claims in environmental actions and right to jury trial. | | |
| 15 | M. Waller | 1.7 | 586.50 |

| 12/19/04 | Reviewing key case law regarding right to jury trial in breach of contract and common law negligence cases and revising brief to include references to same and distinctions with strict liability actions | | |
| 15 | M. Waller | 0.9 | 310.50 |

| 12/19/04 | Confer with E. Sher and W. Hatfield regarding brief | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/19/04 | Address appeal issues in brief. | | |
| 15 | W. Hatfield | 5.8 | 1,740.00 |

| 12/20/04 | Attend to issues on appendix and review of revised draft. | | |
| 4 | R. Rose | 3.5 | 1,382.50 |

| 12/20/04 | Address citations and legal arguments in brief. | | |
| 15 | W. Hatfield | 5.4 | 1,620.00 |

| 12/20/04 | Address regarding research and cite-checking draft brief and jury trial section. | | |
| 15 | E. Sher | 0.4 | 160.00 |

| 12/20/04 | Telephone conversation with F. Biehl regarding Order for Discovery and | | |

Writs of Execution on Teich assets and discussion regarding payment of personal judgment and contribution of insurance carriers and production of tax returns.

| | | | |
|---|---|---|---|
| 15 | R. Gottilla | 0.4 | 134.00 |

12/20/04   Continue revising appendix and update Statement of Items for various summary judgment motions for appendix.

| | | | |
|---|---|---|---|
| 15 | F. Stella | 4.0 | 960.00 |

12/21/04   Appellate brief issues.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 142.50 |

12/21/04   Work on issues involving appendix, including review and revise motion and certification for leave to file over length brief and complete review and edit of latest draft appeal brief.

| | | | |
|---|---|---|---|
| 4 | R. Rose | 3.4 | 1,343.00 |

12/21/04   Address appellate brief revisions.

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 2.8 | 840.00 |

12/21/04   Address Tiech execution.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.2 | 60.00 |

12/21/04   Forward draft appeal brief with memo to clients.

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

12/21/04   Cite check transcript references and update table of contents for appendix.

| | | | |
|---|---|---|---|
| 15 | F. Stella | 6.2 | 1,488.00 |

12/22/04   Review status of appendix and citations, including complete affidavit for over length brief, continue review and edit appeal brief, review and sign stipulations dismissing AEIC from appeal.

| | | | |
|---|---|---|---|
| 4 | R. Rose | 3.3 | 1,303.50 |

12/22/04   Address regarding status of appellate brief and strategy.

| | | | |
|---|---|---|---|
| 15 | E. Sher | 0.3 | 120.00 |

12/22/04   Receipt and review of correspondence from F. Biehl regarding document production and attaching tax returns for Teich.

| | | | |
|---|---|---|---|
| 15 | R. Gottilla | 1.5 | 502.50 |

12/22/04   Memos on strategy regarding Teich on appeal.

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

12/22/04   Address appeal issues.

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 12/22/04 | Attend to appendix and brief issues. | | | |
| 15 | B. Lawrence | | 1.1 | 121.00 |
| 12/22/04 | Revise Certificate of Services for Brief and Notice of Motion, including draft filing letter to the Clerk of the Appellate Division, cite check and input appendix references in brief, review case law cite check issues and finalize appendix for printing. | | | |
| 15 | F. Stella | | 5.0 | 1,200.00 |
| 12/23/04 | Follow up on briefing. | | | |
| 4 | A. Marchetta | | 0.3 | 142.50 |
| 12/23/04 | Follow up regarding claims issues for client. | | | |
| 4 | A. Marchetta | | 0.3 | 142.50 |
| 12/23/04 | Review and edit draft appellate brief at request of R. Rose | | | |
| 15 | E. Sher | | 2.5 | 1,000.00 |
| 12/23/04 | Work on appendix references and edits to brief. | | | |
| 4 | R. Rose | | 2.8 | 1,106.00 |
| 12/23/04 | Address brief citations to transcripts and appendix. | | | |
| 15 | W. Hatfield | | 1.0 | 300.00 |
| 12/23/04 | Final cite check of the brief to transcripts and appendix references. | | | |
| 15 | F. Stella | | 4.0 | 960.00 |
| 12/24/04 | Continue work on draft appellate brief. | | | |
| 15 | E. Sher | | 0.8 | 320.00 |
| 12/24/04 | Review case law and write footnote text  for jury trial issues and work on revisions to brief and proof same. | | | |
| 4 | R. Rose | | 4.5 | 1,777.50 |
| 12/26/04 | Complete revisions to appellate brief. | | | |
| 15 | E. Sher | | 0.4 | 160.00 |
| 12/26/04 | Final revisions to appeal brief and final proof read of same prior to copying. | | | |
| 4 | R. Rose | | 3.2 | 1,264.00 |
| 12/27/04 | Attention to filing of appeal brief. | | | |
| 4 | R. Rose | | 0.3 | 118.50 |
| 12/27/04 | Finalize all documents and prepare for filing with the Appellate Division and service on all Respondents and clients. | | | |

| 15 | F. Stella | 1.7 | 408.00 |

| 12/29/04 | Address insurance claims issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

## Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| R. Gottilla | | 6.40 | 335.00 | 2,144.00 |
| W. Hatfield | | 98.20 | 300.00 | 29,460.00 |
| A. Marchetta | | 0.90 | 475.00 | 427.50 |
| R. Rose | | 78.40 | 395.00 | 30,968.00 |
| E. Sher | | 13.60 | 400.00 | 5,440.00 |
| M. Waller | | 22.30 | 345.00 | 7,693.50 |
| B. Lawrence | | 19.80 | 110.00 | 2,178.00 |
| F. Stella | | 69.40 | 240.00 | 16,656.00 |
| | TOTALS | 309.00 | | 94,967.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 78.4 | 395.00 | 30,968.00 |
| E. Sher | 15 | 13.6 | 400.00 | 5,440.00 |
| A. Marchetta | 4 | 0.9 | 475.00 | 427.50 |
| R. Gottilla | 15 | 6.4 | 335.00 | 2,144.00 |
| M. Waller | 15 | 22.3 | 345.00 | 7,693.50 |
| W. Hatfield | 4 | 2.0 | 300.00 | 600.00 |
| | 15 | 96.2 | 300.00 | 28,860.00 |
| F. Stella | 15 | 69.4 | 240.00 | 16,656.00 |
| B. Lawrence | 15 | 19.8 | 110.00 | 2,178.00 |
| | TOTAL | 309.0 | | 94,967.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 12/07/04 | Drafted fee application for October 2004. | | |
| 11 | K. Jasket | 3.5 | 700.00 |

| 12/08/04 | Review and revise Pitney Hardin's October, 2004 Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |

| 12/13/04 | Review docket and entries regarding Order for the 13th Interim Period. | | |
| 11 | K. Jasket | 0.2 | 40.00 |

| 12/15/04 | Revised October 2004 fee application and attention to sending same to S. McFarland for filing and service. | | |
| 11 | K. Jasket | 0.5 | 100.00 |

| 12/15/04 | Reviewed docket for entries relating to Order approving fees and costs for the 13th Interim Period. | | |
| 11 | K. Jasket | 0.2 | 40.00 |

| 12/22/04 | Follow up with M. Waller regarding retained causes of action for client. | | |
| 4 | A. Marchetta | 0.5 | 237.50 |

| 12/22/04 | Reviewing various pleadings regarding response to request for retained claim information. | | |
| 15 | M. Waller | 1.0 | 345.00 |

| 12/22/04 | Conferred with Fee Auditor and local counsel regarding Order approving fees and costs fur the 13th Interim Period. | | |
| 11 | K. Jasket | 0.2 | 40.00 |

| 12/23/04 | Reviewing various pleadings regarding response to request for retained claim information and draft memorandum to A. Marchetta regarding same. | | |
| 15 | M. Waller | 1.3 | 448.50 |

| 12/23/04 | Drafted November 2004 fee application. | | |
| 11 | K. Jasket | 3.0 | 600.00 |

| 12/29/04 | Draft e-mail memorandum to R. Rose, W. Hatfield, and C. Donovan regarding Retained Claims | | |
| 11 | M. Waller | 0.3 | 103.50 |

| 12/29/04 | Meeting with A. Marchetta regarding identification of Retained Claims | | |
| 11 | M. Waller | 0.3 | 103.50 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 475.00 | 237.50 |
| M. Waller | 2.90 | 345.00 | 1,000.50 |
| S. Zuber | 0.30 | 350.00 | 105.00 |
| K. Jasket | 7.60 | 200.00 | 1,520.00 |
| TOTALS | 11.30 | | 2,863.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 475.00 | 237.50 |
| M. Waller | 15 | 2.9 | 345.00 | 1,000.50 |
| S. Zuber | 11 | 0.3 | 350.00 | 105.00 |
| K. Jasket | 11 | 7.6 | 200.00 | 1,520.00 |
| TOTAL | | 11.3 | | 2,863.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 12/01/04 | Receipt and review of executed Warrant; prepare correspondence to D. Posner regarding Warrant; and prepare correspondence to N. Alt regarding Warrant. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/03/04 | Prepare correspondence to N. Alt regarding originally executed Warrant. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/20/04 | Confer with A. Marchetta regarding Intercat's request that Grace reduce its claim based upon payments from Conoco. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/20/04 | Receipt and review of correspondence from I. Greene regarding Conoco payments to Grace on Intercat debt. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/20/04 | Follow up regarding Conoco payment issues, in connection with Grace's claim in Intercat case. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/21/04 | Accessed US District Court and Bankruptcy Court websites regarding retrieval of dockets in WR Grace's and Intercat's Chapter 11 matters, including reviewing dockets regarding compilation of documents related to judgments entered against Conoco and Intercat, and motions to reduce claim as requested by S. Zuber. | | |
|---|---|---|---|
| 4 | S. Parker | 2.4 | 276.00 |

| 12/22/04 | Correspondence to and from I. Greene regarding Grace's claims against Conoco and Intercat's claims that Conoco has paid Grace additional sums | | |

|   |   |   |   |
|---|---|---|---|
|   | toward Grace's judgment against Intercat. |   |   |
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/22/04 | Various correspondence to and from N. Alt regarding Grace's claims against Conoco and Intercat's claims that Conoco has paid Grace additional sums toward Grace's judgment against Intercat. |   |   |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/22/04 | Receipt and review of backup regarding Grace's claims against Conoco and Intercat's claims that Conoco has paid Grace additional sums toward Grace's judgment against Intercat. |   |   |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/22/04 | Worked with S. Zuber regarding documents compiled related to judgments entered against Conoco and Intercat, and motions to reduce claim. |   |   |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 2.00 | 350.00 | 700.00 |
| S. Parker | 2.60 | 115.00 | 299.00 |
| TOTALS | 4.60 |   | 999.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 4 | 2.0 | 350.00 | 700.00 |
| S. Parker | 4 | 2.6 | 115.00 | 299.00 |
| TOTAL |   | 4.6 |   | 999.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 12/02/04 | Review letter regarding Minnesota's request for contribution regarding closed landfills and comparing list of landfills to those at issue in Superfund matter. |   |   |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 12/02/04 | Draft memorandum to A. Marchetta regarding MPCA letter seeking contributions toward long term remediation of closed landfills. |   |   |
|---|---|---|---|

| 15 | M. Waller | 0.1 | 34.50 |

12/02/04   Follow up call to CNA counsel regarding status of settlement agreement and arrangements to wire funds and hold settlement funds in escrow.

| 15 | M. Waller | 0.1 | 34.50 |

12/03/04   Follow up with J. Posner regarding MPCA notice regarding contribution for closed landfills and call with DeCristofaro regarding settlement agreement.

| 15 | M. Waller | 0.3 | 103.50 |

12/03/04   Receive telephone call from E. DeCristofaro regarding status of settlement agreement and payment of funds and draft memorandum to A. Marchetta regarding same.

| 15 | M. Waller | 0.3 | 103.50 |

12/03/04   Draft follow up e-mail to E. DeCristofaro regarding finalizing settlement agreement.

| 15 | M. Waller | 0.1 | 34.50 |

12/03/04   Several e-mail communications with M. Waller regarding potential settlement, and bankruptcy court requirements, process, and timing considerations.

| 4 | S. Zuber | 0.3 | 105.00 |

12/07/04   Draft e-mail to CNA counsel regarding any proposed revisions to settlement agreement and reminding same of deadline to complete settlement and pay settlement funds.

| 15 | M. Waller | 0.2 | 69.00 |

12/07/04   Monitored SDNY website for issuance of new orders.

| 4 | S. Parker | 0.2 | 23.00 |

12/08/04   Receive e-mail memorandum from E. DeCristofaro regarding CNA's revisions to settlement agreement and respond to same regarding payment on 12/15.

| 15 | M. Waller | 0.2 | 69.00 |

12/08/04   Attend to payment/wire arrangements for receipt of settlement funds and draft e-mail memorandum to CNA counsel forwarding wire instructions.

| 15 | M. Waller | 0.3 | 103.50 |

12/08/04   Follow up with A. Marchetta regarding settlement status and payment of funds.

| 15 | M. Waller | 0.1 | 34.50 |

12/09/04   Review revised settlement agreement received from CNA counsel, prepare

|  | black-lined version of same, and draft e-mail to J. Posner and F. Zaremby regarding same and summarizing revisions. | | |
|---|---|---|---|
| 15 | M. Waller | 1.0 | 345.00 |
| 12/09/04 | Follow up with J. Posner regarding summary of settlement for response to request from Minnesota environmental agency. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 12/10/04 | Review changes to settlement agreement and confer with M. Waller regarding approval. | | |
| 4 | A. Marchetta | 0.4 | 190.00 |
| 12/10/04 | Draft e-mail memorandum to J. Baer regarding settlement agreement and requesting input regarding schedule for approval of agreement through bankruptcy. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 12/10/04 | Draft e-mail message to CNA counsel regarding forwarding revised agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 12/10/04 | Review e-mail from M. Shelnitz regarding schedule set out in agreement for approval of settlement agreement in bankruptcy and follow up with A. Marchetta regarding same and finalizing agreement. | | |
| 315 | M. Waller | 0.2 | 69.00 |
| 12/10/04 | Draft e-mail response to M. Shelnitz regarding schedule set out in agreement for approval of settlement agreement in bankruptcy per discussions with A. Marchetta | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 12/10/04 | Prepare and forward final settlement agreement to Grace for signature, including draft e-mail memorandum forwarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 12/10/04 | Follow up with A. Marchetta regarding revisions to agreement by CNA and consideration of revisions to payment paragraph suggested by J. Posner. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 12/10/04 | Telephone conference with J. Posner regarding revisions to agreement as proposed by CNA and approval in bankruptcy and follow up with client regarding Grace signature on agreement. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 12/13/04 | Work with M. Waller regarding settlement issues. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 12/13/04 | Follow up with J. Posner regarding summary of CNA and insurance settlements in response to letter from Minnesota and forward same with e-mail to A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 12/13/04 | Confer with B. Moffitt regarding probable follow up with CNA counsel regarding execution of settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/13/04 | Drafting summary of CNA and insurance settlements in response to letter from Minnesota and forward same with e-mail to A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 414.00 |

| 12/13/04 | Make arrangements for interest bearing account to hold escrow funds and draft memorandum to F. Zaremby forwarding Form W-9. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 12/13/04 | Confer with A. Marchetta regarding finalizing settlement agreement, bankruptcy issues, and follow up with client. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 12/13/04 | Review e-mail from J. Baer regarding bankruptcy hearing schedule and schedules set out in CNA Settlement Agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 12/13/04 | Telephone conference with D. Siegel regarding executing settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 12/13/04 | Telephone conference with J. Posner and J. McFarlane regarding executing settlement agreement and follow up call with J. Posner to D. Siegel regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 12/13/04 | Draft memorandum to A. Marchetta regarding calls with D. Siegel, J. Posner and J. McFarlane regarding executing settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/13/04 | Draft e-mail correspondence to E. DeCristofaro regarding execution of settlement agreement and payment of settlement funds. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 12/14/04 | Follow up with B. Moffitt regarding executed signature page from Grace for forwarding to CNA to trigger settlement payment. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

17

| 12/14/04 | Receive executed signature page from D. Siegel, respond to same and work with B. Moffitt regarding letter to CNA counsel forwarding same and arrangements for payment. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 12/14/04 | Conference call with B. Moffitt to E. DeCristofaro (CNA counsel) regarding original settlement agreement and arrangements for payment of settlement funds. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 12/14/04 | Follow up with Grace regarding W-9 Form for holding settlement funds in escrow. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 12/14/04 | Follow up with A. Marchetta regarding status of finalizing settlement agreement, payment of settlement funds, and review response regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/14/04 | E-mails and follow up with M. Waller regarding agreement and payment of settlement amount. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 12/14/04 | Telephone call with J. Davis regarding service of original signed Settlement Agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/14/04 | Arrange for transfer of settlement funds received from CNA into interest bearing trust account. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/14/04 | Telephone calls with M. Waller regarding Settlement Agreement with CNA. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 12/14/04 | Assemble finalized Settlement Agreement with facsimile signature and draft letter forwarding same to CNA counsel. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 12/14/04 | Telephone calls to J. Davis (Grace) regarding forwarding original signatures to Settlement Agreement with CNA and follow up regarding same. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 12/14/04 | Telephone calls with adversary regarding timing of wire transfer and conference call with M. Waller regarding same; follow up with client | | |

|          |                                                                                                                                                                         |     |        |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|
|          | regarding same.                                                                                                                                                         |     |        |
| 15       | B. Moffitt                                                                                                                                                               | 0.7 | 203.00 |
| 12/15/04 | Follow up with M. Waller regarding settlement and receipt of funds.                                                                                                     |     |        |
| 14       | A. Marchetta                                                                                                                                                            | 0.3 | 142.50 |
| 12/15/04 | Confer with A. Marchetta regarding status of settlement agreement, anticipated payment by CNA and arrangements to hold same in escrow;                                  |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.2 | 69.00  |
| 12/15/04 | Review original signed signature page to settlement agreement from D. Siegel, draft cover letter to CNA counsel and attend to hand delivery arrangements for same.      |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.4 | 138.00 |
| 12/15/04 | Receive confirmation of wire transfer of settlement funds and draft memorandum to client regarding same and holding amount in escrow.                                   |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.2 | 69.00  |
| 12/16/04 | Draft e-mail memorandum to E. DeCristofaro regarding CNA's signature on settlement agreement and return of fully executed agreement for use in bankruptcy.              |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.1 | 34.50  |
| 12/16/04 | Draft memorandum to A. Marchetta regarding necessity for final extension of settlement order.                                                                           |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.2 | 69.00  |
| 12/16/04 | Receive telephone call from E. DeCristofaro regarding execution of settlement agreement by CNA and return of originally signed version of same.                         |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.2 | 69.00  |
| 12/17/04 | Follow up regarding court request on agreement in Chapter 11.                                                                                                           |     |        |
| 4        | A. Marchetta                                                                                                                                                            | 0.3 | 142.50 |
| 12/17/04 | Drafting letter to Judge Kaplan regarding extension required to permit approval of settlement agreement within bankruptcy proceedings.                                  |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.7 | 241.50 |
| 12/17/04 | Drafting e-mail memorandum to E. DeCristofaro regarding attached letter to Judge Kaplan requesting extension of deadline to complete settlement.                        |     |        |
| 15       | M. Waller                                                                                                                                                               | 0.2 | 69.00  |
| 12/17/04 | Receive approval from E. DeCristofaro to submit letter to Judge Kaplan requesting extension of deadline to complete settlement and finalize and                        |     |        |

|  |  |  |  |
|---|---|---|---|
|  | attend to service of same. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
| 12/20/04 | Receive request from CNA counsel regarding tax information for escrow account and participate in conference call with CNA counsel regarding same and follow up regarding information and forward to CNA. |  |  |
| 15 | M. Waller | 0.4 | 138.00 |
| 12/21/04 | Receive e-mail from CNA counsel regarding arrangements regarding escrow account; Follow up with accounting department and responses to CNA counsel. |  |  |
| 15 | M. Waller | 0.6 | 207.00 |
| 12/22/04 | Monitored SDNY website for issuance of new orders and follow up with M. Waller regarding status of same. |  |  |
| 4 | S. Parker | 0.4 | 46.00 |
| 12/23/04 | Review response from E. DeCristofaro regarding status of settlement agreement and when same would be returned and forward information to A. Marchetta. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 12/23/04 | Review memo-endorsed letter from Judge Kaplan granting request to extend deadline to complete settlement. |  |  |
| 15 | M. Waller | 0.1 | 34.50 |
| 12/23/04 | Draft e-mail correspondence to E. DeCristofaro requesting status of settlement agreement and when same would be returned. |  |  |
| 15 | M. Waller | 0.1 | 34.50 |
| 12/23/04 | Forward new order to A. Marchetta, M. Waller and B. Moffitt and create docket entry reflecting new deadline |  |  |
| 4 | S. Parker | 0.4 | 46.00 |
| 12/31/04 | Preparing response to J. Posner request for additional information to supplement disclosure statement. |  |  |
| 15 | M. Waller | 0.6 | 207.00 |
| 12/31/04 | Review e-mail memorandum from J. Posner requesting further summary of insurance coverage actions for disclosure statement and respond to same. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|

| | | | |
|---|---|---|---|
| A. Marchetta | 1.60 | 475.00 | 760.00 |
| M. Waller | 15.40 | 345.00 | 5,313.00 |
| S. Zuber | 0.30 | 350.00 | 105.00 |
| B. Moffitt | 1.60 | 290.00 | 464.00 |
| S. Parker | 1.00 | 115.00 | 115.00 |
| TOTALS | 19.90 | | 6,757.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.6 | 475.00 | 760.00 |
| M. Waller | 15 | 15.4 | 345.00 | 5,313.00 |
| S. Zuber | 4 | 0.3 | 350.00 | 105.00 |
| B. Moffitt | 15 | 1.6 | 290.00 | 464.00 |
| S. Parker | 4 | 1.0 | 115.00 | 115.00 |
| TOTAL | | 19.9 | | 6,757.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 12/07/04 | Preparation for oral argument of Tahari's appeal before Appellate Division – including review/analysis of Trizec's Brief and Tahari's Brief, Record on Appeal and Supplemental Record on appeal | | |
|---|---|---|---|
| 15 | B. Benjamin | 1.1 | 396.00 |

| 12/08/04 | Preparation for and attendance at oral argument at Appellate Division on Tahari appeal. | | |
|---|---|---|---|
| 15 | B. Benjamin | 4.2 | 1,512.00 |

| 12/08/04 | Draft correspondence to V. Finkelstein regarding summary of oral argument at Appellate Division on Tahari appeal. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 12/16/04 | Follow up with B. Benjamin regarding court decision and execution of same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 95.00 |

| 12/16/04 | Review Appellate Division decision denying Tahari appeal and permitting ejectment from 48th floor of premises. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 12/16/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding Appellate |
|---|---|

|  | Division decision denying Tahari appeal. |  |  |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

|  |  |  |  |
|---|---|---|---|
| 12/17/04 | Follow up regarding appellate opinion. |  |  |
| 4 | A. Marchetta | 0.3 | 142.50 |

|  |  |  |  |
|---|---|---|---|
| 12/30/04 | Review/analysis Notice of Settlement of Order of Ejectment of Tahari and proposed Order. |  |  |
| 15 | B. Benjamin | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.50 | 475.00 | 237.50 |
| B. Benjamin | | 6.10 | 360.00 | 2,196.00 |
| | TOTALS | 6.60 | | 2,433.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 475.00 | 237.50 |
| B. Benjamin | 15 | 6.1 | 360.00 | 2,196.00 |
| TOTAL | | 6.6 | | 2,433.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 113203 Insurance Investigation

|  |  |  |  |
|---|---|---|---|
| 12/22/04 | Telephone call and follow up regarding potential environmental claims; telephone call with client regarding same. |  |  |
| 4 | A. Marchetta | 0.7 | 332.50 |

|  |  |  |  |
|---|---|---|---|
| 12/22/04 | Review memorandum from J. Posner regarding opinion letter concerning potential coverage for Libby related claims and participate with A. Marchetta in conference call with J. Posner. |  |  |
| 15 | M. Waller | 0.7 | 241.50 |

|  |  |  |  |
|---|---|---|---|
| 12/22/04 | Confer with S. Parker regarding research of Grace site files for information regarding Libby mines. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |

|  |  |  |  |
|---|---|---|---|
| 12/22/04 | Meeting with S. Parker regarding historical research regarding Libby mines |  |  |

|        |                                                                                                                  |     |          |
|--------|------------------------------------------------------------------------------------------------------------------|-----|----------|
|        | for opinion letter.                                                                                               |     |          |
| 15     | M. Waller                                                                                                        | 0.5 | 172.50   |
|        |                                                                                                                  |     |          |
| 12/22/04 | Reviewing files for Libby mines claim information for coverage analysis.                                        |     |          |
| 15     | M. Waller                                                                                                        | 0.8 | 276.00   |
|        |                                                                                                                  |     |          |
| 12/22/04 | Worked with M. Waller regarding scope of materials needed regarding Libby site.                               |     |          |
| 4      | S. Parker                                                                                                         | 0.4 | 46.00    |
|        |                                                                                                                  |     |          |
| 12/22/04 | Conducted research regarding compilation of documents outlining history of WR Grace's involvement in Libby site, including environmental reports and timeline. | | |
| 4      | S. Parker                                                                                                         | 0.8 | 92.00    |
|        |                                                                                                                  |     |          |
| 12/22/04 | Worked with M. Waller regarding documents compiled which outline the history of WR Grace's involvement in Libby site, and scope of additional documents required to prepare memorandum to client. | | |
| 4      | S. Parker                                                                                                         | 0.5 | 57.50    |
|        |                                                                                                                  |     |          |
| 12/22/04 | Conducted database searches, reviewed file indices regarding compilation of additional documents needed by M. Waller in order to prepare memorandum to client on availability of insurance coverage for Libby site. | | |
| 4      | S. Parker                                                                                                         | 1.3 | 149.50   |
|        |                                                                                                                  |     |          |
| 12/23/04 | Review Libby insurance coverage issues with M. Waller.                                                          |     |          |
| 4      | A. Marchetta                                                                                                      | 0.3 | 142.50   |
|        |                                                                                                                  |     |          |
| 12/23/04 | Follow up with A. Marchetta regarding insurance coverage and site issues.                                      |     |          |
| 15     | M. Waller                                                                                                        | 0.3 | 103.50   |
|        |                                                                                                                  |     |          |
| 12/27/04 | Reviewing settlement documents, insurance policies and chart received from J. Posner.                          |     |          |
| 15     | M. Waller                                                                                                        | 1.8 | 621.00   |
|        |                                                                                                                  |     |          |
| 12/28/04 | Work with M. Waller regarding information from client to respond to request concerning insurance coverage.     |     |          |
| 4      | A. Marchetta                                                                                                      | 0.3 | 142.50   |
|        |                                                                                                                  |     |          |
| 12/28/04 | Reviewing policy, settlement and coverage information received from J. Posner to respond to questions regarding coverage for Libby claims and follow up with A. Marchetta regarding same. | | |
| 15     | M. Waller                                                                                                        | 3.8 | 1,311.00 |
|        |                                                                                                                  |     |          |
| 12/29/04 | Continuing to review settlement documents, insurance policies and chart received from J. Posner and confer with A. Marchetta regarding status | | |

| 15 | M. Waller | 0.5 | 172.50 |
|----|-----------|-----|--------|

| 12/30/04 | Print documents from CD entitled "Privileged & Confidential - W.R. Grace & Co. Ins. Settlement Agreements." | | |
|----------|---|---|---|
| 15 | J. Cristiano | 4.2 | 420.00 |

| 12/31/04 | Reviewing policy, settlement and coverage information received from J. Posner to respond to questions regarding coverage for Libby claims. | | |
|----------|---|---|---|
| | M. Waller | 1.3 | 448.50 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|------------|---|-------|------|---------|
| A. Marchetta | | 1.30 | 475.00 | 617.50 |
| M. Waller | | 10.00 | 345.00 | 3,450.00 |
| S. Parker | | 3.00 | 115.00 | 345.00 |
| J. Cristiano | | 4.20 | 100.00 | 420.00 |
| | TOTALS | 18.50 | | 4,832.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| A. Marchetta | 4 | 1.30 | 475.00 | 617.50 |
| M. Waller | 15 | 10.00 | 345.00 | 3,450.00 |
| S. Parker | 4 | 3.00 | 115.00 | 345.00 |
| J. Cristiano | 15 | 4.20 | 100.00 | 420.00 |
| | TOTAL | 0.0 | | 4,832.50 |

# EXHIBIT B

**EXHIBIT B**

**EXPENSES FOR THE FEE PERIOD
DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004**

Engagement Costs – Weja, Inc.

| | | |
|---|---|---|
| 09/15/04 | Pd Aetna Central Judicial Services; SSW; Ck# 268562[2] | 50.00 |
| 10/04/04 | Pd Aetna Central Judicial Services; SSW; Ck# 268562[3] | 5.00 |
| 11/23/04 | Pd Fedex to Westhampton NY; JOB; Ck# 268516 | 13.49 |
| 12/22/04 | PD UPS TO CHERRY HILL NJ; RGR; INV# 81207524 | 7.74 |
| 12/22/04 | PD UPS TO TRENTON NJ; RGR; INV# 81207524 | 7.74 |
| 12/27/04 | Paid Romanelli's #54567 S#6231[4] | 18.86 |
| 12/27/04 | PD UPS TO BOCA RATON FL; WSH; CK# 269915 | 37.21 |
| 12/27/04 | PD UPS TO COLUMBIA MD; WSH; CK# 269915 | 14.38 |
| | Computer Assisted Research[5] | 729.52 |
| | Duplicating | 333.88 |
| | Postage | 3.14 |
| | Telephone | 7.65 |
| | Matter Total Engagement Cost | 1,228.61 |

Engagement Costs – Chapter 11 Administration

| | | |
|---|---|---|
| 12/15/04 | PD UPS TO WILMINGTON DE; KMJ; CK# 269414 | 7.74 |
| | Duplicating | 15.68 |
| | Matter Total Engagement Cost | 23.42 |

Engagement Costs – NY Superfund Action

| | | |
|---|---|---|
| 11/17/04 | PD INTEGRITY EXP TO NEW YORK NY; MEW; CK# 268795[6] | 112.35 |
| 12/14/04 | PD INTEGRITY EXP TO NEW YORK NY; MEW; INV# 13607[7] | 106.35 |
| 12/14/04 | PD UPS TO NEW YORK, NY; BEM; CK# 269406 | 7.74 |
| 12/31/04 | PD UPS TO NEW YORK NY; MEW; CK# 269414 | 7.74 |

---

[2] *See* Invoice #: 28 to Pitney, Hardin, Kipp & Szuch Esq. from Aetna Central Judicial Services attached hereto as Exhibit 1.

[3] *See id.*

[4] *See* Invoice from Romanelli's Italian Eatery dated 12/11/04 attached hereto as Exhibit 2.

[5] *See* Pitney Hardin LLP Engagement Cost Report for 12/1/2004 to 12/31/2004 attached hereto as Exhibit 3.

[6] *See* Integrity Express Inc. Invoice Number 13532 dated 11/30/2004 attached hereto as Exhibit 4.

[7] *See* Integrity Express Inc. Invoice Number 13607 dated 12/15/2004 attached hereto as Exhibit 5.

| 12/31/04 | Document Access Facility December 2004 | 2864.00 |
| | Computer Assisted Research[8] | 137.09 |
| | Duplicating | 15.40 |
| | Matter Total Engagement Cost | 3,250.67 |

---

[8] *See* Pitney Hardin LLP  Engagement Cost Report for 12/1/2004 to 12/31/2004 attached hereto as Exhibit 6.

# EXHIBIT 1

INVOICE #: 28    TO: PITNEY, HARDIN, KIPP & SZUCH ESQ.,

AETNA CENTRAL JUDICIAL SERVICES

| | CLIENT FILE # | C A P T I O N | | R E C I P I E N T | SERV CODE | FEES ADVANCE | TOTAL CHARGE |
|---|---|---|---|---|---|---|---|
| 09/15/2004 | 2PHKS145463 | QUESTECH FINANCIAL | v JAMES GARDNER | FILE ORIGINAL/SUPREME SUFFOLK | AG | 0.00 | 30.00 |
| 09/15/2004 | 2PHKS145437 | W.R GRACE | v WBJA INC | OBTAIN COPY OF TRANSCRIPT-SUPREME NEW YORK | EG | 0.00 | 50.00 |
| 09/16/2004 | 1PHKS151581 | BLUE PLANET SOFTWARE | v GAME INTERNATIONAL | OBTAIN DOCUMENT # 36 | BGD | 5.00 | 35.00 |
| 09/16/2004 | 1PHKS137624 | RAMADA FRANCHISE | v OM SHANTI | FILE ORDER JUDGMENT-USDC SDNY | AG | 0.00 | 15.00 |
| 09/17/2004 | 2PHKS151880 | GENERAL ELECTRIC CAPITAL | v RUDOLPH STRADFORD | OBTAIN COPY OF ORDER SIGNED 9/13/04 | EGD | 1.50 | 31.50 |
| 09/17/2004 | 1PHKS137623 | RAMADA FRANCHISE | v OM SHANTI | FILE PARTIAL SATISFACTION/SUPREME RICHMOND | AG | 0.00 | 25.00 |
| 09/20/2004 | 1PHKS152563 | SAMUEL FRIEDLER | v VASSILIKI PALYOMPIS | OBTAIN COPY OF LFO/SUPREME KINGS | BD | 1.50 | 11.50 |
| 09/21/2004 | 1PHKS151592 | AIG | v HI STAR | FILE ORDER OF REFERNCE/SUPREME NY | B | 0.00 | 35.00 |
| 09/22/2004 | 1PHKS151580 | MULTI VIDEO GROUP | v SONY ELECTRONICS INC | OBTAIN DOCUMENTS 1,13,22,23 & 25 | EGD | 48.75 | 73.75 |
| 09/23/2004 | 1PHKS137621 | SAMUEL FRIEDLER | v BASSIUKI PALYOMPIS | FILE NOTICE OF ENTRY/SUPREME KINGS | A | 0.00 | 5.00 |
| 09/24/2004 | 1PHKS137619 | PERSONALIZED ONLINE | v REBEL VISION | OBTAIN DOCUMENT # 16/USDC SDNY | EGD | 2.00 | 32.00 |
| 09/24/2004 | 1PHKS137620 | U.S BANCORP | v PENNIE & EDMONDS | FILE S/C-SUPREME NEW YORK | A | 0.00 | 5.00 |
| 09/27/2004 | 2PHKS145408 | BANK OF NEW YORK | v RUDOLPH STRADFORD | OBTAIN COPY OF DECISION/FOLLOW SUPREME SUFFOLK | EG | 0.00 | 45.00 |
| 09/28/2004 | 1PHKS137617 | STACIE SAMUELS | v WILMINGTON FINANCE | FILE ANSWER/SUPREME NEW YORK | A | 0.00 | 5.00 |
| 09/28/2004 | 1PHKS137618 | IN RE FOOD MANAGEMENT | v - | OBTAIN COPY OF EXHIBIT B-USDC SDNY | AGD | 3.00 | 38.00 |
| 09/30/2004 | 1PHKS137616 | KENNEDY VALVE | v CNC | FILE SUMMONS AND COMPLAINT/SUPREME NEW YORK | A | 0.00 | 5.00 |
| 10/01/2004 | 1PHKS137615 | GENERAL ELECTRIC | v RUDOLPH STRADFORD | FILE NOTICE OF SETTLEMENT/SUPREME RICHMOND | AG | 0.00 | 15.00 |
| 10/01/2004 | 1PHKS137614 | GENERAL ELECTRIC | v MEDICAL ASSOCIATES | FILE PRE CONFERENCE/SUPREME KINGS | A | 0.00 | 5.00 |
| 10/01/2004 | 1PHKS137613 | MAISCO | v FUAD HUSSAIN | FILE S/C-SUPREME NEW YORK | A | 0.00 | 5.00 |
| 10/04/2004 | 1PHKS151615 | GENERAL ELECTRIC | v GLOBAL | DOCKET TRANSCRIPT/SUPREME RICHMOND | BG | 25.00 | 50.00 |
| 10/04/2004 | 1PHKS137567 | U.S BANCORP | v PENNIE EDMONDS | FILE AFFIDAVIT/SUPREME NEW YORK | A | 0.00 | 5.00 |

INVOICE #: 28    TO: PITNEY,HARDIN,KIPP & SZUCH ESQ.,

AETNA  CENTRAL  JUDICIAL  SERVICES

| CLIENT FILE # | CAPTION | | RECIPIENT | SERV CODE | FEES ADVANCE | TOTAL CHARGE |
|---|---|---|---|---|---|---|
| 1PHKS145458 | GENERAL ELECTRIC | v GLOBAL | OBTAIN COPY OF LETTER/USDC EDNY | EG | 57.00 | 92.00 |
| 1PHKS137566 | W.R GRACE | v WEJA | FILE NOTICE OF FILING /SUPREME NEW YORK | A | 0.00 | 5.00 |
| 10/07/2004 1PHKS137612 | GENERAL ELECTRIC | v ATLANTIC IMAGING | FILE NOTICE OF ENTRY/SUPREME KINGS | AD | 0.00 | 5.50 |
| 10/08/2004 1PHKS145435 | GENERAL ELECTRIC | v ATLANTIC IMAGING | FILE MOTION/SURREME KINGS | A | 0.00 | 5.00 |
| 10/12/2004 1PHKS145444 | DIRECT FASHION | v NIAD | FILE STIP OF DISC/SUPREME NEW YORK | A | 0.00 | 5.00 |
| 10/13/2004 1PHKS137608 | MADDEN | v US VINYL | OBTAIN # 86/USDC SDNY | EG | 0.00 | 30.00 |
| 10/13/2004 1PHKS137607 | U.S BANCORP | v JOHN LOCASTO | FILE S/C-SUPREME RICHMOND | AG | 0.00 | 15.00 |
| 10/14/2004 1PHKS137606 | KENNEDY VAVE | v CNC | FILE AFFIDAVIT/SUPREME NEW YORK | A | 0.00 | 5.00 |
| 10/14/2004 1PHKS137932 035588-09080 FREIDLER | | v VASILIKOS | DECISION DATED 10/12/04/APPELLATE DIV. | BG | 0.00 | 35.00 |
| 10/14/2004 2PHKS137609 | APPLIED INDUSTRIAL | v ABEC INDUSTRY | OBTAIN COPY OF TRANSCRIPT/USDC-EDNY | B | 15.00 | 90.00 |
| 10/15/2004 1PHKS137935 09998 0001 IA VINCENT IANZZO | | v MILTON STANSON | OBTAIN OTSC/SUPREME NEW YORK | B | 0.00 | 30.00 |
| 10/15/2004 2PHKS137604 | SAMUEL FRIEDLER | v VASSLILI PALYPOMPIS | FILE NOTICE OF APPEAL/SUPRMEME KINGS | A | 0.00 | 5.00 |
| 10/18/2004 1PHKS151251 | VINCENT IANNAZZO | v MILTON STANSON | COPY OF ENTIRE O/S/C/SUPREME NY | ED | 43.50 | 53.50 |
| 10/19/2004 1PHKS151253 | PITNEY HARDIN | v - | STATUS OF STIPULATION | E | 0.00 | 10.00 |
| 10/19/2004 2PHKS137599 | QUESTECH FINANCIAL | v JAMES GARDNER | FILE ORIGINAL STAMP OFFICE COPY SUPREME SUFFOLK | EG | 0.00 | 45.00 |

*** Total ***

202.25  952.75

# EXHIBIT 2



**ROMANELLI'S ITALIAN EATERY**
Serving the Area for Over 30 Years
Open 7 Days - We Deliver
42 Lincoln Place
MADISON, NJ 07940
(973) 377-9515

Check # 269396

| CUSTOMER'S ORDER NO. | PHONE 966-6300 | | | DATE 12/11 | |
|---|---|---|---|---|---|
| NAME Pituey Harden | | | | | |
| ADDRESS Zeo Campus DR | | | | | |
| CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET'D | PAID OUT |

| QTY. | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|
| | lg ½ Roni | JClayton | | |
| | diet coke | OK to Pay | | |
| #07601 | 082910 | | 2 — tip | |
| | 065656 | TAX | 2 — delivery | |
| | | TOTAL | 18.86 | |

| SOLD BY | RECEIVED BY |
|---|---|

8468

All claims and returned goods
MUST be accompanied by this bill.

**Thank You!**

PRODUCT 2530

# EXHIBIT 3

2/7/2005
4:00 PM
Includes: Hard, Soft, Billed, Unbilled

**Pitney Hardin LLP**
**Engagement Cost Report**
Periods: 200412 To 200412  Dates: 12/1/2004 To 12/31/2004

(_PHDSB02JB)
Req'd By: kandolab
Currency: USD

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| Trans Date | Disb | Description | Disb ID | Task Code | Bill Num | Bill Date | Base Amount | To Bill Amount | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| Client: 082910 W.R. GRACE & CO. | | | | | | | | | |
| Cost Code: CAR  Computer Assisted Research | | | | | | | | | |
| 12/30/2004 | CAR | | 1807558 | | 2071454 | 1/20/2005 | $1,109.48 | $1,109.48 | $729.52 |
| Cost Code CAR Totals: | | | | | | | $1,109.48 | $1,109.48 | $729.52 |
| Matter 065656 Totals: | | | | | | | $1,109.48 | $1,109.48 | $729.52 |
| Client 082910 Totals: | | | | | | | $1,109.48 | $1,109.48 | $729.52 |
| Report Totals | | | | | | | $1,109.48 | $1,109.48 | $729.52 |

# EXHIBIT 4

# INTEGRITY EXPRESS INC.

## INVOICE

ONE LACKAWANNA PLACE STE B
P.O. BOX 857
MORRISTOWN, NJ 07963-0857
(973) 326-1500 FAX (973) 631-1113

**Your Courier Service**
**Your Job-Your Way**

| INVOICE NUMBER | PAGE |
|---|---|
| 13532 | 1 of 2 |

| CLIENT NUMBER | TERM |
|---|---|
| 221 | NET DUE |

| INVOICE DATE |
|---|
| 11/30/2004 |

| INVOICE TOTAL |
|---|
| $849.75 |

Invoice Submitted To:

**PITNEY, HARDIN, LLP**

PO BOX 1945
FLORHAM PARK, NJ 07932
Attn: EILEEN M. LOUISA

ENTERED IN
COMPUTER BY

| Order Date Order Num Service Reference Caller | Pickup Address | | | | Drop Off Address | | | Recieved By: Received By Time - Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Base Charge | Piece | Minutes | Pounds | Miles | Insurance | Quoted Rate | Expense | Other1 | Other2 | Total |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2004 97328 RUSH 006354.112719-WALLER | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK    NJ 07932 | | | | BCP BANK 255 LAFAYETTE ST NEWARK    NJ 07105 | | | MS R CARDOSTI 12:00 PM    11/17/2004 | | |
| JESSICA TINER X7425 | 1 | 17 | | 26 | | | GAS SUR | | | |
| $23.00 | | $6.00 | | $16.00 | $1.00 | | $3.00 | | | **$49.00** |
| 11/17/2004 97342 NY RATES 08291300009-WALLER | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK    NJ 07932 | | | | USDC-SOUTHERN DIST OF NY 500 PEARL ST NEW YORK    NY 10007 | | | STAMPED RECEIVED 3:55 PM    11/17/2004 | | |
| CHARICE JONES X7427 | 1 | 75 | | 35 | 1 | | TOLL/GAS  PARKING | | | |
| $55.00 | | $24.00 | | | $1.00 | | $9.85 | $22.50 | | **$112.35** |
| 11/17/2004 97364 RUSH 005000.103307-COYLE | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK    NJ 07932 | | | | MIDDLESEX CO COURTHOUSE 1 JFK SQ NEW BRUNSWICK    NJ 08903 | | | MS RODRIGUEZ 4:20 PM    11/17/2004 | | |
| PAMELA CLARK X7421 | 1 | 17 | | 35 | 1 | | GAS SUR | | | |
| $23.00 | | $6.00 | | $25.00 | $1.00 | | $3.00 | | | **$58.00** |
| 11/17/2004 97365 RUSH 005000.103307-COYLE | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK    NJ 07932 | | | | WILENTZ, GOLDMAN, SPITZER 90 WOODBRIDGE CTR DR-9TH FL WOODBRIDGE    NJ 07095 | | | MS WAGNER 5:00 PM    11/17/2004 | | |
| PAMELA CLARK X7421 | 1 | | | 33 | 1 | | GAS SUR | | | |
| $23.00 | | | | $23.00 | $1.00 | | $3.00 | | | **$50.00** |
| 11/18/2004 97410 RUSH 037708-112768-MUHLSTOCK | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK    NJ 07932 | | | | JOY SPERLING 11 ARGONNE FARM DR BRIDGEWATER    NJ 08807 | | | LEFT ON FRT PORCH 7:15 AM    11/19/2004 | | |
| STEVE MUHLSTOCK X82?? | 1 | | | 26 | 1 | | GAS SUR  AM/PM | | | |
| $23.00 | | | | $16.00 | $1.00 | | $3.00 | $23.40 | | **$66.40** |
| 11/19/2004 97459 RUSH 41+ 003264.107640 MUHELSTOCK | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK    NJ 07932 | | | | CAMDEN CO COURTHOUSE-HALL OF ? 101 S 5TH ST (4:30 CL) CAMDEN    NJ 08103 | | | MS COLLINS 4:03 PM    11/19/2004 | | |
| JESSICA TINER X7425 | 1 | 18 | | 114 | 1 | | TOLL/GAS | | | |
| $95.00 | | $6.00 | | | $1.00 | | $2.00 | | | **$104.00** |

# EXHIBIT 5

# INTEGRITY EXPRESS INC.

# INVOICE

ONE LACKAWANNA PLACE STE B
P.O. BOX 857
MORRISTOWN, NJ 07963-0857
(973) 326-1500  FAX (973) 631-1113

**Your Courier Service
Your Job-Your Way**

| INVOICE NUMBER | PAGE |
|---|---|
| 13607 | 3 of 4 |

| CLIENT NUMBER TERMS | |
|---|---|
| 221 | NET DUE |

| INVOICE DATE |
|---|
| 12/15/2004 |

| INVOICE TOTAL |
|---|
| $1,459.90 |

Invoice Submitted To:

**PITNEY, HARDIN, LLP**
PO BOX 1945
FLORHAM PARK, NJ 07932
Attn:  EILEEN M. LOUISA

| Order Date / Order Num / Service / Reference / Caller | Pickup Address | Drop Off Address | Recieved By: Received By Time - Date |
|---|---|---|---|

| Base Charge | Piece | Minutes | Pounds | Miles | Insurance | Quoted Rate | Expense | Other1 | Other2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2004 98352 RUSH 41+ 003264-107640-MUHLSTOCK JESSICA TINER X7425 | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK  NJ 07932 | FOX ROTHSCHILD O'BRIEN 2000 MARKET ST PHILADELPHIA  PA 19103 | MR POOLE M/R 4:10 PM  12/13/2004 | | | | | | | |
| $50.00 | 1 | 35 $12.00 | | 115 $112.50 | $1.00 | | | PARKING $10.00 | TOLL/GAS $13.55 | **$199.05** |
| 12/13/2004 98369 RUSH 008118-107469-GOYLE PAMELA CLARK X7421 | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK  NJ 07932 | MORRIS CO COURTHOUSE WASHINGTON & COURT STS OLD MORRISTOWN  NJ 07963 | MS BARNES 8:30 AM  12/14/2004 | | | | | | | |
| $23.00 | 1 | 18 $6.00 | | 15 $5.00 | 1 $1.00 | R/T | $16.80 | GAS SUR $2.00 | ATTEMPT $31.00 | **$84.80** |
| 12/14/2004 98375 RUSH 41+ 002339-101819-GOYLE PAMELA CLARK X7421 | PARKER MCCAY & CORISCUOLO 3 GREENTREE CNTR/RTE 73 & GREENTREE MARLTON  NJ 08053 | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK  NJ 07932 | MR PRITCHETT 1:47 PM  12/14/2004 | | | | | | | |
| $50.00 | 2 | 18 $6.00 | | 106 $99.00 | 1 $1.00 | | | TOLL/GAS $11.55 | | **$167.55** |
| 12/15/2004 98429 NY RATES 002913-00009-WALLER JESSICA TINER X7425 | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK  NJ 07932 | FORD MARRIN ESPOSITO ET AL 88 PINE STREET NEW YORK  NY 10005 | MR DI 12:07 PM  12/15/2004 | | | | | | | |
| $55.00 | 1 | 46 $18.00 | | 35 | $1.00 | | | TOLL/GAS $9.85 | PARKING $22.50 | **$106.35** |
| 12/15/2004 98456 RUSH 035584-103516-CHAN EVELYN CHIARELLO X74 | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK  NJ 07932 | C STEPHEN BARRETT ESQ 4 GATEWAY CTR NEWARK  NJ 07102 | MS PAULTZ 4:18 PM  12/15/2004 | | | | | | | |
| $23.00 | 1 | | | 26 | $1.00 | | | GAS SUR $2.00 | | **$26.00** |
| 12/15/2004 98457 RUSH 035584-103516-CHAN EVELYN CHIARELLO X74 | PITNEY HARDIN 200 CAMPUS DR-M/R IN BACK FLORHAM PARK  NJ 07932 | USDC-NEWARK 50 WALNUT ST NEWARK  NJ 07102 | MS DRAYTON 3:33 PM  12/15/2004 | | | | | | | |
| $23.00 | 2 | 17 $6.00 | | 26 $16.00 | $1.00 | | | GAS SUR $3.00 | | **$49.00** |

# EXHIBIT 6

2/7/2005
3:58 PM
Includes: Hard, Soft, Billed, Unbilled

Pitney Hardin LLP
Engagement Cost Report
Periods: 200412 To 200412  Dates: 12/1/2004 To 12/31/2004

(_PHDSB02JB)
Req'd By: kandolab
Currency: USD

Client: 082913  W.R. GRACE & CO.\INSURANCE CO
Matter: 000009  NY Superfund Action

| Trans Date | Disb | Description | Disb ID | Task Code | Bill Num | Bill Date | Base Amount | To Bill Amount | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| Client: 082913  W.R. GRACE & CO.\INSURANCE CO | | | | | | | | | |
| Cost Code: CAR  Computer Assisted Research | | | | | | | | | |
| 12/30/2004 | CAR | | 1807686 | | 2071242 | 1/18/2005 | $137.09 | $137.09 | $137.09 |
| Cost Code CAR Totals: | | | | | | | $137.09 | $137.09 | $137.09 |
| Matter 000009 Totals: | | | | | | | $137.09 | $137.09 | $137.09 |
| Client 082913 Totals: | | | | | | | $137.09 | $137.09 | $137.09 |
| Report Totals | | | | | | | $137.09 | $137.09 | $137.09 |

Page: 1