# EXHIBIT "B"

WLM\204532 1

# DuaneMorris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
HARRISBURG
BANGOR
PRINCETON
WESTCHESTER

November 18, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 1054301                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 10/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 15.80 | hrs. at | $495.00 /hr. = | $7,821.00 |
| WS KATCHEN | PARTNER | 26.90 | hrs. at | $545.00 /hr. = | $14,660.50 |
| JH LEMKIN | ASSOCIATE | 1.90 | hrs. at | $295.00 /hr. = | $560.50 |
| DM SPEERS | PARALEGAL | 2.60 | hrs. at | $190.00 /hr. = | $494.00 |
| DM SOSNOSKI | PARALEGAL | 3.30 | hrs. at | $145.00 /hr. = | $478.50 |
| VL AKIN | PARALEGAL | 12.30 | hrs. at | $170.00 /hr. = | $2,091.00 |
| V MARCHELLO | LEGAL ASSISTAN | 0.60 | hrs. at | $80.00 /hr. = | $48.00 |
| | | | | | $26,153.50 |

| DISBURSEMENTS | |
|---|---|
| DOCUMENT RETRIEVAL | 30.93 |
| LEXIS LEGAL RESEARCH | 3.15 |
| MEETING EXPENSE | 57.94 |
| OVERNIGHT MAIL | 6.67 |
| OVERTIME RELATED COSTS | 4.26 |
| PRINTING & DUPLICATING | 41.10 |
| TELECOPY | 78.85 |
| TELEPHONE | 5.86 |
| TOTAL DISBURSEMENTS | $228.76 |

BALANCE DUE THIS INVOICE                    $26,382.26

PREVIOUS BALANCE                             $59,700.99

TOTAL BALANCE DUE                            $86,083.25

DUANE MORRIS LLP

Duane Morris
November 18, 2004
Page 2

File # K0248-00001                                    INVOICE # 1054301
     W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/15/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO ASSUME AND ASSIGN LEASE OF REAL PROPERTY IN YORK, PENNSYLVANIA. | 0.10 | $49.50 |
| 10/22/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S EMERGENCY MOTION SEEKING TO IMPOSE LIMITS UPON TRADING IN THE DEBTOR'S SECURITIES. | 0.50 | $247.50 |
| | | | Code Total | 0.60 | $297.00 |

Duane Morris
November 18, 2004
Page 3

File # K0248-00001                                      INVOICE #  1054301
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/1/2004 | 004 | DM SPEERS | REVIEWING 10/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/4/2004 | 004 | DM SPEERS | REVIEWING 10/4/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/4/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL. | 0.10 | $17.00 |
| 10/5/2004 | 004 | DM SPEERS | REVIEWING 10/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 10/6/2004 | 004 | DM SPEERS | REVIEWING 10/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/6/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL. | 0.60 | $102.00 |
| 10/7/2004 | 004 | DM SPEERS | REVIEWING 10/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/7/2004 | 004 | DM SPEERS | REVIEWING 10/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING NET 2000 AND WALLACE & GALE OPINIONS TO WSKATCHEN. | 0.10 | $19.00 |
| 10/8/2004 | 004 | DM SPEERS | REVIEWING 10/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/12/2004 | 004 | DM SPEERS | REVIEWING 10/11/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/12/2004 | 004 | DM SPEERS | REVIEWING 10/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/13/2004 | 004 | DM SPEERS | REVIEWING 10/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/13/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST. | 0.20 | $34.00 |
| 10/13/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL. | 0.30 | $51.00 |
| 10/14/2004 | 004 | DM SPEERS | REVIEWING 10/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/15/2004 | 004 | WS KATCHEN | REVIEW COURT'S OPINION (MONTANA - VERMICULITE CO.) | 0.40 | $218.00 |

Duane Morris
November 18, 2004
Page 4

File # K0248-00001                                    INVOICE # 1054301
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/2004 | 004 | DM SPEERS | REVIEWING 10/18/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/19/2004 | 004 | DM SPEERS | REVIEWING 10/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/19/2004 | 004 | WS KATCHEN | REVIEW DEBTOR'S MOTION REGARDING HEARING ON DATE TO FILE. | 0.10 | $54.50 |
| 10/20/2004 | 004 | DM SPEERS | REVIEWING 10/20/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/20/2004 | 004 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL; REVIEW STROOCK MEMORANDUM; REVIEW CAPSTONE MEMORANDUM. | 1.20 | $654.00 |
| 10/22/2004 | 004 | DM SPEERS | REVIEWING 10/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/25/2004 | 004 | DM SPEERS | REVIEWING 10/25/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/26/2004 | 004 | DM SPEERS | REVIEWING 10/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/26/2004 | 004 | VL AKIN | CONFERENCES AND CORRESPONDENCE REGARDING ELECTRONIC FILING NOTIFICATIONS FOR LEAD COUNSEL TO THE COMMITTEE. | 1.00 | $170.00 |
| 10/27/2004 | 004 | DM SPEERS | REVIEWING 10/27/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $38.00 |
| 10/28/2004 | 004 | DM SPEERS | REVIEWING 10/28/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $19.00 |
| 10/29/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.30 | $51.00 |
| | | | Code Total | 6.80 | $1,845.50 |

Duane Morris
November 18, 2004
Page 5

File # K0248-00001                                    INVOICE # 1054301
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 10/6/2004 005 | WS KATCHEN | REVIEW COMMITTEE MEMO RE: IRS SETTLEMENT. | 0.20 | $109.00 |
| 10/6/2004 005 | WS KATCHEN | REVIEW AND ANALYSIS OF DRAFT PLAN OF REORGANIZATION. | 1.10 | $599.50 |
| 10/6/2004 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.10 | $54.50 |
| 10/6/2004 005 | WS KATCHEN | REVIEW HONEYWELL SETTLEMENT. | 0.20 | $109.00 |
| 10/6/2004 005 | WS KATCHEN | SCHEDULING COMMITTEE CONFERENCE CALL FOR OCTOBER 7, 2004. | 0.10 | $54.50 |
| 10/7/2004 005 | DM SOSNOSKI | REVIEW FILES FOR SETTLEMENT AGREEMENT & RELEASE, INCLUDING INDEMNIFICATION PROVISION AND EMAILING ARLENE KRIEGER REGARDING SAME, INCLUDING REVIEW OF SAME. | 2.00 | $290.00 |
| 10/7/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER. | 0.20 | $109.00 |
| 10/7/2004 005 | WS KATCHEN | REVIEW COMMITTEE MEMO ON INSURANCE ISSUES. | 0.20 | $109.00 |
| 10/7/2004 005 | WS KATCHEN | WORK ON PLAN/SEALED AIR INDEMNITY ISSUE. | 1.40 | $763.00 |
| 10/7/2004 005 | WS KATCHEN | E-MAIL ARLENE KRIEGER. | 0.10 | $54.50 |
| 10/8/2004 005 | V MARCHELLO | PREPARE LETTER TO LEWIS KRUGER ENCLOSING A COPY OF MOTION RE: RULE 2019 FOR HIS INFORMATION PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 10/8/2004 005 | WS KATCHEN | PREPARE FOR COMMITTEE CALL ON PLAN. | 0.70 | $381.50 |
| 10/10/2004 005 | WS KATCHEN | WORK ON PLAN ANALYSIS AND PREPARE FOR SECOND COMMITTEE CONFERENCE CALL. | 1.60 | $872.00 |
| 10/10/2004 005 | WS KATCHEN | TIE IN THIRD CIRCUIT RES JUDICATA CONFIRMATION ANALYSIS FOR MEMO TO COMMITTEE. | 0.70 | $381.50 |
| 10/11/2004 005 | WS KATCHEN | E-MAIL MEMO TO LEWIS KRUGER. | 0.30 | $163.50 |
| 10/12/2004 005 | WS KATCHEN | TWO (2) E-MAILS TO STROOCK. | 0.40 | $218.00 |
| 10/13/2004 005 | WS KATCHEN | RESEARCH TO RECONCILE CONFLICTS. | 2.70 | $1,471.50 |
| 10/13/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH T. MAHER RE: PLAN ISSUES. | 0.30 | $163.50 |
| 10/13/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: E-MAIL. | 0.20 | $109.00 |
| 10/13/2004 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.30 | $163.50 |
| 10/13/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.10 | $54.50 |
| 10/15/2004 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.10 | $54.50 |
| 10/22/2004 005 | WS KATCHEN | REVIEW DEBTOR'S STATEMENT RE: SCOTT'S MOTION FOR INJUNCTION. | 0.20 | $109.00 |
| 10/22/2004 005 | WS KATCHEN | REVIEW STROOCK'S MEMO TO THE COMMITTEE. | 0.10 | $54.50 |

Duane Morris
November 18, 2004
Page 6

File # K0248-00001                                    INVOICE #  1054301
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 10/22/2004 005 | WS KATCHEN | REVIEW ELLIOT OBJECTION RE: §1121(D) MOTION. | 0.10 | $54.50 |
| 10/26/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO RESTRAIN TRANSFER OF EQUITY INTERESTS | 0.40 | $218.00 |
| 10/26/2004 005 | WS KATCHEN | REVIEW STROOCK'S MEMO TO THE COMMITTEE. | 0.10 | $54.50 |
| 10/27/2004 005 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE RECENTLY FILED DOCUMENTS PURSUANT TO BILL KATCHEN'S REQUEST. | 0.30 | $24.00 |
| 10/29/2004 005 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE MOST RECENT PLEADINGS FILED PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 10/29/2004 005 | WS KATCHEN | REVIEW COMMITTEE'S E-MAIL. | 0.10 | $54.50 |
| 10/29/2004 005 | WS KATCHEN | REVIEW SECOND COMMITTEE E-MAIL. | 0.10 | $54.50 |
| | | Code Total | 14.60 | $6,924.50 |

Duane Morris
November 18, 2004
Page 7

File # K0248-00001                                    INVOICE # 1054301
     W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 10/6/2004 | 007 | MR LASTOWSKI | HEARING ON FILING OF 2019 STATEMENTS. | 0.60 | $297.00 |
| 10/15/2004 | 007 | MR LASTOWSKI | REVIEW MOTIONS AND JOINDERS RELATING TO FILING OF 2019 STATEMENTS. | 0.40 | $198.00 |
| 10/18/2004 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM GRACE WILSON (CREDITOR) RE: PLAN STATUS. | 0.20 | $99.00 |
| 10/20/2004 | 007 | MR LASTOWSKI | PREPARE 2019 STATEMENTS. | 1.60 | $792.00 |
| 10/20/2004 | 007 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 1.30 | $708.50 |
| 10/26/2004 | 007 | MR LASTOWSKI | RESPOND TO CREDITOR INQUIRY (STAN WEINGLASS). | 0.20 | $99.00 |
| | | | Code Total | 4.30 | $2,193.50 |

Duane Morris
November 18, 2004
Page 8

File # K0248-00001                                    INVOICE #  1054301
    W.R. GRACE & CO.

| 10/26/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO RETAIN DELOITEE AND TOUCHE NUNC PRO TUNC. | 0.30 | $148.50 |
| | | | Code Total | 0.30 | $148.50 |

Duane Morris
November 18, 2004
Page 9

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1054301

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/7/2004 | 012 | VL AKIN | BILLING MATTERS FOR SEPTEMBER 2004 BILL. | 0.30 | $51.00 |
| 10/13/2004 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING AUGUST 2004 FEE INVOICE OF DUANE MORRIS. | 0.30 | $51.00 |
| 10/14/2004 | 012 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS THIRTY FIRST MONTHLY FEE APPLICATION. | 0.10 | $49.50 |
| 10/14/2004 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES CERTIFICATION OF NO OBJECTION REGARDING AUGUST 2004 FEE APPLICATION OF DUANE MORRIS. | 0.20 | $34.00 |
| 10/15/2004 | 012 | VL AKIN | REVIEW SEPTEMBER BILLING STATEMENT. | 0.30 | $51.00 |
| 10/19/2004 | 012 | VL AKIN | BILLING MATTERS. | 0.20 | $34.00 |
| 10/20/2004 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 32ND MONTHLY FEE APPLICATION. | 0.20 | $99.00 |
| 10/20/2004 | 012 | VL AKIN | PREPARE FEE INVOICE OF SEPTEMBER 2004 FOR DUANE MORRIS. | 0.80 | $136.00 |
| 10/20/2004 | 012 | VL AKIN | FILE AND SERVE SEPTEMBER 2004 FEE APPLICATION OF DUANE MORRIS. | 0.60 | $102.00 |
| 10/20/2004 | 012 | VL AKIN | PREPARE QUARTERLY FEE CHART. | 0.50 | $85.00 |
| 10/21/2004 | 012 | VL AKIN | BILLING MATTERS REGARDING SEPTEMBER 2004 INVOICE. | 0.20 | $34.00 |
| 10/27/2004 | 012 | VL AKIN | PREPARE FOURTEENTH QUARTERLY FEE APPLICATION OF DUANE MORRIS. | 2.50 | $425.00 |
| 10/29/2004 | 012 | VL AKIN | EDIT FOURTEENTH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.50 | $85.00 |
| 10/29/2004 | 012 | VL AKIN | PREPARE FOURTEENTH QUARTERLY FEE APPLICATION OF DUANE MORRIS. | 1.50 | $255.00 |
| | | | Code Total | 8.20 | $1,491.50 |

Duane Morris
November 18, 2004
Page 10

File # K0248-00001                                        INVOICE #  1054301
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 10/4/2004 | 013 | VL AKIN | FILE SEVENTH INTERIM FEE APPLICATION OF CAPSTONE CORPORATE RECOVERY. | 0.40 | $68.00 |
| 10/13/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR STROOCK AUGUST 2004 FEE INVOICE. | 0.30 | $51.00 |
| 10/14/2004 | 013 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION FOR STROOCK FORTY FIRST MONTHLY FEE APPLICATION. | 0.10 | $49.50 |
| 10/14/2004 | 013 | VL AKIN | FILE SEPTEMBER 2004 FEE APPLICATION OF STROOCK. | 0.30 | $51.00 |
| 10/14/2004 | 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE AUGUST 2004 FEE APPLICATION OF STROOCK. | 0.30 | $51.00 |
| 10/14/2004 | 013 | VL AKIN | FILE SEPTEMBER 2004 FEE APPLICATION OF STROOCK. | 0.30 | $51.00 |
| 10/26/2004 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR SEVENTH INTERIM FEE APPLICATION OF CAPSTONE CORPORATE RECOVERY. | 0.30 | $51.00 |
| | | | Code Total | 2.00 | $372.50 |

Duane Morris
November 18, 2004
Page 11

File # K0248-00001                                        INVOICE # 1054301
        W.R. GRACE & CO.

| 10/15/2004 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 10/13/04. | 0.30 | $148.50 |
|---|---|---|---|---|---|
| 10/25/2004 | 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING. | 1.20 | $594.00 |
| 10/25/2004 | 015 | MR LASTOWSKI | PREPARE FOR OMNIBUS HEARING. | 1.10 | $544.50 |
| 10/27/2004 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 10/26/04 AND STATUS OF OUTSTANDING MATTERS | 0.60 | $297.00 |
| | | | Code Total | 3.20 | $1,584.00 |

Duane Morris
November 18, 2004
Page 12

File # K0248-00001                                    INVOICE #  1054301
    W.R. GRACE & CO.

| 10/29/2004 | 016 | MR LASTOWSKI | REVIEW CERTIFICATION OF COUNSEL RE: ADR PROCEDURES. | 0.50 | $247.50 |
|---|---|---|---|---|---|
| | | | Code Total | 0.50 | $247.50 |

Duane Morris
November 18, 2004
Page 13

File # K0248-00001                                          INVOICE # 1054301
    W.R. GRACE & CO.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/7/2004 017 | V MARCHELLO | PREPARE LETTER TO JAN BAKER ENCLOSING A COPY OF THE DRAFT DEBTOR'S PLAN OF REORGANIZATION PER BILL KATCHEN'S REQUEST | 0.10 | $8.00 |
| 10/7/2004 017 | WS KATCHEN | REVIEW PLAN PROVISIONS AND PREPARE FOR COMMITTEE CONFERENCE CALL | 0.90 | $490.50 |
| 10/7/2004 017 | WS KATCHEN | WORK ON ANALYSIS OF DRAFT PLAN AND PREPARE FOR COMMITTEE CONFERENCE CALL | 2.30 | $1,253.50 |
| 10/8/2004 017 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE RE: PLAN STRATEGY | 0.70 | $381.50 |
| 10/11/2004 017 | WS KATCHEN | REVIEW BLACKLINED REVISED PLAN | 0.80 | $436.00 |
| 10/12/2004 017 | WS KATCHEN | REVIEW BLACKLINED PLAN AND PREPARE FOR OCTOBER 13, 2004 COMMITTEE CONFERENCE CALL | 1.70 | $926.50 |
| 10/13/2004 017 | JH LEMKIN | REVIEW CORAM HEALTH CASE AND CITED OPINIONS, CONFER WITH W. KATCHEN REGARDING THE SAME | 0.70 | $206.50 |
| 10/13/2004 017 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL RE: PLAN ISSUES | 1.30 | $708.50 |
| 10/14/2004 017 | JH LEMKIN | LEGAL RESEARCH RE: PLAN ISSUES FROM W. KATCHEN | 0.50 | $147.50 |
| 10/14/2004 017 | WS KATCHEN | REVIEW SECOND REVISED PLAN AND DISCLOSURE STATEMENT | 1.40 | $763.00 |
| 10/15/2004 017 | WS KATCHEN | ADDITIONAL REVIEW OF PLAN DOCUMENTS AND DISCLOSURE STATEMENT; AND PREPARE FOR COMMITTEE MEETING | 1.30 | $708.50 |
| 10/15/2004 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE AND LEWIS KRUGER RE: PLAN NEGOTIATIONS | 0.30 | $163.50 |
| 10/18/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN SETTLEMENT | 1.20 | $594.00 |
| 10/18/2004 017 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: PLAN SETTLEMENT | 0.10 | $49.50 |
| 10/18/2004 017 | MR LASTOWSKI | TELEPHONE FROM A. KRIEGER RE: PLAN SETTLEMENT | 0.10 | $49.50 |
| 10/22/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 1.20 | $594.00 |
| 10/22/2004 017 | WS KATCHEN | REVIEW CAPSTONE'S ANALYSIS ON PLAN ISSUES | 0.20 | $109.00 |
| 10/22/2004 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: PLAN STATUS AND ELLIOT ASSOC. OBJECTION ON §1121(D) | 0.10 | $54.50 |
| 10/25/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 0.60 | $297.00 |
| 10/26/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 0.40 | $198.00 |

Duane Morris
November 18, 2004
Page 14

File # K0248-00001                                INVOICE # 1054301
        W.R. GRACE & CO.

| Date | | | Description | | |
|---|---|---|---|---|---|
| 10/26/2004 | 017 | MR LASTOWSKI | REVIEW JOINDERS TO DEBTOR'S MOTION TO EXTEND THE TIME TO FILE A PLAN OF REORGANIZATION | 0.20 | $99.00 |
| 10/27/2004 | 017 | WS KATCHEN | COMMITTEE CONFERENCE CALL RE: PLAN ISSUES | 0.30 | $163.50 |
| | | | Code Total | 16.40 | $8,401.50 |

Duane Morris
November 18, 2004
Page 15

File # K0248-00001                                   INVOICE #  1054301
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/8/2004 | 018 | MR LASTOWSKI | REVIEW TOWN OF ACTION'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | 0.80 | $396.00 |
| 10/13/2004 | 018 | WS KATCHEN | REVIEW MOTION FOR §362(D) RELIEF BY TOWN OF ACTION | 0.20 | $109.00 |
| 10/15/2004 | 018 | MR LASTOWSKI | REVIEW SCOTTS COMPANY'S MOTION FOR TEMPORARY STAY OF CLAIMS | 0.50 | $247.50 |
| 10/18/2004 | 018 | MR LASTOWSKI | REVIEW SLAUGHTER RELIEF FROM THE AUTOMATIC STAY. | 0.30 | $148.50 |
| 10/19/2004 | 018 | MR LASTOWSKI | REVIEW TOWN OF ACTION'S MOTION FOR RELIEF FROM STAY. | 0.20 | $99.00 |
| 10/22/2004 | 018 | MR LASTOWSKI | REVIEW ELLIOT INTERNATIONAL OBJECTION TO DEBTOR'S MOTION FOR AN ORDER EXTENDING THE DEADLINE FOR DEBTOR TO FILE A PLAN. | 0.50 | $247.50 |
| 10/22/2004 | 018 | MR LASTOWSKI | REVIEW CHAKARIAN (VERMICULITE) OPINION. | 0.50 | $247.50 |
| 10/22/2004 | 018 | WS KATCHEN | REVIEW SCOTT'S MOTION FOR TEMPORARY STAY (GANDY ACTION) | 0.20 | $109.00 |
| 10/26/2004 | 018 | MR LASTOWSKI | LIBBY PLAINTIFF'S FILINGS RE: INJUNCTION AGAINST FURTHER LITIGATION. | 0.60 | $297.00 |
| 10/26/2004 | 018 | MR LASTOWSKI | DEBTORS RESPONSE IN SUPPORT OF SCOTT'S COMPANY'S MOTION FOR A TEMPORARY STAY OF THE GANDY ACTION. | 0.60 | $297.00 |
| 10/26/2004 | 018 | WS KATCHEN | REVIEW SCOTT'S MOTION FOR EXPEDITED HEARING. | 0.10 | $54.50 |
| | | | Code Total | 4.50 | $2,252.50 |

Duane Morris
November 18, 2004
Page 16

File # K0248-00001

INVOICE #  1054301

      W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/2004 | 025 | JH LEMKIN | LEGAL RESEARCH HULS AND RELATED CASES, SHEPARDIZE; CONFER WITH W. KATCHEN REGARDING THE SAME. | 0.70 | $206.50 |
| 10/20/2004 | 025 | DM SOSNOSKI | RETRIEVING DOCUMENTS PER W KATCHEN'S REQUEST | 0.50 | $72.50 |
| 10/25/2004 | 025 | DM SOSNOSKI | RETRIEVING PLEADINGS FROM DOCKET PER WSKATCHEN'S REQUEST. | 0.80 | $116.00 |
| | | | Code Total | 2.00 | $395.00 |

Duane Morris
November 18, 2004
Page 17

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 1054301

| | | |
|---|---|---|
| TOTAL SERVICES | 63.40 | $26,153.50 |

Duane Morris
November 18, 2004
Page 18

File # K0248-00001                                          INVOICE #  1054301
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 10/31/2004 | TELEPHONE | | 5.86 |
| | | Total: | $5.86 |
| 10/31/2004 | MEETING EXPENSE | | 57.94 |
| | | Total: | $57.94 |
| 9/30/2004 | ONLINE RECORD SEARCHES | | 3.15 |
| | | Total: | $3.15 |
| 10/20/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B. SEIGELESQUIRE AT WR GRACE SENIOR VICE PRESIDENT - COLUMBIA, MD FROM VIRGINA AKIN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790311037581) | | 6.67 |
| | | Total: | $6.67 |
| 10/31/2004 | OVERTIME RELATED COSTS | | 4.26 |
| | | Total: | $4.26 |
| 10/31/2004 | TELECOPY | | 78.85 |
| | | Total: | $78.85 |
| 10/31/2004 | DOCUMENT RETRIEVAL | | 30.93 |
| | | Total: | $30.93 |
| 10/31/2004 | PRINTING & DUPLICATING | | 41.10 |
| | | Total: | $41.10 |
| | TOTAL DISBURSEMENTS | | $228.76 |

# DuaneMorris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON. DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
HARRISBURG
PRINCETON
WESTCHESTER

December 10, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001         Invoice# 1058914                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 11/30/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 30.10 hrs. at | $495.00 /hr. = | $14,899.50 |
| WS KATCHEN | PARTNER | 18.30 hrs. at | $545.00 /hr. = | $9,973.50 |
| MF HAHN | ASSOCIATE | 22.10 hrs. at | $265.00 /hr. = | $5,856.50 |
| DM SPEERS | PARALEGAL | 3.70 hrs. at | $190.00 /hr. = | $703.00 |
| VL AKIN | PARALEGAL | 10.40 hrs. at | $170.00 /hr. = | $1,768.00 |
| V MARCHELLO | LEGAL ASSISTAN | 2.70 hrs. at | $80.00 /hr. = | $216.00 |
| | | | | | $33,416.50 |

| DISBURSEMENTS | |
|---|---|
| AMTRAK | 99.00 |
| DEPOSITION TRANSCRIPT | 251.00 |
| DOCUMENT E-FILING | 42.05 |
| DOCUMENT RETRIEVAL | 126.62 |
| LEXIS LEGAL RESEARCH | 25.10 |
| MEETING EXPENSE | 244.58 |
| MESSENGER SERVICE | 194.50 |
| OVERNIGHT MAIL | 35.78 |
| OVERTIME RELATED COSTS | 8.58 |
| PRINTING & DUPLICATING | 3684.10 |
| TAXI FARES | 104.23 |
| TELECOPY | 68.40 |
| TELEPHONE | 22.64 |
| TRAVEL - LOCAL | 72.63 |
| WESTLAW LEGAL RESEARCH | 4348.33 |
| TOTAL DISBURSEMENTS | $9,327.54 |

BALANCE DUE THIS INVOICE                              $42,744.04

Duane Morris
December 10, 2004
Page 2


PREVIOUS BALANCE                                    $86,083.25

TOTAL BALANCE DUE                                  $128,827.29

Duane Morris
December 10, 2004
Page 3

File # K0248-00001                                    INVOICE #  1058914
   W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 11/4/2004 | 003 | MR LASTOWSKI | REVIEW MONTHLY OPERATING REPORTS | 1.00 | $495.00 |
| 11/22/2004 | 003 | WS KATCHEN | REVIEW PRESS RELEASE ON CEO. | 0.10 | $54.50 |
| 11/30/2004 | 003 | WS KATCHEN | REVIEW GRACE 8K FILED ON NOVEMBER 26, 2004. | 0.10 | $54.50 |
| | | | Code Total | 1.20 | $604.00 |

Duane Morris
December 10, 2004
Page 4

File # K0248-00001                                          INVOICE #  1058914
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/2004 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 11/1/2004 | 004 | DM SPEERS | REVIEWING 10/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/1/2004 | 004 | DM SPEERS | REVIEWING 111/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/2/2004 | 004 | V MARCHELLO | RETRIEVE FROM WESTLAW 2004 WL 2376508 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 11/3/2004 | 004 | DM SPEERS | REVIEWING 11/2/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/3/2004 | 004 | DM SPEERS | REVIEWING 11/3/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/3/2004 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 11/4/2004 | 004 | DM SPEERS | REVIEWING 11/4/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 11/4/2004 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 11/5/2004 | 004 | DM SPEERS | REVIEWING 11/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/5/2004 | 004 | V MARCHELLO | RESEARCH WESTLAW AND RETRIEVE 2004 WL 2453941 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 11/5/2004 | 004 | WS KATCHEN | REVIEW PRESS RELEASE RE: EMPLOYMENT SUIT. | 0.10 | $54.50 |
| 11/8/2004 | 004 | DM SPEERS | REVIEWING 11/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 11/8/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE FROM PACER THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.50 | $40.00 |
| 11/8/2004 | 004 | VL AKIN | CALENDAR UPCOMING HEARING DEADLINES | 0.30 | $51.00 |

Duane Morris
December 10, 2004
Page 5

File # K0248-00001                                    INVOICE # 1058914
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/9/2004 | 004 | DM SPEERS | REVIEWING 11/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/10/2004 | 004 | DM SPEERS | REVIEWING 11/10/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/10/2004 | 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.20 | $34.00 |
| 11/11/2004 | 004 | DM SPEERS | REVIEWING 11/11/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/11/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.40 | $32.00 |
| 11/11/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.50 | $85.00 |
| 11/12/2004 | 004 | DM SPEERS | REVIEWING 11/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/15/2004 | 004 | DM SPEERS | REVIEWING 11/15/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/15/2004 | 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.30 | $51.00 |
| 11/15/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| 11/15/2004 | 004 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR CASE MANAGEMENT ORDER. | 0.30 | $163.50 |
| 11/16/2004 | 004 | DM SPEERS | REVIEWING 11/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 11/16/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE FROM PACER THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 1.00 | $80.00 |
| 11/17/2004 | 004 | DM SPEERS | REVIEWING 11/17/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 11/18/2004 | 004 | DM SPEERS | REVIEWING 11/18/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/19/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.20 | $16.00 |

Duane Morris
December 10, 2004
Page 6

File # K0248-00001                                                    INVOICE #  1058914
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/2004 | 004 | DM SPEERS | REVIEWING 11/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/23/2004 | 004 | DM SPEERS | REVIEWING 11/23/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/24/2004 | 004 | DM SPEERS | REVIEWING 11/24/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 11/24/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 11/29/2004 | 004 | DM SPEERS | REVIEWING 11/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/30/2004 | 004 | DM SPEERS | REVIEWING 11/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 11/30/2004 | 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.20 | $34.00 |
| | | | Code Total | 8.50 | $1,426.00 |

Duane Morris
December 10, 2004
Page 7

File # K0248-00001                                    INVOICE # 1058914
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 11/1/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S CERTIFICATION RE: SCOTT'S. | 0.10 | $54.50 |
| 11/3/2004 | 005 | WS KATCHEN | ASBESTOS ARTICLE (WEITZ). | 0.20 | $109.00 |
| 11/3/2004 | 005 | WS KATCHEN | RESEARCH ISSUE RE: COMMITTEE CONFERENCE CALL ON NOVEMBER 3, 2004. | 1.30 | $708.50 |
| 11/5/2004 | 005 | WS KATCHEN | REVIEW COMMITTEE'S MEMO RE: §382. | 0.10 | $54.50 |
| 11/10/2004 | 005 | MR LASTOWSKI | REVIEW ORDER ESTABLISHING AN ALTERNATIVE DISPUTE RESOLUTION PROGRAM AND TO PERMIT THE DEBTORS TO LIQUIDATE CERTAIN PREPETITION CLAIMS | 1.20 | $594.00 |
| 11/11/2004 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL. | 0.80 | $436.00 |
| 11/12/2004 | 005 | WS KATCHEN | REVIEW CAPSTONE ANALYSIS AND WARRANTS. | 0.20 | $109.00 |
| 11/12/2004 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.20 | $109.00 |
| 11/12/2004 | 005 | WS KATCHEN | REVIEW AFFIDAVIT OF TOM LEWIS (LIBBY COUNSEL FOR CLAIMANTS). | 0.20 | $109.00 |
| 11/12/2004 | 005 | WS KATCHEN | REVIEW P.D. COMMITTEE OBJECTIONS RE: INDEMNITY FOR LIBBY MATTERS. | 0.10 | $54.50 |
| 11/15/2004 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER SEEKING THE ESTIMATION OF ASBESTOS CLAIMS AND CERTAIN RELATED RELIEF | 1.40 | $693.00 |
| 11/15/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION ON ESTIMATION ASBESTOS CLAIMS. | 0.30 | $163.50 |
| 11/16/2004 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER AUTHORIZING THE RETENTION OF RAYMOND G. THIEME, JR. AS THE MEDIATOR FOR THE DEBTOR'S ADR PROGRAM | 0.30 | $148.50 |
| 11/16/2004 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER ESTABLISHING PROTOCOLS FOR LITIGATING ASBESTOS-RELATED CLAIMS FOLLOWING PLAN CONFIRMATION | 1.40 | $693.00 |
| 11/16/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH MIKE LASTOWSKI. | 0.10 | $54.50 |
| 11/17/2004 | 005 | WS KATCHEN | REVIEW CONFIDENTIAL COMMITTEE VALUATION MEMO. | 0.20 | $109.00 |
| 11/18/2004 | 005 | MR LASTOWSKI | ANALYSIS OF STATUS OF CLAIMS OBJECTIONS AND ORDERS | 2.20 | $1,089.00 |
| 11/30/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S §1121(D) MOTION. | 0.10 | $54.50 |
| 11/30/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR REFERENCE OF JURISDICTION BY BANKRUPTCY COURT. | 0.10 | $54.50 |
| | | | Code Total | 10.50 | $5,397.50 |

Duane Morris
December 10, 2004
Page 8

File # K0248-00001                                        INVOICE # 1058914
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2004 | 006 | MF HAHN | RESEARCH ENVIRONMENTAL CLAIMS ISSUES | 4.00 | $1,060.00 |
| 11/4/2004 | 006 | MF HAHN | RESEARCH ENVIRONMENTAL CLAIMS ISSUES REGARDING PENALTIES AND FINES | 4.00 | $1,060.00 |
| 11/5/2004 | 006 | MF HAHN | RESEARCH ENVIRONMENTAL CLAIMS AND GOVERNMENTAL CLAIMS FOR PENALTIES AND FINES | 5.50 | $1,457.50 |
| 11/16/2004 | 006 | MF HAHN | RESEARCH INTEREST RATE ISSUES AND CLAIMS ALLOWANCE | 2.00 | $530.00 |
| 11/16/2004 | 006 | MF HAHN | RESEARCH ALLOWANCE OF INTEREST CLAIMS | 1.00 | $265.00 |
| 11/17/2004 | 006 | MF HAHN | RESEARCH CLAIMS AND INTEREST ISSUES | 2.30 | $609.50 |
| 11/22/2004 | 006 | MF HAHN | RESEARCH REGARDING ALLOWANCE OF DEFAULT RATE INTEREST | 0.80 | $212.00 |
| 11/23/2004 | 006 | MF HAHN | RESEARCH REGARDING ALLOWANCE OF DEFAULT RATE INTEREST AND 726(A)(5) | 1.50 | $397.50 |
| | | | Code Total | 21.10 | $5,591.50 |

Duane Morris
December 10, 2004
Page 9

File # K0248-00001
  W.R. GRACE & CO.

INVOICE # 1058914

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2004 | 007 | WS KATCHEN | CONFERENCE WITH MICHAEL HAHN RE: RESEARCH ISSUE FOR COMMITTEE MEETING. | 0.70 | $381.50 |
| 11/6/2004 | 007 | WS KATCHEN | CONFERENCE WITH LEWIS KRUGER RE: COMMITTEE ISSUES. | 0.40 | $218.00 |
| 11/15/2004 | 007 | WS KATCHEN | PREPARE MATERIALS TO RESPOND TO ISSUE RAISED BY COMMITTEE MEMBER. | 0.30 | $163.50 |
| 11/16/2004 | 007 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: COMMITTEE MEETING. | 0.20 | $109.00 |
| | | | Code Total | 1.60 | $872.00 |

Duane Morris
December 10, 2004
Page 10

File # K0248-00001
     W.R. GRACE & CO.

INVOICE # 1058914

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/2/2004 | 010 | MR LASTOWSKI | REVIEW DAVID AUSTERN'S APPLICATION TO RETAIN TILLINGHAST AS ACTUARIAL CONSULTANT | 0.60 | $297.00 |
| 11/5/2004 | 010 | WS KATCHEN | REVIEW FUTURE'S MOTION TO EMPLOY TILLINGHART. | 0.30 | $163.50 |
| 11/8/2004 | 010 | MR LASTOWSKI | REVIEW APPLICATION OF COUNSEL TO THE ASBESTOS PROPERTY DAMAGE COMMITTEE TO ADVANCE CAUSE ON CALENDAR AND FOR ENTRY OF ORDER APPROVING FEE APPLICATIONS AND ALLOWING THE PAYMENT OF HOLDBACKS FOR SERVICES RENDERED | 0.40 | $198.00 |
| | | | Code Total | 1.30 | $658.50 |

Duane Morris
December 10, 2004
Page 11

File # K0248-00001                                          INVOICE # 1058914
     W.R. GRACE & CO.

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/8/2004 012 | VL AKIN | BILLING MATTERS REGARDING OCTOBER 2004 MONTHLY BILL. CONFERENCES WITH J. PALO REGARDING SAME. | 1.50 | $255.00 |
| 11/9/2004 012 | VL AKIN | BILLING MATTERS REGARDING OCTOBER 2004 BILLING STATEMENT. | 1.00 | $170.00 |
| 11/9/2004 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR SEPTEMBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 11/10/2004 012 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY DAMAGE COMMITTEE'S OPPOSITION TO THE DEBTOR'S MOTION TO ADVANCE CERTAIN FEES AND COSTS TO CERTAIN OFFICERS AND DIRECTORS | 0.60 | $297.00 |
| 11/10/2004 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE SEPTEMBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 11/15/2004 012 | VL AKIN | FILE AND SERVE 14TH QUARTERLY FEE APPLICATION OF DUANE MORRIS LLP | 0.80 | $136.00 |
| 11/16/2004 012 | VL AKIN | BILLING MATTERS REGARDING OCTOBER BILL | 0.20 | $34.00 |
| 11/17/2004 012 | MR LASTOWSKI | REVIEW STATUS OF FEE APPLICATIONS | 0.30 | $148.50 |
| 11/17/2004 012 | VL AKIN | REVIEW AND EDIT OCTOBER 2004 BILL | 0.40 | $68.00 |
| 11/18/2004 012 | VL AKIN | BILLING MATTERS | 0.40 | $68.00 |
| 11/18/2004 012 | VL AKIN | PREPARE THIRTY-THIRD FEE APPLICATION OF DUANE MORRIS | 1.00 | $170.00 |
| 11/18/2004 012 | VL AKIN | PREPARE QUARTERLY FEE CHART | 0.40 | $68.00 |
| 11/19/2004 012 | VL AKIN | FILE AND SERVE OCTOBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.60 | $102.00 |
| | | Code Total | 7.80 | $1,618.50 |

Duane Morris
December 10, 2004
Page 12

File # K0248-00001                                    INVOICE #  1058914
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/4/2004 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE FORTY-SECOND FEE APPLICATION OF STROOCK | 0.20 | $34.00 |
| 11/10/2004 013 | VL AKIN | FILE & FORWARD TO INTERESTED PARTIES THE FOURTEENTH QUARTERLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN | 0.80 | $136.00 |
| 11/10/2004 013 | VL AKIN | FILE CAPSTONE 8TH INTERIM FEE APPLICATION OF CAPSTONE CORPORATE RECOVERY | 0.30 | $51.00 |
| 11/11/2004 013 | MR LASTOWSKI | REVIEW DEBTORS' SUBMISSION IN SUPPORT OF THEIR MOTION TO ADVANCE CERTAIN FEES AND COSTS TO CERTAIN OFFICERS AND DIRECTORS | 0.60 | $297.00 |
| 11/14/2004 013 | MR LASTOWSKI | REVIEW MOTION TO MODIFIY ORDERS WITH REGARD TO CERTAIN QUARTERLY FEE APPLICATIONS | 0.40 | $198.00 |
| 11/15/2004 013 | VL AKIN | FILE THIRD QUARTERLY FEE APPLICATION OF CAPSTONE CORPORATE RECOVERY | 0.50 | $85.00 |
| | | Code Total | 2.80 | $801.00 |

Duane Morris
December 10, 2004
Page 13

File # K0248-00001                                    INVOICE # 1058914
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/10/2004 015 | MR LASTOWSKI | REVIEW AMENDED NOTICE OF NOVEMBER OMNIBUS HEARING AND ITEMS IDENTIFIED THEREON | 0.80 | $396.00 |
| 11/12/2004 015 | MR LASTOWSKI | TELEPHONE CALL TO DAVID CARICKHOOFF RE: 11/15/04 HEARING | 0.10 | $49.50 |
| 11/12/2004 015 | MR LASTOWSKI | TELEPHONE CALL FROM LEWIS KRUGER RE: 11/15/04 HEARING | 0.10 | $49.50 |
| 11/12/2004 015 | MR LASTOWSKI | TELEPHONE CALL FROM ARLENE KRIEGER RE: 11/15/04 HEARING | 0.10 | $49.50 |
| 11/15/2004 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 2.30 | $1,138.50 |
| 11/15/2004 015 | MR LASTOWSKI | PREPARE FOR OMNIBUS HEARING | 2.30 | $1,138.50 |
| 11/22/2004 015 | MR LASTOWSKI | REVIEW ORDER ESTABLISHING PROCEDURE FOR THE TRADING OF CERTAIN EQUITY SECURITIES | 0.30 | $148.50 |
| | | Code Total | 6.00 | $2,970.00 |

Duane Morris
December 10, 2004
Page 14

File # K0248-00001                                      INVOICE #  1058914
    W.R. GRACE & CO.

| 11/3/2004 016 | WS KATCHEN | ATTENTION TO ORDER EXTENDING DATE TO ANSWER COMPLAINT. | 0.10 | $54.50 |
|---|---|---|---|---|
| | | Code Total | 0.10 | $54.50 |

Duane Morris
December 10, 2004
Page 15

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1058914

| | | | | |
|---|---|---|---|---|
| 11/1/2004 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH T. MAHER RE:  PLAN ISSUE. | 0.20 | $109.00 |
| 11/2/2004 017 | WS KATCHEN | REVIEW PLAN DOCUMENTS AND PREPARE FOR COMMITTEE CONFERENCE CALL. | 1.70 | $926.50 |
| 11/3/2004 017 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE RE:  PLAN ISSUES. | 0.60 | $327.00 |
| 11/5/2004 017 | MR LASTOWSKI | REVIEW SEVENTH MOTION TO EXTEND EXCLUSIVITY AND PRIOR ORDERS | 0.50 | $247.50 |
| 11/5/2004 017 | WS KATCHEN | ANALYSIS OF PLAN DISTRIBUTION PROJECTIONS AND PREPARE FOR CONFERENCE WITH COMMITTEE . | 0.80 | $436.00 |
| 11/6/2004 017 | WS KATCHEN | REVIEW CITATION ON PLAN ISSUE. | 0.30 | $163.50 |
| 11/8/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 0.70 | $346.50 |
| 11/12/2004 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER RE:  STATUS OF PLAN AND NEGOTIATIONS. | 0.20 | $109.00 |
| 11/12/2004 017 | WS KATCHEN | REVIEW TOWN OF ACTON'S MOTION FOR LEAVE TO FILE REPLY. | 0.10 | $54.50 |
| 11/12/2004 017 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE RE:  STATUS OF PLAN REVISIONS AND NEGOTIATIONS. | 0.50 | $272.50 |
| 11/14/2004 017 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER APPROVING PLAN SOLICITATION PROCEDURES | 0.80 | $396.00 |
| 11/14/2004 017 | MR LASTOWSKI | REVIEW THE DEBTOR'S PLAN, DISCLOSURE STATEMENT AND RELATED EXHIBITS | 3.50 | $1,732.50 |
| 11/14/2004 017 | WS KATCHEN | REVIEW PLAN DOCUMENTS. | 0.70 | $381.50 |
| 11/15/2004 017 | MF HAHN | REVIEW DEBTOR'S CLAIMS ESTIMATION MOTION AND CONFIRMATION PROCEDURES | 1.00 | $265.00 |
| 11/15/2004 017 | WS KATCHEN | REVIEW REVISED DISCLOSURE STATEMENT. | 1.60 | $872.00 |
| 11/15/2004 017 | WS KATCHEN | CONFERENCE WITH MICHAEL HAHN RE:  RESEARCH ISSUE ON PLAN IMPAIRMENT. | 0.30 | $163.50 |
| 11/15/2004 017 | WS KATCHEN | REVIEW DEBTOR'S MOTION ON SOLICITATION (CONFIRMATION PROCEDURES MOTION). | 0.20 | $109.00 |
| 11/16/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 0.40 | $198.00 |
| 11/16/2004 017 | WS KATCHEN | ANALYSIS OF FILED PLAN DOCUMENTS AND FINANCIAL INFORMATION. | 1.70 | $926.50 |
| 11/16/2004 017 | WS KATCHEN | REVIEW CLAIMS ESTIMATION PROCEDURES FOR PLAN. | 0.70 | $381.50 |
| 11/17/2004 017 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER RE: PLAN ISSUES | 0.10 | $49.50 |

Duane Morris
December 10, 2004
Page 16

File # K0248-00001                                    INVOICE # 1058914
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/17/2004 017 | MR LASTOWSKI | ANALYSIS OF CASES ADDRESSING THE ISSUE OF APPLICABLE INTEREST RATE IN THE CONTEXT OF UNIMPAIRED UNSECURED CREDITORS | 2.80 | $1,386.00 |
| 11/22/2004 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 0.70 | $346.50 |
| 11/22/2004 017 | WS KATCHEN | ATTENTION TO DISCLOSURE STATEMENT AND FILING DOCUMENTS. | 0.70 | $381.50 |
| 11/23/2004 017 | WS KATCHEN | WORK ON PLAN DOCUMENTS ANALYSIS. | 0.90 | $490.50 |
| | | Code Total | 21.70 | $11,071.50 |

Duane Morris
December 10, 2004
Page 17

File # K0248-00001                                          INVOICE # 1058914
    W.R. GRACE & CO.

| 11/1/2004 018 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE IN OPPOSITION TO THE TOWN OF ACTION'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR RELATED DETERMINATIONS | 0.80 | $396.00 |
| 11/1/2004 018 | MR LASTOWSKI | REVIEW FILINGS IN SUPPORT OF THE MOTION OF THE SCOTTS COMPANY FOR TEMPORARY STAY OF THE CLAIMS ASSERTED AGAINST SCOTTS IN THE GANDY ACTION SET FOR TRIAL NOVEMBER 1, 2003 | 1.30 | $643.50 |
| 11/8/2004 018 | MR LASTOWSKI | REVIEW TOWN OF ACTIONS MOTION FOR LEAVE TO FILE REPLY TO DEBTOR'S RESPONSE IN OPPOSITION TO THE TOWN OF ACTON'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR RELATED DETERMINATIONS | 0.50 | $247.50 |
| 11/8/2004 018 | MR LASTOWSKI | REVIEW AFFIDAVITS FILED IN RESPONSE TO COURT'S REQUEST FOR THE FILING OF AFFIDAVITS TO ESTABLISH THE STANDING OF CERTAIN LIBBY CLAIMANTS TO OPPOSE THE DEBTOR'S MOTION TO EXPAND THE PRELIMINARY INJUNCTION TO INCLUDE ACTIONS AGAINST MONTANA VERMICULITE COMPANY DATED JULY 21, 2003 | 0.90 | $445.50 |
| 11/14/2004 018 | MR LASTOWSKI | REVIEW NOTICE OF WITHDRAWAL AS MOOT THE MOTION OF THE SCOTTS COMPANY FOR TEMPORARY STAY OF THE CLAIMS ASSERTED AGAINST SCOTTS IN THE GANDY ACTION SET FOR TRIAL NOVEMBER 1, 2004 | 0.20 | $99.00 |
| 11/16/2004 018 | MR LASTOWSKI | REVIEW MOTION OF THE DEBTORS AND THE SCOTTS COMPANY FOR A TEMPORARY STAY TO ENJOIN THE PROSECUTION OF ALL CLAIMS AGAINST SCOTTS IN THE STATE ACTIONS | 0.50 | $247.50 |
| | | Code Total | 4.20 | $2,079.00 |

Duane Morris
December 10, 2004
Page 18

File # K0248-00001                                         INVOICE #  1058914
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2004 027 | WS KATCHEN | REVIEW CAPSTONE FINANCIAL REPORT. | | 0.50 | $272.50 |
| | | | Code Total | 0.50 | $272.50 |

Duane Morris
December 10, 2004
Page 19

File # K0248-00001                                    INVOICE #  1058914
    W.R. GRACE & CO.

|  |  |  |
|---|---|---|
| TOTAL SERVICES | 87.30 | $33,416.50 |

Duane Morris
December 10, 2004
Page 20

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1058914

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|--|--------|
| 8/31/2004 | TELEPHONE | | 19.16 |
| 9/30/2004 | TELEPHONE | | 3.48 |
| | | Total: | $22.64 |
| | | | |
| 8/31/2004 | TRAVEL - LOCAL | | 28.00 |
| 11/30/2004 | TRAVEL - LOCAL | | 44.63 |
| | | Total: | $72.63 |
| | | | |
| 9/30/2004 | MEETING EXPENSE | | 126.80 |
| 11/30/2004 | MEETING EXPENSE | | 117.78 |
| | | Total: | $244.58 |
| | | | |
| 8/30/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 3.50 |
| 8/30/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 12.00 |
| 8/30/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 9.60 |
| | | Total: | $25.10 |
| | | | |
| 7/30/2004 | OVERNIGHT MAIL (K0248 ) PACKAGE SENT TO WARREN H SMITH AT REPUBLIC CENTER - DALLAS, TX FROM GINGER AKIN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #846737377032) | | 10.13 |
| 7/30/2004 | OVERNIGHT MAIL (K0248 ) PACKAGE SENT TO DAVID B SIEGEL AT SENIOR VICE PRESIDENT - COLUMBIA, MD FROM GINGER AKIN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #846737377021) | | 7.80 |
| 8/25/2004 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITHESQUIRE AT WARREN H SMITH & ASSOCIATES - DALLAS, TX FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790252267944) | | 10.09 |
| 8/25/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGELESQUIRE AT SENIOR VP & GENERAL COUNSEL - COLUMBIA, MD FROM MICHAEL LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790252251522) | | 7.76 |
| | | Total: | $35.78 |
| | | | |
| 6/22/2004 | DEPOSITION TRANSCRIPT | | 251.00 |
| | | Total: | $251.00 |
| | | | |
| 11/2/2004 | WESTLAW LEGAL RESEARCH KATCHEN,WILLIAM | | 160.79 |
| 11/2/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 825.39 |
| 11/3/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 495.42 |
| 11/4/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 790.39 |
| 11/5/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 780.94 |

Duane Morris
December 10, 2004
Page 21

File # K0248-00001                                          INVOICE #  1058914
    W.R. GRACE & CO.

| | | | |
|---|---|---|---:|
| 11/17/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 202.12 |
| 11/19/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 100.92 |
| 11/22/2004 | WESTLAW LEGAL RESEARCH HAHN,MICHAEL F | | 992.36 |
| | | Total: | $4,348.33 |
| 3/31/2004 | BOSTON COACH*2004-03-31*KATCHEN/WILLIAM | | 104.23 |
| | | Total: | $104.23 |
| 8/31/2004 | MESSENGER SERVICE | | 194.50 |
| | | Total: | $194.50 |
| 11/30/2004 | OVERTIME RELATED COSTS | | 8.58 |
| | | Total: | $8.58 |
| 6/10/2004 | TRAINFARE/AMTRAK/CLIENTMTG/WSK | | 99.00 |
| | | Total: | $99.00 |
| 4/30/2004 | TELECOPY | | 68.40 |
| | | Total: | $68.40 |
| 4/30/2004 | DOCUMENT RETRIEVAL | | 12.63 |
| 8/31/2004 | DOCUMENT RETRIEVAL | | 15.75 |
| 9/30/2004 | DOCUMENT RETRIEVAL | | 67.88 |
| 11/30/2004 | DOCUMENT RETRIEVAL | | 30.36 |
| | | Total: | $126.62 |
| 9/30/2004 | DOCUMENT E-FILING | | 42.05 |
| | | Total: | $42.05 |
| 5/31/2004 | PRINTING & DUPLICATING | | 1,345.49 |
| 7/31/2004 | PRINTING & DUPLICATING | | 1,807.75 |
| 8/31/2004 | PRINTING & DUPLICATING | | 259.05 |
| 9/30/2004 | PRINTING & DUPLICATING | | 250.51 |
| 11/30/2004 | PRINTING & DUPLICATING | | 21.30 |
| | | Total: | $3,684.10 |
| | TOTAL DISBURSEMENTS | | $9,327.54 |

# DuaneMorris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
HARRISBURG
PRINCETON
WESTCHESTER

January 14, 2005

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017


W.R. GRACE & CO.


File# K0248-00001         Invoice# 1066129                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 12/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 22.80 | hrs. at | $495.00 /hr. = | $11,286.00 |
| RW RILEY | PARTNER | 1.20 | hrs. at | $385.00 /hr. = | $462.00 |
| WS KATCHEN | PARTNER | 42.70 | hrs. at | $545.00 /hr. = | $23,271.50 |
| JH LEMKIN | ASSOCIATE | 5.70 | hrs. at | $295.00 /hr. = | $1,681.50 |
| MF HAHN | ASSOCIATE | 2.10 | hrs. at | $265.00 /hr. = | $556.50 |
| DM SPEERS | PARALEGAL | 2.50 | hrs. at | $190.00 /hr. = | $475.00 |
| BA GRUPPO | PARALEGAL | 0.10 | hrs. at | $185.00 /hr. = | $18.50 |
| DM SOSNOSKI | PARALEGAL | 1.00 | hrs. at | $145.00 /hr. = | $145.00 |
| VL AKIN | PARALEGAL | 15.70 | hrs. at | $170.00 /hr. = | $2,669.00 |
| V MARCHELLO | LEGAL ASSISTAN | 1.70 | hrs. at | $80.00 /hr. = | $136.00 |

$40,701.00

| | |
|---|---|
| DISBURSEMENTS | |
| LEXIS LEGAL RESEARCH | 294.75 |
| MEETING EXPENSE | 41.84 |
| OVERNIGHT MAIL | 6.89 |
| OVERTIME RELATED COSTS | 4.26 |
| PRINTING & DUPLICATING | 37.95 |
| TELEPHONE | 4.07 |
| TRAVEL - LOCAL | 30.85 |
| WESTLAW LEGAL RESEARCH | 143.34 |
| TOTAL DISBURSEMENTS | $563.95 |

BALANCE DUE THIS INVOICE                              $41,264.95


PREVIOUS BALANCE                                      $92,780.75

Duane Morris
January 14, 2005
Page 2


TOTAL BALANCE DUE                                    $134,045.70

Duane Morris
January 14, 2005
Page 3

File # K0248-00001                                    INVOICE #  1066129
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 12/1/2004 | 003 | MR LASTOWSKI | LETTER FROM DEBTOR TO JUDGE FITZGERALD RE: FINANCIAL UPDATES | 0.10 | $49.50 |
| 12/6/2004 | 003 | MR LASTOWSKI | REVIEW MONTHLY OPERATING REPORTS | 0.60 | $297.00 |
| | | | Code Total | 0.70 | $346.50 |

Duane Morris
January 14, 2005
Page 4

File # K0248-00001                                          INVOICE #  1066129
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2004 | 004 | DM SPEERS | REVIEWING 12/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 12/1/2004 | 004 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION REQUESTING THAT THE DISTRICT COURT REFER CERTAIN MATTERS TO THE BANKRUPTCY COURT | 1.20 | $594.00 |
| 12/3/2004 | 004 | DM SPEERS | REVIEWING 12/3/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 12/3/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE FROM PACER THE MOST RECENTLY FILED PLEADINGS AND TRANSCRIPTS PER BILL KATCHEN'S REQUEST. | 0.20 | $16.00 |
| 12/6/2004 | 004 | DM SPEERS | REVIEWING 12/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 12/7/2004 | 004 | DM SPEERS | REVIEWING 12/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 12/8/2004 | 004 | DM SPEERS | REVIEWING 12/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 12/8/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE FROM PACER THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.20 | $16.00 |
| 12/8/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $34.00 |
| 12/9/2004 | 004 | DM SPEERS | REVIEWING 12/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $57.00 |
| 12/9/2004 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/13/2004 | 004 | DM SPEERS | REVIEWING 12/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 12/13/2004 | 004 | MF HAHN | REVIEW COMBUSTION ENGINEERING DECISION | 0.80 | $212.00 |
| 12/13/2004 | 004 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER | 0.10 | $54.50 |
| 12/14/2004 | 004 | DM SPEERS | REVIEWING 12/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |

Duane Morris
January 14, 2005
Page 5

File # K0248-00001                                        INVOICE # 1066129
    W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/2004 | 004 | VL AKIN | REVIEW FILE AND DOCKET REGARDING PREPARATION OF 2019 STATEMENT | 0.70 | $119.00 |
| 12/15/2004 | 004 | DM SPEERS | REVIEWING 12/15/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 12/15/2004 | 004 | MR LASTOWSKI | REVIEW AMENDED 2019 ORDER | 0.20 | $99.00 |
| 12/16/2004 | 004 | DM SPEERS | REVIEWING 12/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 12/16/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.50 | $85.00 |
| 12/17/2004 | 004 | DM SPEERS | REVIEWING 12/17/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 12/17/2004 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/17/2004 | 004 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER. | 0.10 | $54.50 |
| 12/20/2004 | 004 | DM SPEERS | REVIEWING 12/20/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $19.00 |
| 12/20/2004 | 004 | VL AKIN | ORGANIZE FEE APPLICATION FILES | 0.40 | $68.00 |
| 12/21/2004 | 004 | DM SPEERS | REVIEWING 12/21/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 12/21/2004 | 004 | MR LASTOWSKI | REVIEW AND SIGN JOINDER OF COMMITTEE IN DEBTOR'S MOTION FOR A CASE MANAGEMENT ORDER | 0.10 | $49.50 |
| 12/21/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST AND LABELS | 0.20 | $34.00 |
| 12/22/2004 | 004 | DM SPEERS | REVIEWING 12/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $38.00 |
| 12/22/2004 | 004 | VL AKIN | UPDATE SERVICE LIST | 0.20 | $34.00 |
| 12/23/2004 | 004 | RW RILEY | REVIEWING ASBESTOS PERSONAL INJURY COMMITTEE OBJECTION TO DISCLOSURE STATEMENT AND COMMUNICATIONS WITH W. KATCHEN RE: SAME. | 1.20 | $462.00 |
| 12/23/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.20 | $34.00 |
| 12/27/2004 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W KATCHEN AND M F HAHN | 0.10 | $18.50 |

Duane Morris
January 14, 2005
Page 6

File # K0248-00001                                          INVOICE # 1066129
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 151 F.3D 297 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM PACER MOST RECENTLY FILED PLEADINGS AND PRINT PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 247 B.R. 877 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 995 F.2D 940 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 315 B.R. 321 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 60 B.R. 556 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 260 B.R. 10 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | V MARCHELLO | RETRIEVE FROM LEXIS 300 F.3D 340 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/27/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.10 | $17.00 |
| 12/27/2004 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.30 | $51.00 |
| 12/28/2004 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.10 | $17.00 |
| 12/30/2004 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE FROM PACER THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/30/2004 | 004 | WS KATCHEN | REVIEW DEBTOR'S SUGGESTION TO COURT OF PROTOCOL FOR PROCEEDINGS AND CORRESPONDENCE TO DISTRICT AND BANKRUPTCY COURTS. | 0.30 | $163.50 |
| | | | Code Total | 11.00 | $2,795.50 |

Duane Morris
January 14, 2005
Page 7

File # K0248-00001                                            INVOICE # 1066129
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/1/2004 005 | WS KATCHEN | REVIEW COMMITTEE MEMO PENDING MOTION. | 0.20 | $109.00 |
| 12/6/2004 005 | MR LASTOWSKI | REVIEW EQUITY COMMITTEE'S MOTION FOR AN ORDER AUTHORIZING THE RETENTION OF LEXECON LLC AS AN ASBESTOS CLAIMS CONSULTANT AND OBJECTIONS THERETO | 0.60 | $297.00 |
| 12/6/2004 005 | WS KATCHEN | E-MAILS TO LEWIS KRUGER AND KEN PASQUALE ON LITIGATION ISSUES. | 0.60 | $327.00 |
| 12/7/2004 005 | WS KATCHEN | REVIEW STATUS LEGISLATION. | 0.10 | $54.50 |
| 12/8/2004 005 | MR LASTOWSKI | REVIEW DEBTOR'S NOTICE OF INTENT TO OBJECT TO CERTAIN CLAIMS DUE TO LACK OF SPECIFIC DOCUMENTATION | 0.20 | $99.00 |
| 12/8/2004 005 | MR LASTOWSKI | REVIEW DEBTOR'S NOTICE OF FILING OF PROPOSED ORDER RE: ESTIMATION OF ASBESTOS CLAIMS | 0.20 | $99.00 |
| 12/8/2004 005 | WS KATCHEN | REVIEW SECOND MEMO TO COMMITTEE. | 0.10 | $54.50 |
| 12/13/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO ENJOIN STATE COURT ACTIONS. | 0.20 | $109.00 |
| 12/13/2004 005 | WS KATCHEN | REVIEW MOTION BY SCOTT'S CO. | 0.20 | $109.00 |
| 12/15/2004 005 | WS KATCHEN | SCHEDULING COMMITTEE CONFERENCE CALL. | 0.10 | $54.50 |
| 12/16/2004 005 | WS KATCHEN | REVIEW ORDER PERMITTING DEBTOR TO ADVANCE DEFENSE COSTS TO CURRENT AND FORMER OFFICERS, DIRECTORS, EMPLOYEES - SUBJECT TO CONDITIONS IN ORDER. | 0.10 | $54.50 |
| 12/17/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER. | 0.20 | $109.00 |
| 12/17/2004 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.80 | $436.00 |
| 12/21/2004 005 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATION TO RETAIN ARENT FOX AS SPECIAL COUNSEL | 0.20 | $99.00 |
| 12/21/2004 005 | WS KATCHEN | | 3.60 | $1,962.00 |
| 12/22/2004 005 | WS KATCHEN | REVIEW CAPSTONE'S ANALYSIS OF 3Q '04 RESULTS. | 0.20 | $109.00 |
| 12/22/2004 005 | WS KATCHEN | REVIEW CITICORP MOTION. | 0.10 | $54.50 |
| 12/22/2004 005 | WS KATCHEN | REVIEW PD COMMITTEE OBJECTION | 1.10 | $599.50 |
| 12/22/2004 005 | WS KATCHEN | REVIEW LIBBY CLAIMANT'S OBJECTION | 0.20 | $109.00 |
| 12/22/2004 005 | WS KATCHEN | REVIEW OBJECTION OF THE UNITED STATES EPA. | 0.40 | $218.00 |
| 12/22/2004 005 | WS KATCHEN | REVIEW MOTION BY ACC TO FILE PLEADINGS UNDER SEAL. | 0.20 | $109.00 |

Duane Morris
January 14, 2005
Page 8

File # K0248-00001                                      INVOICE # 1066129
     W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/2004 | 005 | WS KATCHEN | ADDITIONAL RESEARCH OF CASES AND AUTHORITIES CITED BY ASBESTOS COMMITTEE ON ESTIMATION/VALUATION OF EXPERT TESTIMONY. | 3.60 | $1,962.00 |
| 12/23/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER. | 0.10 | $54.50 |
| 12/23/2004 | 005 | WS KATCHEN | E-MAIL TO TOM MAHER. | 0.20 | $109.00 |
| 12/23/2004 | 005 | WS KATCHEN | REVIEW COMMITTEE E-MAIL FROM ARLENE KRIEGER. | 0.10 | $54.50 |
| 12/23/2004 | 005 | WS KATCHEN | ADDITIONAL RESEARCH ON CASE AUTHORITIES CITED IN ASBESTOS P. I. COMMITTEE OBJECTION. | 1.30 | $708.50 |
| 12/23/2004 | 005 | WS KATCHEN | REVIEW MOTION FOR ORDER AUTHORIZING REIMBURSEMENT BY NATIONAL UNION. | 0.10 | $54.50 |
| 12/23/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S SUPPLEMENT - ESTIMATION OF ZAI. | 0.30 | $163.50 |
| 12/23/2004 | 005 | WS KATCHEN | REVIEW RETENTION OF ARENT FOX. | 0.10 | $54.50 |
| 12/27/2004 | 005 | MR LASTOWSKI | REVIEW MOTION OF CITOCROP DEL-LEASE TO COMPEL ASSUMPTION/REJECTION OF EQUIPMENT LEASES | 0.40 | $198.00 |
| 12/27/2004 | 005 | WS KATCHEN | REVIEW LIMITED OBJECTION BY EVERENT RE. | 0.10 | $54.50 |
| 12/27/2004 | 005 | WS KATCHEN | REVIEW PD COMMITTEE MOTION TO STRIKE DEBTOR'S NOTICE OF INTENT TO OBJECT TO CLAIMS. | 0.10 | $54.50 |
| 12/27/2004 | 005 | WS KATCHEN | REVIEW JOINDER UCC TO DEBTOR'S MOTION SEEKING ESTIMATION AND CMO. | 0.10 | $54.50 |
| 12/27/2004 | 005 | WS KATCHEN | ANALYSIS OF CASE AUTHORITIES CITED IN OBJECTIONS BY ACC AND FUTURES. | 1.20 | $654.00 |
| 12/27/2004 | 005 | WS KATCHEN | E-MAIL KEN PASQUALE RE: §1124. | 0.20 | $109.00 |
| 12/28/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH JOE LEMKIN RE: RESEARCH ISSUES. | 0.20 | $109.00 |
| 12/28/2004 | 005 | WS KATCHEN | RESEARCH FOR IMPAIRMENT ANALYSIS AND MEMO TO STROOCK. | 3.50 | $1,907.50 |
| 12/28/2004 | 005 | WS KATCHEN | REVIEW E-MAILS. | 0.20 | $109.00 |
| 12/29/2004 | 005 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/29/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS 310 F.3D 118 PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |
| 12/29/2004 | 005 | WS KATCHEN | E-MAIL MEMO TO ARLENE KRIEGER ON RESEARCH ISSUE. | 0.30 | $163.50 |
| 12/29/2004 | 005 | WS KATCHEN | REVIEW RESEARCH AND SUPPLEMENTAL RESEARCH | 2.80 | $1,526.00 |
| | | | Code Total | 24.70 | $13,288.50 |

Duane Morris
January 14, 2005
Page 9

File # K0248-00001
     W.R. GRACE & CO.

INVOICE # 1066129

| | | | | |
|---|---|---|---|---|
| 12/2/2004 006 | MR LASTOWSKI | REVIEW CLAIM SETTLEMENT NOTICE | 0.20 | $99.00 |
| 12/6/2004 006 | MR LASTOWSKI | REVIEW DEBTOR'S AMENDED NOTICE OF MOTION FOR CASE MANAGEMENT ORDER | 0.20 | $99.00 |
| | | Code Total | 0.40 | $198.00 |

Duane Morris
January 14, 2005
Page 10

File # K0248-00001                                          INVOICE #  1066129
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|-----------|-------------|-------|--------|
| 12/6/2004 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM K. BUTLER (CREDITOR RE: STATUS | 0.30 | $148.50 |
| 12/6/2004 | 007 | MR LASTOWSKI | REVIEW STATUS OF ASBESTOS LEGISLATION | 0.10 | $49.50 |
| 12/14/2004 | 007 | MR LASTOWSKI | E-MAIL TO AND FROM D. WILDES RE: 2019 STATEMENTS | 0.10 | $49.50 |
| 12/27/2004 | 007 | MR LASTOWSKI | REVIEW ORDER RE: 2019 STATEMENTS | 0.10 | $49.50 |
| | | | Code Total | 0.60 | $297.00 |

Duane Morris
January 14, 2005
Page 11

File # K0248-00001                                      INVOICE #  1066129
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/21/2004 010 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATION TO RETAIN ARENT FOX AS SPECIAL COUNSEL | 0.20 | $99.00 |
| | | Code Total | 0.20 | $99.00 |

Duane Morris
January 14, 2005
Page 12

File # K0248-00001                                    INVOICE # 1066129
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/6/2004 012 | MR LASTOWSKI | REVIEW PROPOSED ORDER RE: 13TH INTERIM FEE APPLICATION | 0.20 | $99.00 |
| 12/6/2004 012 | VL AKIN | REVIEW FEE AUDITOR CHARTS FOR THE THIRTEENTH INTERIM PERIOD | 0.40 | $68.00 |
| 12/6/2004 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE 14TH QUARTERLY FEE APPLICATION OF DUANE | 0.30 | $51.00 |
| 12/6/2004 012 | VL AKIN | BILLING MATTERS REGARDING NOVEMBER 2004 BILL | 0.20 | $34.00 |
| 12/6/2004 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 14TH QUARTERLY FEE APPLICATION OF DUANE MORRIS  FILE REVIEW | 0.40 | $68.00 |
| 12/7/2004 012 | VL AKIN | BILLING MATTERS REGARDING NOVEMBER 2004 BILL | 0.20 | $34.00 |
| 12/10/2004 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING OCTOBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.30 | $51.00 |
| 12/10/2004 012 | VL AKIN | REVIEW AND EDIT OCTOBER 2004 DRAFT BILL | 0.50 | $85.00 |
| 12/10/2004 012 | VL AKIN | REVIEW AND EDIT OCTOBER 2004 DRAFT BILL | 0.50 | $85.00 |
| 12/10/2004 012 | VL AKIN | PREPARE NOVEMBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.90 | $153.00 |
| 12/13/2004 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE OCTOBER 2004 FEE APPLICATION OF DUANE | 0.40 | $68.00 |
| 12/16/2004 012 | VL AKIN | PREPARE CERTIFICATE OF SERVICE FOR 34TH FEE APPLICATION OF DUANE MORRIS | 0.10 | $17.00 |
| 12/16/2004 012 | VL AKIN | UPDATE QUARTERLY FEE CHART | 0.70 | $119.00 |
| 12/17/2004 012 | MR LASTOWSKI | REVIEW AN APPROVE DUANE MORRIS FEE APPLICATION FOR NOVEMBER 2004 | 0.20 | $99.00 |
| 12/17/2004 012 | VL AKIN | FILE AND SERVE NOVEMBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.70 | $119.00 |
| 12/21/2004 012 | VL AKIN | UPDATE FEE CHART | 0.80 | $136.00 |
| | | Code Total | 6.80 | $1,286.00 |

Duane Morris
January 14, 2005
Page 13

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1066129

| 12/1/2004 013 | MR LASTOWSKI | REVIEW FEE AUDITOS' NOTICE RE: APPLICATIONS FOR THE THIRTEENTH INTERIM PERIOD | 0.20 | $99.00 |
|---|---|---|---|---|
| 12/1/2004 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE EIGHTH FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 12/1/2004 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 8TH FEE APPLICATION OF CAPSTONE | 0.20 | $34.00 |
| 12/3/2004 013 | VL AKIN | FILE OCTOBER 2004 FEE APPLICATION OF STROOCK | 0.30 | $51.00 |
| 12/6/2004 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR CAPSTONE THIRD QUARTERLY INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 12/6/2004 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR STROOCK THIRTEENTH QUARTERLY INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 12/6/2004 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR STROOCK FOURTEENTH QUARTERLY INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 12/6/2004 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR DUANE MORRIS FOURTEENTH QUARTERLY INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 12/6/2004 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING THIRTEENTH AND FOURTEENTH QUARTERLY FEE APPLICATION OF STROOCK. FILE REVIEW | 0.50 | $85.00 |
| 12/6/2004 013 | VL AKIN | PREPARE 3RD QUARTERLY FEE APPLICATION OF CAPSTONE. FILE REVIEW | 0.40 | $68.00 |
| 12/6/2004 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES CERTIFICATION OF NO OBJECTION REGARDING 13TH QUARTERLY FEE APP OF STROOCK | 0.30 | $51.00 |
| 12/6/2004 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES CERTIFICATION OF NO OBJECTION REGARDING 14TH QUARTERLY FEE APP OF STROOCK | 0.30 | $51.00 |
| 12/6/2004 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES CERTIFICATION OF NO OBJECTION REGARDING 3RD QUARTERLY FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| 12/8/2004 013 | VL AKIN | FILE 9TH INTERIM FEE APPLICATION OF CAPSTONE CORPORATE RECOVERY | 0.40 | $68.00 |
| 12/27/2004 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING OCTOBER 2004 FEE APPLICATION OF STROOCK | 0.30 | $51.00 |

Duane Morris
January 14, 2005
Page 14

File # K0248-00001                                              INVOICE # 1066129
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/27/2004 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING 43RD FEE APPLICATION OF STROOCK. | 0.30 | $51.00 |
| 12/28/2004 013 | VL AKIN | FILE NOVEMBER 2004 FEE APPLICATION OF CAPSTONE | 0.50 | $85.00 |
| 12/29/2004 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING 9TH FEE APPLICATION OF CAPSTONE | 0.30 | $51.00 |
| | | Code Total | 5.00 | $1,045.00 |

Duane Morris
January 14, 2005
Page 15

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1066129

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/2004 | 015 | MR LASTOWSKI | REVIEW 12/20/04 AGENDA AND E-MAIL TO STROOCK RE: SAME | 0.10 | $49.50 |
| 12/14/2004 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 12/13/04 | 0.20 | $99.00 |
| 12/16/2004 | 015 | MR LASTOWSKI | REVIEW DEBTOR'S SUGGESTED PROTOCOL FOR JANUARY 21 AND JANUARY 24 HEARINGS | 0.30 | $148.50 |
| 12/16/2004 | 015 | MR LASTOWSKI | REVIEW DEBTOR'S NOTICE OF CLAIMS PREVIOUSLY SATISFIED | 0.20 | $99.00 |
| 12/17/2004 | 015 | MR LASTOWSKI | E-MAILS TO AND FROM A. KRIEGER RE 12/290 HEARING | 0.20 | $99.00 |
| 12/17/2004 | 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: DECEMBER OMNIBUS HEARING | 0.10 | $49.50 |
| 12/17/2004 | 015 | VL AKIN | SET UP TELEPHONIC CONFERENCES FOR M.LASTOWSKI AND L. KRUGER. EMAIL K. YEE REGARDING SAME. | 0.40 | $68.00 |
| 12/20/2004 | 015 | MR LASTOWSKI | ATTENDANCE AT 12/20/04 OMNIBUS HEARING | 3.30 | $1,633.50 |
| 12/23/2004 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 12/20/04 | 0.20 | $99.00 |
| | | | Code Total | 5.00 | $2,345.00 |

Duane Morris
January 14, 2005
Page 16

File # K0248-00001                                         INVOICE # 1066129
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2004 | 016 | MR LASTOWSKI | REVIEW ZAI MOTIONS FOR SUMMARY JUDGMENT AND RELATED STIPULATION TO SUPPLEMENT THE RECORD | 1.20 | $594.00 |
| 12/21/2004 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO SETTLE CERTAIN EMPLOYEE BENEFIT PLAN FIDUCIARY LIABILITY INSURANCE POLICY | 0.40 | $198.00 |
| 12/21/2004 | 016 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY DAMAGE COMMITTEE'S MOTION TO STRIKE DEBTOR'S NOTICE OF INTENT TO OBJECT TO CLAIMS ON THE BASIS OF MATERIALLY INSUFFICIENT SUPPORTING INFORMATION | 0.40 | $198.00 |
| 12/30/2004 | 016 | WS KATCHEN | REVIEW STROOCK MEMO ON SETTLEMENT. | 0.10 | $54.50 |
| | | | Code Total | 2.10 | $1,044.50 |

Duane Morris
January 14, 2005
Page 17

File # K0248-00001                                              INVOICE #  1066129
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/1/2004 017 | MR LASTOWSKI | REVIEW NOTICE OF PUBLICATION OF DISCLOSURE STATEMENT NOTICE | 0.20 | $99.00 |
| 12/1/2004 017 | WS KATCHEN | PLAN ISSUES. | 0.80 | $436.00 |
| 12/2/2004 017 | JH LEMKIN | CONFER WITH W. KATCHEN AND REVIEW DOCKET FOR PLAN RELATED PLEADINGS AND DISTRIBUTE. | 0.50 | $147.50 |
| 12/2/2004 017 | MR LASTOWSKI | REVIEW THIRD CIRCUIT DECISION IN COMBUSION ENGINEERING RE: CONFIRMATION ISSUES AND COMPARE TO PLAN ISSUES IN W.R. GRACE | 2.20 | $1,089.00 |
| 12/2/2004 017 | MR LASTOWSKI | E-MAIL TO A; KRIEGER RE: COMBUSTION ENGINEERING DECISION | 0.10 | $49.50 |
| 12/2/2004 017 | WS KATCHEN | REVIEW COMMITTEE'S MEMO ON PLAN. | 0.30 | $163.50 |
| 12/2/2004 017 | WS KATCHEN | E-MAIL TO ARLENE KRIEGER RE: ADDITIONAL ISSUES. | 0.10 | $54.50 |
| 12/2/2004 017 | WS KATCHEN | REVIEW PLAN ISSUE ON PAYMENT DATES. | 0.30 | $163.50 |
| 12/3/2004 017 | MR LASTOWSKI | E-MAILS FROM K. PASQUALE RE: COMBUSTION ENGINEERING OPINION | 0.10 | $49.50 |
| 12/3/2004 017 | MR LASTOWSKI | E-MAILS FROM A. KRIEGER RE: COMBUSTION ENGINEERING OPINION | 0.10 | $49.50 |
| 12/7/2004 017 | WS KATCHEN | CONFERENCE WITH KEVIN KELLEY RE:  STATUS OF REORG. | 0.30 | $163.50 |
| 12/8/2004 017 | MR LASTOWSKI | REVIEW PLAN STATUS | 0.60 | $297.00 |
| 12/8/2004 017 | WS KATCHEN | REVIEW COMMITTEE MEMO RE: PLAN. | 0.20 | $109.00 |
| 12/9/2004 017 | MR LASTOWSKI | REVIEW PLAN STATUS | 0.30 | $148.50 |
| 12/16/2004 017 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON DECEMBER 17, 2004 AND REVIEW REVISIONS TO PLAN DOCUMENTS. | 1.40 | $763.00 |
| 12/17/2004 017 | WS KATCHEN | REVIEW COMMITTEE MEMO ON PLAN ISSUES. | 0.20 | $109.00 |
| 12/17/2004 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: COMMITTEE PLAN ISSUES. | 0.20 | $109.00 |
| 12/21/2004 017 | MR LASTOWSKI | REVIEW AND SIGN COMMITTEES STATEMENT IN CONNECTION WITH DISCLOSURE STATEMENT | 0.10 | $49.50 |
| 12/21/2004 017 | VL AKIN | EDIT JOINDER AND STATEMENT REGARDING DISCLOSURE STATEMENT AND PLAN RELATED MOTIONS. | 0.80 | $136.00 |
| 12/21/2004 017 | VL AKIN | FILE, SERVE AND FORWARD TO R. BELLO AND CHAMBERS THE JOINDER AND STATEMENT REGARDING THE DISCLOSURE STATEMENT AND RELATED DOCUMENTS | 0.80 | $136.00 |
| 12/22/2004 017 | MR LASTOWSKI | REVIEW TOWN OF ACTON'S OBJECTION TO DISCLOSURE STATEMENT | 0.10 | $49.50 |

Duane Morris
January 14, 2005
Page 18

File # K0248-00001                                          INVOICE # 1066129
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/2004 | 017 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT | 1.10 | $544.50 |
| 12/22/2004 | 017 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S OBJECTION TO DEBTOR'S PROPOSED CLAIMS ESTIMATION PROCEDURES | 0.60 | $297.00 |
| 12/22/2004 | 017 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S OBJECTION TO DEBTOR'S PROPOSED CONFIRMATION PROCEDURES | 0.10 | $49.50 |
| 12/22/2004 | 017 | MR LASTOWSKI | REVIEW SEALED AIR'S OBJECTION TO DEBTOR'S PROPOSED CONFIRMATION PROCEDURES | 0.90 | $445.50 |
| 12/22/2004 | 017 | MR LASTOWSKI | REVIEW UNITED STATES TRUSTEE'S OBJECTION TO THE DEBTOR'S DISCLOSURE STATEMENT | 0.20 | $99.00 |
| 12/22/2004 | 017 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT | 1.10 | $544.50 |
| 12/22/2004 | 017 | WS KATCHEN | REVIEW UNITED STATES TRUSTEE'S OBJECTION TO DISCLOSURE STATEMENT. | 0.10 | $54.50 |
| 12/23/2004 | 017 | MR LASTOWSKI | REVIEW LIBBY CLAIMANT'S OBJECTION TO DISCLOSURE STATEMENT | 0.20 | $99.00 |
| 12/23/2004 | 017 | MR LASTOWSKI | REVIEW KERI EVAN'S OBJECTION TO DISCLOSURE STATEMENT | 0.10 | $49.50 |
| 12/23/2004 | 017 | MR LASTOWSKI | REVIEW FRESENIUS MEDICAL'S OBJECTION TO DISCLOSURE STATEMENT | 0.20 | $99.00 |
| 12/23/2004 | 017 | MR LASTOWSKI | REVIEW AIG'S OBJECTION TO DISCLOSURE STATEMENT | 0.10 | $49.50 |
| 12/23/2004 | 017 | WS KATCHEN | REVIEW SEALED AIR OBJECTION TO DEBTOR'S DISCLOSURE STATEMENT. | 0.50 | $272.50 |
| 12/23/2004 | 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH RICHARD RILEY RE: ACC BRIEFS OBJECTING TO DEBTOR'S PLAN. | 0.20 | $109.00 |
| 12/23/2004 | 017 | WS KATCHEN | REVIEW ACC OBJECTIONS TO DISCLOSURE STATEMENT/PLAN RE: IMPAIRMENT ISSUE | 1.20 | $654.00 |
| 12/23/2004 | 017 | WS KATCHEN | REVIEW STATE OF MONTANA OBJECTION AND E-MAIL ARLENE KRIEGER RE: §502(E)(1)(B). | 0.30 | $163.50 |
| 12/23/2004 | 017 | WS KATCHEN | REVIEW MARYLAND CASUALTY OBJECTION. | 0.10 | $54.50 |
| 12/27/2004 | 017 | MR LASTOWSKI | REVIEW FUTURE CLAIM REPRESENTATIVE'S OBJECTION TO DISCLOSURE STATEMENT | 0.40 | $198.00 |

Duane Morris
January 14, 2005
Page 19

File # K0248-00001                                    INVOICE # 1066129
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/27/2004 017 | WS KATCHEN | ANALYSIS OF UNREDACTED OBJECTION OF ASBESTOS COMMITTEE P.I. CLAIMS - FOR MEMO TO STROOCK RE: §1126(F) V. §524(G) ISSUE; RESEARCH §1124 ISSUE FOR VOTING CONFIRMATION ISSUES OF §1129(B)(2)(B)(1) AND §1141(A). | 2.80 | $1,526.00 |
| 12/27/2004 017 | WS KATCHEN | ANALYSIS OF ACC OBJECTION TO DISCLOSURE STATEMENT IMPAIRMENT ISSUE. | 1.40 | $763.00 |
| 12/27/2004 017 | WS KATCHEN | REVIEW FUTURES' OBJECTION TO DISCLOSURE STATEMENT. | 0.30 | $163.50 |
| 12/27/2004 017 | WS KATCHEN | REVIEW PD COMMITTEE AND OBJECTION TO DISCLOSURE STATEMENT/ESTIMATION MOTION AND EXHIBITS. | 1.40 | $763.00 |
| 12/28/2004 017 | MR LASTOWSKI | REVIEW BMW CONSTRUCTOR'S DISCLOSURE STATEMENT OBJECTION | 0.20 | $99.00 |
| 12/29/2004 017 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON PLAN. | 3.60 | $1,962.00 |
| 12/30/2004 017 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON PLAN ISSUES; ADDITIONAL RESEARCH §1124, §1126, §524(G) TO SUPPORT RECOMMENDATIONS. | 2.20 | $1,199.00 |
| 12/30/2004 017 | WS KATCHEN | ADDITIONAL RESEARCH FOR RECOMMENDATION ON PLAN TO COMMITTEE. | 1.00 | $545.00 |
| | | Code Total | 30.00 | $15,175.00 |

Duane Morris
January 14, 2005
Page 20

File # K0248-00001                                    INVOICE # 1066129
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXTENT THE STAY TO PROCEEDINGS AGAINST THE SCOTT'S COMPANY | 0.20 | $99.00 |
| 12/6/2004 | 018 | MR LASTOWSKI | REVIEW OBJECTION OF THE ASBESTOS PERSONAL INJURY TO DEBTOR AND SCOTTS COMPANY'S MOTION TO ENJOIN PROSECUTION OF CLAIMS AGAINST THE SCOTTS COMPANY IN STATE COURT. | 0.60 | $297.00 |
| 12/6/2004 | 018 | MR LASTOWSKI | REVIEW OBJECTIONS TO NEW ENGLAND CONSTRUCTION COMPANY CLAIMS | 0.30 | $148.50 |
| 12/6/2004 | 018 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS SUPPLEMENTAL DISCLOSURE AFFIDAVIT | 0.10 | $49.50 |
| | | | Code Total | 1.20 | $594.00 |

Duane Morris
January 14, 2005
Page 21

File # K0248-00001

INVOICE #  1066129

    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/23/2004 019 | WS KATCHEN | REVIEW F. MEDICAL'S OBJECTION - TAX ISSUES ET AL, FEASIBILITY, ET AL. | 0.30 | $163.50 |
| | | Code Total | 0.30 | $163.50 |

Duane Morris
January 14, 2005
Page 22

File # K0248-00001                                    INVOICE #  1066129
    W.R. GRACE & CO.

| 12/28/2004 | 024 | JH LEMKIN | LEGAL RESEARCH: ISSUES CONCERNING IMPAIRMENT OF TORT CLAIMANTS. | 2.90 | $855.50 |
| | | | Code Total | 2.90 | $855.50 |

Duane Morris
January 14, 2005
Page 23

File # K0248-00001                                          INVOICE #  1066129
    W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2004 | 025 | MF HAHN | REVIEW MOTION TO REFER MATTERS TO BANKRUPTCY COURT AND SUPPORTING DOCUMENTATION | 1.30 | $344.50 |
| 12/23/2004 | 025 | DM SOSNOSKI | LEGAL RESEARCH | 1.00 | $145.00 |
| 12/28/2004 | 025 | JH LEMKIN | ADDITIONAL LEGAL RESEARCH; PHONE CALLS FROM W. KATCHEN RE: THIRD CIRCUIT OPINIONS CITING DOW; REVIEW AND FORWARD 3D CIR. OPINIONS. | 0.70 | $206.50 |
| 12/29/2004 | 025 | JH LEMKIN | ADDITIONAL RESEARCH PER REQUEST OF WSK RE: IMPAIRMENT OF TORT CLAIMS | 1.60 | $472.00 |
| | | | Code Total | 4.60 | $1,168.00 |

Duane Morris
January 14, 2005
Page 24

File # K0248-00001                                    INVOICE #  1066129
    W.R. GRACE & CO.

                               TOTAL SERVICES                95.50    $40,701.00

Duane Morris
January 14, 2005
Page 25

File # K0248-00001                                    INVOICE #  1066129
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 12/31/2004 | TELEPHONE | | 4.07 |
| | | Total: | $4.07 |
| 12/31/2004 | TRAVEL - LOCAL | | 30.85 |
| | | Total: | $30.85 |
| 12/31/2004 | MEETING EXPENSE | | 41.84 |
| | | Total: | $41.84 |
| 12/27/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 7.35 |
| 12/27/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 21.00 |
| 12/27/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 48.00 |
| 12/28/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 5.25 |
| 12/28/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 5.10 |
| 12/28/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 15.00 |
| 12/28/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 144.00 |
| 12/29/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 36.00 |
| 12/29/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 1.05 |
| 12/29/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 12.00 |
| | | Total: | $294.75 |
| 12/17/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B. SIEGEL AT WR GRACE - COLUMBIA, MD FROM VIRGINA AKIN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #791421777470) | | 6.89 |
| | | Total: | $6.89 |
| 12/23/2004 | WESTLAW LEGAL RESEARCH KATCHEN,WILLIAM | | 143.34 |
| | | Total: | $143.34 |
| 12/31/2004 | OVERTIME RELATED COSTS | | 4.26 |
| | | Total: | $4.26 |
| 12/31/2004 | PRINTING & DUPLICATING | | 37.95 |
| | | Total: | $37.95 |
| | TOTAL DISBURSEMENTS | | $563.95 |