**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

December 30, 2004

**Invoice No. 14504**

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
November 1, 2004 through November 30, 2004 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 20.75 | $10,375.00 |
| James Sinclair - Managing Director | 88.20 | $41,895.00 |
| Bradley Rapp - Managing Director | 18.70 | $8,882.50 |
| Michael Berkin  - Managing Director | 32.30 | $15,342.50 |
| Peter Rubsam - Director | 9.30 | $3,394.50 |
| Aaron Prills - Manager | 41.50 | $11,412.50 |
| Cheryl Wright - Manager | 38.50 | $10,587.50 |
| Dottie-Jo Collins - Manager | 12.70 | $3,492.50 |

| Expenses   (see Schedule C) | |
|---|---|
| Transportation, Telephone, Xerox | $188.60 |

**T O T A L**          $105,570.60

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**December 30, 2004**

---
**Invoice No. 14504**
---

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.  19801**

## RE:    W.R.Grace

Summary of Professional Services Rendered:   November 1-30, 2004

| Name | Position | Schedule | Rate (2004) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule A | $500 | 20.75 | $10,375.00 |
| James Sinclair | Managing Director | Schedule A | $475 | 88.20 | $41,895.00 |
| Bradley Rapp | Managing Director | Schedule A | $475 | 18.70 | $8,882.50 |
| Michael Berkin | Managing Director | Schedule A | $475 | 32.30 | $15,342.50 |
| Peter Rubsam | Director | Schedule A | $365 | 9.30 | $3,394.50 |
| Aaron Prills | Manager | Schedule A | $275 | 41.50 | $11,412.50 |
| Cheryl Wright | Manager | Schedule A | $275 | 38.50 | $10,587.50 |
| Dottie-Jo Collins | Manager | Schedule A | $275 | 12.70 | $3,492.50 |
| **Total  Professional  Services- Schedule A:** | | | | **261.95** | **$105,382.00** |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | **$188.60** |
| **TOTAL   DUE   THIS   INVOICE** | | | | | **$105,570.60** |

Please Note:  Schedule B (attached) reflects Professional Services Summary
          by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Loreto Tersigni - President** | | | | | | |
| 11/1/04 | LT | Conference call with ACC and FCR counsel to discuss POR issues | 07 | 1.00 | $500.00 | $500.00 |
| 11/1/04 | LT | Preparation of valuation regarding proposed warrant insurance | 16 | 1.40 | $500.00 | $700.00 |
| 11/1/04 | LT | Conference call with counsel and FCR advisors | 16 | 0.50 | $500.00 | $250.00 |
| 11/2/04 | LT | Discussion with FCR financial advisor regarding alternative settlement proposal | 16 | 1.00 | $500.00 | $500.00 |
| 11/2/04 | LT | Update valuation analysis in connection with evaluation of settlement proposal | 16 | 1.00 | $500.00 | $500.00 |
| 11/3/04 | LT | Discussion with Blackstone regarding settlement proposal relating to warrants | 16 | 0.50 | $500.00 | $250.00 |
| 11/3/04 | LT | Preparation of memorandum, and analysis, to ACC counsel regarding warrant valuation | 16 | 0.80 | $500.00 | $400.00 |
| 11/3/04 | LT | Review calculation of proposed warrant insurance valuation from CIBC | 16 | 1.50 | $500.00 | $750.00 |
| 11/5/04 | LT | Review stock/warrant valuation analysis proposed by FCR financial advisor | 16 | 1.00 | $500.00 | $500.00 |
| 11/8/04 | LT | Discussion with J.Rice regarding FCR settlement proposal to debtor | 16 | 0.50 | $500.00 | $250.00 |
| 11/9/04 | LT | Discussion with ACC counsel regarding status of settlement discussions | 07 | 0.50 | $500.00 | $250.00 |
| 11/9/04 | LT | Preparation of memorandum, and related analysis, to ACC regarding settlement discussions | 16 | 1.20 | $500.00 | $600.00 |
| 11/9/04 | LT | Prepare warrant valuation analysis regarding debtor's proposal | 16 | 1.20 | $500.00 | $600.00 |
| 11/10/04 | LT | Partial allocation of half the round trip travel time: Old Greenwich, CT-New York City | 20 | 0.15 | $500.00 | $75.00 |
| 11/10/04 | LT | Meeting with ACC counsel to review financial issues related to POR and status | 07 | 0.70 | $500.00 | $350.00 |
| 11/15/04 | LT | Review Plan of Reorganization filed by debtor | 16 | 1.60 | $500.00 | $800.00 |
| 11/15/04 | LT | Review Disclosure Statement filed by debtor | 16 | 2.20 | $500.00 | $1,100.00 |
| 11/17/04 | LT | Partial allocation of half the round trip travel time: Old Greenwich, CT.-New York City | 20 | 0.30 | $500.00 | $150.00 |
| 11/17/04 | LT | Meeting with ACC counsel to review Plan of Reorganization financial issues | 07 | 0.50 | $500.00 | $250.00 |
| 11/18/04 | LT | Preparation of memorandum, and related exhibit, to ACC counsel regarding 3rd Quarter 2004 operating results | 26 | 1.40 | $500.00 | $700.00 |
| 11/26/04 | LT | Preparation of 3rd Quarter 2004 financial analysis for distribution to ACC | 26 | 1.30 | $500.00 | $650.00 |
| 11/30/04 | LT | Preparation of segment valuation analysis update requested by ACC counsel | 16 | 0.50 | $500.00 | $250.00 |
| | | **Sub-Total** | | 20.75 | | $10,375.00 |
| **James Sinclair - Managing Director** | | | | | | |
| 11/1/04 | JS | Discuss with Tersigni agenda for conference call with Company, advisers and  claimants' representatives for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/1/04 | JS | Review Blackstone proposal and alternative proposals in preparation for conference call on 11/1/04 with Company et al for settlement and POR. | 16 | 2.60 | $475.00 | $1,235.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/1/04 | JS | Conference call with Company, advisers and claimants' representatives and follow-up call with advisers for settlement and POR. | 16 | 1.30 | $475.00 | $617.50 |
| 11/1/04 | JS | Revise additional value proposals for Asbestos Claimants and Old Equity for conference call on 11/2/04 with advisers for settlement and POR; have Prills graph same. | 16 | 1.40 | $475.00 | $665.00 |
| 11/2/04 | JS | Review, revise alternative warrant valuations and additional value alternatives in preparation for conference call with asbestos advisers for settlement and POR. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/2/04 | JS | Conference call with CIBC re additional value alternative proposals for settlement and POR. | 16 | 0.80 | $475.00 | $380.00 |
| 11/2/04 | JS | Draft and send memo to CIBC re distributable value and liabilities for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/2/04 | JS | Commence drafting memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 2.80 | $475.00 | $1,330.00 |
| 11/2/04 | JS | Review, revise alternative warrant valuations and additional value alternatives for settlement and POR. | 16 | 1.60 | $475.00 | $760.00 |
| 11/2/04 | JS | Review with Tersigni alternative proposals in preparation for conference call with CIBC for settlement and POR. | 16 | 0.80 | $475.00 | $380.00 |
| 11/2/04 | JS | Conference call with CIBC re additional value alternative proposals for settlement and POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/2/04 | JS | Continue drafting memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 2.30 | $475.00 | $1,092.50 |
| 11/3/04 | JS | Review, revise memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/3/04 | JS | Review Executive Summary for 3rd Quarter 2004 for valuation for settlement and POR. | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/3/04 | JS | Discuss with Tersigni his call with Blackstone and memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/3/04 | JS | Call with Blackstone re terms for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/3/04 | JS | Call with Tersigni to discuss my call with Blackstone re terms for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/3/04 | JS | Write memorandum to ACC counsel re call with Blackstone regarding terms for settlement and POR. | 16 | 0.90 | $475.00 | $427.50 |
| 11/5/04 | JS | Discuss agenda with Prills for quarterly review conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/5/04 | JS | Review Financial Briefing 3rd Quarter 2004 document from the Company, Executive Summary 3rd Quarter 2004 in preparation for conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/5/04 | JS | Draft, revise questions for conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 1.40 | $475.00 | $665.00 |
| 11/8/04 | JS | Review questions for  conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/8/04 | JS | Conference call with WR Grace management regarding 3rd quarter review and outlook for valuation and monitoring for POR. | 16 | 1.10 | $475.00 | $522.50 |

# W.R. Grace

Schedule A

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|--|---------|-----------|-------|------|-------|
| 11/8/04 | JS | Conference call with ACC Negotiating Sub-Committee and Tersigni re Additional Value alternatives for asbestos claimants for settlement and POR. | 16 | 0.30 | $475.00 | $142.50 |
| 11/8/04 | JS | Write memorandum to ACC Negotiating Sub-Committee re Additional Value alternatives for asbestos claimants for settlement and POR. | 16 | 2.80 | $475.00 | $1,330.00 |
| 11/9/04 | JS | Continue writing memorandum to ACC Negotiating Sub-Committee re Additional Value alternatives for asbestos claimants for settlement and POR. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/9/04 | JS | Write addendum to memorandum to ACC Negotiating Sub-Committee re Futures Representative's new alternative proposal for settlement and POR. | 16 | 2.20 | $475.00 | $1,045.00 |
| 11/9/04 | JS | Review with Tersigni Additional Value alternatives for asbestos claimants, Futures Representative's proposal, for settlement and POR. | 16 | 0.90 | $475.00 | $427.50 |
| 11/9/04 | JS | Conference call with ACC counsel (Inselbuch) and Tersigni re status of negotiations for settlement and POR. | 16 | 0.30 | $475.00 | $142.50 |
| 11/9/04 | JS | Update memorandum of Additional Value alternatives for asbestos claimants to ACC counsel and Negotiating Sub-Committee for settlement and POR. | 16 | 1.40 | $475.00 | $665.00 |
| 11/10/04 | JS | Evaluate terms of warrant alternatives, review with Prills to run computations on Black-Scholes model for POR. | 16 | 1.20 | $475.00 | $570.00 |
| 11/10/04 | JS | Review warrant pricing runs and valuations of Prills for revisions to Additional Value alternatives for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/10/04 | JS | Discuss with Rapp warrant valuations and modifications under Black-Scholes methodology for settlement and POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/10/04 | JS | Discuss with Rapp change of control limitations under Internal Revenue Code for maintenance of NOL as applicable to Grace for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/11/04 | JS | Review, revise Additional Value alternative proposals for settlement and POR. | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/11/04 | JS | Discuss revised Additional Value alternative proposals with Tersigni for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/11/04 | JS | Further revisions to Additional Value alternative proposals in preparation for conference calls with CIBC and ACC counsel for settlement and POR. | 16 | 1.40 | $475.00 | $665.00 |
| 11/11/04 | JS | Discuss revised Additional Value alternative proposals with Tersigni in preparation for conference calls with CIBC, Blackstone and ACC counsel  for settlement and POR. | 16 | 0.50 | $475.00 | $237.50 |
| 11/11/04 | JS | Conference call with ACC counsel re Additional Value alternative proposals and status of negotiations for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/15/04 | JS | Commence review of Grace POR filed with US Bankruptcy Court, Delaware, for PI Claimant recovery and settlement. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/15/04 | JS | Preliminary discussion with Tersigni re POR for PI Claimant recovery. | 16 | 0.40 | $475.00 | $190.00 |
| 11/15/04 | JS | Commence review of Disclosure Statement for analysis of POR and PI Claimant recovery. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/15/04 | JS | Review of Exhibits to POR through #17 for analysis of POR for PI Claimant recovery. | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/15/04 | JS | Discussion with Tersigni of Disclosure Statement for analysis of POR and PI Claimant recovery. | 16 | 0.50 | $475.00 | $237.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/17/04 | JS | Review articles in the financial press re POR filed by Company for valuation, recovery and settlement. | 16 | 0.70 | $475.00 | $332.50 |
| 11/17/04 | JS | Continue review of Disclosure Statement for valuation, claims, recovery and settlement. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/18/04 | JS | Continue review of Disclosure Statement for reconciliation of Fixed Values for recovery and settlement. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/18/04 | JS | Review 9/30/04 10 Q for reconciliation of Fixed Values for recovery and settlement. | 16 | 1.10 | $475.00 | $522.50 |
| 11/19/04 | JS | Review Disclosure Statement and Exhibit 3, Best Interests Analysis, for recovery and settlement. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/19/04 | JS | Review Exhibit 4, Historical, Pro-Forma and Prospective Financial Information for recovery and settlement. | 16 | 2.30 | $475.00 | $1,092.50 |
| 11/19/04 | JS | Review Exhibit 5, Asbestos Trust Agreement, for recovery and settlement. | 16 | 2.00 | $475.00 | $950.00 |
| 11/19/04 | JS | Review Exhibit 6, PI-SE Distribution Procedures, for recovery and settlement. | 16 | 1.90 | $475.00 | $902.50 |
| 11/19/04 | JS | Review Exhibit 7, PI-AO Distribution Procedures, and Exhibit 8, PD Trust Distribution Procedures, for recovery and settlement. | 16 | 1.80 | $475.00 | $855.00 |
| 11/26/04 | JS | Review Exhibit 10, Asbestos Insurance Policies, of POR/Disclosure Statement exhibit book for recovery and settlement. | 16 | 0.50 | $475.00 | $237.50 |
| 11/26/04 | JS | Review Exhibit 12, Sealed Air Settlement and Registration Rights, of exhibit book for recovery and settlement. | 16 | 2.80 | $475.00 | $1,330.00 |
| 11/26/04 | JS | Review Exhibit 13, Fresenius Settlement, of exhibit book for recovery and settlement. | 16 | 1.30 | $475.00 | $617.50 |
| 11/26/04 | JS | Outline variances between Disclosure Statement/POR, Exhibit 3 (Best Interests Analysis) and LTC analysis for recovery and settlement. | 16 | 1.40 | $475.00 | $665.00 |
| 11/29/04 | JS | Review Prills' 3rd Quarter 2004 Review to ACC counsel, compare with 3rd Quarter Financial Briefing and Executive Summary of Company for valuation and monitoring. | 16 | 1.30 | $475.00 | $617.50 |
| 11/29/04 | JS | Review reports on Grand Jury investigation and possible indictments for valuation, settlement and POR. | 16 | 1.20 | $475.00 | $570.00 |
| 11/29/04 | JS | Review Disclosure Statement, POR,  notes, outline analysis for ACC counsel, work to be done and assignments, for settlement and POR. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/29/04 | JS | Discuss with Berkin POR and Disclosure Statement for recovery and settlement. | 16 | 0.40 | $475.00 | $190.00 |
| 11/29/04 | JS | Further review of POR Exhibit 3, Best Interests Analysis, for recovery analysis and settlement. | 16 | 0.90 | $475.00 | $427.50 |
| 11/30/04 | JS | Further review of Disclosure Statement for recovery analysis and settlement. | 16 | 1.30 | $475.00 | $617.50 |
| 11/30/04 | JS | Discuss with Tersigni and Berkin work to be done re Disclosure Statement and POR for settlement. | 16 | 0.30 | $475.00 | $142.50 |
| | | **Sub-Total** | | 88.20 | | $41,895.00 |

### Bradley Rapp - Managing Director

| | | | | | | |
|------|---|---|---|---|---|---|
| 11/09/04 | BR | Conf with Jimmy Sinclair and Aaron Prills to discuss valuation of warrants to be issued to the asbestos trust upon emergence from bankruptcy | 21 | 0.50 | $475.00 | $237.50 |

# W.R. Grace

Schedule A

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/09/04 | BR | Research of valuation-related websites for information regarding the valuation of executive stock options for purpose of valuing prospective warrants to be issued to the asbestos trust | 21 | 2.80 | $475.00 | $1,330.00 |
| 11/09/04 | BR | Review of articles addressing the issue of factors impacting the valuation of executive stock options for purpose of valuing prospective warrants to be issued to the asbestos trust | 21 | 2.30 | $475.00 | $1,092.50 |
| 11/10/04 | BR | Review of Internal Revenue Code section 382 for purpose of determining restrictions on the use of NOLs upon a change in ownership | 21 | 1.90 | $475.00 | $902.50 |
| 11/10/04 | BR | Review of "ownership change" rules in regulations under section 382 of the IRC for purpose of determining restrictions on the use of NOLs upon a  change in ownership | 21 | 1.90 | $475.00 | $902.50 |
| 11/10/04 | BR | Review of "bankruptcy exclusion" provisions in regulations to section 382 of the IRC for purpose of determining restrictions on the use of NOLs upon a change in ownership | 21 | 2.10 | $475.00 | $997.50 |
| 11/11/04 | BR | Review of treatment of options in connection with the ownership change rules in Section 382 of the IRC for purpose of understanding restrictions on the use of NOLs upon a change in ownership | 21 | 1.80 | $475.00 | $855.00 |
| 11/11/04 | BR | Review of CCH explanations of various provisions regarding the application of IRC section 382 for purpose of understanding restrictions on the use of NOLs upon a change in ownership | 21 | 2.40 | $475.00 | $1,140.00 |
| 11/11/04 | BR | Review of BNA Tax Portfolio for section 382 for purpose of understanding restrictions on the use of NOLs upon a change in ownership | 21 | 3.00 | $475.00 | $1,425.00 |
| | | **Sub-Total** | | 18.70 | | $8,882.50 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/1/04 | MB | Review 10/29/04 Calendar of Critical Events transmitted by counsel | 26 | 0.30 | $475.00 | $142.50 |
| 11/5/04 | MB | Review third quarter financial briefing in preparation for related operating performance conference call with debtors | 26 | 1.50 | $475.00 | $712.50 |
| 11/8/04 | MB | Prepare issues related to third quarter operating performance | 26 | 0.70 | $475.00 | $332.50 |
| 11/8/04 | MB | Participate in conference call with debtor to discuss third quarter operating performance in connection with monitoring performance | 26 | 0.80 | $475.00 | $380.00 |
| 11/8/04 | MB | Summarize key issues discussed in quarterly operating conference call | 26 | 0.80 | $475.00 | $380.00 |
| 11/9/04 | MB | Review 11/5/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 11/12/04 | MB | Review financial statements and accompanying notes to third quarter 10Q report in connection with monitoring continuing operations | 26 | 1.70 | $475.00 | $807.50 |
| 11/12/04 | MB | Prepare third quarter operating memorandum, and exhibits, to ACC counsel for accuracy and reasonability | 26 | 1.20 | $475.00 | $570.00 |
| 11/12/04 | MB | Review MD&A section to third quarter 10Q report in connection with monitoring continuing operations | 26 | 1.50 | $475.00 | $712.50 |
| 11/16/04 | MB | Review 11/12/04 Calendar of Critical Events transmitted by counsel | 26 | 0.30 | $475.00 | $142.50 |
| 11/16/04 | MB | Review Executive Summary section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.50 | $475.00 | $712.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/16/04 | MB | Review Description of Debtor section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.00 | $475.00 | $475.00 |
| 11/16/04 | MB | Review Ch 11 Filing section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 0.80 | $475.00 | $380.00 |
| 11/16/04 | MB | Review Summary of Plan section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.40 | $475.00 | $665.00 |
| 11/16/04 | MB | Review remaining sections of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.50 | $475.00 | $712.50 |
| 11/16/04 | MB | Prepare schedule of claims and recoveries resulting from review of Disclosure Statement | 16 | 1.20 | $475.00 | $570.00 |
| 11/16/04 | MB | Summarize valuation information contained in Disclosure Statement resulting from review thereof | 16 | 1.20 | $475.00 | $570.00 |
| 11/17/04 | MB | Compile issues for discussion with debtor financial advisor pertaining to Disclosure Statement | 16 | 1.50 | $475.00 | $712.50 |
| 11/17/04 | MB | Review Plan of Reorganization in connection with assessment of creditor recoveries and reasonability | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/18/04 | MB | Identify and document issues pertaining to Disclosure Statement for discussion with debtor financial advisor | 16 | 1.00 | $475.00 | $475.00 |
| 11/18/04 | MB | Discuss issues pertaining to Disclosure Statement with debtor financial advisor | 16 | 0.30 | $475.00 | $142.50 |
| 11/19/04 | MB | Review proforma and prospective financial information exhibit of Disclosure Statement in connection with assessing plan of reorganization | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/19/04 | MB | Prepare detailed equity schedule associated with POR for ACC counsel | 16 | 1.80 | $475.00 | $855.00 |
| 11/19/04 | MB | Prepare source and use of distributable value schedule resulting from analysis of POR for ACC counsel | 16 | 1.50 | $475.00 | $712.50 |
| 11/19/04 | MB | Formalize schedules summarizing key components of Disclosure Statement for ACC counsel | 16 | 2.00 | $475.00 | $950.00 |
| 11/22/04 | MB | Review 11/19/04 Calendar of Critical Events transmitted by counsel | 26 | 0.30 | $475.00 | $142.50 |
| 11/30/04 | MB | Review account status for internal meeting to discuss work to be performed | 26 | 1.00 | $475.00 | $475.00 |
| | | | **Sub-Total** | 32.30 | | $15,342.50 |

### Peter Rubsam - Director

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/5/04 | PR | Analyze and review Lubrizol November 2004 8k 3Q and comparison to prior year, segment analysis, industry review for updated comparable company valuation | 21 | 1.50 | $365.00 | $547.50 |
| 11/5/04 | PR | Review and analyze Engelhard October 2004 8k regarding Q3 earnings release, revenue growth, profitability improvement, segment analysis and comparison to 2003 for comparable company analysis | 21 | 1.30 | $365.00 | $474.50 |
| 11/8/04 | PR | Analyze and review Cytec October 2004 8k 3Q and comparison to prior year, segment analysis, industry review for updated comparable company valuation | 21 | 1.50 | $365.00 | $547.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/8/04 | PR | Review and analyze Albemarle October 2004 8k regarding Q3 earnings release, revenue growth, profitability improvement, segment analysis and comparison to 2003 for comparable company analysis | 21 | 1.50 | $365.00 | $547.50 |
| 11/15/04 | PR | Analyze and review Crompton October 2004 3Q earnings release slides on company objectives, pricing, raw materials costs for comparable company review | 21 | 0.50 | $365.00 | $182.50 |
| 11/15/04 | PR | Analyze and review Hercules November 2004 8k 3Q and comparison to prior year, non recurring items and expense payments, segment review and full year estimate for comparable company analysis | 21 | 1.50 | $365.00 | $547.50 |
| 11/15/04 | PR | Review and analyze Crompton October 2004 8k regarding Q3 earnings release, profitability growth, segment review, and comparison to prior year for comparable company analysis | 21 | 1.50 | $365.00 | $547.50 |
| | | **Sub-Total** | | 9.30 | | $3,394.50 |

### Aaron Prills - Manager

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/1/04 | AP | Prepared additional value chart for Grace to compare the additional value that would be available to both the equity and asbestos trust from an appreciation in the stock price. | 26 | 0.50 | $275.00 | $137.50 |
| 11/2/04 | AP | Prepared schedule showing the value of the proposed Grace warrants in a scenario where 14 million warrants were issued to analyze the impact on the value of the warrants. | 26 | 1.00 | $275.00 | $275.00 |
| 11/3/04 | AP | Reviewed the updated version of the Grace warrants overview to analyze the document and verify that it coincides with the warrant model. | 28 | 1.00 | $275.00 | $275.00 |
| 11/5/04 | AP | Reviewed Grace Financial briefing regarding the third quarter performance to monitor results and prepare questions for the quarterly conference call with company management. | 28 | 1.50 | $275.00 | $412.50 |
| 11/5/04 | AP | Reviewed and analyzed the Grace Financial briefing regarding the YTD performance to monitor results and prepare questions for the quarterly conference call with company management. | 28 | 1.50 | $275.00 | $412.50 |
| 11/5/04 | AP | Prepared balance sheet comparison for the Grace third quarter operating review for counsel to summarize the performance for the quarter and analyze results. | 26 | 0.60 | $275.00 | $165.00 |
| 11/5/04 | AP | Prepared cash flow statement exhibit for the Grace third quarter operating review for counsel to summarize the performance for the quarter and analyze results. | 26 | 0.60 | $275.00 | $165.00 |
| 11/5/04 | AP | Prepared statement of operations exhibit for the Grace third quarter operating review for counsel to summarize the performance for the quarter and analyze results. | 26 | 0.60 | $275.00 | $165.00 |
| 11/5/04 | AP | Prepared the currency impact exhibit for the Grace third quarter operating review to counsel to analyzed the impact of foreign currency gains on actual results during the quarter and YTD. | 26 | 1.60 | $275.00 | $440.00 |
| 11/5/04 | AP | Prepared the Grace EBITDA reconciliation exhibit to analyze the drivers of the increase in EBITDA during the month and how this compares with prior quarters. | 26 | 1.60 | $275.00 | $440.00 |
| 11/8/04 | AP | Reviewed the qualitative summary associated with the Grace executive summary financial statements to analyze the current motions that the company has filed with the bankruptcy courts and the impact these motions could have on operating performance of the company. | 28 | 1.00 | $275.00 | $275.00 |
| 11/8/04 | AP | Prepared questions for the Grace conference call regarding the third quarter performance to analyze questions regarding the legal issues that currently exist for the company. | 26 | 1.00 | $275.00 | $275.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/8/04 | AP | Participated in conference call covering the Grace third quarter results to analyze and ask questions of Grace's financial management team as part of the monitoring of the company's operating results. | 26 | 1.00 | $275.00 | $275.00 |
| 11/8/04 | AP | Prepared updates to the Grace third quarter financial exhibits to adjust the exhibits per the additional information which was provided by the company. | 28 | 0.60 | $275.00 | $165.00 |
| 11/8/04 | AP | Prepared the introduction section of the Grace third quarter operating review memo to counsel to provide a high-level overview of results for the quarter. | 26 | 1.50 | $275.00 | $412.50 |
| 11/8/04 | AP | Prepared the section of the Grace third quarter operating review memo to counsel regarding the sales and EBITDA versus plan to analyze the variance and the market conditions that drove the variance for the quarter. | 26 | 1.50 | $275.00 | $412.50 |
| 11/8/04 | AP | Prepared the section of the third quarter operating review for Grace regarding the federal grand jury investigation into the company to analyze the investigation and the potential impact on the overall business. | 26 | 1.50 | $275.00 | $412.50 |
| 11/9/04 | AP | Prepared updates to the Grace warrant pricing template to adjust for the per share price that CIBC was using to calculate the warrant value. | 26 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | AP | Prepared updates to the Grace warrant memo to update the memo with additional comments and detail. | 26 | 1.50 | $275.00 | $412.50 |
| 11/10/04 | AP | Research websites for option pricing models to analyze the proposed warrants for the Grace POR to determine differences in value under scenarios. | 28 | 2.00 | $275.00 | $550.00 |
| 11/10/04 | AP | Reviewed Mercer Capital option pricing model overview regarding the potential issues in the Black-Scholes model to analyze the impact on the valuation of the Grace warrants. | 28 | 1.40 | $275.00 | $385.00 |
| 11/10/04 | AP | Reviewed the Mercer Business Valuation Perspective article regarding pricing of options using a vesting period to analyze the impact of this characteristic on the potential Grace warrants. | 28 | 1.50 | $275.00 | $412.50 |
| 11/10/04 | AP | Reviewed the Executive Stock Options valuation publication to analyze the Grace warrants that are being proposed and the value associated with this warrants. | 28 | 1.50 | $275.00 | $412.50 |
| 11/10/04 | AP | Prepared updates to the Grace warrant valuation model to analyze additional scenarios with adjusting the per share stock price and the impact to the potential value of the warrants. | 26 | 0.60 | $275.00 | $165.00 |
| 11/12/04 | AP | Prepared updates to the Grace third quarter operating performance overview to counsel to describe the increase of the vermiculite remediation reserve during the third quarter. | 26 | 1.00 | $275.00 | $275.00 |
| 11/12/04 | AP | Reviewed the Grace 10Q for detail on the value that could be made available to the claimants to analyze whether there had been any substantial changes in value after the preparation of the claims recovery model. | 28 | 1.00 | $275.00 | $275.00 |
| 11/12/04 | AP | Prepared updates to the Grace claims recovery model to update the new value information and analyze any significant changes in potential recovery. | 26 | 1.00 | $275.00 | $275.00 |
| 11/15/04 | AP | Reviewed the financial exhibits in the Grace 10Q ending September 2004 to analyze results and monitor the company's performance. | 28 | 1.00 | $275.00 | $275.00 |
| 11/15/04 | AP | Reviewed management's notes associated with the financial exhibits in the 10Q to analyze management's position on the YTD performance of the company. | 28 | 1.80 | $275.00 | $495.00 |
| 11/15/04 | AP | Reviewed the 10Q sections regarding the Chapter 11 related financial information to analyze the debtor entities and the bankruptcy related balances YTD. | 28 | 0.60 | $275.00 | $165.00 |
| 11/15/04 | AP | Reviewed the Grace 10Q sections regarding the asbestos liability to analyze whether any updates have been provided in the SEC filing as part of the monitoring of the operating performance of the business. | 28 | 0.90 | $275.00 | $247.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/15/04 | AP | Reviewed the 10Q sections for Grace regarding contingent liabilities to analyze whether any material changes have occurred YTD and the impact on the potential recoveries of the claimant groups. | 28 | 0.80 | $275.00 | $220.00 |
| 11/15/04 | AP | Reviewed the Grace 10Q sections regarding the business segments to analyze the performance of each business segment along with the performance by geographic area as part of the monitoring of the operating performance of the business. | 28 | 1.20 | $275.00 | $330.00 |
| 11/15/04 | AP | Reviewed the liquidity section of the Grace 10Q to analyze the cash flow and actual cash balance as of September 30, 2004 as part of the monitoring of the company's operating results. | 28 | 0.60 | $275.00 | $165.00 |
| 11/15/04 | AP | Reviewed the provisions for payment of admin and priority claims section of the Grace plan of reorganization (POR) filing to analyze how the company proposes to handle these types of claims. | 28 | 0.60 | $275.00 | $165.00 |
| 11/15/04 | AP | Reviewed the treatment of unsecured and equity interests section of the Grace POR to analyze how the plan would handle these claims and how asbestos claimants would be impacted. | 28 | 0.60 | $275.00 | $165.00 |
| 11/29/04 | AP | Prepared updates to the Grace third quarter operating review memo to counsel to detail the source of the improved sales performance YTD versus the prior year. | 26 | 0.80 | $275.00 | $220.00 |
| 11/29/04 | AP | Prepared updates to the Grace third quarter operating review memo to counsel to detail the source of the improvement in EBITDA YTD versus the prior year. | 26 | 0.50 | $275.00 | $137.50 |
| | | **Sub-Total** | | 41.50 | | $11,412.50 |

### Cheryl Wright - Manager

| Date | | Comment | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/3/04 | CW | Review and analyze Cytec Industries' 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/3/04 | CW | Update Cytec Industries' historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/3/04 | CW | Review and analyze PPG's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/3/04 | CW | Update PPG's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/3/04 | CW | Review and analyze H.B. Fuller's 10Q for the quarter ended August 28, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/3/04 | CW | Update H.B. Fuller's historical financial statements for LTM 08/28/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/9/04 | CW | Review and analyze Engelhard Corp's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | CW | Update Engelhard Corp's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/9/04 | CW | Review and analyze Lubrizol's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | CW | Update Lubrizol's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/9/04 | CW | Review and analyze Albemarle's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/9/04 | CW | Update Albemarle's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/10/04 | CW | Review and analyze Great Lakes Chemicals' 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/10/04 | CW | Update Great Lakes Chemicals' historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/10/04 | CW | Review and analyze Crompton's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/10/04 | CW | Update Crompton's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/12/04 | CW | Review and analyze WR Grace's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/12/04 | CW | Update WR Grace's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Review and analyze Hercules's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/22/04 | CW | Update Hercules's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research WR Grace's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Rohm & Haas' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Engelhard Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Lubrizol's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Cytec Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Review and analyze Hercules's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/22/04 | CW | Update Hercules's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research WR Grace's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Rohm & Haas' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Engelhard Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Lubrizol's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |

# W.R. Grace

**Schedule A**

### Services Rendered during the Period:  November 1-30, 2004

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/22/04 | CW | Research Cytec Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Albemarle's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Hercules' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Great Lakes Chemical's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Crompton Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research PPG Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research HB Fuller's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Albemarle's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Hercules' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Great Lakes Chemical's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Crompton Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research PPG Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research HB Fuller's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| | | **Sub-Total** | | 38.50 | | $10,587.50 |

### Dottie-Jo Collins  -  Manager

| Date | | Comment | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 11/29/04 | DC | Compilation and consolidation of monthly services rendered | 11 | 6.50 | $275.00 | $1,787.50 |
| 11/30/04 | DC | Compilation and consolidation of monthly services rendered | 11 | 4.20 | $275.00 | $1,155.00 |
| 11/30/04 | DC | Assignment of Monthly Task Codes | 11 | 2.00 | $275.00 | $550.00 |
| | | **Sub-Total** | | 12.70 | | $3,492.50 |

**TOTAL Schedule A**          261.95          $105,382.00

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 11/1/04 | LT | Conference call with ACC and FCR counsel to discuss POR issues | 07 | 1.00 | $500.00 | $500.00 |
| 11/9/04 | LT | Discussion with ACC counsel regarding status of settlement discussions | 07 | 0.50 | $500.00 | $250.00 |
| 11/10/04 | LT | Meeting with ACC counsel to review financial issues related to POR and status | 07 | 0.70 | $500.00 | $350.00 |
| 11/17/04 | LT | Meeting with ACC counsel to review Plan of Reorganization financial issues | 07 | 0.50 | $500.00 | $250.00 |
| | | **TOTAL  Category 07: Committee, Creditors', Noteholders** | | **2.70** | | **$1,350.00** |
| 11/29/04 | DC | Compilation and consolidation of monthly services rendered | 11 | 6.50 | $275.00 | $1,787.50 |
| 11/30/04 | DC | Compilation and consolidation of monthly services rendered | 11 | 4.20 | $275.00 | $1,155.00 |
| 11/30/04 | DC | Assignment of Monthly Task Codes | 11 | 2.00 | $275.00 | $550.00 |
| | | **TOTAL  Category 11:  Fee Application-Applicant** | | **12.70** | | **$3,492.50** |
| 11/1/04 | LT | Preparation of valuation regarding proposed warrant insurance | 16 | 1.40 | $500.00 | $700.00 |
| 11/1/04 | LT | Conference call with counsel and FCR advisors | 16 | 0.50 | $500.00 | $250.00 |
| 11/1/04 | JS | Discuss with Tersigni agenda for conference call with Company, advisers and  claimants' representatives for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/1/04 | JS | Review Blackstone proposal and alternative proposals in preparation for conference call on 11/1/04 with Company et al for settlement and POR. | 16 | 2.60 | $475.00 | $1,235.00 |
| 11/1/04 | JS | Conference call with Company, advisers and claimants' representatives and follow-up call with advisers for settlement and POR. | 16 | 1.30 | $475.00 | $617.50 |
| 11/1/04 | JS | Revise additional value proposals for Asbestos Claimants and Old Equity for conference call on 11/2/04 with advisers for settlement and POR; have Prills graph same. | 16 | 1.40 | $475.00 | $665.00 |
| 11/2/04 | LT | Discussion with FCR financial advisor regarding alternative settlement proposal | 16 | 1.00 | $500.00 | $500.00 |
| 11/2/04 | LT | Update valuation analysis in connection with evaluation of settlement proposal | 16 | 1.00 | $500.00 | $500.00 |
| 11/2/04 | JS | Review, revise alternative warrant valuations and additional value alternatives in preparation for conference call with asbestos advisers for settlement and POR. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/2/04 | JS | Conference call with CIBC re additional value alternative proposals for settlement and POR. | 16 | 0.80 | $475.00 | $380.00 |
| 11/2/04 | JS | Draft and send memo to CIBC re distributable value and liabilities for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/2/04 | JS | Commence drafting memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 2.80 | $475.00 | $1,330.00 |
| 11/2/04 | JS | Review, revise alternative warrant valuations and additional value alternatives for settlement and POR. | 16 | 1.60 | $475.00 | $760.00 |
| 11/2/04 | JS | Review with Tersigni alternative proposals in preparation for conference call with CIBC for settlement and POR. | 16 | 0.80 | $475.00 | $380.00 |
| 11/2/04 | JS | Conference call with CIBC re additional value alternative proposals for settlement and POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/2/04 | JS | Continue drafting memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 2.30 | $475.00 | $1,092.50 |
| 11/3/04 | LT | Discussion with Blackstone regarding settlement proposal relating to warrants | 16 | 0.50 | $500.00 | $250.00 |
| 11/3/04 | LT | Preparation of memorandum, and analysis, to ACC counsel regarding warrant valuation | 16 | 0.80 | $500.00 | $400.00 |
| 11/3/04 | LT | Review calculation of proposed warrant insurance valuation from CIBC | 16 | 1.50 | $500.00 | $750.00 |
| 11/3/04 | JS | Review, revise memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/3/04 | JS | Review Executive Summary for 3rd Quarter 2004 for valuation for settlement and POR. | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/3/04 | JS | Discuss with Tersigni his call with Blackstone and memorandum to ACC counsel re additional value alternatives for settlement and POR. | 16 | 0.70 | $475.00 | $332.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 11/3/04 | JS | Call with Blackstone re terms for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/3/04 | JS | Call with Tersigni to discuss my call with Blackstone re terms for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/3/04 | JS | Write memorandum to ACC counsel re call with Blackstone regarding terms for settlement and POR. | 16 | 0.90 | $475.00 | $427.50 |
| 11/5/04 | LT | Review stock/warrant valuation analysis proposed by FCR financial advisor | 16 | 1.00 | $500.00 | $500.00 |
| 11/5/04 | JS | Discuss agenda with Prills for quarterly review conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/5/04 | JS | Review Financial Briefing 3rd Quarter 2004 document from the Company, Executive Summary 3rd Quarter 2004 in preparation for conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/5/04 | JS | Draft, revise questions for conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 1.40 | $475.00 | $665.00 |
| 11/8/04 | LT | Discussion with J.Rice regarding FCR settlement proposal to debtor | 16 | 0.50 | $500.00 | $250.00 |
| 11/8/04 | JS | Review questions for  conference call with Company on 11/8/04 for valuation and monitoring for POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/8/04 | JS | Conference call with WR Grace management regarding 3rd quarter review and outlook for valuation and monitoring for POR. | 16 | 1.10 | $475.00 | $522.50 |
| 11/8/04 | JS | Conference call with ACC Negotiating Sub-Committee and Tersigni re Additional Value alternatives for asbestos claimants for settlement and POR. | 16 | 0.30 | $475.00 | $142.50 |
| 11/8/04 | JS | Write memorandum to ACC Negotiating Sub-Committee re Additional Value alternatives for asbestos claimants for settlement and POR. | 16 | 2.80 | $475.00 | $1,330.00 |
| 11/9/04 | LT | Preparation of memorandum, and related analysis, to ACC regarding settlement discussions | 16 | 1.20 | $500.00 | $600.00 |
| 11/9/04 | LT | Prepare warrant valuation analysis regarding debtor's proposal | 16 | 1.20 | $500.00 | $600.00 |
| 11/9/04 | JS | Continue writing memorandum to ACC Negotiating Sub-Committee re Additional Value alternatives for asbestos claimants for settlement and POR. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/9/04 | JS | Write addendum to memorandum to ACC Negotiating Sub-Committee re Futures Representative's new alternative proposal for settlement and POR. | 16 | 2.20 | $475.00 | $1,045.00 |
| 11/9/04 | JS | Review with Tersigni Additional Value alternatives for asbestos claimants, Futures Representative's proposal, for settlement and POR. | 16 | 0.90 | $475.00 | $427.50 |
| 11/9/04 | JS | Conference call with ACC counsel (Inselbuch) and Tersigni re status of negotiations for settlement and POR. | 16 | 0.30 | $475.00 | $142.50 |
| 11/9/04 | JS | Update memorandum of Additional Value alternatives for asbestos claimants to ACC counsel and Negotiating Sub-Committee for settlement and POR. | 16 | 1.40 | $475.00 | $665.00 |
| 11/10/04 | JS | Evaluate terms of warrant alternatives, review with Prills to run computations on Black-Scholes model for POR. | 16 | 1.20 | $475.00 | $570.00 |
| 11/10/04 | JS | Review warrant pricing runs and valuations of Prills for revisions to Additional Value alternatives for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/10/04 | JS | Discuss with Rapp warrant valuations and modifications under Black-Scholes methodology for settlement and POR. | 16 | 0.70 | $475.00 | $332.50 |
| 11/10/04 | JS | Discuss with Rapp change of control limitations under Internal Revenue Code for maintenance of NOL as applicable to Grace for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/11/04 | JS | Review, revise Additional Value alternative proposals for settlement and POR. | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/11/04 | JS | Discuss revised Additional Value alternative proposals with Tersigni for settlement and POR. | 16 | 0.60 | $475.00 | $285.00 |
| 11/11/04 | JS | Further revisions to Additional Value alternative proposals in preparation for conference calls with CIBC and ACC counsel for settlement and POR. | 16 | 1.40 | $475.00 | $665.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 11/11/04 | JS | Discuss revised Additional Value alternative proposals with Tersigni in preparation for conference calls with CIBC, Blackstone and ACC counsel for settlement and POR. | 16 | 0.50 | $475.00 | $237.50 |
| 11/11/04 | JS | Conference call with ACC counsel re Additional Value alternative proposals and status of negotiations for settlement and POR. | 16 | 0.40 | $475.00 | $190.00 |
| 11/15/04 | LT | Review Plan of Reorganization filed by debtor | 16 | 1.60 | $500.00 | $800.00 |
| 11/15/04 | LT | Review Disclosure Statement filed by debtor | 16 | 2.20 | $500.00 | $1,100.00 |
| 11/15/04 | JS | Commence review of Grace POR filed with US Bankruptcy Court, Delaware, for PI Claimant recovery and settlement. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/15/04 | JS | Preliminary discussion with Tersigni re POR for PI Claimant recovery. | 16 | 0.40 | $475.00 | $190.00 |
| 11/15/04 | JS | Commence review of Disclosure Statement for analysis of POR and PI Claimant recovery. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/15/04 | JS | Review of Exhibits to POR through #17 for analysis of POR for PI Claimant recovery. | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/15/04 | JS | Discussion with Tersigni of Disclosure Statement for analysis of POR and PI Claimant recovery. | 16 | 0.50 | $475.00 | $237.50 |
| 11/16/04 | MB | Review Executive Summary section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.50 | $475.00 | $712.50 |
| 11/16/04 | MB | Review Description of Debtor section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.00 | $475.00 | $475.00 |
| 11/16/04 | MB | Review Ch 11 Filing section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 0.80 | $475.00 | $380.00 |
| 11/16/04 | MB | Review Summary of Plan section of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.40 | $475.00 | $665.00 |
| 11/16/04 | MB | Review remaining sections of Disclosure Statement in connection with assessing claimants recoveries | 16 | 1.50 | $475.00 | $712.50 |
| 11/16/04 | MB | Prepare schedule of claims and recoveries resulting from review of Disclosure Statement | 16 | 1.20 | $475.00 | $570.00 |
| 11/16/04 | MB | Summarize valuation information contained in Disclosure Statement resulting from review thereof | 16 | 1.20 | $475.00 | $570.00 |
| 11/17/04 | JS | Review articles in the financial press re POR filed by Company for valuation, recovery and settlement. | 16 | 0.70 | $475.00 | $332.50 |
| 11/17/04 | JS | Continue review of Disclosure Statement for valuation, claims, recovery and settlement. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/17/04 | MB | Compile issues for discussion with debtor financial advisor pertaining to Disclosure Statement | 16 | 1.50 | $475.00 | $712.50 |
| 11/17/04 | MB | Review Plan of Reorganization in connection with assessment of creditor recoveries and reasonability | 16 | 2.50 | $475.00 | $1,187.50 |
| 11/18/04 | JS | Continue review of Disclosure Statement for reconciliation of Fixed Values for recovery and settlement. | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/18/04 | JS | Review 9/30/04 10 Q for reconciliation of Fixed Values for recovery and settlement. | 16 | 1.10 | $475.00 | $522.50 |
| 11/18/04 | MB | Identify and document issues pertaining to Disclosure Statement for discussion with debtor financial advisor | 16 | 1.00 | $475.00 | $475.00 |
| 11/18/04 | MB | Discuss issues pertaining to Disclosure Statement with debtor financial advisor | 16 | 0.30 | $475.00 | $142.50 |
| 11/19/04 | JS | Review Disclosure Statement and Exhibit 3, Best Interests Analysis, for recovery and settlement. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/19/04 | JS | Review Exhibit 4, Historical, Pro-Forma and Prospective Financial Information for recovery and settlement. | 16 | 2.30 | $475.00 | $1,092.50 |
| 11/19/04 | JS | Review Exhibit 5, Asbestos Trust Agreement, for recovery and settlement. | 16 | 2.00 | $475.00 | $950.00 |
| 11/19/04 | JS | Review Exhibit 6, PI-SE Distribution Procedures, for recovery and settlement. | 16 | 1.90 | $475.00 | $902.50 |
| 11/19/04 | JS | Review Exhibit 7, PI-AO Distribution Procedures, and Exhibit 8, PD Trust Distribution Procedures, for recovery and settlement. | 16 | 1.80 | $475.00 | $855.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 11/19/04 | MB | Review proforma and prospective financial information exhibit of Disclosure Statement in connection with assessing plan of reorganization | 16 | 2.70 | $475.00 | $1,282.50 |
| 11/19/04 | MB | Prepare detailed equity schedule associated with POR for ACC counsel | 16 | 1.80 | $475.00 | $855.00 |
| 11/19/04 | MB | Prepare source and use of distributable value schedule resulting from analysis of POR for ACC counsel | 16 | 1.50 | $475.00 | $712.50 |
| 11/19/04 | MB | Formalize schedules summarizing key components of Disclosure Statement for ACC counsel | 16 | 2.00 | $475.00 | $950.00 |
| 11/26/04 | JS | Review Exhibit 10, Asbestos Insurance Policies, of POR/Disclosure Statement exhibit book for recovery and settlement. | 16 | 0.50 | $475.00 | $237.50 |
| 11/26/04 | JS | Review Exhibit 12, Sealed Air Settlement and Registration Rights, of exhibit book for recovery and settlement. | 16 | 2.80 | $475.00 | $1,330.00 |
| 11/26/04 | JS | Review Exhibit 13, Fresenius Settlement, of exhibit book for recovery and settlement. | 16 | 1.30 | $475.00 | $617.50 |
| 11/26/04 | JS | Outline variances between Disclosure Statement/POR, Exhibit 3 (Best Interests Analysis) and LTC analysis for recovery and settlement. | 16 | 1.40 | $475.00 | $665.00 |
| 11/29/04 | JS | Review Prills' 3rd Quarter 2004 Review to ACC counsel, compare with 3rd Quarter Financial Briefing and Executive Summary of Company for valuation and monitoring. | 16 | 1.30 | $475.00 | $617.50 |
| 11/29/04 | JS | Review reports on Grand Jury investigation and possible indictments for valuation, settlement and POR. | 16 | 1.20 | $475.00 | $570.00 |
| 11/29/04 | JS | Review Disclosure Statement, POR,  notes, outline analysis for ACC counsel, work to be done and assignments, for settlement and POR. | 16 | 2.40 | $475.00 | $1,140.00 |
| 11/29/04 | JS | Discuss with Berkin POR and Disclosure Statement for recovery and settlement. | 16 | 0.40 | $475.00 | $190.00 |
| 11/29/04 | JS | Further review of POR Exhibit 3, Best Interests Analysis, for recovery analysis and settlement. | 16 | 0.90 | $475.00 | $427.50 |
| 11/30/04 | LT | Preparation of segment valuation analysis update requested by ACC counsel | 16 | 0.50 | $500.00 | $250.00 |
| 11/30/04 | JS | Further review of Disclosure Statement for recovery analysis and settlement. | 16 | 1.30 | $475.00 | $617.50 |
| 11/30/04 | JS | Discuss with Tersigni and Berkin work to be done re Disclosure Statement and POR for settlement. | 16 | 0.30 | $475.00 | $142.50 |
| | | **TOTAL  Category 16: Plan of Reorganization** | | 125.00 | | $59,747.50 |
| 11/10/04 | LT | Partial allocation of half the round trip travel time: Old Greenwich, CT-New York City | 20 | 0.15 | $500.00 | $75.00 |
| 11/17/04 | LT | Partial allocation of half the round trip travel time: Old Greenwich, CT.-New York City | 20 | 0.30 | $500.00 | $150.00 |
| | | **TOTAL  Category 20:  Travel-Non Working** | | 0.45 | | $225.00 |
| 11/3/04 | CW | Review and analyze Cytec Industries' 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/3/04 | CW | Update Cytec Industries' historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/3/04 | CW | Review and analyze PPG's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/3/04 | CW | Update PPG's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/3/04 | CW | Review and analyze H.B. Fuller's 10Q for the quarter ended August 28, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/3/04 | CW | Update H.B. Fuller's historical financial statements for LTM 08/28/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/5/04 | PR | Analyze and review Lubrizol November 2004 8k 3Q and comparison to prior year, segment analysis, industry review for updated comparable company valuation | 21 | 1.50 | $365.00 | $547.50 |
| 11/5/04 | PR | Review and analyze Engelhard October 2004 8k regarding Q3 earnings release, revenue growth, profitability improvement, segment analysis and comparison to 2003 for comparable company analysis | 21 | 1.30 | $365.00 | $474.50 |
| 11/8/04 | PR | Analyze and review Cytec October 2004 8k 3Q and comparison to prior year, segment analysis, industry review for updated comparable company valuation | 21 | 1.50 | $365.00 | $547.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/8/04 | PR | Review and analyze Albemarle October 2004 8k regarding Q3 earnings release, revenue growth, profitability improvement, segment analysis and comparison to 2003 for comparable company analysis | 21 | 1.50 | $365.00 | $547.50 |
| 11/09/04 | BR | Conf with Jimmy Sinclair and Aaron Prills to discuss valuation of warrants to be issued to the asbestos trust upon emergence from bankruptcy | 21 | 0.50 | $475.00 | $237.50 |
| 11/09/04 | BR | Research of valuation-related websites for information regarding the valuation of executive stock options for purpose of valuing prospective warrants to be issued to the asbestos trust | 21 | 2.80 | $475.00 | $1,330.00 |
| 11/09/04 | BR | Review of articles addressing the issue of factors impacting the valuation of executive stock options for purpose of valuing prospective warrants to be issued to the asbestos trust | 21 | 2.30 | $475.00 | $1,092.50 |
| 11/9/04 | CW | Review and analyze Engelhard Corp's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | CW | Update Engelhard Corp's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/9/04 | CW | Review and analyze Lubrizol's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | CW | Update Lubrizol's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/9/04 | CW | Review and analyze Albemarle's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | CW | Update Albemarle's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/10/04 | BR | Review of Internal Revenue Code section 382 for purpose of determining restrictions on the use of NOLs upon a change in ownership | 21 | 1.90 | $475.00 | $902.50 |
| 11/10/04 | BR | Review of "ownership change" rules in regulations under section 382 of the IRC for purpose of determining restrictions on the use of NOLs upon a  change in ownership | 21 | 1.90 | $475.00 | $902.50 |
| 11/10/04 | BR | Review of "bankruptcy exclusion" provisions in regulations to section 382 of the IRC for purpose of determining restrictions on the use of NOLs upon a change in ownership | 21 | 2.10 | $475.00 | $997.50 |
| 11/10/04 | CW | Review and analyze Great Lakes Chemicals' 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/10/04 | CW | Update Great Lakes Chemicals' historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/10/04 | CW | Review and analyze Crompton's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/10/04 | CW | Update Crompton's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/11/04 | BR | Review of treatment of options in connection with the ownership change rules in Section 382 of the IRC for purpose of understanding restrictions on the use of NOLs upon a change in ownership | 21 | 1.80 | $475.00 | $855.00 |
| 11/11/04 | BR | Review of CCH explanations of various provisions regarding the application of IRC section 382 for purpose of understanding restrictions on the use of NOLs upon a change in ownership | 21 | 2.40 | $475.00 | $1,140.00 |
| 11/11/04 | BR | Review of BNA Tax Portfolio for section 382 for purpose of understanding restrictions on the use of NOLs upon a change in ownership | 21 | 3.00 | $475.00 | $1,425.00 |
| 11/12/04 | CW | Review and analyze WR Grace's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/12/04 | CW | Update WR Grace's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/15/04 | PR | Analyze and review Crompton October 2004 3Q earnings release slides on company objectives, pricing, raw materials costs for comparable company review | 21 | 0.50 | $365.00 | $182.50 |
| 11/15/04 | PR | Analyze and review Hercules November 2004 8k 3Q and comparison to prior year, non recurring items and expense payments, segment review and full year estimate for comparable company analysis | 21 | 1.50 | $365.00 | $547.50 |
| 11/15/04 | PR | Review and analyze Crompton October 2004 8k regarding Q3 earnings release, profitability growth, segment review, and comparison to prior year for comparable company analysis | 21 | 1.50 | $365.00 | $547.50 |
| 11/22/04 | CW | Review and analyze Hercules's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |

# W.R. Grace

### Schedule B

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 11/22/04 | CW | Update Hercules's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research WR Grace's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Rohm & Haas' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Engelhard Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Lubrizol's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Cytec Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Review and analyze Hercules's 10Q for the quarter ended September 30, 2004 for valuation purposes | 21 | 2.00 | $275.00 | $550.00 |
| 11/22/04 | CW | Update Hercules's historical financial statements for LTM 09/30/04 for valuation purposes | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research WR Grace's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Rohm & Haas' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Engelhard Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Lubrizol's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/22/04 | CW | Research Cytec Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Albemarle's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Hercules' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Great Lakes Chemical's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Crompton Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research PPG Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research HB Fuller's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Albemarle's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Hercules' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Great Lakes Chemical's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research Crompton Corp's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research PPG Industries' September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |
| 11/23/04 | CW | Research HB Fuller's September 30, 2004 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $275.00 | $137.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | **TOTAL  Category 21:  Valuation** | | 66.50 | | $22,864.50 |
| 11/1/04 | MB | Review 10/29/04 Calendar of Critical Events transmitted by counsel | 26 | 0.30 | $475.00 | $142.50 |
| 11/1/04 | AP | Prepared additional value chart for Grace to compare the additional value that would be available to both the equity and asbestos trust from an appreciation in the stock price. | 26 | 0.50 | $275.00 | $137.50 |
| 11/2/04 | AP | Prepared schedule showing the value of the proposed Grace warrants in a scenario where 14 million warrants were issued to analyze the impact on the value of the warrants. | 26 | 1.00 | $275.00 | $275.00 |
| 11/5/04 | MB | Review third quarter financial briefing in preparation for related operating performance conference call with debtors | 26 | 1.50 | $475.00 | $712.50 |
| 11/5/04 | AP | Prepared balance sheet comparison for the Grace third quarter operating review for counsel to summarize the performance for the quarter and analyze results. | 26 | 0.60 | $275.00 | $165.00 |
| 11/5/04 | AP | Prepared cash flow statement exhibit for the Grace third quarter operating review for counsel to summarize the performance for the quarter and analyze results. | 26 | 0.60 | $275.00 | $165.00 |
| 11/5/04 | AP | Prepared statement of operations exhibit for the Grace third quarter operating review for counsel to summarize the performance for the quarter and analyze results. | 26 | 0.60 | $275.00 | $165.00 |
| 11/5/04 | AP | Prepared the currency impact exhibit for the Grace third quarter operating review to counsel to analyzed the impact of foreign currency gains on actual results during the quarter and YTD. | 26 | 1.60 | $275.00 | $440.00 |
| 11/5/04 | AP | Prepared the Grace EBITDA reconciliation exhibit to analyze the drivers of the increase in EBITDA during the month and how this compares with prior quarters. | 26 | 1.60 | $275.00 | $440.00 |
| 11/8/04 | MB | Prepare issues related to third quarter operating performance | 26 | 0.70 | $475.00 | $332.50 |
| 11/8/04 | MB | Participate in conference call with debtor to discuss third quarter operating performance in connection with monitoring performance | 26 | 0.80 | $475.00 | $380.00 |
| 11/8/04 | MB | Summarize key issues discussed in quarterly operating conference call | 26 | 0.80 | $475.00 | $380.00 |
| 11/8/04 | AP | Prepared questions for the Grace conference call regarding the third quarter performance to analyze questions regarding the legal issues that currently exist for the company. | 26 | 1.00 | $275.00 | $275.00 |
| 11/8/04 | AP | Participated in conference call covering the Grace third quarter results to analyze and ask questions of Grace's financial management team as part of the monitoring of the company's operating results. | 26 | 1.00 | $275.00 | $275.00 |
| 11/8/04 | AP | Prepared the introduction section of the Grace third quarter operating review memo to counsel to provide a high-level overview of results for the quarter. | 26 | 1.50 | $275.00 | $412.50 |
| 11/8/04 | AP | Prepared the section of the Grace third quarter operating review memo to counsel regarding the sales and EBITDA versus plan to analyze the variance and the market conditions that drove the variance for the quarter. | 26 | 1.50 | $275.00 | $412.50 |
| 11/8/04 | AP | Prepared the section of the third quarter operating review for Grace regarding the federal grand jury investigation into the company to analyze the investigation and the potential impact on the overall business. | 26 | 1.50 | $275.00 | $412.50 |
| 11/9/04 | MB | Review 11/5/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 11/9/04 | AP | Prepared updates to the Grace warrant pricing template to adjust for the per share price that CIBC was using to calculate the warrant value. | 26 | 2.00 | $275.00 | $550.00 |
| 11/9/04 | AP | Prepared updates to the Grace warrant memo to update the memo with additional comments and detail. | 26 | 1.50 | $275.00 | $412.50 |
| 11/10/04 | AP | Prepared updates to the Grace warrant valuation model to analyze additional scenarios with adjusting the per share stock price and the impact to the potential value of the warrants. | 26 | 0.60 | $275.00 | $165.00 |
| 11/12/04 | MB | Review financial statements and accompanying notes to third quarter 10Q report in connection with monitoring continuing operations | 26 | 1.70 | $475.00 | $807.50 |
| 11/12/04 | MB | Prepare third quarter operating memorandum, and exhibits, to ACC counsel for accuracy and reasonability | 26 | 1.20 | $475.00 | $570.00 |
| 11/12/04 | MB | Review MD&A section to third quarter 10Q report in connection with monitoring continuing operations | 26 | 1.50 | $475.00 | $712.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 11/12/04 | AP | Prepared updates to the Grace third quarter operating performance overview to counsel to describe the increase of the vermiculite remediation reserve during the third quarter. | 26 | 1.00 | $275.00 | $275.00 |
| 11/12/04 | AP | Prepared updates to the Grace claims recovery model to update the new value information and analyze any significant changes in potential recovery. | 26 | 1.00 | $275.00 | $275.00 |
| 11/16/04 | MB | Review 11/12/04 Calendar of Critical Events transmitted by counsel | 26 | 0.30 | $475.00 | $142.50 |
| 11/18/04 | LT | Preparation of memorandum, and related exhibit, to ACC counsel regarding 3rd Quarter 2004 operating results | 26 | 1.40 | $500.00 | $700.00 |
| 11/22/04 | MB | Review 11/19/04 Calendar of Critical Events transmitted by counsel | 26 | 0.30 | $475.00 | $142.50 |
| 11/26/04 | LT | Preparation of 3rd Quarter 2004 financial analysis for distribution to ACC | 26 | 1.30 | $500.00 | $650.00 |
| 11/29/04 | AP | Prepared updates to the Grace third quarter operating review memo to counsel to detail the source of the improved sales performance YTD versus the prior year. | 26 | 0.80 | $275.00 | $220.00 |
| 11/29/04 | AP | Prepared updates to the Grace third quarter operating review memo to counsel to detail the source of the improvement in EBITDA YTD versus the prior year. | 26 | 0.50 | $275.00 | $137.50 |
| 11/30/04 | MB | Review account status for internal meeting to discuss work to be performed | 26 | 1.00 | $475.00 | $475.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | 33.50 | | $11,900.00 |
| 11/3/04 | AP | Reviewed the updated version of the Grace warrants overview to analyze the document and verify that it coincides with the warrant model. | 28 | 1.00 | $275.00 | $275.00 |
| 11/5/04 | AP | Reviewed Grace Financial briefing regarding the third quarter performance to monitor results and prepare questions for the quarterly conference call with company management. | 28 | 1.50 | $275.00 | $412.50 |
| 11/5/04 | AP | Reviewed and analyzed the Grace Financial briefing regarding the YTD performance to monitor results and prepare questions for the quarterly conference call with company management. | 28 | 1.50 | $275.00 | $412.50 |
| 11/8/04 | AP | Reviewed the qualitative summary associated with the Grace executive summary financial statements to analyze the current motions that the company has filed with the bankruptcy courts and the impact these motions could have on operating performance of the company. | 28 | 1.00 | $275.00 | $275.00 |
| 11/8/04 | AP | Prepared updates to the Grace third quarter financial exhibits to adjust the exhibits per the additional information which was provided by the company. | 28 | 0.60 | $275.00 | $165.00 |
| 11/10/04 | AP | Research websites for option pricing models to analyze the proposed warrants for the Grace POR to determine differences in value under scenarios. | 28 | 2.00 | $275.00 | $550.00 |
| 11/10/04 | AP | Reviewed Mercer Capital option pricing model overview regarding the potential issues in the Black-Scholes model to analyze the impact on the valuation of the Grace warrants. | 28 | 1.40 | $275.00 | $385.00 |
| 11/10/04 | AP | Reviewed the Mercer Business Valuation Perspective article regarding pricing of options using a vesting period to analyze the impact of this characteristic on the potential Grace warrants. | 28 | 1.50 | $275.00 | $412.50 |
| 11/10/04 | AP | Reviewed the Executive Stock Options valuation publication to analyze the Grace warrants that are being proposed and the value associated with this warrants. | 28 | 1.50 | $275.00 | $412.50 |
| 11/12/04 | AP | Reviewed the Grace 10Q for detail on the value that could be made available to the claimants to analyze whether there had been any substantial changes in value after the preparation of the claims recovery model. | 28 | 1.00 | $275.00 | $275.00 |
| 11/15/04 | AP | Reviewed the financial exhibits in the Grace 10Q ending September 2004 to analyze results and monitor the company's performance. | 28 | 1.00 | $275.00 | $275.00 |
| 11/15/04 | AP | Reviewed management's notes associated with the financial exhibits in the 10Q to analyze management's position on the YTD performance of the company. | 28 | 1.80 | $275.00 | $495.00 |
| 11/15/04 | AP | Reviewed the 10Q sections regarding the Chapter 11 related financial information to analyze the debtor entities and the bankruptcy related balances YTD. | 28 | 0.60 | $275.00 | $165.00 |
| 11/15/04 | AP | Reviewed the Grace 10Q sections regarding the asbestos liability to analyze whether any updates have been provided in the SEC filing as part of the monitoring of the operating performance of the business. | 28 | 0.90 | $275.00 | $247.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   November 1-30, 2004

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/15/04 | AP | Reviewed the 10Q sections for Grace regarding contingent liabilities to analyze whether any material changes have occurred YTD and the impact on the potential recoveries of the claimant groups. | 28 | 0.80 | $275.00 | $220.00 |
| 11/15/04 | AP | Reviewed the Grace 10Q sections regarding the business segments to analyze the performance of each business segment along with the performance by geographic area as part of the monitoring of the operating performance of the business. | 28 | 1.20 | $275.00 | $330.00 |
| 11/15/04 | AP | Reviewed the liquidity section of the Grace 10Q to analyze the cash flow and actual cash balance as of September 30, 2004 as part of the monitoring of the company's operating results. | 28 | 0.60 | $275.00 | $165.00 |
| 11/15/04 | AP | Reviewed the provisions for payment of admin and priority claims section of the Grace plan of reorganization (POR) filing to analyze how the company proposes to handle these types of claims. | 28 | 0.60 | $275.00 | $165.00 |
| 11/15/04 | AP | Reviewed the treatment of unsecured and equity interests section of the Grace POR to analyze how the plan would handle these claims and how asbestos claimants would be impacted. | 28 | 0.60 | $275.00 | $165.00 |
| | | **TOTAL  Category  28:  Data Analysis** | | 21.10 | | $5,802.50 |

| | | **TOTAL Schedule B:** | 261.95 | | $105,382.00 |
|---|---|---|---|---|---|

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Transportation: Partial Allocation- L.Tersigni 11/10/04 Round trip by train-Old Greenwich, CT-New York City $22.00 plus train station parking $5.00 | $3.86 |
| Transportation: Partial Allocation- L.Tersigni 11/17/04 Round trip by train-Old Greenwich, CT-New York City $22.00 plus train station parking $5.00 | $5.40 |
| Telephone | $60.24 |
| Xerox   ( 1,191 @ $0.10 per page) | $119.10 |
| **Total Expenses incurred from November 1-30, 2004** | $188.60 |