**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:      3000-02D
STATEMENT NO:              42

Asset Disposition

|  | PREVIOUS BALANCE | $554.80 |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -133.20 |
|  | BALANCE DUE | $421.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:              37 |

Business Operations

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,087.40 |
| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -376.00 |
| BALANCE DUE | | $711.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:        3000-04D |
|  | STATEMENT NO:              42 |

Case Administration

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $804.80 |
| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -44.00 |
| | BALANCE DUE | $760.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:     3000-05D |
| | STATEMENT NO:          42 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                        $2,362.60

| | | | HOURS | |
|---|---|---|---|---|
| **11/15/2004** | | | | |
| | MTH | Begin reviewing the Debtors' Motion for Entry of an Order for Asbestos Estimation. | 1.00 | 275.00 |
| **11/16/2004** | | | | |
| | MTH | Correspondence to DEM re orders re jurisdiction of asbestos issues and reviewing response to same. | 0.30 | 82.50 |
| | DAC | Review of Motion Seeking Estimation of Asbestos Claims, with exhibits | 2.00 | 750.00 |
| | DAC | Review of Motion for CMO to litigate asbestos claims post-confirmation | 1.00 | 375.00 |
| | MTH | Reviewing Debtors' Amended Notices re Confirmation and D/S Hearing and Asbestos Estimation for POR | 0.20 | 55.00 |
| **11/18/2004** | | | | |
| | MTH | Reviewing 2019 Statement of Foster and Sear | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from MRE re previous orders re jurisdiction for asbestos issues. | 0.10 | 27.50 |
| **11/19/2004** | | | | |
| | MTH | Additional review of Debtors' Motion for Asbestos Litigation Protocols. | 1.00 | 275.00 |
| | MTH | Reviewing documents re withdrawal of reference as to asbestos claims and issues. | 0.50 | 137.50 |
| **11/27/2004** | | | | |
| | MRE | Review of 3rd circuit order regarding Libby decision | 0.30 | 87.00 |
| | MRE | Review of motion for claims estimation | 0.80 | 232.00 |
| | MRE | Review of motion for case management order | 0.60 | 174.00 |

Page: 2

W.R. Grace

11/30/2004

ACCOUNT NO:      3000-05D

STATEMENT NO:              42

Claims Analysis Objection & Resolution (Asbestos)

|  |  | | HOURS | |
|---|---|---|---|---|
| 11/30/2004 | | | | |
| MTH | Reviewing correspondence from MRE and C. Candon re asbestos protocols motion and discussion with MRE re same. | | 0.20 | 55.00 |
| MTH | Reviewing Debtors' Motion to Refer Jurisdiction to Bankruptcy Court | | 0.40 | 110.00 |
| MTH | Additional review of Debtor's Motion to Refer Jurisdiction, calculation of objection deadline and Correspondence to EI, PVNL re same. | | 0.40 | 110.00 |
| | FOR CURRENT SERVICES RENDERED | | 8.90 | 2,773.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 3.00 | $375.00 | $1,125.00 |
| Mark T. Hurford | 4.20 | 275.00 | 1,155.00 |
| Marla R. Eskin | 1.70 | 290.00 | 493.00 |

TOTAL CURRENT WORK                                                  2,773.00

BALANCE DUE                                                            $5,135.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-06D |
| | STATEMENT NO:    42 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |
|---|---|
| PREVIOUS BALANCE | $2,986.50 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 11/02/2004 | | | | |
| | MTH | Reviewing notice of filing of 2019 statement. | 0.10 | 27.50 |
| 11/05/2004 | | | | |
| | MTH | Reviewing 2019 statement | 0.10 | 27.50 |
| 11/19/2004 | | | | |
| | MTH | Reviewing Debtors' Motion to appoint R. Thieme as mediator of the Debtors' ADR Program. | 0.30 | 82.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 137.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $275.00 | $137.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 137.50 |

| | | |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -310.40 |
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -290.80 |
| | TOTAL PAYMENTS | -601.20 |
| | BALANCE DUE | $2,522.80 |

Page: 2
W.R. Grace                                                          11/30/2004
                                               ACCOUNT NO:        3000-06D
                                               STATEMENT NO:             42

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:    42 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                        $41,745.90

|  |  | HOURS |  |
|---|---|---|---|
| **11/01/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MRE | Addressing 2019 issues with claimants | 0.20 | 58.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed between Oct. 29 and Oct. 31 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 28 | 0.10 | 27.50 |
| **11/02/2004** |  |  |  |
| MTH | Reviewing correspondence from D. Cohn re asbestos issues. | 0.50 | 137.50 |
| MTH | Reviewing correspondence from EI asbestos insurance issues. | 0.30 | 82.50 |
| MTH | Reviewing correspondence from EI re WR Grace | 0.20 | 55.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on 10/29/04 through 10/31/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 10/28/04 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 11/1/04 | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 1 | 0.10 | 27.50 |
| **11/03/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |

Page: 2

W.R. Grace                                                                                                11/30/2004
                                                                           ACCOUNT NO:            3000-07D
                                                                           STATEMENT NO:                  42

Committee, Creditors, Noteholders, Equity Holders

|     |                                                                                            | HOURS |        |
| --- | ------------------------------------------------------------------------------------------ | ----- | ------ |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders)                     | 0.30  | 28.50  |
| PEM | Review memo re: pleadings filed                                                            | 0.10  | 31.50  |
| DAC | Review minutes of 10/25/04                                                                 | 0.10  | 37.50  |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 2                                 | 0.10  | 27.50  |
| MTH | Reviewing COC re omnibus hearing dates.                                                    | 0.10  | 27.50  |
| DAC | Review of documents from Montana attorney                                                  | 0.30  | 112.50 |

**11/04/2004**

|     |                                                                                            |       |        |
| --- | ------------------------------------------------------------------------------------------ | ----- | ------ |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo                  | 0.20  | 19.00  |
| MAL | Retrieval of documents, organization and distribution of daily pleadings                   | 0.10  | 9.50   |
| MRE | Telephone conference with PEM regarding 2019 verifications                                  | 0.10  | 29.00  |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 3                                  | 0.10  | 27.50  |

**11/05/2004**

|     |                                                                                            |       |        |
| --- | ------------------------------------------------------------------------------------------ | ----- | ------ |
| MAL | Retrieval of documents, organization and distribution of daily pleadings                   | 0.30  | 28.50  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo                  | 0.20  | 19.00  |
| MTH | Prepare weekly recommendation memo re motions and fee applications.                        | 0.60  | 165.00 |
| MTH | Correspondence to Committee re weekly recommendation memorandum.                           | 0.20  | 55.00  |
| MRE | Review of memorandum summarizing pleadings filed on 11/2/04                                | 0.10  | 29.00  |
| MRE | Review of memorandum summarizing pleadings filed on 11/3/04                                | 0.10  | 29.00  |
| PEM | Review weekly recommendation memo re: pending motions and matters (.3) fee memo (.1)       | 0.40  | 126.00 |
| MTH | Review of memorandum summarizing pleadings filed on November 4                             | 0.10  | 27.50  |
| DAC | Review counsel's weekly memo                                                               | 0.20  | 75.00  |

**11/07/2004**

|     |                                                                                            |       |        |
| --- | ------------------------------------------------------------------------------------------ | ----- | ------ |
| MRE | Review of memorandum summarizing pleadings filed on 11/4/04                                | 0.10  | 29.00  |

**11/08/2004**

|     |                                                                                            |       |        |
| --- | ------------------------------------------------------------------------------------------ | ----- | ------ |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo                  | 0.20  | 19.00  |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30  | 28.50  |
| DEM | Update Attorney Binder                                                                     | 0.20  | 19.00  |
| MAL | Retrieval of documents, organization and distribution of daily memo                        | 0.70  | 66.50  |
| KJC | E-mails with PEM and MRE re Committee meeting                                               | 0.20  | 35.00  |
| KJC | Telephone conference with PEM re Committee Meeting                                          | 0.10  | 17.50  |
| KJC | Draft e-mail to PEM re draft minutes                                                        | 0.10  | 17.50  |
| KJC | Review minutes of Committee meeting                                                         | 0.10  | 17.50  |
| KJC | Draft e-mail to Committee re minutes of 11/8/04 meeting                                     | 0.10  | 17.50  |
| PEM | Prepare for and attend committee conference call (.7); draft minutes to committee (.4)     | 1.10  | 346.50 |
| PEM | Review memo re: pleadings filed                                                            | 0.10  | 31.50  |

Page: 3
W.R. Grace                                                                                                          11/30/2004
                                                                            ACCOUNT NO:        3000-07D
                                                                            STATEMENT NO:              42

Committee, Creditors, Noteholders, Equity Holders

|              |                                                                                           | HOURS |        |
|--------------|-------------------------------------------------------------------------------------------|-------|--------|
| 11/09/2004   |                                                                                           |       |        |
| MRE          | Addressing creditor inquiries regarding 2019                                              | 0.10  | 29.00  |
| MAL          | Retrieval of documents, organization and distribution of daily pleadings                  | 0.10  | 9.50   |
| DEM          | Review Pleadings and electronic filing notices; preparation of daily memo                 | 0.20  | 19.00  |
| PEM          | Review memo re: pleadings filed                                                           | 0.10  | 31.50  |
| DAC          | Review of 11/8/04 minutes                                                                 | 0.10  | 37.50  |
| MK           | Review committee calendar                                                                 | 0.10  | 10.00  |
|              |                                                                                           |       |        |
| 11/10/2004   |                                                                                           |       |        |
| DEM          | Review Pleadings and electronic filing notices; preparation of daily memo                 | 0.20  | 19.00  |
| DEM          | Revision of Weekly Recommendation Memo (adding new motions and orders)                    | 0.50  | 47.50  |
| DEM          | Revision of Weekly Recommendation Memo (Agenda)                                           | 0.20  | 19.00  |
| DEM          | Revision of Weekly Recommendation Memo (adding new motions and orders)                    | 0.20  | 19.00  |
| MRE          | Review memorandum for pleadings filed on November 8, 2004.                                | 0.10  | 29.00  |
| MTH          | Reviewing correspondence from JPC re Insurer's reply to motion to strike.                 | 0.10  | 27.50  |
|              |                                                                                           |       |        |
| 11/11/2004   |                                                                                           |       |        |
| DEM          | Review Pleadings and electronic filing notices; preparation of daily memo                 | 0.20  | 19.00  |
| PEM          | Review memo re: pleadings filed                                                           | 0.10  | 31.50  |
| MTH          | Reviewing Insurer's Rely in support of motion to strike.                                  | 0.40  | 110.00 |
| MTH          | Reviewing correspondence from JPC, DEM and MRE re Insurer's reply in support of motion to strike and review of dockets re same. | 0.30  | 82.50  |
| MTH          | Reviewing correspondence from KJC re draft committee meeting minutes.                     | 0.20  | 55.00  |
| MTH          | Review of memorandum summarizing pleadings filed on Nov. 9                                | 0.10  | 27.50  |
| MTH          | Reviewing Orders entered.                                                                 | 0.10  | 27.50  |
| MTH          | Review of memorandum summarizing pleadings filed on Nov. 10                               | 0.10  | 27.50  |
| MTH          | Review of memorandum summarizing pleadings filed on November 8                            | 0.10  | 27.50  |
| MTH          | Review of memorandum summarizing pleadings filed from Nov. 5 through Nov. 7               | 0.10  | 27.50  |
|              |                                                                                           |       |        |
| 11/12/2004   |                                                                                           |       |        |
| DEM          | Review Pleadings and electronic filing notices; preparation of daily memo                 | 0.20  | 19.00  |
| MRE          | Review of weekly recommendation memo                                                      | 0.20  | 58.00  |
| MRE          | Meeting with MTH regarding pending motions and deadlines                                  | 0.20  | 58.00  |
| DEM          | Preparation and e-filing of Joinder Re 6864                                               | 0.30  | 28.50  |
| DEM          | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30  | 28.50  |
| PEM          | Review weekly recommendation memo re: pending matters (.3); fee memo (.1)                 | 0.40  | 126.00 |
| DAC          | Review counsel's weekly memo                                                              | 0.20  | 75.00  |
| MTH          | Review of memorandum summarizing pleadings filed on November 11                           | 0.10  | 27.50  |
| MTH          | Prepare weekly recommendation memo re motions (1.0) and fee                               |       |        |

Page: 4
W.R. Grace                                                                                                11/30/2004
                                                                         ACCOUNT NO:          3000-07D
                                                                         STATEMENT NO:              42

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | applications (.2) |  | 1.20 | 330.00 |
| MTH | Meeting with MRE regarding pending motions and deadlines |  | 0.20 | 55.00 |
| **11/13/2004** |  |  |  |  |
| MK | Review committee calendar; update attorney case calendar |  | 0.20 | 20.00 |
| **11/14/2004** |  |  |  |  |
| MRE | Review of memorandum summarizing pleadings filed on 11/5/04 through 11/7/04 |  | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 11/9/04 |  | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 11/10/04 |  | 0.10 | 29.00 |
| **11/15/2004** |  |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo |  | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo |  | 0.20 | 19.00 |
| DEM | Update Attorney Binder |  | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings |  | 0.90 | 85.50 |
| PEM | Review memo re: pleadings filed |  | 0.10 | 31.50 |
| MTH | Discussion with MRE re events re Grace hearing. |  | 0.30 | 82.50 |
| MRE | Review of memorandum for pleadings filed on November 11, 2004 |  | 0.10 | 29.00 |
| DAC | Telephone Conference with Committee member re: new filings |  | 0.40 | 150.00 |
| MTH | Reviewing correspondence from EI re retention of Anderson Kill for insurance issues and response to same from A. Rich. |  | 0.30 | 82.50 |
| MTH | Review of memorandum summarizing pleadings filed from 11/12 through 11/14 |  | 0.10 | 27.50 |
| MK | Attention to document organization |  | 0.10 | 10.00 |
| **11/16/2004** |  |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo |  | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket and preparation of e-mail to PVNL attaching same (6888, 6889). |  | 0.20 | 19.00 |
| MRE | Telephone conference with P. Matheny |  | 0.20 | 58.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings |  | 1.60 | 152.00 |
| MTH | Review of memorandum summarizing pleadings filed on November 15, 2004. |  | 0.10 | 27.50 |
| **11/17/2004** |  |  |  |  |
| MAL | Retrieval of documents, organization and distribution of daily pleadings |  | 0.50 | 47.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo |  | 0.20 | 19.00 |
| MTH | Reviewing correspondence from MRE to Committee re November hearing. |  | 0.10 | 27.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) |  | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed |  | 0.10 | 31.50 |

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:              42

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review memorandum for pleadings filed on November 15, 2004 | 0.10 | 29.00 |
| | MRE | Review of motion to appoint mediator | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 11/16 | 0.10 | 27.50 |
| | MK | Attention to document organization | 0.10 | 10.00 |
| 11/18/2004 | | | | |
| | MAL | Review Pleadings, preparation of Daily Memo, retrieval of documents, organization and distribution of daily pleadings | 0.80 | 76.00 |
| | MRE | Review of e-mails from DEM and J. Cunningham regarding district court matter | 0.20 | 58.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Reviewing correspondence from JPC re Insurer's motion to strike and response to same from DEM. | 0.20 | 55.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 17 | 0.10 | 27.50 |
| | MTH | Reviewing 6 orders entered. | 0.10 | 27.50 |
| 11/19/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo | 0.30 | 112.50 |
| | PEM | Review memo to committee re: omnibus hearing 11/15 | 0.10 | 31.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | 0.40 | 126.00 |
| | MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 55.00 |
| | MTH | Prepare weekly recommendation memo re motions (1.3) and fee applications (.2) | 1.50 | 412.50 |
| 11/20/2004 | | | | |
| | MRE | Review memorandum for pleadings filed on November 17,2004. | 0.10 | 29.00 |
| | MRE | Review memorandum for pleadings filed on November 16, 2004 | 0.10 | 29.00 |
| | MRE | Review of Adversary Memo filed on November 8,2004. | 0.10 | 29.00 |
| | MRE | Review memorandum for pleadings filed from November 12,2004 to November 14,2004. | 0.10 | 29.00 |
| 11/22/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| | DEM | Update Attorney Binder | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | MRE | Review memorandum for pleadings filed on 11/19/04 - 11/21/04. | 0.10 | 29.00 |
| | MRE | Review memo for pleadings filed on November 18, 04. | 0.10 | 29.00 |
| | MRE | Review  Adversary memo filed 11/15/04 - 11/21/04 | 0.10 | 29.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 31.50 |

| | | HOURS | |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed from November 19 through November 21 | 0.10 | 27.50 |
| **11/23/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on November 22, 2004 | 0.10 | 27.50 |
| **11/24/2004** | | | |
| MRE | Telephone conference with J. Preefer regarding status | 0.20 | 58.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| **11/28/2004** | | | |
| MRE | Review of memo for pleadings filed on November 22, 2004 | 0.10 | 29.00 |
| **11/29/2004** | | | |
| MRE | Addressing 2019 issues | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| MRE | Telephone conference with creditor regarding 2019 statements | 0.10 | 29.00 |
| DEM | Preparation and e-filing of Rule 2019 Statement for Dies, Dies & Henderson | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed between 11/23 and 11/28 | 0.10 | 27.50 |
| **11/30/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders - Adversary Memo) | 0.10 | 9.50 |
| MRE | E-mails with Committee member regarding status of matters | 0.50 | 145.00 |
| MTH | Reviewing Judge Buckwalter's Memorandum and Order re FR Appeal (.5) and Correspondence to EI and PVNL re same (.3) | 0.80 | 220.00 |
| MTH | Reviewing correspondence from MRE re Buckwalter opinion re FR Appeal. | 0.10 | 27.50 |
| MTH | Follow up Correspondence to EI re Buckwalter Opinion re FR Appeal. | 0.10 | 27.50 |
| PEM | Review 3d quarter results and committee memo | 0.30 | 94.50 |
| PEM | Telephone conference with Barber re: 2019 and service issues | 0.10 | 31.50 |
| MRE | Review of memo for pleadings filed November 23 - November 28, 2004. | 0.10 | 29.00 |
| MRE | Review of memo for pleadings filed November 29, 2004. | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on November 29 | 0.10 | 27.50 |
| MRE | Review of FR Opinion from DC | 0.40 | 116.00 |

Page: 7

W.R. Grace

11/30/2004

ACCOUNT NO:      3000-07D

STATEMENT NO:            42

Committee, Creditors, Noteholders, Equity Holders

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 35.50 | 7,465.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.60 | $375.00 | $600.00 |
| Philip E. Milch | 3.90 | 315.00 | 1,228.50 |
| Michele Kennedy | 0.50 | 100.00 | 50.00 |
| Mark T. Hurford | 10.00 | 275.00 | 2,750.00 |
| Marla R. Eskin | 4.80 | 290.00 | 1,392.00 |
| Kathleen J. Campbell | 0.60 | 175.00 | 105.00 |
| Margaret A. Landis | 5.60 | 95.00 | 532.00 |
| Diane E. Massey | 8.50 | 95.00 | 807.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 7,465.00 |

| | | |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -5,349.60 |
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -8,444.00 |
| | TOTAL PAYMENTS | -13,793.60 |
| | BALANCE DUE | $35,417.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:    3000-08D
STATEMENT NO:    41

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                        $2,059.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/18/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from M. Robinson re pension questions. | 0.10 | 27.50 |
| |  | FOR CURRENT SERVICES RENDERED | 0.10 | 27.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $275.00 | $27.50 |

TOTAL CURRENT WORK                                                                                    27.50

| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -579.20 |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -912.40 |
| | TOTAL PAYMENTS | -1,491.60 |
| | BALANCE DUE | $595.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:        3000-09D
STATEMENT NO:              17

Employee Applications, Applicant

PREVIOUS BALANCE                                                          $143.50

11/16/2004        Payment - Thank you. (August, 2004 - 80%)                    -68.40

BALANCE DUE                                                              $75.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:      3000-10D
STATEMENT NO:            42

Employment Applications, Others

PREVIOUS BALANCE                                                                          $3,911.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/02/2004 | | | | |
| | MRE | Review of Future Representative's Motion to Employ Tillinghast | 0.20 | 58.00 |
| 11/03/2004 | | | | |
| | DAC | Review memo regarding insurance coverage and special counsel | 0.20 | 75.00 |
| 11/05/2004 | | | | |
| | MTH | Reviewing FCR's Application to Retain Towers Perrin | 0.20 | 55.00 |
| 11/12/2004 | | | | |
| | MTH | Reviewing Equity Comm.'s Application to Retain Lexecon (.4); Correspondence to EI, PVNL re same (.2); Correspondence to J. Sakalo re same (.1). | 0.70 | 192.50 |
| | MTH | Reviewing correspondence from J Sakalo re Lexecon retention application and response to same. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from J Sakalo re Lexecon retention application. | 0.10 | 27.50 |
| 11/15/2004 | | | | |
| | DAC | Review memo re: engagement of special insurance counsel | 0.10 | 37.50 |
| | MTH | Correspondence to and from PVNL re retention of Anderson Kill. | 0.10 | 27.50 |
| 11/18/2004 | | | | |
| | MTH | Reviewing correspondence from MRE re retention application of Anderson Kill and response to same. | 0.20 | 55.00 |
| 11/22/2004 | | | | |
| | MTH | Reviewing correspondence from PVNL re Equity Comm. application and | | |

Page: 2

W.R. Grace

11/30/2004

ACCOUNT NO:    3000-10D

STATEMENT NO:    42

Employment Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| | discussion with MRE re same. | 0.20 | 55.00 |
| 11/27/2004 | | | |
| MRE | Review of Lexecon Application | 0.40 | 116.00 |
| | FOR CURRENT SERVICES RENDERED | 2.50 | 726.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $375.00 | $112.50 |
| Mark T. Hurford | 1.60 | 275.00 | 440.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |

TOTAL CURRENT WORK                                                   726.50

| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -832.00 |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -44.00 |
| | TOTAL PAYMENTS | -876.00 |
| | BALANCE DUE | $3,762.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                            11/30/2004
Wilmington  DE                                       ACCOUNT NO:      3000-11D
                                                     STATEMENT NO:          40


Expenses


PREVIOUS BALANCE                                                     $6,252.41


| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/2004 | Parcels Bill of 10/31/04 - 10/25/04 - C&L, C&D and LTC CNO's | 33.35 |
| 11/01/2004 | Parcels Bill of 10/31/04 - 10/25/04 - C&D (FC) CNO | 21.45 |
| 11/01/2004 | Photocopying - CNO C&D Sealed Air July - 24 copies | 2.40 |
| 11/01/2004 | Photocopying - C&D August Fee App Sealed Air - 187 copies | 18.70 |
| 11/04/2004 | Parcels Bill of 11/6/04 - Hand delivery to Office of U.S. Trustee | 5.00 |
| 11/04/2004 | Parcels Bill of 11/6/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 11/04/2004 | Parcels Bill of 11/6/04 - Hand delivery to Pachulski Stang | 5.00 |
| 11/04/2004 | Parcels Bill of 11/6/04 - Hand delivery to The Bayard Firm | 5.00 |
| 11/04/2004 | Parcels Bill of 11/6/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 11/04/2004 | Parcels Bill of 11/6/04 - LTC Fee App | 59.75 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to The Bayard Firm | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Duane Morris LLP | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Pachulski Stang | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Office of US Trustee | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Office of US Trustee | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Buchanan Ingersol | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Ferry & Joseph | 5.00 |
| 11/12/2004 | Parcels Bill of 11/13/04 - Hand delivery to Elzufon & Austin | 5.00 |
| 11/12/2004 | Parcels Inc. - Joinder to PD objection(4 pages x 156) | 185.40 |
| 11/15/2004 | Parcels Inc - C&D (FC) Interim Fee App (18 pages x 17) | 46.85 |
| 11/15/2004 | Parcels Inc. - C&D, C&L, LTC, and LAS Interim Fee Apps. (291 pages x 13) | 513.56 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to U.S. Trustee Office | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Morris, Nichols, Arsht, & Tunnell | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Klett, Rooney, Lieber, & Schorling | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |

W.R. Grace

Expenses

| | | Page: 2 |
|---|---|---|
| | | 11/30/2004 |
| | ACCOUNT NO: | 3000-11D |
| | STATEMENT NO: | 40 |

| | | |
|---|---|---|
| 11/15/2004 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Klett, Rooney, Lieber, & Schorling | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to U.S. Trustee Office | 5.00 |
| 11/15/2004 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 11/16/2004 | AT&T Long Distance Phone Calls | 3.00 |
| 11/16/2004 | AT&T Long Distance Phone Calls | 2.69 |
| 11/19/2004 | Parcels Inc. - Hand delivery to U.S. Trustee Office | 5.00 |
| 11/19/2004 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 11/19/2004 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 11/19/2004 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |
| 11/19/2004 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 11/19/2004 | Parcels Inc. - Hand delivery to Klett, Rooney, Lieber, & Schorling | 5.00 |
| 11/19/2004 | Parcels Inc. - C&L and C&D September CNO's (8 pages x 15) | 21.75 |
| 11/30/2004 | Pacer charges for the month of October, 2004 | 38.57 |
| 11/30/2004 | Parcels Inc. - Hand Delivery to Ferry & Joseph. | |
| 11/30/2004 | Parcels Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 11/30/2004 | Parcels Inc. - Hand Delivery to Duane Morris. | 5.00 |
| 11/30/2004 | Parcels Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 11/30/2004 | Parcels Inc. - Hand Delivery to Klett, Rooney, Lieber, & Schorling. | 5.00 |
| 11/30/2004 | Parcels Inc. - Hand Delivery to Office of the U.S. Trustee. | 5.00 |
| 11/30/2004 | Parcels Inc. - Service of October Fee Applications of C&D, C&L, & LAS (94 pages x 15) | 180.50 |
| | TOTAL EXPENSES | 1,312.97 |
| | TOTAL CURRENT WORK | 1,312.97 |
| | | |
| 11/16/2004 | Payment - Thank you. (July, 2004 - 100%) | -450.74 |
| 11/16/2004 | Payment - Thank you. (August, 2004 - 100%) | -3,501.78 |
| | TOTAL PAYMENTS | -3,952.52 |
| | BALANCE DUE | $3,612.86 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:        3000-12D
STATEMENT NO:              40

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                    $5,117.90

| | | HOURS | |
|---|---|---|---|
| **11/02/2004** | | | |
| PEM | Review October bill (Pittsburgh time) | 0.20 | 63.00 |
| **11/03/2004** | | | |
| KH | Prepare Expenses chart for C&L July-September Interim Fee Application. | 0.40 | 38.00 |
| KH | Prepare July-September Interim Fee Application for C&L. | 1.20 | 114.00 |
| **11/04/2004** | | | |
| KJC | Review motion for payment of holdback re adversary fees and e-mails with MTH re same | 0.30 | 52.50 |
| MTH | Reviewing correspondence from A. Danzeisen re pending fee applications related to Sealed Air (.1), brief review of motions re same (.2); Correspondence to MRE and KJC re same (.1); Reviewing correspondence from KJC re same (.1) | 0.50 | 137.50 |
| **11/05/2004** | | | |
| MTH | Telephone conference with A. Danzeisen re motion regarding fee applications in Sealed Air. | 0.10 | 27.50 |
| MTH | Telephone conference with D. Carickhoff re fee applications motion for Sealed Air. | 0.10 | 27.50 |
| KH | Review email from A. Danzeisen (.1); Prepare C&L chart for Sealed-Air 20% Holdback Fees and email to M. Hurford(.7) | 0.80 | 76.00 |
| KJC | E-mails re Motion for Holdback Payment | 0.20 | 35.00 |
| KJC | Review and revise chart re Sealed Air Holdback | 0.20 | 35.00 |
| KJC | Draft e-mail to Danzeisan re proposed order on Holdback Motion | 0.10 | 17.50 |

W.R. Grace

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 11/09/2004 | | | |
| KJC | Review and sign C&L July though September interim application | 0.30 | 52.50 |
| 11/12/2004 | | | |
| MRE | Review of pleadings regarding motion to pay legal fees of certain officers | 1.20 | 348.00 |
| MRE | Telephone conference with EI regarding motion to pay legal fees of certain officers | 0.10 | 29.00 |
| MRE | Additional telephone conference with EI regarding motion to pay legal fees of certain officers | 0.10 | 29.00 |
| MRE | Meeting with MTH regarding motion to pay legal fees of certain officers | 0.20 | 58.00 |
| 11/15/2004 | | | |
| KH | Format & e-file C&L July-September Fee Application for Compensation. | 0.30 | 28.50 |
| 11/19/2004 | | | |
| KH | Review case docket for objections to C&L September Fee Application(.1); Prepare Certificate of No Objection(.2); Format & E-file Certificate of No Objection(.2). | 0.50 | 47.50 |
| 11/22/2004 | | | |
| KJC | Discussion with MTH re fee application and e-mail re same | 0.10 | 17.50 |
| 11/23/2004 | | | |
| KJC | Review and sign C&L October application | 0.30 | 52.50 |
| 11/29/2004 | | | |
| MRE | E-mails with J. Sakalo regarding insurance for directors and e-mail to DEM regarding same | 0.20 | 58.00 |
| MRE | Review of transcript of hearing regarding advancing of costs motion | 0.40 | 116.00 |
| MRE | Review of e-mails from parties regarding advance costs motions and drafting e-mail to J. Sakalo regarding same | 0.40 | 116.00 |
| 11/30/2004 | | | |
| KH | Prepare Excel spreadsheet for C&L October Fee Application re: professional hours and project categories. | 0.60 | 57.00 |
| KH | Prepare C&L October Fee Application(.4); Format and e-file Fee Application(.3). | 0.70 | 66.50 |
| | FOR CURRENT SERVICES RENDERED | 9.50 | 1,699.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $315.00 | $63.00 |
| Mark T. Hurford | 0.70 | 275.00 | 192.50 |
| Marla R. Eskin | 2.60 | 290.00 | 754.00 |
| Kathleen J. Campbell | 1.50 | 175.00 | 262.50 |
| Katherine Hemming | 4.50 | 95.00 | 427.50 |

W.R. Grace

Fee Applications, Applicant


|  | TOTAL CURRENT WORK | 1,699.50 |
|---|---|---|

| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -434.40 |
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -806.40 |
|  | TOTAL PAYMENTS | -1,240.80 |
|  | BALANCE DUE | $5,576.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:    27 |

Fee Applications, Others

PREVIOUS BALANCE                                                                                                 $7,914.20

| | | | HOURS | |
|---|---|---|---|---|
| **11/01/2004** | | | | |
| | MRE | Review of e-mail from K. Hemming to the Committee regarding expenses | 0.10 | 29.00 |
| **11/02/2004** | | | | |
| | KH | Review August Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review Interim April-June Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **11/03/2004** | | | | |
| | KH | Prepare LAS July-September Interim Fee Application for Compensation. | 0.70 | 66.50 |
| | KH | Review September Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **11/04/2004** | | | | |
| | KH | Review September Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review email from D. Collins re: September bill(.1); Update LTC September Fee Application(.3); Format & e-file September Fee Application for Compensation(.3). | 0.70 | 66.50 |
| | KJC | Review LTC September monthly application and sign COS re same | 0.30 | 52.50 |
| **11/05/2004** | | | | |
| | KH | Review email from A. Danzeisen (.1); Prepare C&D chart for Sealed-Air 20% Holdback Fees and email to M. Hurford(.9) | 1.00 | 95.00 |

Page: 2

W.R. Grace                                              11/30/2004
                                       ACCOUNT NO:        3000-13D
                                       STATEMENT NO:            27

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from KH re charts for Sealed Air Fees, Telephone conference with T. Swett re same and Discussion with KJC re same. | 0.40 | 110.00 |
| MTH | Reviewing additional correspondence from A. Danzeisen re motion re sealed air fee applications | 0.10 | 27.50 |
| **11/08/2004** | | | |
| KH | Review April-June Interim Fee Application of Deloitte & Touche(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Swidler, Berlin, Shereff, & Freidman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Swidler, Berlin, Shereff, & Freidman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review April Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review May Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review June Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **11/09/2004** | | | |
| KH | Review October Fee Application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KJC | Review LAS July through September interim and sign COS re same | 0.30 | 52.50 |
| **11/10/2004** | | | |
| KH | Review April-June Interim Fee Application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review September Fee Application of Woodcock Washburn (.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review email from A. Katznelson re: July-September Interim Fee Application(.1); Update C&D Interim Fee Application(.4). | 0.50 | 47.50 |
| KH | Review email from A. Katznelson re: (Sealed-Air) July-September Interim Fee Application(.1); Update C&D Interim Fee Application(.4). | 0.50 | 47.50 |
| KH | Prepare LTC July-September Interim Fee Application for Compensation. | 1.00 | 95.00 |
| KJC | Review C&D July through September Adversary Interim | 0.30 | 52.50 |
| KJC | Review C&D July through September Interim | 0.30 | 52.50 |
| KJC | Review LTC July through September Interim | 0.30 | 52.50 |
| **11/11/2004** | | | |
| KH | Review July-September Interim Fee Application of Reed Smith(.1); | | |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | | Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| 11/12/2004 | | | | |
| | MTH | Reviewing Motion of ZAI Counsel to Amend Orders re Certain Quarterly Fee Applications. | 0.30 | 82.50 |
| 11/14/2004 | | | | |
| | MRE | Review of ZAI Budget Matter | 0.10 | 29.00 |
| 11/15/2004 | | | | |
| | KH | Format & e-file C&D July-September Fee Application for Compensation. | 0.30 | 28.50 |
| | KH | Format & e-file LTC July-September Fee Application for Compensation. | 0.30 | 28.50 |
| | KH | Format & e-file LAS July-September Fee Application for Compensation. | 0.30 | 28.50 |
| | KH | Format & e-file C&D (Sealed-Air) July-September Fee Application for Compensation. | 0.30 | 28.50 |
| 11/16/2004 | | | | |
| | KH | Review September Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| 11/17/2004 | | | | |
| | KH | Review July-September Interim Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July Fee Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review September Fee Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Protiviti Inc(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **11/18/2004** | | | | |
| | KH | Review September Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September Fee Application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Swidler, Berlin, Shereff, & Friedman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim Fee Application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August-September Fee Application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/19/2004** | | | | |
| | KH | Review case docket for objections to C&D September Fee Application(.1); Prepare Certificate of No Objection(.2); Format & E-file Certificate of No Objection(.2). | 0.50 | 47.50 |
| **11/22/2004** | | | | |
| | KH | Review July-September Interim Fee Application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review September Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review (Sealed-Air) September Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review (Sealed-Air) October-December Interim Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review (Sealed-Air) January-March Interim Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review September Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| MRE | Review of combined fee auditor report | 0.10 | 29.00 |
| MTH | Reviewing Fee Auditors' Report for Fee Applications with no issues. | 0.10 | 27.50 |

**11/23/2004**

|  |  |  |  |
|---|---|---|---|
| KJC | Review LAS October monthly application | 0.20 | 35.00 |
| KH | Review July-September Interim Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

**11/24/2004**

|  |  |  |  |
|---|---|---|---|
| KH | Review September Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KJC | Review C&D October application | 0.30 | 52.50 |

**11/30/2004**

|  |  |  |  |
|---|---|---|---|
| KH | Review October Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review September Fee Application of Wallace, King, Marraro, & Branson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review September Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-September Interim Fee Application of Wallace, King, Marraro, & Branson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-September Interim Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October Fee Application of The Blackstone Group(.1); Update | | |

Page: 6

W.R. Grace                                          11/30/2004
                                    ACCOUNT NO:      3000-13D
                                    STATEMENT NO:          27

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review email from A. Katznelson re: October Fee Application(.1); Update C&D October Fee Application(.3); Format & e-file Fee Application(.3). | 0.70 | 66.50 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October Fee Application(.6); Format & e-file Fee Application(.3). | 1.00 | 95.00 |
|  | FOR CURRENT SERVICES RENDERED | 24.00 | 2,660.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $275.00 | $247.50 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |
| Kathleen J. Campbell | 2.00 | 175.00 | 350.00 |
| Katherine Hemming | 20.80 | 95.00 | 1,976.00 |

TOTAL CURRENT WORK                                        2,660.50

| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -800.00 |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -1,688.00 |
|  | TOTAL PAYMENTS | -2,488.00 |
|  | BALANCE DUE | $8,086.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:      3000-15D
STATEMENT NO:            42

Hearings

PREVIOUS BALANCE                                                              $12,285.05

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/05/2004** | | | | |
| | MTH | Reviewing weekly recommendation memorandum re matters scheduled for the November Omnibus and Correspondence to DEM re same. | 0.20 | 55.00 |
| **11/10/2004** | | | | |
| | MTH | Reviewing Agenda | 0.20 | 55.00 |
| **11/11/2004** | | | | |
| | MRE | Begin preparation for hearing and e-mail to C&D regarding same | 0.40 | 116.00 |
| | MRE | Review of highlighted memo for hearing | 0.10 | 29.00 |
| | KH | Preparation of attorney binder for 11/15/04 omnibus hearing re: multiple matters. | 0.80 | 76.00 |
| | MTH | Reviewing Amended Agenda for hearing. | 0.20 | 55.00 |
| **11/14/2004** | | | | |
| | MRE | Preparation for hearing | 0.30 | 87.00 |
| **11/15/2004** | | | | |
| | MAL | Preparation of Hearing Memo | 0.20 | 19.00 |
| | MRE | Preparation for hearing | 0.50 | 145.00 |
| | MRE | Begin drafting hearing memo | 0.50 | 145.00 |
| | MRE | Additional preparation for hearing | 0.50 | 145.00 |
| | MRE | Attendance at omnibus hearing | 2.10 | 609.00 |
| **11/16/2004** | | | | |
| | MRE | Drafting e-mail to the Committee regarding hearing | 0.20 | 58.00 |
| | PEM | Review 11/15 omnibus hearing memo | 0.10 | 31.50 |

Page: 2

W.R. Grace
11/30/2004
ACCOUNT NO:    3000-15D
STATEMENT NO:    42

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/17/2004 |  |  |  |  |
| DAC | Review memo re: 11/15/04 hearing |  | 0.20 | 75.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 6.50 | 1,700.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Philip E. Milch | 0.10 | 315.00 | 31.50 |
| Mark T. Hurford | 0.60 | 275.00 | 165.00 |
| Marla R. Eskin | 4.60 | 290.00 | 1,334.00 |
| Margaret A. Landis | 0.20 | 95.00 | 19.00 |
| Katherine Hemming | 0.80 | 95.00 | 76.00 |
|  |  |  |  |
| TOTAL CURRENT WORK |  |  | 1,700.50 |

| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -881.60 |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -1,187.20 |
|  | TOTAL PAYMENTS | -2,068.80 |
|  |  |  |
|  | BALANCE DUE | $11,916.75 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:    27 |

Litigation and Litigation Consulting

|  |  |
|---|---|
| PREVIOUS BALANCE | $9,475.50 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/08/2004 |  |  |  |  |
|  | MRE | Review COC regarding Rand action | 0.10 | 29.00 |
| 11/19/2004 |  |  |  |  |
|  | MTH | Reviewing Debtors' and Scotts' Motion for Stay to enjoin the prosecution of claims against Scotts. | 0.70 | 192.50 |
|  | MTH | Correspondence to PVNL, NDF and JWD re Debtors and Scotts Motion to Stay Actions against Scotts. | 0.50 | 137.50 |
|  | MTH | Reviewing Motion of Scotts for Relief from Stay and/or the Preliminary Injunction to prosecute Declaratory Judgment. | 0.60 | 165.00 |
|  | MTH | Correspondence to PVNL, JWD and NDF re Scotts motion to prosecute DJ Action and related adversary. | 0.30 | 82.50 |
|  | MTH | Reviewing correspondence from PVNL re Scotts Motion for Relief from Stay to Prosecute adversary action. | 0.10 | 27.50 |
| 11/22/2004 |  |  |  |  |
|  | MTH | Reviewing correspondence from PVNL re Debtors' and Scotts Motion and discussion with MRE re same. | 0.20 | 55.00 |
|  | MTH | Reviewing correspondence from PVNL re Debtors' Motion re Scotts. | 0.10 | 27.50 |
| 11/29/2004 |  |  |  |  |
|  | MTH | Review of memorandum summarizing adversary pleadings filed between Nov. 22 and Nov. 28 | 0.10 | 27.50 |
| 11/30/2004 |  |  |  |  |
|  | MTH | Reviewing correspondence from MRE re Scotts motion and discussion with MRE re same. | 0.20 | 55.00 |
|  | MTH | Telephone conference with PVNL re Debtors' Motion re Scotts and |  |  |

W.R. Grace

Litigation and Litigation Consulting

|  | HOURS |  |
|---|---|---|
| KWELMBS Motion. | 0.40 | 110.00 |
| FOR CURRENT SERVICES RENDERED | 3.30 | 909.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $275.00 | $880.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 909.00 |

| | | |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -88.00 |
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -488.80 |
| | TOTAL PAYMENTS | -576.80 |
| | BALANCE DUE | $9,807.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:    3000-17D
STATEMENT NO:    27

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                $1,731.00

|  |  | HOURS |  |
|---|---|---|---|
| **11/02/2004** | | | |
| MRE | Review of letter from Daniel Cohn | 0.10 | 29.00 |
| **11/11/2004** | | | |
| MTH | Correspondence from MRE to WBS and JWD re status conference re POR status. | 0.10 | 27.50 |
| **11/14/2004** | | | |
| MRE | Review of letter attachment regarding treatment of Libby Claimants | 0.40 | 116.00 |
| **11/15/2004** | | | |
| PEM | Telephone conference with MTH re: Grace filings re: plan and related motions (.3); begin review of documents (2.0) | 2.30 | 724.50 |
| MTH | Telephone conference with PEM (x2) re Plan of reorganization and disclosure statement. | 0.30 | 82.50 |
| MTH | Begin reviewing Plan of Reorganization and Disclosure Statement | 2.20 | 605.00 |
| MTH | Correspondence to EI, PVNL re POR and D/S | 0.30 | 82.50 |
| DAC | Begin plan review | 2.00 | 750.00 |
| MTH | Correspondence to and from MRE re plan and related filings. | 0.20 | 55.00 |
| **11/16/2004** | | | |
| MTH | Reviewing correspondence from MRE re events at the hearing regarding POR and related documents. | 0.20 | 55.00 |
| DAC | Review of Solicitation and Procedures Motion, with Proposed Order | 0.50 | 187.50 |
| DAC | Continued review of Disclosure Statement and Plan; review of Exhibit Book with TDP and Trust Agreement | 4.00 | 1,500.00 |
| MTH | Reviewing correspondence from MRE re plan of reorganization and related documents. | 0.40 | 110.00 |

W.R. Grace

ACCOUNT NO:      3000-17D
STATEMENT NO:              27

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing Debtors' Motion for Leave from CMO for D/S and POR Hearing. |  | 0.20 | 55.00 |
| 11/19/2004 |  |  |  |  |
| PEM | Review plan documents |  | 2.50 | 787.50 |
| 11/27/2004 |  |  |  |  |
| MRE | Review of voting procedures motion |  | 0.60 | 174.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 16.30 | 5,341.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 6.50 | $375.00 | $2,437.50 |
| Philip E. Milch | 4.80 | 315.00 | 1,512.00 |
| Mark T. Hurford | 3.90 | 275.00 | 1,072.50 |
| Marla R. Eskin | 1.10 | 290.00 | 319.00 |

| TOTAL CURRENT WORK |  |  | 5,341.00 |
|---|---|---|---|

| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -69.60 |
|---|---|---|

| BALANCE DUE |  | $7,002.40 |
|---|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2004
ACCOUNT NO:      3000-18D
STATEMENT NO:             27

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                              $5,985.30

| | | | HOURS | |
|---|---|---|---|---|
| 11/04/2004 | | | | |
| | MTH | Reviewing Debtors' Objection to Town of Acton's Motion for Stay Relief. | 0.30 | 82.50 |
| 11/05/2004 | | | | |
| | MTH | Reviewing Motion of Taylor Ridge for Relief from Stay. | 0.40 | 110.00 |
| 11/11/2004 | | | | |
| | MTH | Reviewing Town of Acton's Motion for Leave to File Reply. | 0.30 | 82.50 |
| 11/14/2004 | | | | |
| | MRE | Review of Town's Reply | 0.20 | 58.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.20 | 333.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $275.00 | $275.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

TOTAL CURRENT WORK                                                                         333.00

| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%) | -2,911.60 |
|---|---|---|
| 11/16/2004 | Payment - Thank you. (August, 2004 - 80%) | -206.40 |
| | TOTAL PAYMENTS | -3,118.00 |

Page: 2

W.R. Grace                                                                                    11/30/2004
                                                                        ACCOUNT NO:      3000-18D
                                                                        STATEMENT NO:              27

Relief from Stay Proceedings


            BALANCE DUE                                                              $3,200.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:    17 |

Tax Issues

PREVIOUS BALANCE                                                                                        $690.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/16/2004 |  |  |  |  |
|  | MTH | Reviewing Notice of status as Substantial Equity Holder. | 0.10 | 27.50 |
| 11/17/2004 |  |  |  |  |
|  | MTH | Reviewing Notice of Intent to Sell Equity Securities. | 0.10 | 27.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.20 | 55.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $275.00 | $55.00 |

TOTAL CURRENT WORK                                                                                      55.00

BALANCE DUE                                                                                            $745.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1

W.R. Grace                                                                    11/30/2004
Wilmington  DE                                           ACCOUNT NO:        3000-20D
                                                         STATEMENT NO:             26


Tax Litigation


PREVIOUS BALANCE                                                              $468.80

BALANCE DUE                                                                  $468.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                   |                          |
|-------------------|--------------------------|
|                   | Page: 1                  |
| W.R. Grace        | 11/30/2004               |
| Wilmington  DE    | ACCOUNT NO:    3000-21D  |
|                   | STATEMENT NO:        18  |

Travel-Non-Working

|            |                                              |          |
|------------|----------------------------------------------|----------|
|            | PREVIOUS BALANCE                             | $543.50  |
| 11/16/2004 | Payment - Thank you. (July, 2004 - 80%)      | -88.00   |
|            | BALANCE DUE                                  | $455.50  |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-22D |
|  | STATEMENT NO:         31 |

Valuation


PREVIOUS BALANCE                                                            $1,185.00

BALANCE DUE                                                                    $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                           11/30/2004
Wilmington  DE                                                        ACCOUNT NO:        3000-23D
                                                                                   STATEMENT NO:              31

ZAI Science Trial

PREVIOUS BALANCE                                                                          $6,332.70

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 11/29/2004 |  |  |  |  |  |
| MTH | Reviewing Stipulation re supplemental ZAI science trial record. |  |  | 0.10 | 27.50 |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.10 | 27.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $275.00 | $27.50 |

TOTAL CURRENT WORK                                                                          27.50

11/16/2004      Payment - Thank you. (August, 2004 - 80%)                          -268.80

BALANCE DUE                                                                                  $6,091.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
11/30/2004

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 554.80 | 0.00 | 0.00 | 0.00 | -133.20 | $421.60 |
| 3000-03 Business Operations | | | | | |
| 1,087.40 | 0.00 | 0.00 | 0.00 | -376.00 | $711.40 |
| 3000-04 Case Administration | | | | | |
| 804.80 | 0.00 | 0.00 | 0.00 | -44.00 | $760.80 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,362.60 | 2,773.00 | 0.00 | 0.00 | 0.00 | $5,135.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,986.50 | 137.50 | 0.00 | 0.00 | -601.20 | $2,522.80 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 41,745.90 | 7,465.00 | 0.00 | 0.00 | -13,793.60 | $35,417.30 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 2,059.80 | 27.50 | 0.00 | 0.00 | -1,491.60 | $595.70 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 143.50 | 0.00 | 0.00 | 0.00 | -68.40 | $75.10 |
| 3000-10 Employment Applications, Others | | | | | |
| 3,911.70 | 726.50 | 0.00 | 0.00 | -876.00 | $3,762.20 |
| 3000-11 Expenses | | | | | |
| 6,252.41 | 0.00 | 1,312.97 | 0.00 | -3,952.52 | $3,612.86 |

W.R. Grace
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,117.90 | 1,699.50 | 0.00 | 0.00 | -1,240.80 | $5,576.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 7,914.20 | 2,660.50 | 0.00 | 0.00 | -2,488.00 | $8,086.70 |
| 3000-15 Hearings | | | | | |
| 12,285.05 | 1,700.50 | 0.00 | 0.00 | -2,068.80 | $11,916.75 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 9,475.50 | 909.00 | 0.00 | 0.00 | -576.80 | $9,807.70 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 1,731.00 | 5,341.00 | 0.00 | 0.00 | -69.60 | $7,002.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 5,985.30 | 333.00 | 0.00 | 0.00 | -3,118.00 | $3,200.30 |
| 3000-19 Tax Issues | | | | | |
| 690.50 | 55.00 | 0.00 | 0.00 | 0.00 | $745.50 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 543.50 | 0.00 | 0.00 | 0.00 | -88.00 | $455.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 6,332.70 | 27.50 | 0.00 | 0.00 | -268.80 | $6,091.40 |
| 113,638.86 | 23,855.50 | 1,312.97 | 0.00 | -31,255.32 | $107,552.01 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.