**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
12/31/2004
ACCOUNT NO:     3000-02D
STATEMENT NO:          43

Asset Disposition

PREVIOUS BALANCE                                                                        $421.60

|            |      |                                                              | HOURS |       |
|------------|------|--------------------------------------------------------------|-------|-------|
| 12/28/2004 |      |                                                              |       |       |
|            | KJC  | Review motion to compel assumption or rejection of Citicorp lease | 0.20  | 35.00 |
|            |      | FOR CURRENT SERVICES RENDERED                                | 0.20  | 35.00 |

RECAPITULATION

| TIMEKEEPER            | HOURS | HOURLY RATE | TOTAL   |
|-----------------------|-------|-------------|---------|
| Kathleen J. Campbell  | 0.20  | $175.00     | $35.00  |

TOTAL CURRENT WORK                                                                       35.00

12/27/2004      Payment - Thank you. (September, 2004 - 80%)                            -88.00

BALANCE DUE                                                                            $368.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:        3000-03D
STATEMENT NO:              38

Business Operations

PREVIOUS BALANCE                                                                         $711.40

12/27/2004        Payment - Thank you. (September, 2004 - 80%)                     -243.20

BALANCE DUE                                                                            $468.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:     3000-04D
STATEMENT NO:          43

Case Administration

PREVIOUS BALANCE                                                                    $760.80

|            |      |                                                                   | HOURS |       |
|------------|------|-------------------------------------------------------------------|-------|-------|
| 12/01/2004 |      |                                                                   |       |       |
|            | MRE  | Review of e-mail from MTH regarding removal of certain matters    | 0.10  | 29.00 |
|            | MRE  | Reveiw of e-mail from PVNL regarding withdrawal of refernce        | 0.10  | 29.00 |
| 12/06/2004 |      |                                                                   |       |       |
|            | PEM  | Telephone conference with Lyanne re: claims                       | 0.10  | 31.50 |
| 12/09/2004 |      |                                                                   |       |       |
|            | PEM  | Telephone conference with Boone                                   | 0.10  | 31.50 |
| 12/10/2004 |      |                                                                   |       |       |
|            | PEM  | Telephone conference with Jill Bailey re: creditor inquires       | 0.10  | 31.50 |
| 12/14/2004 |      |                                                                   |       |       |
|            | MK   | Review committee calendar                                        | 0.10  | 10.00 |
|            | PEM  | Correspondence with J. Danaher re: claims                         | 0.10  | 31.50 |
|            | TD   | retrieval of documents & distribution of same for daily memo      | 0.10  | 9.50  |
| 12/15/2004 |      |                                                                   |       |       |
|            | TD   | Preparation of document for E-filing (Mark Iola)                  | 0.10  | 9.50  |
|            | TD   | Preparation of document for E-filing                              | 0.10  | 9.50  |
| 12/16/2004 |      |                                                                   |       |       |
|            | TD   | Preparation of document for E-filing (Shepard law Firm)           | 0.10  | 9.50  |
| 12/17/2004 |      |                                                                   |       |       |
|            | AL   | Document organization                                            | 0.10  | 4.00  |

W.R. Grace

Case Administration

| | | HOURS | |
|---|---|---|---|
| **12/20/2004** | | | |
| MK | Review email. Telephone conference with paralegal and download documents.  Arrange delivery to MRE at Court. | 0.40 | 40.00 |
| | | | |
| **12/21/2004** | | | |
| TD | Preparation of document for e-filing (Laudig George) | 0.10 | 9.50 |
| | | | |
| **12/22/2004** | | | |
| TD | Preparation of document for e-filing (G. Patterson Keahey) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Sutter Law Firm) | 0.10 | 9.50 |
| | | | |
| **12/23/2004** | | | |
| TD | Preparation of document for e-filing (Cooney & Conway) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Brown & Gould) | 0.10 | 9.50 |
| | | | |
| **12/26/2004** | | | |
| MRE | Review of memo regarding operating results | 0.20 | 58.00 |
| MRE | Review of Wolin orders regarding withdrawal of reference | 0.40 | 116.00 |
| MRE | Review of order from district court regarding motion to withdraw reference and review of e-mails from PVNL and MTH regarding same | 0.30 | 87.00 |
| | | | |
| **12/27/2004** | | | |
| MRE | E-mails with R. Tobin regarding fee estimate | 0.10 | 29.00 |
| | | | |
| **12/28/2004** | | | |
| KJC | Review Buckwalter order re referral motion and underlying motion re same | 0.30 | 52.50 |
| TD | Preparation of document for e-filing (Booth & McCarthy) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Lanier Law Firm) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Jones, M, P & T) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Harvit & Schwartz) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Shinaberry) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Weykamp) | 0.10 | 9.50 |
| | | | |
| **12/29/2004** | | | |
| TD | Preparation of document for e-filing (Hartley & O'Brien) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Paul Benton) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (C, C, H & M) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Bruegger & McCullough) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Blanks) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Taylor) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Kazan) | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Peirce Raimond) | 0.10 | 9.50 |
| | | | |
| **12/30/2004** | | | |
| TD | Preparation of document for e-filing (L, G, F, S & C) | 0.10 | 9.50 |

W.R. Grace

Case Administration

| | | HOURS | |
|---|---|---|---|
| | | | Page: 3 |
| | | | 12/31/2004 |
| | | ACCOUNT NO: | 3000-04D |
| | | STATEMENT NO: | 43 |

| | | HOURS | |
|---|---|---|---|
| TD | Preparation of document for e-filing Peter Angelos | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Byrd, Gibbs & Martin) | 0.10 | 9.50 |
| | FOR CURRENT SERVICES RENDERED | 5.10 | 827.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.40 | $315.00 | $126.00 |
| Michele Kennedy | 0.50 | 100.00 | 50.00 |
| Marla R. Eskin | 1.20 | 290.00 | 348.00 |
| Kathleen J. Campbell | 0.30 | 175.00 | 52.50 |
| Aubra Levine | 0.10 | 40.00 | 4.00 |
| Tara Donofrio | 2.60 | 95.00 | 247.00 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 827.50 |
| | | | |
| BALANCE DUE | | | $1,588.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:      3000-05D
STATEMENT NO:            43

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                $5,135.60

|            |     |                                                                                  | HOURS |        |
|------------|-----|----------------------------------------------------------------------------------|-------|--------|
| 12/01/2004 |     |                                                                                  |       |        |
|            | MTH | Reviewing correspondence from PVNL re Grace motion to refer jurisdiction.        | 0.10  | 27.50  |
| 12/03/2004 |     |                                                                                  |       |        |
|            | MTH | Reviewing Debtors' Notice of Intent to Object to certain POC's.                  | 0.40  | 110.00 |
| 12/09/2004 |     |                                                                                  |       |        |
|            | MRE | Review of order regarding PD claims.                                             | 0.10  | 29.00  |
| 12/10/2004 |     |                                                                                  |       |        |
|            | MTH | Additional review of Debtors' Notice of Intent to Object to Certain POC's.       | 0.20  | 55.00  |
|            | MTH | Reviewing Debtors' Notice of Intent to Object to Claims.                         | 0.40  | 110.00 |
| 12/14/2004 |     |                                                                                  |       |        |
|            | MTH | Reviewing correspondence from PEM re asbestos estimation (.1) and reviewing relevant documents and response to same (.4) | 0.50 | 137.50 |
|            | MTH | Reviewing correspondence from PEM re asbestos bar date materials.                | 0.10  | 27.50  |
|            | MTH | Correspondence to PEM re asbestos bar date materials.                            | 0.30  | 82.50  |
| 12/17/2004 |     |                                                                                  |       |        |
|            | MTH | Reviewing correspondence from BAS re filing of objections on Dec. 21 and response to same. | 0.20 | 55.00 |
| 12/21/2004 |     |                                                                                  |       |        |
|            | MTH | Reviewing and signing Objections to debtors motion re asbestos estimation and litigation protocols and Telephone conference with BAS re same. | 2.60 | 715.00 |

Page: 2

W.R. Grace                                                                              12/31/2004
                                                          ACCOUNT NO:        3000-05D
                                                          STATEMENT NO:            43

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Format & e-file Motion to File Under Seal Objection to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims(.3) | | 0.30 | 28.50 |
| KH | Format & e-file Unredacted Objection to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims(.3) | | 0.30 | 28.50 |
| KH | Format & e-file Objection to Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims(.3) | | 0.30 | 28.50 |
| KH | Format & e-file Redacted Objection to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims(.3) | | 0.30 | 28.50 |
| MTH | Preparing Motion to File Under Seal Objection to Debtors' Motion re Asbestos Estimation. | | 1.00 | 275.00 |

**12/22/2004**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing Orders re Debtors' Motion to Refer certain matters to the Bankruptcy Court and Correspondence to PVNL re same, Correspondence to DEM re same. | | 0.30 | 82.50 |
| MTH | Reviewing Debtors' Supplement to Estimation Motion and for Related Relief. | | 0.40 | 110.00 |

**12/23/2004**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing Asbestos PD Comm's Motion to Strike Debtors' Notice of Intent. | | 0.40 | 110.00 |
| MTH | Begin reviewing Debtors' Supplement to Estimation Motion. | | 0.60 | 165.00 |
| MTH | Reviewing correspondence from PVNL re Debtors' Motion re Jurisdiction. | | 0.10 | 27.50 |
| | FOR CURRENT SERVICES RENDERED | | 8.90 | 2,233.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.60 | $275.00 | $2,090.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |
| Katherine Hemming | 1.20 | 95.00 | 114.00 |

TOTAL CURRENT WORK                                                        2,233.00

BALANCE DUE                                                              $7,368.60

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2004 |
| Wilmington  DE | ACCOUNT NO:   3000-06D |
|  | STATEMENT NO:   43 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $2,522.80 |

| | | | HOURS | |
|---|---|---|---|---|
| 12/03/2004 | | | | |
| | MTH | Reviewing Debtors' Claim Settlement Notice re Cianbro. | 0.20 | 55.00 |
| 12/28/2004 | | | | |
| | KJC | Review Citicorp Del-lease motion for payment of administrative expense | 0.20 | 35.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.40 | 90.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $275.00 | $55.00 |
| Kathleen J. Campbell | 0.20 | 175.00 | 35.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 90.00 |

| | | |
|---|---|---|
| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -978.80 |

| | |
|---|---|
| BALANCE DUE | $1,634.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2004 |
| Wilmington DE | ACCOUNT NO:   3000-07D |
| | STATEMENT NO:   43 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                 $35,417.30

|  |  | HOURS |  |
|---|---|---|---|
| **12/01/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| PEM | Review memo re: filed pleadings | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 11/30 | 0.10 | 27.50 |
| **12/02/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for George Covert | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for Contrada & Associates. | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for Chris Parks. | 0.20 | 19.00 |
| MTH | Reviewing correspondence from EI re Judge Buckwalter's memorandum and order re the FR Appeal and Correspondence to DEM re same. | 0.10 | 27.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| DEM | Preparation of e-mail to committee attaching memorandum and order regarding apptmt of austern. | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re Opinion re FR Appeal. | 0.10 | 27.50 |
| MRE | Review of daily memo for pleadings filed on November 30, 2004. | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/1 | 0.10 | 27.50 |
| **12/03/2004** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Correspondence to Committee re weekly recommendation memorandum. | 0.20 | 55.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | (.3); fee memo (.1) | 0.40 | 126.00 |
| DAC | Review counsel's weekly recommendation memo | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 0.80 | 220.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/2 | 0.10 | 27.50 |

12/05/2004

| MRE | E-mails with PEM regarding 2019 | 0.10 | 29.00 |
|---|---|---|---|
| MRE | Review of adversary memo ( November 22- November 28, 2004) | 0.10 | 29.00 |
| MRE | Review of daily memo for pleadings filed on December 2, 2004. | 0.10 | 29.00 |
| MRE | Review of daily memo for pleadings filed on December 1, 2004. | 0.10 | 29.00 |

12/06/2004

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed from 12/3 through 12/5 | 0.10 | 27.50 |

12/07/2004

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Preparation and e-filing of amended cos. | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 12/6 | 0.10 | 27.50 |
| PEM | Correspondence with Burge re: 2019 questions | 0.10 | 31.50 |
| PEM | Correspondence with Thiel re: 2019 questions | 0.10 | 31.50 |

12/08/2004

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MRE | Telephone conference with claimants regarding 2019 | 0.30 | 87.00 |
| MTH | Review of memorandum summarizing pleadings filed on December 7, 2004. | 0.10 | 27.50 |
| MRE | Review of daily memo for pleadings filed on December 3, 2004. | 0.10 | 29.00 |
| KJC | Respond to inquiries re 2019 order | 0.30 | 52.50 |
| DAC | Re-read 11/22 opinion re: lack of insurer standing as to FR appointment | 0.50 | 187.50 |

12/09/2004

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| MRE | Review of daily memo for pleadings filed on December 7, 2004. | 0.10 | 29.00 |
| MRE | Review of daily memo for pleadings filed on December 8, 2004. | 0.10 | 29.00 |
| MRE | Review of daily memo for pleadings filed on December 6, 2004. | 0.10 | 29.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 12/8 | 0.10 | 27.50 |
| PEM | Telephone conference with J. Gabler re: 2019 questions | 0.10 | 31.50 |

Page: 3
12/31/2004
ACCOUNT NO:        3000-07D
STATEMENT NO:            43

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/10/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MRE | Addressing 2019 issues with various creditors | 0.50 | 145.00 |
| | MRE | Addressing additional issues regarding 2019s | 0.30 | 87.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | 0.40 | 126.00 |
| | DAC | Review counsel's recommendation memo | 0.30 | 112.50 |
| | MTH | Prepare weekly recommendation memos re motions and fee applications. | 1.20 | 330.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/9 | 0.10 | 27.50 |
| 12/12/2004 | | | | |
| | MRE | Review of daily memo for pleadings filed December 9, 2004 | 0.10 | 29.00 |
| 12/13/2004 | | | | |
| | MRE | Responding to creditor inquiries regarding 2019s | 0.50 | 145.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 12/10 through 12/12 | 0.10 | 27.50 |
| 12/14/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 Statement for Michie Hamlett | 0.30 | 28.50 |
| | MRE | Assisting creditors with 2019 issues | 0.50 | 145.00 |
| | MRE | E-mails with PEM and MTH regarding case inquiry | 0.20 | 58.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/13/04 | 0.10 | 27.50 |
| 12/15/2004 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statement for Hal Pitkow. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement for Law Offices of Peter T. Nicholl. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement of The Bogdan Law Firm. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 Statement for Motley Rice. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement for Lundy & Davis | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement for The Masters Law Firm | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement for Mark Iola | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement for Baggett, McCall | 0.20 | 19.00 |
| | MRE | Review of daily memo for 12/15/04 | 0.10 | 29.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/14 | 0.10 | 27.50 |

Page: 4
W.R. Grace                                                                              12/31/2004
                                                                  ACCOUNT NO:        3000-07D
                                                                  STATEMENT NO:            43

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PEM | Telephone conference with Rick Davis re: 2019 inquiry for claimant | 0.10 | 31.50 |
| | TD | retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **12/16/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for The David Law Firm. | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Koonz, McKenney, Johnson, DePaolis & Lightfoot, LLP | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for The Shepard Law Firm. | 0.20 | 19.00 |
| | MRE | Assisting creditors with 2019 questions | 0.50 | 145.00 |
| | MRE | Review of daily memo for 1213/2004 | 0.10 | 29.00 |
| | MRE | Review of daily memo for 12/14/04 | 0.10 | 29.00 |
| | KJC | Respond to inquiries re 2019 order | 0.10 | 17.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/15/04 | 0.10 | 27.50 |
| | TD | retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| | TD | Preparation of document for E-filing | 0.10 | 9.50 |
| | TD | Preparation of document for E-filing | 0.10 | 9.50 |
| **12/17/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | KH | E-file 2019 statement of Scott C. Taylor. | 0.20 | 19.00 |
| | KH | E-file 2019 statement of Kazan, McClain, Abrams, Fernandez, Lyons, & Farrise. | 0.20 | 19.00 |
| | KH | E-file 2019 statement of Peirce, Raimond & Coulter. | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | DEM | Continued Revision of Weekly Recommendation Memo (agenda) | 0.20 | 19.00 |
| | MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 55.00 |
| | MRE | Review of daily memo for 12/16/2004 | 0.10 | 29.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | 0.40 | 126.00 |
| | MTH | Preparing weekly recommendation memorandum re: motions (.5) and fee applications (.2) | 0.70 | 192.50 |
| | TD | retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **12/19/2004** | | | | |
| | DAC | Review counsel's weekly memo | 0.30 | 112.50 |
| | MRE | Review of daily memo for 12/172004 | 0.10 | 29.00 |
| **12/20/2004** | | | | |
| | DEM | E-filing of 2019 statement of The Hoffman Law Firm | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statements for N. Calhoun Anderson | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | E-filing of 2019 statement for O'Brien Law Firm | | 0.20 | 19.00 |
| DEM | E-filing of 2019 Statement of Sieben Polk | | 0.20 | 19.00 |
| DEM | E-filing of 2019 statement of Asbestos Processing | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| TD | retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| TD | Preparation of document for e-filing   (Hoffman Law Firm) | | 0.10 | 9.50 |
| TD | Preparation of doucment for e-filing (Calhoun Anderson) | | 0.10 | 9.50 |
| TD | Preparation of documemt for e-filing (O'Brien Law Firm) | | 0.10 | 9.50 |
| TD | Preparation of document for e-filing (Sieben Polk) | | 0.10 | 9.50 |
| PEM | Correspondence with Harris re: 2019 | | 0.10 | 31.50 |
| **12/21/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | E-filing of 2019 statement for Laudig George Rutherford & Sipes | | 0.20 | 19.00 |
| DEM | E-filing of 2019 Statement for Ferraro & Assoc. | | 0.20 | 19.00 |
| DEM | E-filing of 2019 statement for The Madeksho Law Firm. | | 0.20 | 19.00 |
| DEM | E-filing of 2019 Statement of Martin Berks | | 0.20 | 19.00 |
| KJC | Respond to inquiry re 2019 statement | | 0.10 | 17.50 |
| MTH | Review of memorandum summarizing pleadings filed from 12/17 through 12/19/04 | | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 12/20 | | 0.10 | 27.50 |
| TD | retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| **12/22/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | E-filing of 2019 Statement for G. Patterson Keahey | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.40 | 38.00 |
| DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.40 | 38.00 |
| MRE | Drafting memo to the committee regarding hearing and status | | 1.70 | 493.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/21 | | 0.10 | 27.50 |
| TD | retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| **12/23/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MRE | Revision to hearing memo and e-mail to Committee regarding same | | 0.60 | 174.00 |
| DEM | E-filing of 2019 statement for Cooney & Conway | | 0.20 | 19.00 |
| DEM | E-filing of 2019 statement for Brown & Gould, LLP | | 0.20 | 19.00 |
| MRE | Begin review of information regarding Kaiser fee budget | | 0.50 | 145.00 |
| MTH | Preparing weekly recommendation memorandum re: motions (.5) and fee applications (.2) | | 0.70 | 192.50 |
| MRE | Review of daily memo for 12/20/2004 | | 0.10 | 29.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 12/22 | | 0.10 | 27.50 |
| TD | retrieval of documents & diistribution of same for daily memo | | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/27/2004** | | | | |
| | MRE | Addressing 2019 issues | 0.20 | 58.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MRE | Review of daily memo | 0.10 | 29.00 |
| **12/28/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for The Lanier Law Firm | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Jones, Martin, Parris & Tessener | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Booth & McCarthy | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Harvit & Schwartz | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Shinaberry and Meade | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Paul Weykamp | 0.20 | 19.00 |
| | KH | E-file Weitz & Luxenberg 2019 statement. | 0.20 | 19.00 |
| | KJC | Review daily pleadings memo dated 12/23/04 | 0.10 | 17.50 |
| | KJC | Review daily pleadings memo dated 12/27/04 | 0.10 | 17.50 |
| | TD | Retrieval of documents & distribuion of same for daily memo | 0.10 | 9.50 |
| **12/29/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Hartley & O'Brien | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Paul Benton | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Cumbest, Cumbest Hunter & McCormick | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Bruegger & McCullough | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Joseph C. Blanks | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | KH | Format & e-file 2019 statement of Embry & Neusner. | 0.20 | 19.00 |
| | KH | Format & e-file 2019 statement of Wise & Julian. | 0.20 | 19.00 |
| | KH | Format & e-file 2019 statement of Rhoden, Lacy, & Colbert. | 0.20 | 19.00 |
| | KH | Format & e-file 2019 statement of Goldberg, Persky, & White. | 0.20 | 19.00 |
| | KJC | Review daily pleadings memo dated 12/29/04 | 0.10 | 17.50 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **12/30/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | DEM | E-filing of 2019 statement for Lipsitz, Green | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Peter Angelos | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Byrd, Gibbs & Martin, PLLC | 0.20 | 19.00 |
| | DEM | E-filing of 2019 statement for Lipsitz & Ponterio, LLC | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | KJC | Draft weekly recommendation memo | 0.50 | 87.50 |

Page: 7

W.R. Grace                                                          12/31/2004

                                                    ACCOUNT NO:      3000-07D
                                                    STATEMENT NO:          43

Committee, Creditors, Noteholders, Equity Holders


|     |     |     | HOURS |     |
|-----|-----|-----|------:|----:|
| KJC | Review weekly fee memo | | 0.20 | 35.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 75.00 |
| TD  | Retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |

12/31/2004

| MK | Review committee events calendar and update attorney calendar | | 0.20 | 20.00 |
|----|---------------------------------------------------------------|--|-----:|------:|
|    | FOR CURRENT SERVICES RENDERED | | 39.40 | 7,360.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|------:|------------:|------:|
| Douglas A. Campbell | 1.70 | $375.00 | $637.50 |
| Philip E. Milch | 2.50 | 315.00 | 787.50 |
| Michele Kennedy | 0.20 | 100.00 | 20.00 |
| Mark T. Hurford | 5.60 | 275.00 | 1,540.00 |
| Marla R. Eskin | 7.50 | 290.00 | 2,175.00 |
| Kathleen J. Campbell | 1.50 | 175.00 | 262.50 |
| Diane E. Massey | 17.10 | 95.00 | 1,624.50 |
| Katherine Hemming | 1.60 | 95.00 | 152.00 |
| Tara Donofrio | 1.70 | 95.00 | 161.50 |

TOTAL CURRENT WORK                                                  7,360.50


12/27/2004    Payment - Thank you. (September, 2004 - 80%)          -6,574.40


BALANCE DUE                                                        $36,203.40


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

|  |  |
|---|---|
| Page: 1 | |
| 12/31/2004 | |
| ACCOUNT NO: | 3000-08D |
| STATEMENT NO: | 42 |

Employee Benefits/Pension

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $595.70 |
| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -866.40 |
| | CREDIT BALANCE | -$270.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              12/31/2004
Wilmington  DE                                              ACCOUNT NO:        3000-09D
                                                            STATEMENT NO:              18

Employee Applications, Applicant

PREVIOUS BALANCE                                                                $75.10

BALANCE DUE                                                                     $75.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                    |               |
|--------------------|---------------|
|                    | Page: 1       |
| W.R. Grace         | 12/31/2004    |
| Wilmington DE      | ACCOUNT NO:   3000-10D |
|                    | STATEMENT NO:   43 |

Employment Applications, Others

PREVIOUS BALANCE                                                                $3,762.20

|            |     |                                                                                    | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------|-------|----------|
| 12/01/2004 |     |                                                                                    |       |          |
|            | MTH | Correspondence to J. Sakalo re Lexecon Retention Application.                       | 0.10  | 27.50    |
|            | MTH | Reviewing correspondence from J Sakalo re Lexecon retention and response to same.   | 0.10  | 27.50    |
|            | MTH | Reviewing Equity Comm.'s Application to Retain Lexecon.                             | 0.50  | 137.50   |
| 12/02/2004 |     |                                                                                    |       |          |
|            | MTH | Reviewing correspondence from J. Sakalo re Lexecon Application and response to same.| 0.10  | 27.50    |
|            | MTH | Preparing Objection to Equity Comm.'s Application to Retain Lexecon.                | 4.50  | 1,237.50 |
| 12/03/2004 |     |                                                                                    |       |          |
|            | MTH | Correspondence to and from J. Sakalo re objection to lexecon retention.             | 0.20  | 55.00    |
|            | DEM | Preparation and e-filing of Objection to Retention of Lexecon                       | 0.30  | 28.50    |
| 12/06/2004 |     |                                                                                    |       |          |
|            | MTH | Reviewing joinder of the PD Committee re Lexecon                                    | 0.10  | 27.50    |
| 12/10/2004 |     |                                                                                    |       |          |
|            | MTH | Telephone conference with RAF re AKO retention application (.2); Correspondence to RAF re documents related to same (.3) | 0.50 | 137.50 |
|            | MTH | Call to B. Horkovich re retention papers re AKO                                     | 0.10  | 27.50    |
|            | MTH | Correspondence to RAF re retention application of Anderson Kill.                    | 0.10  | 27.50    |
|            | RAF | Telephone conference with MTH re: application to employ Anderson Kill & Olick (.2); drafting application (.8) | 1.00 | 240.00 |
| 12/19/2004 |     |                                                                                    |       |          |
|            | MRE | Debtors proposed hearing schedule                                                  | 0.20  | 58.00    |

Page: 2
12/31/2004

W.R. Grace

| | |
|---|---:|
| ACCOUNT NO: | 3000-10D |
| STATEMENT NO: | 43 |

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **12/20/2004** | | | | |
| | RAF | Reviewing and drafting pleading re: application to employ AKO | 2.00 | 480.00 |
| **12/23/2004** | | | | |
| | MTH | Begin reviewing Debtors' Application to Retain Arent Fox. | 0.30 | 82.50 |
| | RAF | Drafting application to employ AKO | 1.00 | 240.00 |
| **12/24/2004** | | | | |
| | RAF | Drafting application to employ AKO | 0.50 | 120.00 |
| **12/27/2004** | | | | |
| | RAF | Revise application to employ AKO | 1.20 | 288.00 |
| **12/28/2004** | | | | |
| | RAF | Finalizing application to employ AKO | 1.90 | 456.00 |
| | | FOR CURRENT SERVICES RENDERED | 14.70 | 3,725.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 6.60 | $275.00 | $1,815.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| Rudy A. Fabian | 7.60 | 240.00 | 1,824.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

| | | |
|---|---|---:|
| TOTAL CURRENT WORK | | 3,725.50 |
| | | |
| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -229.60 |
| | | |
| BALANCE DUE | | $7,258.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                12/31/2004
Wilmington  DE                                      ACCOUNT NO:        3000-11D
                                                    STATEMENT NO:              41

Expenses

PREVIOUS BALANCE                                                      $3,612.86

| Date | Description | Amount |
|---|---|---|
| 12/01/2004 | Pacer Charges for the Month of November 2004 | 93.38 |
| 12/02/2004 | Parcels charge for service of 2049 statement for George Cover | 12.25 |
| 12/02/2004 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |
| 12/02/2004 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 12/02/2004 | Parcels Inc. - Hand delivery to Klett, Rooney, Lieber, & Schorling | 5.00 |
| 12/02/2004 | Parcels Inc. - Hand delivery to Pachulski & Stang | 5.00 |
| 12/02/2004 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 12/02/2004 | Parcels Inc. - Hand delivery to Office of the US Trustee | 5.00 |
| 12/03/2004 | Parcels Inc. - 24 Hand deliveries to Inner City | 145.00 |
| 12/03/2004 | Parcels Inc. - Hand delivery to Phillips, Goldman, & Spence | 16.50 |
| 12/03/2004 | Parcels charge for svc of objection to Prelim Injunction | 255.85 |
| 12/03/2004 | Parcels charge for svc of objection to Scotts Temporary stay motion | 398.60 |
| 12/04/2004 | Parcels Inc. - 25 Hand deliveries to Inner City | 170.00 |
| 12/04/2004 | Parcels Inc. - Hand delivery to Phillips, Goldman, & Spence | 16.50 |
| 12/06/2004 | Parcels charge for LTC Oct Fee App | 53.25 |
| 12/06/2004 | Copy charge for the Bayard Firm | 5.00 |
| 12/06/2004 | Copy charge for Klett Rooney Lieber & Schorling | 5.00 |
| 12/06/2004 | Parcels copy charge for Duane Morris LLP | 5.00 |
| 12/06/2004 | Parcels copy charge for Office of U.S. Trustee | 5.00 |
| 12/06/2004 | Parcels copy charge for Pachulski Stang | 5.00 |
| 12/09/2004 | Parcels CNO Interim (FC) C&D | 23.30 |
| 12/09/2004 | Parcels CNO Interim, L&L, LTC, LAS, C&D | 35.75 |
| 12/09/2004 | Parcels hand delivery to Bayard Firm | 5.00 |
| 12/09/2004 | Parcels hand delivery to Pachulski Stang | 5.00 |
| 12/09/2004 | Parcels hand delivery to Klett Rooney & Lieber | 5.00 |
| 12/09/2004 | Parcels hand delivery to Duane Morris | 5.00 |
| 12/09/2004 | Parcels hand delivery to Ferry & Joseph | 5.00 |
| 12/09/2004 | Parcels hand delivery to Office of the U.S. Trustee | 5.00 |
| 12/09/2004 | Parcels hand delivery to Morris Nichols Aisht | 5.00 |

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:      41

Expenses

| | | |
|---|---|---:|
| 12/09/2004 | Parcels hand delivery to Klett Rooney-Lieber | 5.00 |
| 12/09/2004 | Parcels hand delivery to Duane Morris | 5.00 |
| 12/09/2004 | Parcels hand delivery to Ferry & Joseph | 5.00 |
| 12/09/2004 | Parcels hand delivery to Office of the U.S. Trustee | 5.00 |
| 12/09/2004 | Parcels hand delivery to Pachulski Stang | 5.00 |
| 12/16/2004 | AT&T Long Distance Phone Calls | 3.88 |
| 12/17/2004 | Parcels hand delivery to Judge Lindsey | 7.50 |
| 12/21/2004 | Parcels hand delivery to Ferry & Joseph | 5.00 |
| 12/21/2004 | Parcels hand delivery to Pachulski Stang | 5.00 |
| 12/21/2004 | Parcels hand delivery to Office of U.S. Trustee | 5.00 |
| 12/21/2004 | Parcels hand delivery to Duane Morris | 5.00 |
| 12/21/2004 | Parcels hand delivery to Pachulski Stang | 5.00 |
| 12/21/2004 | Parcels hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 12/21/2004 | Parcels hand delivery to Ferry & Joseph | 5.00 |
| 12/21/2004 | Parcels hand delivery to Phillips Goldman & Spence | 16.50 |
| 12/21/2004 | Parcels hand delivery to Multiple Inner City Deliveries | 170.00 |
| 12/21/2004 | Parcels hand delivery to Phillips Goldman & Spence | 16.50 |
| 12/21/2004 | Parcels objection to estimation, motion and disclosure statement | 105.33 |
| 12/21/2004 | Parcels redacted objections, motions to file under Seal & Notices of filing | 2,352.75 |
| 12/21/2004 | Parcels - CNO's C&L, C&D & LAS | 25.40 |
| 12/30/2004 | C&L C&D Nov. fee apps | 170.65 |
| 12/30/2004 | C&D (Sealed Air) Nove. Fee App. | 30.50 |
| 12/30/2004 | Parcels hand delivery to Pachulski Stang | 5.00 |
| 12/30/2004 | Parcels hand delivery to Duane Morris | 5.00 |
| 12/30/2004 | Parcels hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 12/30/2004 | Parcels hand delivery to Ferry & Joseph | 5.00 |
| 12/30/2004 | Parcels hand delivery to Office of U.S. Trustee | 5.00 |
| 12/30/2004 | Parcels hand delivery Morris Nichols Arsht & Tunnell | 5.00 |
| 12/30/2004 | Parcels hand delivery to Duane Morris | 5.00 |
| 12/30/2004 | Parcels hand delivery to Bayard Firm | 5.00 |
| 12/30/2004 | Parcels hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 12/30/2004 | Parcels hand delivery to Office of U.S. Trustee | 5.00 |
| 12/30/2004 | Parcels hand delivery to Pachulski Stang | 5.00 |
| 12/30/2004 | Parcels hand delivery to Ferry & Joseph | 5.00 |
| 12/31/2004 | Westlaw Charges for the month of December, 2004 | 19.75 |
| | TOTAL EXPENSES | 4,349.14 |
| | | |
| | TOTAL CURRENT WORK | 4,349.14 |
| | | |
| | | |
| 12/27/2004 | Payment - Thank you. (September, 2004 - 100%) | -372.67 |
| | | |
| | BALANCE DUE | $7,589.33 |

Page: 3

W.R. Grace

12/31/2004

ACCOUNT NO:      3000-11D

STATEMENT NO:          41

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:        3000-12D
STATEMENT NO:              41

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                  $5,576.60

|  |  | HOURS |  |
|---|---|---|---|
| **12/06/2004** | | | |
| KJC | E-mails re thirteenth interims | 0.10 | 17.50 |
| **12/08/2004** | | | |
| KJC | Review and sign CNO re C&L July through September interim | 0.20 | 35.00 |
| KH | Review case docket for Objections to C&L July-September Interim Fee Application(.1); Prepare LTC Certificate of No Objection (.2); e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| MTH | Review pre-bill | 1.00 | 275.00 |
| **12/09/2004** | | | |
| MRE | Review and revision to November pre-bill | 0.50 | 145.00 |
| **12/20/2004** | | | |
| KH | Prepare Excel spreadsheet re:professional hours and project categories for C&L November Fee Application. | 0.50 | 47.50 |
| **12/21/2004** | | | |
| KH | Review case docket for objections to C&L October Fee Application(.1); Prepare Certificate of No Objection (.2) E-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| **12/22/2004** | | | |
| KH | Prepare Excel Spreadsheet re: professional hours v. project categories for C&L November Fee Application. | 0.50 | 47.50 |
| KH | Prepare C&L November Fee Application for Compensation. | 0.30 | 28.50 |
| KJC | Review C&L November fee application | 0.30 | 52.50 |

Page: 2
12/31/2004
ACCOUNT NO:        3000-12D
STATEMENT NO:              41

W.R. Grace

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 12/30/2004 |  |  |  |
| KH | Format & E-file C&L November Fee Application for Compensation. | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED | 4.70 | 772.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $275.00 | $275.00 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |
| Kathleen J. Campbell | 0.60 | 175.00 | 105.00 |
| Katherine Hemming | 2.60 | 95.00 | 247.00 |

TOTAL CURRENT WORK                                                                 772.00

12/27/2004        Payment - Thank you. (September, 2004 - 80%)                         -516.80

BALANCE DUE                                                                        $5,831.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:      3000-13D
STATEMENT NO:              28

Fee Applications, Others

PREVIOUS BALANCE                                                                                      $8,086.70

|  |  | | HOURS | |
|---|---|---|---|---|
| **12/01/2004** | | | | |
| | KH | Review October Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September-October Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/06/2004** | | | | |
| | KJC | Review LTC October monthly application and sign COS re same | 0.30 | 52.50 |
| | KH | Review October Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Protiviti Inc(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review email from D. Collins re: October Fee Application(.1); Update LTC October Fee Application(.3); Format & e-file October Fee Application(.3). | 0.70 | 66.50 |
| **12/07/2004** | | | | |
| | KH | Review October Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review October Fee Application of Swidler, Berlin, Shereff, & Friedman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| 12/08/2004 | | | | |
| | KJC | Review and sign CNO re LTC interim | 0.20 | 35.00 |
| | KJC | Review and sign CNO re LAS interim | 0.20 | 35.00 |
| | KJC | Review and sign CNO re C&D interim | 0.20 | 35.00 |
| | KH | Review case docket for Objections to LTC July-September Interim Fee Application(.1); Prepare LTC Certificate of No Objection (.2); e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| | KH | Review case docket for Objections to LAS July-September Interim Fee Application(.1); Prepare LTC Certificate of No Objection (.2); e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| | KH | Review case docket for Objections to C&D July-September Interim Fee Application(.1); Prepare LTC Certificate of No Objection (.2); e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| | KH | Review case docket for Objections to C&D (sealed-Air) July-September Interim Fee Application(.1); Prepare LTC Certificate of No Objection (.2); e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| 12/09/2004 | | | | |
| | KH | Review October Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application of Wallace, King, Marraro, & Branson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| 12/16/2004 | | | | |
| | KH | Review July Fee Application of Elzufon, Austin, Reardon, Tarlov, & Mondell(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review August Fee Application of Elzufon, Austin, Reardon, Tarlov, & Mondell(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review September Fee Application of Elzufon, Austin, Reardon, Tarlov, & Mondell(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review November Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application of David T. Austern(.1); Update Grace | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| 12/20/2004 |  |  |  |  |
|  | KH | Review July-September Interim Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review July-September Interim Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review October Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review September Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review November Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review October Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review November Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review October Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| 12/21/2004 |  |  |  |  |
|  | KH | Review case docket for objections to C&D October Fee Application(.1); Prepare Certificate of No Objection (.2) E-file Certificate of No Objection(.2) | 0.50 | 47.50 |
|  | KH | Review case docket for objections to LAS October Fee Application(.1); Prepare Certificate of No Objection (.2) E-file Certificate of No Objection(.2) | 0.50 | 47.50 |
|  | KJC | Review and sign CNO re C&L October application | 0.20 | 35.00 |
|  | KJC | Review and sign CNO re C&D October application | 0.20 | 35.00 |
|  | KJC | Review and sign CNO re LAS October application | 0.20 | 35.00 |
| 12/22/2004 |  |  |  |  |
|  | KH | Review email from A. Katznelson re: November Fee App(.1); Update C&D November Fee Application(.3) | 0.40 | 38.00 |
|  | KJC | Review C&D November monthly adversary application | 0.20 | 35.00 |
|  | KJC | Review C&D November monthly application | 0.30 | 52.50 |
| 12/27/2004 |  |  |  |  |
|  | KH | Review November Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review October Fee Application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
|  | KH | Review October Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

Page: 4
W.R. Grace                                                                          12/31/2004
                                                          ACCOUNT NO:        3000-13D
                                                          STATEMENT NO:            28
Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review November Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **12/30/2004** |  |  |  |
| KH | Review February - November Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review February - November Interim Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review November Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review November Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review November Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review November Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-December Interim Fee Application of Elzufon, Austin, Reardon, Tarlov, & Mondell(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Format & E-file C&D November Fee Application for Compensation. | 0.30 | 28.50 |
| KH | Format & E-file (Sealed-Air) C&D November Fee Application for Compensation. | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED | 14.90 | 1,575.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen J. Campbell | 2.00 | $175.00 | $350.00 |
| Katherine Hemming | 12.90 | 95.00 | 1,225.50 |

TOTAL CURRENT WORK                                                    1,575.50


12/27/2004     Payment - Thank you. (September, 2004 - 80%)                    -1,269.60


BALANCE DUE                                                          $8,392.60


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                12/31/2004
Wilmington  DE                                                ACCOUNT NO:    3000-15D
                                                             STATEMENT NO:           43

Hearings

PREVIOUS BALANCE                                                             $11,916.75

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/14/2004 |  |  |  |  |
| | MTH | Reviewing Agenda for hearing. | 0.20 | 55.00 |
| 12/15/2004 |  |  |  |  |
| | MRE | Review of agenda | 0.20 | 58.00 |
| 12/17/2004 |  |  |  |  |
| | MRE | Meeting with DEM regarding hearing | 0.20 | 58.00 |
| | DEM | Preparation of attorney binder for omnibus hearing | 0.30 | 28.50 |
| | KH | Preparation of Attorney Fee Hearing Binder for 12/20/04 Omnibus Hearing | 0.50 | 47.50 |
| 12/19/2004 |  |  |  |  |
| | MRE | Preparation for hearing | 0.90 | 261.00 |
| 12/20/2004 |  |  |  |  |
| | MRE | Omnibus hearing | 1.00 | 290.00 |
| 12/23/2004 |  |  |  |  |
| | MTH | Reviewing memorandum re events at December Omnibus Hearing. | 0.30 | 82.50 |
| |  | FOR CURRENT SERVICES RENDERED | 3.60 | 880.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $275.00 | $137.50 |
| Marla R. Eskin | 2.30 | 290.00 | 667.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

W.R. Grace

ACCOUNT NO:    3000-15D
STATEMENT NO:          43

Hearings

| | | |
|---|---|---|
| | TOTAL CURRENT WORK | 880.50 |
| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -1,882.80 |
| | BALANCE DUE | $10,914.45 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2004 |
| Wilmington  DE | ACCOUNT NO:     3000-16D |
|  | STATEMENT NO:            28 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                       $9,807.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/01/2004 |  |  |  |  |
| | MTH | Correspondence to R. Wyron and J. Sakalo re KWELMBS settlement. | 0.10 | 27.50 |
| | MRE | Review of material regarding indemnification of directors and e-mail with DC regarding same | 0.50 | 145.00 |
| | MRE | Telephone conference with J. Sakalo regarding indemnification of directors | 0.10 | 29.00 |
| 12/02/2004 |  |  |  |  |
| | MTH | Begin preparing objection to Debtors' and Scotts Motion to Stay. | 0.50 | 137.50 |
| 12/03/2004 |  |  |  |  |
| | MTH | Telephone conference with Bernie Conaway re objections to Debtors' and Scotts' Stay Motion. | 0.20 | 55.00 |
| | MTH | Preparing Objection to Debtors' and Scotts Motion for PI or to enforce stay. | 5.50 | 1,512.50 |
| | MTH | Reviewing correspondence from PVNL re objection to Scotts Motion. | 0.20 | 55.00 |
| 12/07/2004 |  |  |  |  |
| | MTH | Reviewing documents related to service of Scotts Motion for PI/Stay | 0.50 | 137.50 |
| 12/13/2004 |  |  |  |  |
| | MTH | Reviewing Scotts' Reply to Motion for a Temporary Stay to Enjoin the Prosecution of all claims against Scotts. | 0.40 | 110.00 |
| 12/15/2004 |  |  |  |  |
| | MTH | Reviewing Debtors' and Scotts Motion to File Reply and copy of same. | 0.30 | 82.50 |

Page: 2

W.R. Grace
12/31/2004
ACCOUNT NO:     3000-16D
STATEMENT NO:          28

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/17/2004 |  |  |  |  |
| MTH | Correspondence to and from Jay Sakalo re KWELMBS issues. | | 0.20 | 55.00 |
| MTH | Telephone conference with R. Wyron re KWELMBS matter. | | 0.10 | 27.50 |
| MTH | Additional correspondence to and from J. Sakalo re KWELMBS settlement motion. | | 0.10 | 27.50 |
| MTH | Correspondence to PVNL re FCR and PD positions re KWELMBS settlement motion. | | 0.10 | 27.50 |
| MTH | Reviewing correspondence from J. Sakalo re PD Comm. will withdrawal objection to KWELMBS Motion (.1) and Correspondence to PVNL re same (.1) | | 0.20 | 55.00 |
| MTH | Additional correspondence to and from PVNL re KWELMBS matter, withdrawal of objection. | | 0.10 | 27.50 |
| MTH | Telephone conference with T. Cobb re due process issues and Correspondence to PVNL re same. | | 0.30 | 82.50 |
| MTH | Additional correspondence to and from PVNL re Debtors' and Scotts Motion to Stay. | | 0.10 | 27.50 |
| 12/21/2004 |  |  |  |  |
| MTH | Telephone conference with BAS re asbestos CMO issues. | | 0.30 | 82.50 |
|  | FOR CURRENT SERVICES RENDERED | | 9.80 | 2,704.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 9.20 | $275.00 | $2,530.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 2,704.00 |

| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -5,179.20 |
|---|---|---|

|  |  |
|---|---|
| BALANCE DUE | $7,332.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:    3000-17D
STATEMENT NO:    28

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                $7,002.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/02/2004 | | | | |
| | MTH | Telephone conference with MB re POR | 0.20 | 55.00 |
| 12/07/2004 | | | | |
| | MTH | Reviewing Debtors' Proposed Orders re Asbestos CMO and Asbestos Estimation and Correspondence to PVNL, NDF re same. | 0.50 | 137.50 |
| 12/10/2004 | | | | |
| | MTH | Reviewing Debtors' Seventh Motion to Extend Time to File POR and Solicit | 0.30 | 82.50 |
| 12/19/2004 | | | | |
| | MTH | Reviewing Debtors' Suggestion to the Court for Protocol for January Hearings. | 0.30 | 82.50 |
| 12/20/2004 | | | | |
| | MTH | Reviewing correspondence from MRE re service of filings re Debtors' POR and related documents. | 0.10 | 27.50 |
| 12/21/2004 | | | | |
| | MTH | Reviewing and signing Objection to Debtor's Motion for CMO for Litigation of Post-confirmation Asbestos Claims and COS re same. | 0.30 | 82.50 |
| | MTH | Reviewing and signing Objection to Debtors' Motion re Solicitation Procedures. | 0.50 | 137.50 |
| | MTH | Preparing Motion to File Under Seal the Objection to the Debtors' Disclosure Statement. | 1.00 | 275.00 |
| | MTH | Preparing Notices of Filing Under Seal of the Objections to the Debtors' D/S and Asbestos Estimation Motion. | 0.30 | 82.50 |

Page: 2
12/31/2004
ACCOUNT NO:        3000-17D
STATEMENT NO:            28

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing and signing Objection to Debtors' Disclosure Statement. |  | 2.80 | 770.00 |
| KH | Format & e-file Motion to File Under Seal Objection to Debtors' Proposed Disclosure Statement(.3) |  | 0.30 | 28.50 |
| KH | Format & e-file Unredacted Objection to Debtors' Proposed Disclosure Statement(.3) |  | 0.30 | 28.50 |
| KH | Format & e-file Objection to Debtors' Motion for Entry of an Order Approving Solicitation and Confirmation Procedures(.3) |  | 0.30 | 28.50 |
| KH | Format & e-file Redacted Objection to Debtors' Proposed Disclosure Statement(.3) |  | 0.30 | 28.50 |

12/22/2004
| MTH | Correspondence to and from BAS re briefing on POR and D/S issues. | 0.10 | 27.50 |
|---|---|---|---|

12/23/2004
| MTH | Correspondence to PVNL re Debtors' Motion to Extend Exclusivity. | 0.10 | 27.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re Debtors' Motion re Exclusivity. | 0.10 | 27.50 |
| MTH | Begin reviewing Libby Claimant's Objection to D/S and POR | 0.40 | 110.00 |

12/26/2004
| MRE | Longacre objection to discourse statement | 0.20 | 58.00 |
|---|---|---|---|
| MRE | State of motion objection to disclosure statement | 0.10 | 29.00 |
| MRE | Maryland Casualty objection to disclosure statement | 0.10 | 29.00 |
| MRE | Review of Libby claimants objection to disclosure statement | 0.20 | 58.00 |
| MRE | Review FR objection to disclosure statement | 0.40 | 116.00 |
| MRE | Review of US objection | 0.10 | 29.00 |
| MRE | Review of UST objection to disclosure statement | 0.10 | 29.00 |

12/28/2004
| KJC | Brief review of plan objections | 0.20 | 35.00 |
|---|---|---|---|
|  | FOR CURRENT SERVICES RENDERED | 9.60 | 2,422.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.00 | $275.00 | $1,925.00 |
| Marla R. Eskin | 1.20 | 290.00 | 348.00 |
| Kathleen J. Campbell | 0.20 | 175.00 | 35.00 |
| Katherine Hemming | 1.20 | 95.00 | 114.00 |

TOTAL CURRENT WORK                                                     2,422.00


12/27/2004        Payment - Thank you. (September, 2004 - 80%)                        -139.20

W.R. Grace

12/31/2004
ACCOUNT NO:      3000-17D
STATEMENT NO:             28

Plan and Disclosure Statement


BALANCE DUE                                                    $9,285.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          12/31/2004
Wilmington  DE                                    ACCOUNT NO:      3000-18D
                                                  STATEMENT NO:            28

Relief from Stay Proceedings

PREVIOUS BALANCE                                                   $3,200.30

12/27/2004     Payment - Thank you. (September, 2004 - 80%)          -157.60

BALANCE DUE                                                        $3,042.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004
ACCOUNT NO:        3000-19D
STATEMENT NO:              18

Tax Issues

|  | | |
|---|---|---|
| PREVIOUS BALANCE | | $745.50 |
| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -552.40 |
| BALANCE DUE | | $193.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                12/31/2004
Wilmington  DE                              ACCOUNT NO:        3000-20D
                                            STATEMENT NO:              27

Tax Litigation

PREVIOUS BALANCE                                                      $468.80

BALANCE DUE                                                          $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                    12/31/2004
Wilmington  DE                                                              ACCOUNT NO:        3000-21D
                                                                                    STATEMENT NO:                  19

Travel-Non-Working

PREVIOUS BALANCE                                                                              $455.50

|            |     |                                                                                      | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 12/20/2004 | MRE | Travel time to and from Pittsburgh for omnibus hearing (time divided with other cases and cut in half) | 1.00  | 290.00 |
|            |     | FOR CURRENT SERVICES RENDERED                                                         | 1.00  | 290.00 |

RECAPITULATION

| TIMEKEEPER     | HOURS | HOURLY RATE | TOTAL    |
|----------------|-------|-------------|----------|
| Marla R. Eskin | 1.00  | $290.00     | $290.00  |

TOTAL CURRENT WORK                                                                              290.00

BALANCE DUE                                                                                        $745.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                        12/31/2004
Wilmington  DE                               ACCOUNT NO:     3000-22D
                                             STATEMENT NO:          32


Valuation


PREVIOUS BALANCE                                              $1,185.00

BALANCE DUE                                                   $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-23D |
|  | STATEMENT NO:    32 |

ZAI Science Trial

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $6,091.40 |
| 12/27/2004 | Payment - Thank you. (September, 2004 - 80%) | -178.40 |
| BALANCE DUE | | $5,913.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2004

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 421.60 | 35.00 | 0.00 | 0.00 | -88.00 | $368.60 |
| 3000-03 Business Operations | | | | | |
| 711.40 | 0.00 | 0.00 | 0.00 | -243.20 | $468.20 |
| 3000-04 Case Administration | | | | | |
| 760.80 | 827.50 | 0.00 | 0.00 | 0.00 | $1,588.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 5,135.60 | 2,233.00 | 0.00 | 0.00 | 0.00 | $7,368.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,522.80 | 90.00 | 0.00 | 0.00 | -978.80 | $1,634.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 35,417.30 | 7,360.50 | 0.00 | 0.00 | -6,574.40 | $36,203.40 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 595.70 | 0.00 | 0.00 | 0.00 | -866.40 | -$270.70 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 75.10 | 0.00 | 0.00 | 0.00 | 0.00 | $75.10 |
| 3000-10 Employment Applications, Others | | | | | |
| 3,762.20 | 3,725.50 | 0.00 | 0.00 | -229.60 | $7,258.10 |
| 3000-11 Expenses | | | | | |
| 3,612.86 | 0.00 | 4,349.14 | 0.00 | -372.67 | $7,589.33 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,576.60 | 772.00 | 0.00 | 0.00 | -516.80 | $5,831.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,086.70 | 1,575.50 | 0.00 | 0.00 | -1,269.60 | $8,392.60 |
| 3000-15 Hearings | | | | | |
| 11,916.75 | 880.50 | 0.00 | 0.00 | -1,882.80 | $10,914.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 9,807.70 | 2,704.00 | 0.00 | 0.00 | -5,179.20 | $7,332.50 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,002.40 | 2,422.00 | 0.00 | 0.00 | -139.20 | $9,285.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 3,200.30 | 0.00 | 0.00 | 0.00 | -157.60 | $3,042.70 |
| 3000-19 Tax Issues | | | | | |
| 745.50 | 0.00 | 0.00 | 0.00 | -552.40 | $193.10 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 455.50 | 290.00 | 0.00 | 0.00 | 0.00 | $745.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 6,091.40 | 0.00 | 0.00 | 0.00 | -178.40 | $5,913.00 |
| 107,552.01 | 22,915.50 | 4,349.14 | 0.00 | -19,229.07 | $115,587.58 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.