**EXHIBIT A**

The **Blackstone** Group®

February 15, 2005

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of October 1, 2004 through October 31, 2004:     $          175,000.00

Out-of-pocket expenses processed for the period through October 31, 2004:[1]

| | | |
|---|---|---|
| Airfare | $      (61.19) | |
| Ground Transportation | 1,879.24 | |
| Meals | 310.17 | |
| Research | 1,416.99 | |
| Communications | 90.06 | 3,635.27 |
| | | |
| Subtotal | | 178,635.27 |
| | | |
| Less: Payment Received | | (143,635.27) |
| | | |
| **Total Due** | | $      **35,000.00** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 6619-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 6619-T**

|  | GL Detail Oct-04 | Proposed Adjustments | Total Expenses |
|---|---|---|---|
| Airfare | $ (61.19) | | $ (61.19) |
| Ground Transportation - Car Services - Elite | 166.24 | | 166.24 |
| Ground Transportation - Local Travel | 89.00 | | 89.00 |
| Ground Transportation - Out-Of-Town Travel | 94.00 | | 94.00 |
| Ground Transportation - Railroad Travel | 1,530.00 | | 1,530.00 |
| Meals | 310.17 | | 310.17 |
| Internal Research | 471.67 | | 471.67 |
| External Research - Multex | 292.28 | | 292.28 |
| External Research - Disclosure | 98.05 | | 98.05 |
| External Research - Dow Jones | 109.63 | | 109.63 |
| External Research - Factset | 433.88 | | 433.88 |
| External Research - P.A.C.E.R. | 11.48 | | 11.48 |
| Communications - Telephone Conferencing | 70.23 | | 70.23 |
| Communications - Federal Express | 19.83 | | 19.83 |
| **Total Expenses** | **$ 3,635.27** | | **$ 3,635.27** |

| | |
|---|---|
| **Airfare** | $ (61.19) |
| **Ground Transportation** | 1,879.24 |
| **Meals** | 310.17 |
| **Research** | 1,416.99 |
| **Communications** | 90.06 |
| **Total Expenses** | $ 3,635.27 |

W.R. Grace & Co.
Detail of Expenses Processed
October 31, 2004
Invoice No. 6619-T

**Airfare**

| | | | |
|---|---|---|---|
| Blechman (one-way coach class flight to White Plains, NY from Baltimore, MD) | 08/24/04 | 430.10 | |
| Blechman (one-way coach class flight to Washington, DC from Queens, NY) | 08/25/04 | 384.60 | |
| Blechman (one-way coach class flight to White Plains, NY from Washington, DC) | 08/25/04 | 139.10 | |
| Blechman (credit for unused airline ticket) | 08/27/04 | (1,014.99) | |
| | Subtotal - Airfare | | $ (61.19) |

**Ground Transportation**
**Car Services**
**Elite**

| | | | |
|---|---|---|---|
| Zilly (car to Pennsylvania Railroad Station in New York, NY from home) | 05/07/04 | 28.54 | |
| Zilly (car to Stamford, CT from home) | 06/03/04 | 111.13 | |
| Zilly (car home from Blackstone) | 09/15/04 | 26.57 | |
| | Subtotal - Car Service - Elite | | 166.24 |

**Local Travel**

| | | | |
|---|---|---|---|
| Zilly (taxi to client's offices in Columbia, MD from BWI International Airport) | 10/20/04 | 44.00 | |
| Zilly (taxi to BWI International Airport from client's offfices in Columbia, MD) | 10/20/04 | 45.00 | |
| | Subtotal - Local Travel | | 89.00 |

**Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Blechman (taxi to client's offices in Columbia, MD from BWI Railroad Station) | 09/13/04 | 35.00 | |
| Blechman (taxi to hotel from train station in Philadelphia, PA) | 09/21/04 | 8.00 | |
| Blechman (taxi to BWI Railroad Station from client's offices in Columbia, MD) | 09/21/04 | 38.00 | |
| Blechman (taxi to train station from hotel in Philadelphia, PA) | 09/22/04 | 6.00 | |
| Blechman (Amtrak to 919 Market Street) | 09/27/04 | 7.00 | |
| | Subtotal - Out-Of-Town Travel | | 94.00 |

**Railroad Travel**

| | | | |
|---|---|---|---|
| Blechman (round trip travel: Stamford, CT to Baltimore, MD to New York, NY) | 08/23/04 | 326.00 | |
| Blechman (round trip travel to/from Baltimore, MD from/to New York, NY) | 09/10/04 | 452.00 | |
| O'Connell (round trip travel to/from Baltimore, MD from/to New York, NY) | 08/23/04 | 314.00 | |
| O'Connell (round trip travel to/from Baltimore, MD from/to New York, NY) | 09/10/04 | 438.00 | |
| | Subtotal - Railroad Travel | | 1,530.00 |
| | Subtotal - Ground Transportation | | 1,879.24 |

**Meals**

| | | | |
|---|---|---|---|
| Blechman (meal while traveling) | 08/24/04 | 20.23 | |
| Blechman (meal while traveling) | 08/24/04 | 5.33 | |
| Blechman (working dinner meal @ Blackstone) | 08/26/04 | 23.37 | |
| Blechman (working dinner meal @ Blackstone) | 09/08/04 | 21.24 | |
| Blechman (meal while traveling) | 09/13/04 | 18.12 | |
| Blechman (meal while traveling) | 09/22/04 | 5.73 | |
| Blechman (meal while traveling) | 09/27/04 | 4.75 | |
| Munfa (working dinner meal @ Blackstone) | 08/17/04 | 17.78 | |
| Munfa (weekend working dinner meal @ Blackstone) | 08/22/04 | 9.41 | |
| Munfa (working dinner meal @ Blackstone) | 08/25/04 | 20.60 | |
| Munfa (working dinner meal @ Blackstone) | 09/02/04 | 23.65 | |
| Munfa (working dinner meal @ Blackstone) | 09/10/04 | 25.00 | |
| O'Connell (working dinner meal @ Blackstone) | 08/23/04 | 25.00 | |
| O'Connell (working dinner meal @ Blackstone) | 09/16/04 | 15.96 | |
| O'Connell (working dinner meal @ Blackstone) | 09/28/04 | 25.00 | |
| Research - Drake (working dinner meal @ Blackstone) | 09/01/04 | 24.00 | |
| Shinder (working dinner meal @ Blackstone) | 08/25/04 | 25.00 | |
| | Subtotal - Meals | | 310.17 |

**Internal Research**

| | | | |
|---|---|---|---|
| Munfa (business purpose: general research) | 10/02/04 | 89.07 | |
| Munfa (business purpose: general research) | 09/25/04 | 218.60 | |
| O'Connell (business purpose: general research) | 09/25/04 | 164.00 | |
| | Subtotal - Internal Research | | 471.67 |

W.R. Grace & Co.
Detail of Expenses Processed
October 31, 2004
Invoice No. 6619-T

**External Research**
**Dow Jones**

| | | | |
|---|---|---|---|
| Munfa (business purpose: general research) | 10/02/04 | 75.86 | |
| Munfa (business purpose: "10K" research) | 10/10/04 - 10/16/04 | 33.77 | |
| | Subtotal - Dow Jones | | 109.63 |

**Factset**

| | | | |
|---|---|---|---|
| Munfa (business purpose: SDC) | 10/02/04 | 78.33 | |
| O'Connell (business purpose: general research) | 09/25/04 | 355.55 | |
| | Subtotal - Factset | | 433.88 |

**Reuters Knowledge**

| | | | |
|---|---|---|---|
| Munfa (buisness purpose: "WACC" analysis and general research) | 10/02/04 | 127.80 | |
| Munfa (business purpose: "Comps" research) | 10/10/04 - 10/16/04 | 15.04 | |
| Munfa (business purpose: "Yield" and general research) | 09/25/04 | 149.44 | |
| | Subtotal - Multex | | 292.28 |

**Thomson Research**

| | | | |
|---|---|---|---|
| Munfa (business purpose: "10K" research) | 10/02/04 | 60.79 | |
| Munfa (business purpose: "10K" and "Comp" research) | 10/10/04 - 10/16/04 | 35.88 | |
| Munfa (business purpose: general research) | 09/25/04 | 1.38 | |
| | Subtotal - Disclosure | | 98.05 |

**P.A.C.E.R.**

| | | | |
|---|---|---|---|
| de Almeida | 09/02/04 | 6.44 | |
| de Almeida | 09/03/04 | 2.38 | |
| de Almeida | 09/22/04 | 2.31 | |
| de Almeida | 09/22/04 | 0.35 | |
| | Subtotal - P.A.C.E.R. | | 11.48 |
| | | | |
| | Subtotal - External Research | | 945.32 |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Blechman | 08/26/04 | 3.69 | |
| Blechman | 08/30/04 | 11.97 | |
| Blechman | 08/30/04 | 28.07 | |
| Blechman | 09/01/04 | 6.59 | |
| Blechman | 09/01/04 | 10.74 | |
| Blechman | 09/14/04 | 9.17 | |
| | Subtotal - Telephone Conferencing | | 70.23 |

**Federal Express**

| | | | |
|---|---|---|---|
| Otero | 09/23/04 | 19.83 | |
| | Subtotal - Federal Express | | 19.83 |
| | | | |
| | Subtotal - Communications | | 90.06 |
| | | | |
| | Total Expenses | $ | 3,635.27 |

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS
## OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 149.8 |
| David Blechman | Vice President | 165.9 |
| James O'Connell | Associate | 90.6 |
| James Paul Munfa | Analyst | 33.0 |
| | | 439.3 |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/26/04 | 1.5 | Business Analysis | Review latest monthly operating reports |
| Pamela Zilly | 10/27/04 | 1.0 | Business Analysis | Review correspondence and provide comments on repatriation process |
| | | 2.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**



| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 10/19/04 | 0.5 | Case Administration | Review Court filings |
| Pamela Zilly | 10/29/04 | 1.0 | Case Administration | Read Court filings |
| | | 1.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 10/05/04 | 0.5 | Committee | Respond to CIBC due diligence requests |
| David Blechman | 10/06/04 | 2.0 | Committee | Revisions to valuation analysis |
| David Blechman | 10/07/04 | 1.5 | Committee | POR call with Grace management, counsel |
| Pamela Zilly | 10/15/04 | 0.5 | Committee | Call with S. Cunningham and C. Troyer re: status of filing |
| David Blechman | 10/18/04 | 1.0 | Committee | Calls with Capstone regarding POR |
| John O'Connell | 10/19/04 | 1.0 | Committee | Conference call with Capstone regarding new structure |
| David Blechman | 10/19/04 | 1.0 | Committee | Calls with Capstone, Siegel, Tarola re Capstone due diligence |
| Pamela Zilly | 10/20/04 | 1.0 | Committee | Call with D. Siegel, R. Tarola, Unsecured Creditors Committee's advisor |
| Pamela Zilly | 10/20/04 | 1.0 | Committee | Call with D. Siegel, R. Tarola, Equity Committee chairman |
| David Blechman | 10/20/04 | 0.5 | Committee | Prepare for call with Stroock |
| David Blechman | 10/20/04 | 1.0 | Committee | Call with Stroock and Capstone re: settlement proposal |
| Pamela Zilly | 10/21/04 | 3.0 | Committee | Meeting with Equity Committee Chair and legal counsel |
| John O'Connell | 10/27/04 | 1.0 | Committee | Conference call with CDG. |
| David Blechman | 10/27/04 | 0.8 | Committee | Calls with Siegel, Tarola regarding CDG information request |
| David Blechman | 10/27/04 | 1.0 | Committee | Call with CDG re: settlement proposal |
| Pamela Zilly | 10/28/04 | 0.5 | Committee | Call with G. Boyer re: settlement proposal |
| John O'Connell | 10/28/04 | 1.5 | Committee | Conference call with financial advisors fro ACC, PD, FCR |
| David Blechman | 10/28/04 | 0.8 | Committee | Prepare for call with ACC |
| David Blechman | 10/28/04 | 1.5 | Committee | Call with ACC, PD, FCR financial advisors re: settlement proposal |
| David Blechman | 10/28/04 | 0.5 | Committee | Call with Conway del Genio re: settlement proposal |
|  |  | 21.5 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/07/04 | 1.0 | Financing | Discuss w/ D. Blechman and review POR model re: 524(g) structure |
| | | 1.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2004 – OCTOBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/21/04 | 2.0 | Non-Working Travel Time | Travel to Columbia |
| Pamela Zilly | 10/21/04 | 2.0 | Non-Working Travel Time | Travel to New York |
| | | 4.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/04 | 1.0 | Other | Read memos re: proposed restrictions on stock and warrant trading |
| Pamela Zilly | 10/07/04 | 1.0 | Other | Read documents re: trading restrictions |
| Pamela Zilly | 10/07/04 | 1.5 | Other | Call with Grace management, counsel re: POR structure, documents |
| Pamela Zilly | 10/08/04 | 0.5 | Other | Review trading restrictions motion |
| David Blechman | 10/08/04 | 1.0 | Other | Prepare Board materials |
| Pamela Zilly | 10/11/04 | 2.5 | Other | Further revisions to Best Interests Test |
| David Blechman | 10/11/04 | 1.3 | Other | Participate in Board of Directors meeting (call-in) |
| Pamela Zilly | 10/12/04 | 1.0 | Other | Call on trading restriction motion |
| Pamela Zilly | 10/27/04 | 1.0 | Other | Discussion with E. Filon, Tarola, Shelnitz, Siegel re: trading restrictions |
| John-Paul Munfa | 10/27/04 | 3.0 | Other | Option market research |
| John-Paul Munfa | 10/28/04 | 3.0 | Other | Option market research |
| David Blechman | 10/28/04 | 1.5 | Other | Conference call with Shelnitz, Norris, Tarola, Maynes regarding trading restrictions |
| David Blechman | 10/28/04 | 1.0 | Other | Research exchange-traded options |
| Pamela Zilly | 10/29/04 | 2.0 | Other | Discussion with Tarola, Filon, Siegel with respect to trading restrictions |
| David Blechman | 10/29/04 | 0.5 | Other | Call with Filon regarding trading restrictions |
| David Blechman | 10/29/04 | 1.0 | Other | Calls with B. Tarola re same |
| | | 22.8 | | |

---

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/04 | 2.5 | Plan and Disclosure Statement | Read and provide markup of Disclosure Statement |
| Pamela Zilly | 10/01/04 | 1.0 | Plan and Disclosure Statement | Review revised POR model re: debt issuance and taxes |
| Pamela Zilly | 10/01/04 | 2.0 | Plan and Disclosure Statement | Prepare Best Interest Test analysis |
| Pamela Zilly | 10/01/04 | 1.0 | Plan and Disclosure Statement | Call with B. Spiegel, D. Blechman re: Best interest Test |
| Pamela Zilly | 10/01/04 | 0.5 | Plan and Disclosure Statement | Read correspondence (T. Delbrugge, M. Shelnitz, J. Baer) re: accrued interest |
| John O'Connell | 10/01/04 | 4.0 | Plan and Disclosure Statement | Financial model capital structure sensitivity analysis |
| David Blechman | 10/01/04 | 4.0 | Plan and Disclosure Statement | Review and provide comments on plan documents |
| David Blechman | 10/01/04 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, B. Spiegel re: Plan documents and Best Interest Test |
| John O'Connell | 10/01/04 | 1.0 | Plan and Disclosure Statement | Review management operating and POR model |
| Pamela Zilly | 10/02/04 | 3.5 | Plan and Disclosure Statement | Updating model for revised management projections |
| Pamela Zilly | 10/03/04 | 1.5 | Plan and Disclosure Statement | Review revised POR model and projections |
| Pamela Zilly | 10/03/04 | 3.0 | Plan and Disclosure Statement | Prepare class reconciliation re: Best Interest Test, latest POR model |
| John O'Connell | 10/03/04 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, D. Blechman re: valuation and POR model |
| John O'Connell | 10/03/04 | 3.5 | Plan and Disclosure Statement | Analysis of new management projections |
| Pamela Zilly | 10/04/04 | 0.5 | Plan and Disclosure Statement | Review revised POR model |
| Pamela Zilly | 10/04/04 | 1.5 | Plan and Disclosure Statement | Meeting with P. Norris, re: POR issues |
| Pamela Zilly | 10/04/04 | 3.5 | Plan and Disclosure Statement | Meeting with D. Blechman, J. O'Connell, P. Norris, R. Tarola re: revise projections, POR model, pro forma assumptions re claims |
| Pamela Zilly | 10/04/04 | 0.5 | Plan and Disclosure Statement | Call with D. Blechman, T. Delbrugge, J. Baer re: environmental claims |
| John O'Connell | 10/04/04 | 0.5 | Plan and Disclosure Statement | Financial model/claims meeting with P. Norris, B. Tarola, P. Zilly and D. Blechman |
| John O'Connell | 10/04/04 | 3.0 | Plan and Disclosure Statement | Structural revisions to financial model |
| David Blechman | 10/04/04 | 3.5 | Plan and Disclosure Statement | Meeting with P. Norris and B. Tarola regarding POR structure, projections, claims |
| David Blechman | 10/04/04 | 1.5 | Plan and Disclosure Statement | Revise POR model |
| David Blechman | 10/04/04 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, J. Baer, T. Delbrugge regarding environmental claims |
| David Blechman | 10/04/04 | 1.5 | Plan and Disclosure Statement | Meetings with J. O'Connell regarding model |
| David Blechman | 10/04/04 | 1.0 | Plan and Disclosure Statement | Read draft POR |
| Pamela Zilly | 10/05/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management, counsel re: POR structure, documents review |
| Pamela Zilly | 10/05/04 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola re: projections write-up |
| Pamela Zilly | 10/05/04 | 1.0 | Plan and Disclosure Statement | Read and provide comments on Plan of Reorganization |
| Pamela Zilly | 10/05/04 | 0.5 | Plan and Disclosure Statement | Meeting with D. Blechman re: status of analyses |
| Pamela Zilly | 10/05/04 | 2.0 | Plan and Disclosure Statement | Read and provide comments on Disclosure Statement |
| John O'Connell | 10/05/04 | 2.5 | Plan and Disclosure Statement | Structural revisions to financial model |
| John O'Connell | 10/05/04 | 2.5 | Plan and Disclosure Statement | Revisions to minimum cash and debt analysis of financial model |
| John O'Connell | 10/05/04 | 4.0 | Plan and Disclosure Statement | Revisions to operating balance sheet and analysis of projections |
| John O'Connell | 10/05/04 | 1.0 | Plan and Disclosure Statement | Conference call with D. Blechman and B. Tarola regarding projections |
| David Blechman | 10/05/04 | 2.0 | Plan and Disclosure Statement | Review revised model |
| David Blechman | 10/05/04 | 1.5 | Plan and Disclosure Statement | POR call with Grace management, counsel |
| David Blechman | 10/05/04 | 0.5 | Plan and Disclosure Statement | Meeting with P. Norris re: plan structure |
| David Blechman | 10/05/04 | 5.0 | Plan and Disclosure Statement | Make revisions to POR model, calls with B. Tarola regarding same |
| David Blechman | 10/05/04 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly re: status of POR model |
| David Blechman | 10/05/04 | 2.5 | Plan and Disclosure Statement | Work on tax assumptions, claims, calls with management (Filon, Tarola, Delbrugge, Corcoran) regarding same |
| Pamela Zilly | 10/06/04 | 2.0 | Plan and Disclosure Statement | Review and provide comments on Best Interest Test |
| Pamela Zilly | 10/06/04 | 1.5 | Plan and Disclosure Statement | Review claim categories for Best Interests Test |
| Pamela Zilly | 10/06/04 | 1.5 | Plan and Disclosure Statement | Structure comparison of Chapter 7 liquidation and chapter 11 reorganization for Best Interest Test |
| John O'Connell | 10/06/04 | 1.5 | Plan and Disclosure Statement | Conference call with D. Blechman and B. Tarola regarding projections |
| John O'Connell | 10/06/04 | 1.0 | Plan and Disclosure Statement | Inserting dynamic options exercised and options proceeds calculations in the financial model |
| John O'Connell | 10/06/04 | 3.0 | Plan and Disclosure Statement | Revisions to presentation financial statements in model |
| David Blechman | 10/06/04 | 5.0 | Plan and Disclosure Statement | Work with B. Tarola on model, revise for payment and funding assumptions |
| David Blechman | 10/06/04 | 0.5 | Plan and Disclosure Statement | Respond to Tersigni due diligence requests |
| Pamela Zilly | 10/07/04 | 3.0 | Plan and Disclosure Statement | Read and provide comments on Plan documents |
| Pamela Zilly | 10/07/04 | 2.0 | Plan and Disclosure Statement | Call with R. Tarola, lender re: exit financing |
| Pamela Zilly | 10/07/04 | 1.5 | Plan and Disclosure Statement | Call with T. Freedman re: Plan structure |
| John O'Connell | 10/07/04 | 5.5 | Plan and Disclosure Statement | Adjustments to financial model, including structural changes to cash flow |
| David Blechman | 10/07/04 | 0.8 | Plan and Disclosure Statement | Call with M. Berkin |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 10/07/04 | 2.5 | Plan and Disclosure Statement | Revisions to financial model, financial exhibit write-up, valuation |
| David Blechman | 10/07/04 | 5.0 | Plan and Disclosure Statement | Calls with Tarola, DeBuago regarding projections, tax assumptions; revisions to POR model |
| David Blechman | 10/07/04 | 2.5 | Plan and Disclosure Statement | Various calls with B. Spiegel, D. Siegel, L. Sinanyan, M. Shehitz re: POR structure |
| David Blechman | 10/07/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly re: POR structure revisions |
| Pamela Zilly | 10/08/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman re: revised POR model and structure |
| Pamela Zilly | 10/08/04 | 1.5 | Plan and Disclosure Statement | Calls with T. Freedman, D. Siegel, B. Spiegel re: Plan structure |
| Pamela Zilly | 10/08/04 | 3.0 | Plan and Disclosure Statement | Read Plan documents |
| Pamela Zilly | 10/08/04 | 0.8 | Plan and Disclosure Statement | Review revised POR model |
| Pamela Zilly | 10/08/04 | 0.5 | Plan and Disclosure Statement | Respond to specific drafting questions from L. Sinanyan |
| David Blechman | 10/08/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly regarding plan, valuation |
| David Blechman | 10/08/04 | 2.5 | Plan and Disclosure Statement | Check financial exhibits to Disclosure Statement |
| Pamela Zilly | 10/09/04 | 5.0 | Plan and Disclosure Statement | Prepare Best Interest Test write-up, review valuation analysis; review revised POR model and claims reconciliation |
| Pamela Zilly | 10/09/04 | 2.0 | Plan and Disclosure Statement | Read and provide comments on Plan documents |
| Pamela Zilly | 10/10/04 | 6.0 | Plan and Disclosure Statement | Rewrite reorganization value section for Disclosure Statement; prepare liquidation analysis |
| David Blechman | 10/10/04 | 4.0 | Plan and Disclosure Statement | Review Plan and Disclosure Statement documents, inc. exhibits |
| Pamela Zilly | 10/11/04 | 1.0 | Plan and Disclosure Statement | Call with Grace management, counsel re: POR filing |
| Pamela Zilly | 10/11/04 | 1.5 | Plan and Disclosure Statement | Attend (by phone) Board of Directors meeting |
| Pamela Zilly | 10/11/04 | 1.5 | Plan and Disclosure Statement | Further revisions to POR Model; treatment of claims |
| Pamela Zilly | 10/11/04 | 0.8 | Plan and Disclosure Statement | Meeting with D. Blechman re: status of financial exhibits |
| David Blechman | 10/11/04 | 1.5 | Plan and Disclosure Statement | Review/revise POR model |
| David Blechman | 10/11/04 | 1.0 | Plan and Disclosure Statement | POR review call with Grace management, Counsel |
| David Blechman | 10/11/04 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| David Blechman | 10/11/04 | 0.5 | Plan and Disclosure Statement | Revise press release |
| David Blechman | 10/11/04 | 3.5 | Plan and Disclosure Statement | Calls with Tarola, Filon regarding projections |
| David Blechman | 10/11/04 | 2.0 | Plan and Disclosure Statement | Revise projections |
| David Blechman | 10/11/04 | 2.0 | Plan and Disclosure Statement | Review plan documents |
| Pamela Zilly | 10/12/04 | 1.5 | Plan and Disclosure Statement | Call with Grace management, counsel re: POR structure, document |
| Pamela Zilly | 10/12/04 | 1.0 | Plan and Disclosure Statement | Review revised model |
| Pamela Zilly | 10/12/04 | 4.0 | Plan and Disclosure Statement | Revisions to reorganization value and best interests test write-up |
| Pamela Zilly | 10/12/04 | 0.5 | Plan and Disclosure Statement | Meetings with D. Blechman re: same |
| Pamela Zilly | 10/12/04 | 2.0 | Plan and Disclosure Statement | Review documents |
| David Blechman | 10/12/04 | 1.0 | Plan and Disclosure Statement | Provide comments on press release |
| David Blechman | 10/12/04 | 1.5 | Plan and Disclosure Statement | POR status call with Grace management, counsel |
| David Blechman | 10/12/04 | 2.0 | Plan and Disclosure Statement | Review liquidation analysis |
| David Blechman | 10/12/04 | 0.5 | Plan and Disclosure Statement | Call regarding trading motion |
| David Blechman | 10/12/04 | 4.0 | Plan and Disclosure Statement | Review/revise best interests test analysis, meetings with P. Zilly regarding same |
| Pamela Zilly | 10/13/04 | 2.5 | Plan and Disclosure Statement | Calls with D. Siegel, E. Filon, E. Leibenstein, P. Norris re: POR structure revisions |
| Pamela Zilly | 10/13/04 | 2.0 | Plan and Disclosure Statement | Review revisions to POR model and projections |
| Pamela Zilly | 10/13/04 | 2.5 | Plan and Disclosure Statement | Conference call to review documents (Tarola, Shelnitz, Siegel, Siegel, Sinanyan, Norris) |
| Pamela Zilly | 10/13/04 | 2.5 | Plan and Disclosure Statement | Revisions to Best Interest Test, liquidation write-up, reorg value write-up, meeting with D. Blechman re: same |
| David Blechman | 10/13/04 | 3.0 | Plan and Disclosure Statement | Review/revise best interests test, meetings with P. Zilly regarding same |
| David Blechman | 10/13/04 | 3.0 | Plan and Disclosure Statement | Status calls with Siegel, Spiegel, Sinanyan, Tarola re: pro forma assumptions, projections |
| David Blechman | 10/13/04 | 1.5 | Plan and Disclosure Statement | Update to POR model |
| David Blechman | 10/13/04 | 2.5 | Plan and Disclosure Statement | Call with Shelnitz, Siegel, Spiegel, Sinanyan, Tarola re: documents review |
| David Blechman | 10/13/04 | 4.0 | Plan and Disclosure Statement | Review plan and disclosure statement financial exhibits |
| Pamela Zilly | 10/14/04 | 2.0 | Plan and Disclosure Statement | Review documents |
| Pamela Zilly | 10/14/04 | 2.0 | Plan and Disclosure Statement | Document review call (Tarola, Norris, Siegel, Spiegel, Sinanyan) |
| Pamela Zilly | 10/14/04 | 2.0 | Plan and Disclosure Statement | Revisions to model and projections |
| Pamela Zilly | 10/14/04 | 6.0 | Plan and Disclosure Statement | Continued revisions to all documents and exhibits |
| Pamela Zilly | 10/14/04 | 0.5 | Plan and Disclosure Statement | Call with J Baer re: financial summary write-up |
| Pamela Zilly | 10/14/04 | 0.5 | Plan and Disclosure Statement | Call with M. Shelnitz re: financial summary write-up |
| Pamela Zilly | 10/14/04 | 1.5 | Plan and Disclosure Statement | Markup up pages for Disclosure Statement changes |
| Pamela Zilly | 10/14/04 | 0.5 | Plan and Disclosure Statement | Review final version of financial summary write-up |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/14/04 | 0.5 | Plan and Disclosure Statement | Call with J. Baer - comments to Best Interests Analysis |
| Pamela Zilly | 10/14/04 | 0.5 | Plan and Disclosure Statement | Review final version of Best interests analysis |
| Pamela Zilly | 10/14/04 | 0.5 | Plan and Disclosure Statement | Provide comments to press release |
| David Blechman | 10/14/04 | 1.0 | Plan and Disclosure Statement | Review projections |
| David Blechman | 10/14/04 | 4.0 | Plan and Disclosure Statement | Revisions to POR model, financial exhibits, calls with Tarola |
| David Blechman | 10/14/04 | 1.0 | Plan and Disclosure Statement | Prepare estimates by class |
| David Blechman | 10/14/04 | 4.0 | Plan and Disclosure Statement | Finalize plan and disclosure documents |
| Pamela Zilly | 10/15/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola, D. Siegel, D. Blechman, J. O'Connell re: discussions with ACC, FCR |
| Pamela Zilly | 10/15/04 | 1.0 | Plan and Disclosure Statement | Various calls with D. Siegel re: Unsecured Creditors Committee |
| Pamela Zilly | 10/15/04 | 1.0 | Plan and Disclosure Statement | Review analysis of settlement proposal |
| John O'Connell | 10/15/04 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, D. Blechman, Siegel, Tarola re: ACC, FCR discussions |
| John O'Connell | 10/15/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly, D. Blechman re: proposal |
| David Blechman | 10/15/04 | 5.0 | Plan and Disclosure Statement | Analyze settlement proposal |
| David Blechman | 10/15/04 | 2.0 | Plan and Disclosure Statement | Calls with management, P. Zilly regarding same |
| Pamela Zilly | 10/18/04 | 0.8 | Plan and Disclosure Statement | Meeting with D. Blechman, J. O'Connell re: settlement proposal analysis |
| Pamela Zilly | 10/18/04 | 1.0 | Plan and Disclosure Statement | Review restructure alternatives for settlement proposal |
| Pamela Zilly | 10/18/04 | 1.0 | Plan and Disclosure Statement | Review restructure alternatives for settlement proposal |
| John O'Connell | 10/18/04 | 0.8 | Plan and Disclosure Statement | Meeting with P. Zilly, D. Blechman re: ACC, FCR, PD proposal |
| David Blechman | 10/18/04 | 4.0 | Plan and Disclosure Statement | Prepare analyses of settlement proposal, meetings with P. Zilly regarding same |
| Pamela Zilly | 10/19/04 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola, D. Siegel: settlement proposal |
| Pamela Zilly | 10/19/04 | 0.5 | Plan and Disclosure Statement | Review analysis to be sent to Stroock |
| John O'Connell | 10/19/04 | 1.0 | Plan and Disclosure Statement | Call with Norris, Tarola, Siegel re: proposal addendums |
| John O'Connell | 10/19/04 | 1.5 | Plan and Disclosure Statement | Conference call with B. Tarola and D. Siegel regarding new structure |
| John O'Connell | 10/19/04 | 1.0 | Plan and Disclosure Statement | Analysis of potential warrant issuance |
| David Blechman | 10/19/04 | 4.0 | Plan and Disclosure Statement | Review/revise analysis of settlement proposal, meetings with P. Zilly regarding same |
| David Blechman | 10/19/04 | 0.8 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 10/20/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola, D. Siegel: proposal addendums analysis |
| Pamela Zilly | 10/20/04 | 2.0 | Plan and Disclosure Statement | Review settlement restructure analysis |
| David Blechman | 10/20/04 | 2.5 | Plan and Disclosure Statement | Review POR analysis, calls with Tarola, Siegel regarding same |
| David Blechman | 10/20/04 | 1.0 | Plan and Disclosure Statement | Prepare indicative term sheet re: settlement proposal |
| Pamela Zilly | 10/21/04 | 1.0 | Plan and Disclosure Statement | Meeting with R. Tarola, D. Siegel, P. Norris, F. Festa |
| John O'Connell | 10/21/04 | 0.5 | Plan and Disclosure Statement | Review press release |
| David Blechman | 10/21/04 | 0.8 | Plan and Disclosure Statement | Review POR financials |
| Pamela Zilly | 10/22/04 | 1.0 | Plan and Disclosure Statement | Call with Siegel, Tarola, Norris re: other company's developments, settlement proposal |
| Pamela Zilly | 10/22/04 | 1.0 | Plan and Disclosure Statement | Review warrant analysis |
| John O'Connell | 10/22/04 | 4.5 | Plan and Disclosure Statement | Updating POR model for September results. |
| David Blechman | 10/22/04 | 3.5 | Plan and Disclosure Statement | Call with Tarola regarding POR model and valuation, revisions to same |
| David Blechman | 10/22/04 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, D. Siegel re: settlement proposal |
| David Blechman | 10/23/04 | 2.5 | Plan and Disclosure Statement | Review projections reflecting proposed settlement |
| David Blechman | 10/23/04 | 0.8 | Plan and Disclosure Statement | Calls with J. O'Connell regarding same |
| John O'Connell | 10/24/04 | 6.0 | Plan and Disclosure Statement | Updating financial model for potential settlement terms |
| Pamela Zilly | 10/25/04 | 1.0 | Plan and Disclosure Statement | Call with Tarola re: model - Blechman, O'Connell |
| John O'Connell | 10/25/04 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, D. Blechman, B. Tarola regarding revised POR model |
| John O'Connell | 10/25/04 | 4.0 | Plan and Disclosure Statement | Updating financial model for potential settlement terms. |
| David Blechman | 10/25/04 | 1.8 | Plan and Disclosure Statement | Calls with J. O'Connell and B. Tarola re projections |
| David Blechman | 10/25/04 | 0.5 | Plan and Disclosure Statement | Follow up with J. O'Connell |
| Pamela Zilly | 10/26/04 | 0.8 | Plan and Disclosure Statement | Meeting with D. Blechman, J. O' Connell, call with D. Siegel re: status |
| Pamela Zilly | 10/26/04 | 2.0 | Plan and Disclosure Statement | Review updated POR model |
| Pamela Zilly | 10/26/04 | 0.5 | Plan and Disclosure Statement | Read issues list |
| John O'Connell | 10/26/04 | 0.8 | Plan and Disclosure Statement | Conference call re status with P. Zilly, D. Blechman, D. Siegel |
| John O'Connell | 10/26/04 | 2.0 | Plan and Disclosure Statement | Updating financial model for potential settlement terms |
| John O'Connell | 10/26/04 | 1.0 | Plan and Disclosure Statement | Drafting term sheet and exhibit for potential settlement |
| David Blechman | 10/26/04 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly, call with D. Siegel |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 10/26/04 | 1.0 | Plan and Disclosure Statement | Send draft revised projections |
| David Blechman | 10/26/04 | 1.5 | Plan and Disclosure Statement | Prepare Note term sheet and table |
| Pamela Zilly | 10/27/04 | 1.5 | Plan and Disclosure Statement | Review updated POR model and revised claims reconciliation |
| Pamela Zilly | 10/27/04 | 0.5 | Plan and Disclosure Statement | Meeting with D. Blechman re: status of settlement proposal |
| John O'Connell | 10/27/04 | 3.5 | Plan and Disclosure Statement | Updating financial model for potential settlement terms inc. discussions with D. Blechman |
| David Blechman | 10/27/04 | 2.0 | Plan and Disclosure Statement | Revise and distribute draft term sheet |
| David Blechman | 10/27/04 | 0.8 | Plan and Disclosure Statement | Calls with Tarola regarding model |
| David Blechman | 10/27/04 | 0.8 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding same |
| David Blechman | 10/27/04 | 0.5 | Plan and Disclosure Statement | Status meetings with P. Zilly |
| Pamela Zilly | 10/28/04 | 1.5 | Plan and Disclosure Statement | Call with PI, PD Committees' financial advisors re: settlement proposal |
| Pamela Zilly | 10/28/04 | 0.5 | Plan and Disclosure Statement | Call with B. Tarola re: follow-up |
| Pamela Zilly | 10/28/04 | 3.0 | Plan and Disclosure Statement | Meeting with E. Filon, call with R. Tarola, T. Maynes,M. Shelnitz, P. Norris re: settlement proposal, tax issues, trading restrictions |
| John O'Connell | 10/28/04 | 2.0 | Plan and Disclosure Statement | Updating financial model for potential settlement terms |
| David Blechman | 10/28/04 | 0.5 | Plan and Disclosure Statement | Follow up with B. Tarola |
| John-Paul Munfa | 10/29/04 | 2.0 | Plan and Disclosure Statement | Warrant valuation research |
| John O'Connell | 10/29/04 | 5.0 | Plan and Disclosure Statement | Updating financial model for potential settlement terms inc. meeting with D. Blechman |
| David Blechman | 10/29/04 | 3.5 | Plan and Disclosure Statement | Work on model with J. O'Connell |
| | | 330.9 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2004 – OCTOBER 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/04/04 | 0.8 | Tax Issues | Call with D. Blechman, E. Filon, T. Maynes, M. Shelnitz re: tax disclosure |
| David Blechman | 10/04/04 | 0.8 | Tax Issues | Call with P. Zilly, E. Filon, T. Maynes, M. Shelnitz re: tax disclosure |
| David Blechman | 10/04/04 | 1.0 | Tax Issues | Follow-up call with E. Filon regarding tax questions |
| Pamela Zilly | 10/05/04 | 0.5 | Tax Issues | Read tax disclosure language |
| Pamela Zilly | 10/05/04 | 1.3 | Tax Issues | Call with E. Filon, M. Shelnitz, T. Maynes, J. Baer re: NOL usage |
| David Blechman | 10/06/04 | 1.0 | Tax Issues | Call with E. Filon regarding tax |
| David Blechman | 10/12/04 | 0.5 | Tax Issues | Tax call with E. Filon |
| David Blechman | 10/20/04 | 0.8 | Tax Issues | Call with E. Filon regarding tax |
| David Blechman | 10/28/04 | 2.0 | Tax Issues | Meeting with E. Filon regarding tax issues and modeling |
| | | 8.6 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2004 - OCTOBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| John O'Connell | 10/01/04 | 2.5 | Valuation | Valuation analysis based on updated equity values and revised management projections |
| David Blechman | 10/01/04 | 4.0 | Valuation | Update valuation analysis |
| John O'Connell | 10/02/04 | 4.5 | Valuation | Valuation analysis based on updated equity values and revised management projections |
| Pamela Zilly | 10/03/04 | 2.0 | Valuation | Review valuation analysis |
| Pamela Zilly | 10/03/04 | 0.5 | Valuation | Call with D. Blechman, J. O'Connell re: valuation, POR model |
| John-Paul Munfa | 10/03/04 | 5.0 | Valuation | Prepare valuation presentation |
| David Blechman | 10/03/04 | 0.5 | Valuation | Call with P. Zilly, J. O'Connell re: valuation |
| John-Paul Munfa | 10/04/04 | 2.0 | Valuation | Prepare valuation presentation |
| John-Paul Munfa | 10/05/04 | 2.0 | Valuation | Prepare valuation presentation |
| John-Paul Munfa | 10/06/04 | 4.0 | Valuation | Prepare valuation presentation |
| John O'Connell | 10/06/04 | 3.5 | Valuation | Valuation analysis of business value, tax benefits and non-core liabilities |
| John-Paul Munfa | 10/07/04 | 2.0 | Valuation | Prepare valuation presentation |
| John O'Connell | 10/07/04 | 1.5 | Valuation | Write up of valuation narrative for disclosure statement |
| John O'Connell | 10/07/04 | 1.0 | Valuation | Valuation analysis based on recent multiples |
| Pamela Zilly | 10/08/04 | 1.5 | Valuation | Review valuation and other material for Board presentation |
| John-Paul Munfa | 10/12/04 | 2.5 | Valuation | Prepare valuation presentation |
| John-Paul Munfa | 10/13/04 | 2.0 | Valuation | Prepare M&A comparable analysis |
| John-Paul Munfa | 10/14/04 | 3.0 | Valuation | Prepare valuation presentation |
| John-Paul Munfa | 10/15/04 | 2.5 | Valuation | Prepare valuation presentation |
| | | 46.5 | | |

# The Blackstone Group®

February 15, 2005

Mr. Paul J. Norris
Chairman, President & CEO
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of November 1, 2004 through November 30, 2004:      $       175,000.00

Out-of-pocket expenses processed for the period through November 30, 2004:[1]

| | | |
|---|---|---|
| Ground Transportation | $ 1,867.51 | |
| Communications | 155.12 | |
| Legal | 598.00 | |
| Meals & Lodging | 918.15 | |
| Photocopying | 11.55 | |
| Research | 819.14 | 4,369.47 |
| **Total Due** | | $   179,369.47 |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 6820

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Expense Summary**
**Processed through**
**November 30, 2004**
**6820**

| | GL Detail November-04 | Total |
|---|---|---|
| Ground Transportation - Car Service - Concord | 324.87 | **324.87** |
| Ground Transportation - Car Service - Elite | 120.94 | **120.94** |
| Ground Transportation - Local Travel | 281.70 | **281.70** |
| Ground Transportation - Railroad | 1,140.00 | **1,140.00** |
| Communications - Teleconferencing | 83.12 | **83.12** |
| Communications - Facsimile | 72.00 | **72.00** |
| Legal - Simpson Thacher | 598.00 | **598.00** |
| Employee Meals | 700.39 | **700.39** |
| Lodging | 217.76 | **217.76** |
| Internal Photocopying | 11.55 | **11.55** |
| External Research - Multex | 254.31 | **254.31** |
| External Research - Disclosure | 97.54 | **97.54** |
| External Research - Factset | 66.01 | **66.01** |
| External Research - Securities Data | 401.28 | **401.28** |
| **Total Expenses** | **$       4,369.47** | **$       4,369.47** |

| | |
|---|---|
| **Ground Transportation** | **1,867.51** |
| **Communications** | **155.12** |
| **Legal Expenses** | **598.00** |
| **Meals & Lodging** | **918.15** |
| **Photocopying** | **11.55** |
| **Research** | **819.14** |
| **Total Expenses** | **$       4,369.47** |

W.R. Grace & Co.
Expense Detail
Processed through
November 30, 2004
6820

## Ground Transportation

### Car Service - Concord

| | | |
|---|---|---|
| Blechman, David (car service to LaGuardia Airport in Queens, NY from home) | 08/25/04 | 140.76 |
| Blechman, David (car service home from White Plains Airport in White Plains, NY) | 08/25/04 | 163.71 |
| Feinsold, Mark (car service home from Blackstone) | 10/12/04 | 20.40 |
| | **Subtotal - Car Service - Concord** | **324.87** |

### Car Service - Elite

| | | |
|---|---|---|
| Zilly, Pamela (credit for waiting time) | 09/15/04 | (6.00) |
| Zilly, Pamela (car service to LaGuarda Airport in Queens, NY from Blackstone) | 10/21/04 | 41.97 |
| Zilly, Pamela (car service home from Newark Airport in Newark, NJ) | 10/21/04 | 84.97 |
| | **Subtotal - Car Service - Elite** | **120.94** |

### Local Travel

| | | |
|---|---|---|
| O'Connell, John (taxi home from Blackstone) | 10/01/04 | 18.00 |
| O'Connell, John (taxi to airport in Queens, NY from Blackstone) | 10/04/04 | 18.00 |
| O'Connell, John (taxi home from Blackstone) | 10/05/04 | 16.00 |
| O'Connell, John (taxi home from Blackstone) | 10/06/04 | 16.00 |
| O'Connell, John (taxi home from Blackstone) | 10/07/04 | 15.00 |
| O'Connell, John (taxi home from Blackstone) | 10/19/04 | 16.00 |
| O'Connell, John (taxi home from Blackstone) | 10/26/04 | 16.00 |
| O'Connell, John (taxi home from Blackstone) | 10/27/04 | 16.00 |
| O'Connell, John (taxi home from Blackstone) | 10/28/04 | 17.00 |
| O'Connell, John (taxi home from Blackstone) | 10/30/04 | 17.00 |
| O'Connell, John (taxi home from Blackstone) | 10/30/04 | 18.00 |
| Zilly, Pamela (taxi to client's offices in Columbia, MD from BWI Railroad Station) | 09/21/04 | 40.00 |
| Zilly, Pamela (taxi to client's offices in Columbia, MD from BWI Railroad Station) | 11/17/04 | 23.70 |
| Zilly, Pamela (taxi to BWI Railroad Station from client's offices in Columbia, MD) | 11/17/04 | 35.00 |
| | **Subtotal - Local Travel** | **281.70** |

### Railroad

| | | |
|---|---|---|
| Blechman, David (one-way trip to Baltimore, MD from New York, NY) | 09/20/04 | 150.00 |
| Blechman, David (round trip train service to/from Wilmington, DE from/to Stamford, CT) | 09/23/04 | 234.00 |
| O'Connell, John (round trip train service to/from Baltimore, MD from/to New York, NY) | 09/20/04 | 302.00 |
| Zilly, Pamela (round trip train service to/from Baltimore, MD from/to New York, NY) | 08/23/04 | 314.00 |
| Zilly, Pamela (one-way trip to Baltimore, MD from New York, NY) | 09/21/04 | 140.00 |
| | **Subtotal - Railroad** | **1,140.00** |
| | **Subtotal - Ground Transportation** | **1,867.51** |

## Communications

### Communications - Teleconferencing

| | | |
|---|---|---|
| Blechman, David | 09/28/04 | 0.46 |
| Blechman, David | 10/01/04 | 19.57 |
| Blechman, David | 10/03/04 | 10.30 |
| Blechman, David | 10/07/04 | 36.35 |
| Blechman, David | 10/07/04 | 16.44 |
| | **Subtotal - Communications - Teleconferencing** | **83.12** |

### Communications - Facsimiles

| | | |
|---|---|---|
| Bolger, Geraldine | 10/01/04 - 10/31/04 | 72.00 |
| | **Subtotal - Communications - Facsimiles** | **72.00** |
| | **Subtotal - Communications** | **155.12** |

W.R. Grace & Co.
Expense Detail
Processed through
November 30, 2004
6820

**Legal**

**Legal - Simpson Thacher**

| | | |
|---|---|---|
| Simpson Thacher & Bartlett (re: W.R. Grace Disclosure Statement) | 10/05/04 | 598.00 |
| **Subtotal - Legal - Simpson Thacher** | | **598.00** |
| | | |
| **Subtotal - Legal** | | **598.00** |

**Meals & Lodging**

**Employee Meals**

| | | |
|---|---|---|
| Blechman, David (working dinner meal @ Blackstone) | 09/20/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 09/21/04 | 14.98 |
| Blechman, David (working dinner meal @ Blackstone) | 09/28/04 | 9.06 |
| Blechman, David (working dinner meal @ Blackstone) | 09/29/04 | 25.00 |
| Blechman, David (catered breakfast meal for 6 people during client meeting held @ Blacsktone) | 10/04/04 | 68.66 |
| Blechman, David (working dinner meal @ Blackstone) | 10/04/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 10/05/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 10/06/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 10/07/04 | 15.22 |
| Blechman, David (working dinner meal @ Blackstone) | 10/11/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 10/12/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 10/13/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 10/14/04 | 25.00 |
| Blechman, David (catered lunch meal for 6 people during client meeting held @ Blacsktone) | 10/28/04 | 118.35 |
| Drake, Hadley (working dinner meal @ Blackstone) | 11/05/04 | 25.00 |
| Munfa, John-Paul (working dinner meal @ Blackstone) | 10/03/04 | 25.00 |
| Munfa, John-Paul (working dinner meal @ Blackstone) | 10/07/04 | 25.00 |
| Munfa, John-Paul (working dinner meal @ Blackstone) | 10/14/04 | 25.00 |
| O'Connell, John (working dinner meal @ Blackstone) | 09/15/04 | 21.15 |
| O'Connell, John (working dinner meal @ Blackstone) | 09/20/04 | 25.00 |
| O'Connell, John (working dinner meal @ Blackstone) | 09/21/04 | 14.97 |
| O'Connell, John (working dinner meal @ Blackstone) | 09/22/04 | 25.00 |
| O'Connell, John (working dinner meal @ Blackstone) | 10/06/04 | 25.00 |
| O'Connell, John (working dinner meal @ Blackstone) | 10/07/04 | 8.69 |
| O'Connell, John (working dinner meal @ Blackstone) | 10/25/04 | 8.69 |
| O'Connell, John (working dinner meal @ Blackstone) | 10/30/04 | 9.74 |
| Zilly, Pamela (working meal @ Blackstone) | 10/04/04 | 4.75 |
| Zilly, Pamela (working meal @ Blackstone) | 10/14/04 | 6.13 |
| **Subtotal - Employee Meals** | | **700.39** |

**Lodging**

| | | |
|---|---|---|
| Zilly, Pamela (1 day hotel stay in Chicago, IL) | 08/16/04 - 08/17/04 | 217.76 |
| **Subtotal - Lodging** | | **217.76** |
| | | |
| **Subtotal - Meals & Lodging** | | **918.15** |

**Photocopying**

**Internal Photocopying**

| | | |
|---|---|---|
| Blechman, David | 11/15/04 - 11/21/04 | 11.55 |
| **Subtotal - Internal Photocopying** | | **11.55** |
| | | |
| **Subtotal - Photocopying** | | **11.55** |

**Research**

**External Research - Multex**

| | | |
|---|---|---|
| Munfa, John-Paul (general research) | 11/05/04 | 52.81 |
| Munfa, John-Paul (comps research) | 11/08/04 - 11/09/04 | 201.50 |
| **Subtotal - External Research - Multex** | | **254.31** |

W.R. Grace & Co.
Expense Detail
Processed through
November 30, 2004
6820

**External Research - Disclosure**

| | | |
|---|---|---|
| Munfa, John-Paul (comps research) | 11/05/04 | 54.69 |
| Munfa, John-Paul (comps research) | 11/09/04 | 42.85 |
| | Subtotal - External Research - Disclosure | 97.54 |

**External Research - Factset**

| | | |
|---|---|---|
| Munfa, John-Paul (general research) | 11/05/04 | 66.01 |
| | Subtotal - External Research - Factset | 66.01 |

**External Research - Securities Data**

| | | |
|---|---|---|
| Munfa, John-Paul (general research) | 08/13/04 | 223.74 |
| O'Connell, John (general research) | 08/12/04 | 23.43 |
| O'Connell, John (general research) | 08/12/04 | 27.45 |
| O'Connell, John (general research) | 08/12/04 | 23.43 |
| O'Connell, John (general research) | 08/12/04 | 40.49 |
| O'Connell, John (general research) | 08/12/04 | 15.88 |
| O'Connell, John (general research) | 08/12/04 | 23.43 |
| O'Connell, John (general research) | 08/12/04 | 23.43 |
| | Subtotal - External Research - Securities Data | 401.28 |
| | | |
| | Subtotal - Research | 819.14 |
| | | |
| | Total Expenses | 4,369.47 |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 98.4 |
| David Blechman | Vice President | 83.0 |
| James O'Connell | Associate | 49.0 |
| James Paul Munfa | Analyst | 27.5 |
| | | **257.9** |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 11/05/04 | 1.5 | Business Analysis | Review Q3 briefing packet |
| Pamela Zilly | 11/17/04 | 6.5 | Business Analysis | Attend Catalyst business review meeting |
| David Blechman | 11/19/04 | 4.0 | Business Analysis | Review operating plan materials |
| Pamela Zilly | 11/30/04 | 1.0 | Business Analysis | Read Monthly Operating Reports |
| | | 13.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/01/04 | 0.8 | Case Administration | Call with management and counsel re: trading restrictions |
| Pamela Zilly | 11/01/04 | 1.0 | Case Administration | Review and respond to correspondence re: shareholdings and trading restrictions |
| Pamela Zilly | 11/01/04 | 1.0 | Case Administration | Read Court Motions |
| Pamela Zilly | 11/10/04 | 1.0 | Case Administration | Read Court Motions |
| Pamela Zilly | 11/30/04 | 1.0 | Case Administration | Read Court Motions |
| | | 4.8 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/01/04 | 0.4 | Committee | Call with J. Radecki re: status of proposal |
| David Blechman | 11/05/04 | 1.0 | Committee | Call with Capstone regarding POR |
| David Blechman | 11/08/04 | 1.0 | Committee | Participate in earnings call with R. Tarola and Committees' financial advisors |
| Pamela Zilly | 11/08/04 | 0.8 | Committee | Review financial briefing shared with Committees' financial advisors |
| Pamela Zilly | 11/09/04 | 1.0 | Committee | Call with P. Norris re: Capstone |
| Pamela Zilly | 11/09/04 | 1.0 | Committee | Calls with Capstone re: proposal |
| Pamela Zilly | 11/10/04 | 1.0 | Committee | Calls with Capstone re: FCR proposal |
| David Blechman | 11/17/04 | 1.0 | Committee | Respond to due diligence requests from creditor advisors |
| | | 7.2 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 11/13/04 | 1.5 | Fee Applications | Work on fee application |
| David Blechman | 11/15/04 | 1.0 | Fee Applications | Work on fee application |
| David Blechman | 11/19/04 | 0.3 | Fee Applications | Prepare fee application |
| Pamela Zilly | 11/22/04 | 2.0 | Fee Applications | Prepare fee application |
| David Blechman | 11/24/04 | 0.8 | Fee Applications | Work on fee application |
| | | 5.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/15/04 | 2.0 | Hearings | Attend Court hearing by phone |
| | | 2.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/17/04 | 3.0 | Non-Working Travel Time | Travel to Columbia, Maryland |
| Pamela Zilly | 11/17/04 | 2.5 | Non-Working Travel Time | Travel to New York |
| | | 5.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 11/01/04 | 1.0 | Plan and Disclosure Statement | Call with D. Siegel, ACC representatives, FCR re: proposal |
| David Blechman | 11/01/04 | 2.5 | Plan and Disclosure Statement | Follow-up analysis re: same |
| JP Munfa | 11/01/04 | 6.5 | Plan and Disclosure Statement | Warrants Pricing Research |
| Pamela Zilly | 11/01/04 | 1.0 | Plan and Disclosure Statement | Call with financial advisors and principals re: proposal |
| David Blechman | 11/02/04 | 2.0 | Plan and Disclosure Statement | Weekly status calls, follow-up with P. Zilly and J. O'Connell |
| David Blechman | 11/02/04 | 1.0 | Plan and Disclosure Statement | Calls with R. Tarola, J. O'Connell regarding model |
| Jamie O'Connell | 11/02/04 | 1.0 | Plan and Disclosure Statement | Plan of reorganization conference call |
| Jamie O'Connell | 11/02/04 | 1.0 | Plan and Disclosure Statement | Valuation analysis of securities potentially issued in reorganization |
| Jamie O'Connell | 11/02/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola and D. Blechman regarding model updates |
| Jamie O'Connell | 11/02/04 | 5.0 | Plan and Disclosure Statement | Financial modeling |
| Pamela Zilly | 11/02/04 | 1.0 | Plan and Disclosure Statement | POR review call with management and counsel |
| Pamela Zilly | 11/02/04 | 0.5 | Plan and Disclosure Statement | Review Filon's comments on Warrant term sheet |
| Pamela Zilly | 11/02/04 | 1.5 | Plan and Disclosure Statement | Revised updated POR Model |
| Jamie O'Connell | 11/03/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola regarding model updates |
| Jamie O'Connell | 11/03/04 | 3.5 | Plan and Disclosure Statement | Revise POR model |
| Pamela Zilly | 11/03/04 | 0.5 | Plan and Disclosure Statement | Call with J. Sinclair re: ACC's POR proposal |
| Pamela Zilly | 11/03/04 | 1.5 | Plan and Disclosure Statement | Draft description of Tersigni proposal |
| Pamela Zilly | 11/03/04 | 1.0 | Plan and Disclosure Statement | Review revised POR Model |
| David Blechman | 11/04/04 | 0.8 | Plan and Disclosure Statement | Status call with P. Zilly re: ACC |
| David Blechman | 11/04/04 | 3.0 | Plan and Disclosure Statement | Work on revising POR model  with J. O'Connell |
| Jamie O'Connell | 11/04/04 | 3.0 | Plan and Disclosure Statement | Financial modeling with D. Blechman |
| Jamie O'Connell | 11/04/04 | 2.0 | Plan and Disclosure Statement | Financial modeling |
| Pamela Zilly | 11/04/04 | 0.8 | Plan and Disclosure Statement | Review correspondence re: Austern status and call with D. Siegel re: same |
| Pamela Zilly | 11/04/04 | 1.0 | Plan and Disclosure Statement | Review revised POR Model |
| Pamela Zilly | 11/04/04 | 0.8 | Plan and Disclosure Statement | Call with D. Blechman to update on FCR, ACC discussions |
| David Blechman | 11/05/04 | 1.5 | Plan and Disclosure Statement | Status call with company re: ACC, FCR |
| David Blechman | 11/05/04 | 4.0 | Plan and Disclosure Statement | Work on revising model with J. O'Connell |
| Jamie O'Connell | 11/05/04 | 1.5 | Plan and Disclosure Statement | Call with senior management re: ACC, FCR |
| Jamie O'Connell | 11/05/04 | 4.0 | Plan and Disclosure Statement | Financial modeling with D. Blechman |
| JP Munfa | 11/05/04 | 1.5 | Plan and Disclosure Statement | Warrants Pricing Research |
| Pamela Zilly | 11/05/04 | 0.5 | Plan and Disclosure Statement | Review revised POR Model |
| Pamela Zilly | 11/05/04 | 1.5 | Plan and Disclosure Statement | Call with management re: status of ACC |
| David Blechman | 11/08/04 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| David Blechman | 11/08/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola regarding projections |
| David Blechman | 11/08/04 | 3.0 | Plan and Disclosure Statement | Revise projections and valuation |
| Jamie O'Connell | 11/08/04 | 1.0 | Plan and Disclosure Statement | Quarterly earnings conference call |
| Jamie O'Connell | 11/08/04 | 0.5 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Jamie O'Connell | 11/08/04 | 0.5 | Plan and Disclosure Statement | Status meeting with D. Blechman |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/08/04 | 3.0 | Plan and Disclosure Statement | Revise financial model for projections |
| Pamela Zilly | 11/08/04 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola re: financial statements |
| David Blechman | 11/09/04 | 4.0 | Plan and Disclosure Statement | Review/revise plan documents |
| Jamie O'Connell | 11/09/04 | 1.0 | Plan and Disclosure Statement | Revise financial model |
| Jamie O'Connell | 11/09/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola regarding financial model |
| Jamie O'Connell | 11/09/04 | 0.5 | Plan and Disclosure Statement | Review of valuation section of disclosure statement |
| Pamela Zilly | 11/09/04 | 3.0 | Plan and Disclosure Statement | Review revised POR model, Best Interest Test and other POR documents |
| David Blechman | 11/10/04 | 2.0 | Plan and Disclosure Statement | Status meetings with P. Zilly |
| David Blechman | 11/10/04 | 2.5 | Plan and Disclosure Statement | Review plan documents |
| David Blechman | 11/10/04 | 1.5 | Plan and Disclosure Statement | POR status call with management and counsel |
| David Blechman | 11/10/04 | 2.3 | Plan and Disclosure Statement | Review projections |
| David Blechman | 11/10/04 | 3.0 | Plan and Disclosure Statement | Review and provide comments on plan documents |
| Jamie O'Connell | 11/10/04 | 1.0 | Plan and Disclosure Statement | Disclosure statement conference call with management and counsel |
| Jamie O'Connell | 11/10/04 | 3.0 | Plan and Disclosure Statement | Financial modeling |
| Pamela Zilly | 11/10/04 | 1.0 | Plan and Disclosure Statement | Review revised POR model |
| Pamela Zilly | 11/10/04 | 1.5 | Plan and Disclosure Statement | Call with management, counsel  re: FCR proposal |
| Pamela Zilly | 11/10/04 | 2.5 | Plan and Disclosure Statement | Read draft Disclosure Statement |
| Pamela Zilly | 11/10/04 | 1.5 | Plan and Disclosure Statement | Calls with management re: response to  FCR proposal |
| Pamela Zilly | 11/10/04 | 2.0 | Plan and Disclosure Statement | Meetings with D. Blechman to review claims treatment, Best Interests Test |
| Pamela Zilly | 11/10/04 | 2.5 | Plan and Disclosure Statement | Review, provide comments re: revised POR documents |
| David Blechman | 11/11/04 | 2.0 | Plan and Disclosure Statement | Review and mark up plan documents and financial exhibits |
| David Blechman | 11/11/04 | 1.5 | Plan and Disclosure Statement | Calls with K. Blood regarding financial exhibit, follow up |
| David Blechman | 11/11/04 | 3.0 | Plan and Disclosure Statement | All hands call regarding documents |
| David Blechman | 11/11/04 | 3.0 | Plan and Disclosure Statement | Review/revise documents, meetings with P. Zilly regarding same |
| David Blechman | 11/11/04 | 1.0 | Plan and Disclosure Statement | Status call with committee |
| Pamela Zilly | 11/11/04 | 1.0 | Plan and Disclosure Statement | Prepare for document review call |
| Pamela Zilly | 11/11/04 | 1.5 | Plan and Disclosure Statement | Prepare claims reconciliation - books/POR treatment |
| Pamela Zilly | 11/11/04 | 2.5 | Plan and Disclosure Statement | Document review call with Norris, Shelnitz, Siegel, Tarola,  Baer,  Spiegel, Sinanyan |
| Pamela Zilly | 11/11/04 | 3.0 | Plan and Disclosure Statement | Review disclosure statement, best interest analysis, claims reconciliation |
| Pamela Zilly | 11/11/04 | 1.0 | Plan and Disclosure Statement | Call with management re: status of Unsecured Creditors Committee |
| Pamela Zilly | 11/11/04 | 1.5 | Plan and Disclosure Statement | Various calls with P. Norris re: Unsecured Creditors, Equity  Committee position |
| Pamela Zilly | 11/11/04 | 1.0 | Plan and Disclosure Statement | Meetings with D. Blechman re: documents, analysis |
| David Blechman | 11/12/04 | 2.0 | Plan and Disclosure Statement | Review and mark up disclosure statement sections and financial exhibits |
| David Blechman | 11/12/04 | 1.8 | Plan and Disclosure Statement | Status calls w/management |
| David Blechman | 11/12/04 | 0.8 | Plan and Disclosure Statement | Prepare for call w/Capstone |
| David Blechman | 11/12/04 | 0.8 | Plan and Disclosure Statement | Calls w/Capstone re: treatment of unsecured claims |
| David Blechman | 11/12/04 | 3.0 | Plan and Disclosure Statement | Analysis of accrued interest, revise POR model |
| Jamie O'Connell | 11/12/04 | 4.0 | Plan and Disclosure Statement | Revise POR model |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/12/04 | 2.0 | Plan and Disclosure Statement | Document review call |
| Pamela Zilly | 11/12/04 | 2.0 | Plan and Disclosure Statement | Various calls with P. Norris re: Unsecured Committee position |
| Pamela Zilly | 11/12/04 | 2.0 | Plan and Disclosure Statement | Read and provide comments on POR documents |
| Pamela Zilly | 11/12/04 | 1.0 | Plan and Disclosure Statement | Call with P. Norris, M. Shelnitz, R. Tarola re:accrued interest |
| Pamela Zilly | 11/12/04 | 0.5 | Plan and Disclosure Statement | Call with B. Spiegel re: claims |
| Pamela Zilly | 11/12/04 | 0.5 | Plan and Disclosure Statement | Call with B. Spiegel, A. Krieger re: accrued interest |
| Pamela Zilly | 11/12/04 | 0.5 | Plan and Disclosure Statement | Call with D. Blechman, J. O'Connell, R. Tarola re; revise model for accrued interest |
| Pamela Zilly | 11/12/04 | 2.0 | Plan and Disclosure Statement | Check revised POR model |
| David Blechman | 11/13/04 | 4.5 | Plan and Disclosure Statement | Calls with P. Zilly, R. Tarola, B. Spiegel, L. Sinanyan regarding POR and related docs |
| David Blechman | 11/13/04 | 1.0 | Plan and Disclosure Statement | Calls with P. Zilly re: latest analysis |
| Jamie O'Connell | 11/13/04 | 3.0 | Plan and Disclosure Statement | Finalize POR model, valuation, NOLs |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Conference call regarding plan of reorganization |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Calls with D. Blechman re: revised POR model |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Check revised POR model re: Best Interests Test |
| Pamela Zilly | 11/13/04 | 0.5 | Plan and Disclosure Statement | Call with B. Spiegel, L. Sinanyan, R. Tarola re: accrued interest definition |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Prepare claims reconciliation |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Review POR documents |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Review valuation write-up |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Call with B. Spiegel, L. Sinanyan, M. Shelnitz, D. Siegel, P. Norris, R. Tarola re: accrued interest |
| Pamela Zilly | 11/13/04 | 1.0 | Plan and Disclosure Statement | Review best interests write-up |
| Pamela Zilly | 11/14/04 | 2.0 | Plan and Disclosure Statement | Read filed Plan documents |
| Pamela Zilly | 11/15/04 | 2.0 | Plan and Disclosure Statement | Prepare final claims/best Interest test schedule |
| Pamela Zilly | 11/15/04 | 2.0 | Plan and Disclosure Statement | Read filed Plan documents |
| Pamela Zilly | 11/15/04 | 2.0 | Plan and Disclosure Statement | Read filed Plan documents |
| David Blechman | 11/18/04 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| David Blechman | 11/18/04 | 1.0 | Plan and Disclosure Statement | Call with M. Berkin re: POR and Disclosure Statement |
| Pamela Zilly | 11/18/04 | 1.0 | Plan and Disclosure Statement | Status meeting with D. Blechman re: Unsecured Creditors |
| David Blechman | 11/19/04 | 1.3 | Plan and Disclosure Statement | Calls with Committees advisors regarding POR |
| David Blechman | 11/23/04 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 11/23/04 | 1.0 | Plan and Disclosure Statement | Status meeting with D. Blechman re: accrued interest discussions |
| David Blechman | 11/24/04 | 0.8 | Plan and Disclosure Statement | Calls with T. Delbrugge and M. Brown re:claims/interest, call with R. Tarola re: same |
| David Blechman | 11/24/04 | 1.5 | Plan and Disclosure Statement | Review claims sheet |
| Pamela Zilly | 11/24/04 | 1.0 | Plan and Disclosure Statement | Review schedule of accrued interest on unsecured claims |
| Pamela Zilly | 11/29/04 | 2.0 | Plan and Disclosure Statement | Review claims/interest schedule/ POR model |
| David Blechman | 11/30/04 | 1.5 | Plan and Disclosure Statement | Status call with management inc. discussion of accrued interest |
| David Blechman | 11/30/04 | 3.0 | Plan and Disclosure Statement | Review/analyze accrued interest calculation |
| David Blechman | 11/30/04 | 1.0 | Plan and Disclosure Statement | Calls with T. Delbrugge re: accrued interest |
| Jamie O'Connell | 11/30/04 | 1.5 | Plan and Disclosure Statement | Conference call regarding general unsecured claims |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/30/04 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola re: interest rate schedules |
| | | 192.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/11/04 | 3.0 | Tax Issues | Revise POR model for tax claim treatment |
| Pamela Zilly | 11/11/04 | 1.0 | Tax Issues | Review tax claims and POR treatment |
| Pamela Zilly | 11/11/04 | 2.0 | Tax Issues | Review revised POR model for tax treatment |
| | | 6.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2004 - NOVEMBER 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| JP Munfa | 11/05/04 | 4.0 | Valuation | Comparable company research for lates issued financials |
| JP Munfa | 11/05/04 | 5.0 | Valuation | Comparable company analysis |
| JP Munfa | 11/08/04 | 5.0 | Valuation | Comparable company analysis |
| Jamie O'Connell | 11/09/04 | 2.0 | Valuation | Valuation analysis |
| JP Munfa | 11/09/04 | 5.5 | Valuation | Comparable company analysis |
| | | 21.5 | | |

The **Blackstone** Group®

February 15, 2005

Mr. Paul J. Norris
Chairman, President & CEO
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of December 1, 2004 through December 31, 2004:  $       175,000.00

Out-of-pocket expenses processed for the period through December 31, 2004:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 253.63 | |
| Communications | | 276.58 | |
| Meals | | 163.52 | |
| Research | | 436.21 | 1,129.94 |
| | | | |
| **Total Due** | | | $   **176,129.94** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 6950

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Expense Summary**
**Processed through**
**December 31, 2004**
**6950**

|  | GL Detail | GL Detail |
|---|---|---|
| Ground Transportation - Car Service - Concord | 162.18 | 162.18 |
| Ground Transportation - Car Service - Elite | 20.45 | 20.45 |
| Ground Transportation - Local Travel | 71.00 | 71.00 |
| Communications - Teleconferencing | 276.58 | 276.58 |
| Employee Meals | 163.52 | 163.52 |
| External Research - Multex | 2.70 | 2.70 |
| External Research - Securities Data | 39.20 | 39.20 |
| External Research - Online Database | 394.31 | 394.31 |
| **Total Expenses** | **$ 1,129.94** | **$ 1,129.94** |

| | |
|---|---|
| **Ground Transportation** | **253.63** |
| **Communications** | **276.58** |
| **Meals** | **163.52** |
| **Research** | **436.21** |
| **Total Expenses** | **$ 1,129.94** |

W.R. Grace
Expense Detail
Processed through
December 31, 2004
6950

## Ground Transportation

### Car Service - Concord

| | | |
|---|---|---|
| Blechman, David (car service home from Blackstone) | 10/06/04 | 162.18 |
| | **Subtotal - Car Service - Concord** | **162.18** |

### Car Service - Elite

| | | |
|---|---|---|
| Munfa, John-Paul (car service home from Blackstone) | 11/10/04 | 20.45 |
| | **Subtotal - Car Service - Elite** | **20.45** |

### Local Travel

| | | |
|---|---|---|
| O'Connell, John (taxi home from Blackstone) | 11/09/04 | 17.00 |
| O'Connell, John (taxi home from Blackstone) | 11/11/04 | 18.00 |
| O'Connell, John (weekend taxi to Blackstone from home) | 11/13/04 | 18.00 |
| O'Connell, John (weekend taxi home from Blackstone) | 11/13/04 | 18.00 |
| | **Subtotal - Local Travel** | **71.00** |
| | **Subtotal - Ground Transportation** | **253.63** |

## Communications

### Communications - Teleconferencing

| | | |
|---|---|---|
| Blechman, David | 07/13/04 | 69.70 |
| Blechman, David | 07/19/04 | 14.51 |
| Blechman, David | 07/21/04 | 7.28 |
| Blechman, David | 10/25/04 | 11.75 |
| Blechman, David | 11/05/04 | 14.09 |
| Blechman, David | 11/08/04 | 45.30 |
| Blechman, David | 11/13/04 | 4.48 |
| Blechman, David | 11/13/04 | 24.84 |
| Zilly, Pamela | 11/13/04 | 84.63 |
| | **Subtotal - Communications - Teleconferencing** | **276.58** |
| | **Subtotal - Communications** | **276.58** |

## Meals

### Employee Meals

| | | |
|---|---|---|
| Blechman, David (working dinner meal @ Blackstone) | 10/26/04 | 7.06 |
| Blechman, David (working dinner meal @ Blackstone) | 10/28/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 11/10/04 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 11/11/94 | 25.00 |
| Blechman, David (working dinner meal @ Blackstone) | 11/15/04 | 25.00 |
| Munfa, John-Paul (working dinner meal @ Blackstone) | 11/09/04 | 25.00 |
| O'Connell, John (working dinner meal @ Blackstone) | 10/20/04 | 25.00 |
| O'Connell, John (weekend working meal @ Blackstone) | 11/13/04 | 6.46 |
| | **Subtotal - Employee Meals** | **163.52** |
| | **Subtotal - Meals** | **163.52** |

## Research

### External Research - Multex

| | | |
|---|---|---|
| Munfa, John-Paul (general research) | 12/12/04 - 12/18/04 | 2.70 |
| | **Subtotal - External Research - Multex** | **2.70** |

### External Research - Securities Data

| | | |
|---|---|---|
| Munfa, John-Paul (general research) | 10/01/04 | 35.07 |

W.R. Grace
Expense Detail
Processed through
December 31, 2004
6950

| | | |
|---|---|---|
| Munfa, John-Paul (general research) | 10/01/04 | 4.13 |
| | **Subtotal - External Research - Securities Data** | **39.20** |
| | | |
| **External Research - Online Database** | | |
| Fields, Christopher (retrieved Court documents from P.A.C.E.R. website) | 11/15/04 | 394.31 |
| | **Subtotal - External Research - Online Database** | **394.31** |
| | | |
| | **Subtotal - Research** | **436.21** |
| | | |
| | **Total Expenses** | **1,129.94** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 74.0 |
| David Blechman | Vice President | 57.1 |
| James O'Connell | Associate | 30.3 |
| | | 161.4 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 12/03/04 | 0.5 | Business Analysis | Send 5 year projections to Capstone, call with C. Troyer re: same |
| Pamela Zilly | 12/03/04 | 1.0 | Business Analysis | Review 5 year analyses |
| Jamie O'Connell | 12/17/04 | 1.5 | Business Analysis | Analysis of market prices of Grace debt |
| Pamela Zilly | 12/17/04 | 1.0 | Business Analysis | Review research on debt trading levels |
| Pamela Zilly | 12/23/04 | 1.0 | Business Analysis | Read Monthly Operating report |
| | | 5.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/14/04 | 0.5 | Case Administration | Read Court Motions |
| Pamela Zilly | 12/18/04 | 0.5 | Case Administration | Read Court Motions |
| | | 1.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 12/20/04 | 0.5 | Fee Applications | Work on fee application |
| | | 0.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 12/01/04 | 1.0 | Plan and Disclosure Statement | Review memo by Unsecured Creditors Committee ("USC") |
| Pamela Zilly | 12/01/04 | 1.0 | Plan and Disclosure Statement | Review Strook memo on Unsecured Creditors Committee ("USC") Plan comments |
| Pamela Zilly | 12/01/04 | 0.5 | Plan and Disclosure Statement | Read Dow Corning opinion re: interest rates |
| Pamela Zilly | 12/01/04 | 1.0 | Plan and Disclosure Statement | Review and provide comments on accrued interest schedules |
| Pamela Zilly | 12/01/04 | 2.0 | Plan and Disclosure Statement | Prepare reconciliation analysis of claims treatment in POR vs. records |
| David Blechman | 12/02/04 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly re: USC memo |
| David Blechman | 12/02/04 | 1.0 | Plan and Disclosure Statement | Call with C. Troyer regarding USC memo |
| David Blechman | 12/02/04 | 1.5 | Plan and Disclosure Statement | Meeting with B. Tarola, call with P. Norris regarding same |
| Jamie O'Connell | 12/02/04 | 1.0 | Plan and Disclosure Statement | Conference call with management, counsel re: unsecured creditors comments to disclosure statement |
| Pamela Zilly | 12/02/04 | 1.5 | Plan and Disclosure Statement | Call with management, counsel to review Strook memo |
| Pamela Zilly | 12/02/04 | 0.8 | Plan and Disclosure Statement | Status meeting with D. Blechman re: Unsecured Creditors comments |
| Pamela Zilly | 12/02/04 | 1.0 | Plan and Disclosure Statement | Review accrued interest rate schedules |
| David Blechman | 12/03/04 | 1.5 | Plan and Disclosure Statement | Call with USC financial and legal advisors re: comments to Plan and Disclosure Statement |
| David Blechman | 12/03/04 | 1.0 | Plan and Disclosure Statement | Follow-up call with management |
| Jamie O'Connell | 12/03/04 | 1.8 | Plan and Disclosure Statement | Conference call with advisors to general unsecured creditor committee |
| Pamela Zilly | 12/03/04 | 1.5 | Plan and Disclosure Statement | Call with Strook, J. Baer, D.Siegel, M. Shelnitz, R.Tarola, C. Troyer re: Strook memo |
| Pamela Zilly | 12/03/04 | 1.0 | Plan and Disclosure Statement | Follow-up call with management an counsel re: USC call |
| David Blechman | 12/06/04 | 4.0 | Plan and Disclosure Statement | Mark up Plan documents for USC comments, meet with J. O'Connell |
| Pamela Zilly | 12/06/04 | 0.8 | Plan and Disclosure Statement | Review Plan documents with P. Zilly |
| Jamie O'Connell | 12/06/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman re: plan documents |
| Pamela Zilly | 12/06/04 | 0.8 | Plan and Disclosure Statement | Review changes to POR documents with D. Blechman |
| David Blechman | 12/07/04 | 3.0 | Plan and Disclosure Statement | Review/revise Plan documents, prepare for creditor advisor meeting 12/8/04 |
| David Blechman | 12/07/04 | 2.0 | Plan and Disclosure Statement | Dinner meeting B. Tarola, K&E |
| Pamela Zilly | 12/07/04 | 1.0 | Plan and Disclosure Statement | Review interest rate schedules |
| Pamela Zilly | 12/07/04 | 2.0 | Plan and Disclosure Statement | Prepare reconciliation analysis of claims treatment in POR vs. records |
| Pamela Zilly | 12/07/04 | 1.5 | Plan and Disclosure Statement | Review markup of documents |
| Pamela Zilly | 12/07/04 | 0.5 | Plan and Disclosure Statement | Review warrant term sheet |
| David Blechman | 12/08/04 | 2.0 | Plan and Disclosure Statement | Dinner meeting with R. Tarola, J. Baer, L. Sinanyan, R. Speigel |
| David Blechman | 12/08/04 | 3.5 | Plan and Disclosure Statement | Meeting with Strook and Capstone, K&E re: POR |
| David Blechman | 12/08/04 | 0.8 | Plan and Disclosure Statement | Meeting update with P. Zilly |
| Pamela Zilly | 12/08/04 | 3.5 | Plan and Disclosure Statement | Meeting with S. Cunningham, C. Troyer, A. Kreiger, L. Kruger, R. Tarola, J. Baer, B. Spiegel re: USC comments |
| Pamela Zilly | 12/08/04 | 0.8 | Plan and Disclosure Statement | Status meeting with D.Blechman re: convenience class |
| David Blechman | 12/09/04 | 0.5 | Plan and Disclosure Statement | Status updates with B. Spiegel |
| David Blechman | 12/09/04 | 1.0 | Plan and Disclosure Statement | Draft warrant term sheet |
| David Blechman | 12/09/04 | 0.8 | Plan and Disclosure Statement | Call with L. Sinanyan regarding markup |
| David Blechman | 12/09/04 | 2.5 | Plan and Disclosure Statement | Follow-up regarding revisions to Plan documents |
| Pamela Zilly | 12/09/04 | 1.0 | Plan and Disclosure Statement | Review markup of documents |
| David Blechman | 12/10/04 | 2.0 | Plan and Disclosure Statement | Work on markup of documents for Capstone |
| David Blechman | 12/10/04 | 1.5 | Plan and Disclosure Statement | Call with J. Baer, T. Delbrugge regarding claims, follow up with B. Tarola |
| David Blechman | 12/10/04 | 0.8 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Jamie O'Connell | 12/10/04 | 0.8 | Plan and Disclosure Statement | Satus meeting with D. Blechman and P. Zilly |
| Pamela Zilly | 12/10/04 | 1.5 | Plan and Disclosure Statement | Analysis of pass-through claims, proper Plan classification |
| Pamela Zilly | 12/10/04 | 2.0 | Plan and Disclosure Statement | Review markup of Exhibits and Disclosure Statement |
| Pamela Zilly | 12/10/04 | 0.8 | Plan and Disclosure Statement | Discussion with D. Blechman re: classification of claims |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/10/04 | 1.0 | Plan and Disclosure Statement | Calls with management re: accrued interest |
| Jamie O'Connell | 12/13/04 | 1.0 | Plan and Disclosure Statement | Valuation analysis in response to SEC comments on Disclosure Statement |
| Pamela Zilly | 12/13/04 | 0.5 | Plan and Disclosure Statement | Read SEC response to Plan |
| Pamela Zilly | 12/13/04 | 0.5 | Plan and Disclosure Statement | Call with C. Troyer re: comments to Disclosure statement |
| Pamela Zilly | 12/13/04 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: SEC comments |
| Pamela Zilly | 12/13/04 | 1.0 | Plan and Disclosure Statement | Correspondence with C. Troyer, R. Tarola re: POR questions |
| Jamie O'Connell | 12/14/04 | 1.0 | Plan and Disclosure Statement | Valuation analysis in response to SEC comments on Disclosure Statement |
| Pamela Zilly | 12/14/04 | 0.5 | Plan and Disclosure Statement | Read PBGC objections |
| Pamela Zilly | 12/14/04 | 3.0 | Plan and Disclosure Statement | Revise, prepare chart in response to SEC comment |
| Pamela Zilly | 12/15/04 | 0.5 | Plan and Disclosure Statement | Provide comments on Disclosure Statement to L. Sinanyan |
| Pamela Zilly | 12/15/04 | 3.0 | Plan and Disclosure Statement | Draft terms of management incentive plan |
| Pamela Zilly | 12/15/04 | 2.0 | Plan and Disclosure Statement | Review and provide comments on Plan and Disclosure Statement documents |
| Pamela Zilly | 12/15/04 | 1.0 | Plan and Disclosure Statement | Review environmental claims presentation |
| Pamela Zilly | 12/15/04 | 2.0 | Plan and Disclosure Statement | Various calls, correspondence with R. Tarola, L. Sinanyan re: payment of unsecured claims after Effective Date |
| Pamela Zilly | 12/15/04 | 2.0 | Plan and Disclosure Statement | Make changes to SEC chart and management incentive term sheet |
| Jamie O'Connell | 12/16/04 | 1.5 | Plan and Disclosure Statement | Environmental claims meeting with management and advisors to the USC |
| Pamela Zilly | 12/16/04 | 4.0 | Plan and Disclosure Statement | Meeting with W. Corcoran, J. Baer, Capstone, Strook re: environmental claims |
| Pamela Zilly | 12/16/04 | 0.5 | Plan and Disclosure Statement | Calls with P. Norris re: accrued interest |
| Pamela Zilly | 12/16/04 | 3.0 | Plan and Disclosure Statement | Review markup of POR documents, provide comments, check analysis in financial exhibits |
| Pamela Zilly | 12/17/04 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola re: debt trading levels and unfunded LCs |
| David Blechman | 12/20/04 | 0.5 | Plan and Disclosure Statement | Status call with P. Zilly and J. O'Connell |
| Jamie O'Connell | 12/20/04 | 0.5 | Plan and Disclosure Statement | Status call with P. Zilly and D. Blechman |
| Pamela Zilly | 12/20/04 | 0.5 | Plan and Disclosure Statement | Status call with D. Blechman, J. O'Connell |
| Jamie O'Connell | 12/21/04 | 1.0 | Plan and Disclosure Statement | Conference call with management and counsel re: plan of reorganization |
| Jamie O'Connell | 12/21/04 | 2.0 | Plan and Disclosure Statement | Update financial model to include revised interest amounts |
| Pamela Zilly | 12/21/04 | 1.0 | Plan and Disclosure Statement | Review revise POR model |
| Pamela Zilly | 12/21/04 | 1.5 | Plan and Disclosure Statement | Call with P. Norris, E. Filon, R. Tarola, D. Siegel, M. Shelnitz re: COLI settlement |
| David Blechman | 12/22/04 | 2.0 | Plan and Disclosure Statement | Review and revise POR model/calls w/J. O'Connell |
| David Blechman | 12/22/04 | 2.3 | Plan and Disclosure Statement | Review POR model |
| David Blechman | 12/22/04 | 0.5 | Plan and Disclosure Statement | Call w/B. Tarola re POR model |
| Jamie O'Connell | 12/22/04 | 2.0 | Plan and Disclosure Statement | Calls with D. Blechman regarding financial model |
| Jamie O'Connell | 12/22/04 | 1.0 | Plan and Disclosure Statement | Review of interest calculations relating to unsecured claims. |
| Jamie O'Connell | 12/22/04 | 2.0 | Plan and Disclosure Statement | Revise financial model and NOL analysis |
| Pamela Zilly | 12/22/04 | 1.5 | Plan and Disclosure Statement | Review updated POR model |
| Pamela Zilly | 12/22/04 | 0.5 | Plan and Disclosure Statement | Review interest schedules/revised |
| David Blechman | 12/23/04 | 1.8 | Plan and Disclosure Statement | Calls with R. Laparido regarding interest expense |
| David Blechman | 12/23/04 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly, J. O'Connell |
| David Blechman | 12/23/04 | 2.5 | Plan and Disclosure Statement | Review, revise Disclosure Statement exhibits |
| Jamie O'Connell | 12/23/04 | 1.0 | Plan and Disclosure Statement | Review of interest calculations relating to unsecured claims |
| Jamie O'Connell | 12/23/04 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and D. Blechman |
| Pamela Zilly | 12/23/04 | 2.5 | Plan and Disclosure Statement | Read objections to Plan and Disclosure Statement/ note changes |
| Pamela Zilly | 12/23/04 | 0.5 | Plan and Disclosure Statement | Meeting with D. Blechman, J.O'Connell re: status of documents, analysis |
| David Blechman | 12/27/04 | 4.5 | Plan and Disclosure Statement | Update plan documents for accrued interest, calls with management and Capstone regarding same |
| David Blechman | 12/27/04 | 4.0 | Plan and Disclosure Statement | Read objections to Disclosure Statement |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/27/04 | 1.0 | Plan and Disclosure Statement | Review of interest calculations |
| Jamie O'Connell | 12/27/04 | 1.0 | Plan and Disclosure Statement | Updating financial model to include revised interest amounts |
| David Blechman | 12/28/04 | 3.0 | Plan and Disclosure Statement | Update plan documents, meeting with J. O'Connell regarding same |
| Jamie O'Connell | 12/28/04 | 0.8 | Plan and Disclosure Statement | Conference call with management and counsel regarding plan of reorganization |
| Jamie O'Connell | 12/28/04 | 3.5 | Plan and Disclosure Statement | Financial model analysis (including meeting with D. Blechman) |
| Pamela Zilly | 12/28/04 | 1.0 | Plan and Disclosure Statement | Call with management and counsel re: POR status |
| David Blechman | 12/29/04 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly re: comments to POR |
| David Blechman | 12/29/04 | 0.5 | Plan and Disclosure Statement | Call with T. Delbrugge regarding claims |
| David Blechman | 12/29/04 | 2.0 | Plan and Disclosure Statement | Review/revise Plan documents |
| Pamela Zilly | 12/29/04 | 0.5 | Plan and Disclosure Statement | Call with L. Sinanyan regarding same |
| Pamela Zilly | 12/29/04 | 0.5 | Plan and Disclosure Statement | Call with D. Blechman re: review of Stroock/Capstone comments to Plan |
| Pamela Zilly | 12/29/04 | 0.5 | Plan and Disclosure Statement | Review interest rate schedules |
| Pamela Zilly | 12/29/04 | 1.0 | Plan and Disclosure Statement | Review revised markup to financial exhibits and Disclosure Statement |
| Pamela Zilly | 12/30/04 | 1.5 | Plan and Disclosure Statement | Review revised POR model |
| Pamela Zilly | 12/30/04 | 0.5 | Plan and Disclosure Statement | Review Capstone changes/questions |
| Jamie O'Connell | 12/31/04 | 2.5 | Plan and Disclosure Statement | Review of revised disclosure statement |
| | | 147.6 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/13/04 | 0.5 | Tax Issues | Review NOL and tax information sent to C. Troyer |
| Pamela Zilly | 12/17/04 | 1.5 | Tax Issues | Read material re: COLI /tax issues |
| Pamela Zilly | 12/20/04 | 0.5 | Tax Issues | Review memo re: COLI/tax issues |
| Jamie O'Connell | 12/21/04 | 1.0 | Tax Issues | Conference call with management re: COLI |
| Pamela Zilly | 12/22/04 | 0.5 | Tax Issues | Correspondence re: COLI/ tax issues |
| David Blechman | 12/23/04 | 0.8 | Tax Issues | Calls with E. Filon regarding tax |
| Jamie O'Connell | 12/23/04 | 0.5 | Tax Issues | Call with E. Filon regarding tax issues |
| Pamela Zilly | 12/23/04 | 0.5 | Tax Issues | Correspondence re: COLI and tax issues |
| David Blechman | 12/29/04 | 0.5 | Tax Issues | Tax discussion with E. Filon |
| Pamela Zilly | 12/31/04 | 0.5 | Tax Issues | Correspondence re: NOLs with E. Filon |
| | | **6.8** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
DECEMBER 1, 2004 - DECEMBER 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/28/04 | 0.5 | Valuation | Updating valuation analysis for disclosure statement |
| | | 0.5 | | |