**EXHIBIT B**

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2004 - DECEMBER 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 73.7 | $ 36,440.50 |
| 0013 | Business Operations | 1.7 | 907.50 |
| 0014 | Case Administration | 60.8 | 19,220.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 8.4 | 2,820.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 229.3 | 104,505.00 |
| 0018 | Fee Application, Applicant | 64.6 | 20,253.00 |
| 0019 | Creditor Inquiries | 13.4 | 7,870.00 |
| 0020 | Fee Application, Others | 8.7 | 1,861.50 |
| 0021 | Employee Benefits, Pension | 2.0 | 1,185.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 7.4 | 3,885.00 |
| 0031 | Investigations | 44.0 | 18,202.00 |
| 0034 | Litigation and Litigation Consulting | 10.7 | 3,332.50 |
| 0035 | Travel - Non Working | 14.1 | 8,022.50 |
| 0036 | Plan and Disclosure Statement | 703.6 | 380,271.50 |
| 0037 | Hearings | 24.9 | 15,813.50 |
| 0040 | Employee Applications - Others | 4.9 | 2,587.50 |
| 0041 | Relief from Stay Proceedings | 11.1 | 4,066.50 |
| 0047 | Tax Issues | 49.1 | 25,900.50 |
| | | | |
| | TOTAL | 1,332.4 | $ 657,144.50 |
| | LESS 50% TRAVEL | (7.1) | (4,011.30) |
| | TOTAL | 1,325.3 | $ 653,133.20 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**December 23, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
** if objections are timely filed and served**.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Third Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period October 1, 2004 through October 31, 2004, seeking compensation in the amount of $200,155.50, reimbursement for actual and necessary expenses in the amount of $1,368.18, and reimbursement for Navigant in the amount of $24,659.00.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**December 23, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: December 3, 2004
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**

        /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:        mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com


                          and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
December 23, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.**

**FORTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM OCTOBER 1, 2004 THROUGH OCTOBER 31, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2004 – October 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$200,155.50 (80% - $160,124.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,368.18 (Stroock)
$24,659.00 (Navigant August)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty First and Forty Second Monthly Fee Statements and the Fourteenth Quarterly Fee Application is approximately 35.4 hours and the corresponding compensation requested is approximately $12,744.00.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| October 14, 2004 D.I 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|

**WR GRACE & CO**
**ATTACHMENT B**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 8.3 | $ 575 | $    4,772.50 | 6 |
| Kruger, Lewis | 18.1 | 750 | 13,575.00 | 34 |
| Pasquale, Kenneth | 33.2 | 575 | 19,090.00 | 5 |
| Speiser, Mark | 46.7 | 695 | 32,456.50 | 17 |
| Wintner, Mark | 1.0 | 660 | 660.00 | 23 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 9.9 | 480 | 4,752.00 | 6 |
| Keppler, Abbey | 1.0 | 525 | 525.00 | 17 |
| Krieger, Arlene | 166.4 | 525 | 87,360.00 | 20 |
| McEachern Mary E | 8.7 | 395 | 3,436.50 | 5 |
| Strauss, Joseph E. | 37.2 | 445 | 16,554.00 | 7 |
| Thomison, Jessamy K. | 34.5 | 260 | 8,970.00 | 1 |
| Wildes, Denise | 0.4 | 525 | 210.00 | 14 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 28.2 | 195 | 5,499.00 | 2 |
| Crooks, Harris | 0.3 | 180 | 54.00 | 6 |
| Defreitas, Vaughn | 15.3 | 130 | 1,989.00 | 16 |
| Fuchs, Jacqueline | 0.3 | 180 | 54.00 | 1 |
| Kaufman, Eric | 0.5 | 180 | 90.00 | 6 |
| Mohamed, David | 0.3 | 130 | 39.00 | 15 |
| Peters, Angelina | 0.6 | 115 | 69.00 | 4 |
| | | | | |
| **TOTAL** | **410.9** | | **$ 200,155.50** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 44.7 | $     20,853.00 |
| 0013 | Business Operations | 0.3 | 172.50 |
| 0014 | Case Administration | 25.5 | 6,621.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.7 | 367.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 37.7 | 19,896.50 |
| 0018 | Fee Application, Applicant | 35.4 | 12,744.00 |
| 0019 | Creditor Inquiries | 3.5 | 2,192.50 |
| 0020 | Fee Application, Others | 1.8 | 351.00 |
| 0021 | Employee Benefits, Pension | 2.0 | 1,185.00 |
| 0031 | Investigations | 4.5 | 2,340.00 |
| 0034 | Litigation and Litigation Consulting | 10.2 | 3,045.00 |
| 0035 | Travel - Non Working | 2.0 | 1,150.00 |
| 0036 | Plan and Disclosure Statement | 207.2 | 112,470.50 |
| 0037 | Hearings | 4.3 | 2,278.50 |
| 0041 | Relief from Stay Proceedings | 8.1 | 2,424.00 |
| 0047 | Tax Issues | 23.0 | 12,064.50 |
| | | | |
| | **TOTAL** | **410.9** | **$     200,155.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | December 2, 2004 |
| INVOICE NO. | 336845 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2004 | United States Trustee's response to asbestos firm's motion to amend the Court's Rule 2019 order (.1). | Krieger, A. | 0.1 |
| 10/01/2004 | Review memo from A. Krieger regarding telephone hearing on Scotts Company for Stay of the Road Actions and the Court's ruling (.3); review memo regarding Honeywell settlement (.3); office conference with A. Krieger regarding same (.1); review of memo to Committee (.1). | Kruger, L. | 0.8 |
| 10/04/2004 | Office conference DW and LK re: October 6, 2004 hearing on motion to amend Judge Fitzgerald's amendatory order on Rule 2019 (.2); attend to objection by Federal Insurance to Baron & Budd's motion (.1). | Krieger, A. | 0.3 |
| 10/04/2004 | Review UST response regarding Baron & Budd 2019 motion. | Kruger, L. | 0.2 |
| 10/05/2004 | Assigning descriptions to documents regarding | Fuchs, J. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Mark Peterson. | | |
| 10/05/2004 | Attend to Federal Insurance objection to Baron & Budd Rule 2019 motion (.3). | Krieger, A. | 0.3 |
| 10/06/2004 | Conf. w/ K. Pasquale re: ZAI summary judgment hearing. | Strauss, J. | 0.3 |
| 10/07/2004 | Office conference M. McEachern re: continued hearing on Scotts Company motion for TRO, and attend to bank group information for the coverage of same (.9); attend to correspondence requesting cancellation of the hearing (.1); exchanged memo with W. Sudell re: hearing status and agreement reached between the parties (.2); memo to M. McEachern re: advice re: hearing (.1). | Krieger, A. | 1.3 |
| 10/07/2004 | Reviewed ZAI materials in preparation for hearing. | Strauss, J. | 2.2 |
| 10/08/2004 | Attend to Judge Fullam's order (.3). | Krieger, A. | 0.3 |
| 10/08/2004 | Attend to telephone call Tiffany Cobb (Vorys Saten) re: Webber plaintiffs agreement to continue state court action for 4 months and corresponding adjournment of Judge Fitzgerald's hearing (.1). | Krieger, A. | 0.1 |
| 10/08/2004 | Preparation for ZAI hearing; completed review of ZAI memos. | Strauss, J. | 1.4 |
| 10/11/2004 | Review of revised POR (.8); review memo to Committee regarding revised plan draft (.2). | Kruger, L. | 1.0 |
| 10/15/2004 | Attention to October 7 Charkarian decision (Montana Vermiculite) (.3). | Pasquale, K. | 0.3 |
| 10/15/2004 | Preparation for ZAI hearing, reviewing pleadings filed by Unsecured Creditors Committee. | Strauss, J. | 2.6 |
| 10/17/2004 | Travel to Pittsburgh for ZAI hearing. | Strauss, J. | 4.0 |
| 10/18/2004 | Attend to Judge Fitzgerald's 10/07/04 decision and exchanged memoranda with W. Katchen re: same (.5); memorandum to LK, KP re: continuance of Scotts Company motion to stay the Rand Action (.3). | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/18/2004 | Attendance at ZAI science trial hearing. | Strauss, J. | 13.2 |
| 10/19/2004 | Memo from KP re: ZAI hearings (.1). | Krieger, A. | 0.1 |
| 10/19/2004 | Drafting memorandum to client re: ZAI Science Trial. | Strauss, J. | 10.7 |
| 10/20/2004 | Attend to memorandum re: ZAI hearings (.7). | Krieger, A. | 0.7 |
| 10/20/2004 | Edits to ZAI memo, conference call with client. | Strauss, J. | 2.8 |
| 10/21/2004 | Attend to asbestos pleadings in another case implicating claims against general unsecured creditors (.7). | Krieger, A. | 0.7 |
| 10/25/2004 | Attend to proposed consent order re: Scotts motion for a temporary stay of the Rand action, and Debtors' objection to the proposed order. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fuchs, Jacqueline | 0.3 | $ 180 | $ 54.00 |
| Krieger, Arlene | 4.9 | 525 | 2,572.50 |
| Kruger, Lewis | 2.0 | 750 | 1,500.00 |
| Pasquale, Kenneth | 0.3 | 575 | 172.50 |
| Strauss, Joseph E. | 37.2 | 445 | 16,554.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 20,853.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 20,853.00 |
|-----------------------|-------------|

| RE | Business Operations |
|----|---------------------|
|    | 699843  0013        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/28/2004 | Telephone conference D. Siegel re: pending Montana issue (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.3 | $ 575 | $ 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 172.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 172.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Case Administration |
|----|----|
|    | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2004 | Researched docketed pleadings and distribute same re: Monthly Application for Compensation for services rendered and reimbursement of expenses as consultants to the Official Committee of asbestos property damage claimants; Statement of the United States Trustee Regarding Motions of Baron & Budd & Silber Pearlman Pursuant To Bankruptcy Rule 9023 to Alter Or Amend (a) Amendatory Order Requiring filing of Statements;  Thirty-Sixth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Equity Holders, for Compensation and Reimbursement of Disbursements. | Defreitas, V. | 0.4 |
| 10/04/2004 | Attended to docketed pleadings and distribute same re: Response to - Opposition of Federal Insurance Company to Motion of Baron & Budd and Silber Pearlman to Alter or Amend Amendatory Order Requiring Filing of Statements; Certificate of No Objection Regarding Docket No. 6366; Certificate of No Objection Regarding Docket No. 6367; Notice of Agenda of Matters Scheduled for Hearing The hearing will be held in Pittsburgh, PA.; Certificate of No Objection Regarding Fee Application (Docket No. 6331); Response to (Joinder of Campbell, Cherry, Harrison, Davis & Dove PC in the Motion of Baron & Budd and Silber Pearlman Pursuant to Bankruptcy Rule 9023, to Alter or Amend Order Requiring Filing of Statements. | Defreitas, V. | 0.7 |
| 10/04/2004 | Memoranda to S. Blatnick re: request extension on time to respond to COLI, Honeywell matters (.1); memo to V. Defreitas re: request for Rule 2019 related pleading cited to in the Federal Insurance Objection (.1); attend to | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | numerous orders, other pleadings docketed this date (.3). | | |
| 10/05/2004 | Attended to various documents to assign categories for addition to central database. | Defreitas, V. | 2.7 |
| 10/06/2004 | Exchanged memoranda with plan working group re: Committee conference call to discuss the plan (.2); attend to numerous newly docketed pleadings (.4). | Krieger, A. | 0.6 |
| 10/07/2004 | Attended to docketed pleadings and distribute same re: Certificate of No Objection Regarding Docket No. 6336; Monthly Operating Report for Filing Period August 2004; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection Regarding the Monthly Fee Application; Certificate of No Objection for Twenty-Second Monthly Fee Application of PricewaterhouseCoopers LLP;  Town of Acton's Motion For Relief From The Automatic Stay And For Related Determinations; Notice of Agenda of Matters Scheduled for Hearing on October 18, 2004; Certificate of No Objection to August 2004 Monthly Invoice Re: Docket No. 6342. | Defreitas, V. | 1.1 |
| 10/07/2004 | Attend to recently filed pleadings (.4); attend to agenda notice of ZAI hearings and memorandum to KP re: same (.1). | Krieger, A. | 0.5 |
| 10/08/2004 | Researched docketed pleadings and distribute same re: Motion to Appear pro hac vice of Thomas O. Bean of Nutter McClennan & Fish LLP; Motion to Appear pro hac vice of Eric P. Magnuson of Nutter McClennan & Fish LLP; Motion to Assume/Reject Debtors' Motion for Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in York; Certificate of No Objection re: Thirtieth Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein; Certificate of No Objection re: Thirty-Fourth Fee Application of Casner & Edwards, LLP; Certificate of No Objection re: | Defreitas, V. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Fee Application of Woodcock Washburn; Certificate of No Objection re: Fee Application of Kirkland & Ellis for July 2004. | | |
| 10/08/2004 | Review email regarding Frist response to Daschle (.2). | Kruger, L. | 0.2 |
| 10/11/2004 | Researched docketed pleadings and distribute same re: Certificate of No Objection re Debtors' Objection to Certain Claims Filed by the Massachusetts Department of Environmental Protection ; Certificate of No Objection re: Motion of the Debtors for an Order Extending Time to Assume,  Assume and Assign, or Reject Unexpired Leases of Non-Residential Real Property; Certificate of No Objection re: Debtors' Motion for the Entry of An Order For Authorization to (i) Enter Into a Settlement Agreement with the Internal Revenue Service With Respect to Certain Interest Deductions for Certain COLI Policies, (ii) Pay Amounts Due Pursuant to the Settlement Agreement, and (iii) Terminate the COLI Policies; Certificate of No Objection re Motion for the Entry of an Order Authorizing the Debtors to Acquire Flexia Corporation's Synthetic, Roof-Underlayment Business; Certificate of No Objection re: Debtors' Motion for an Order Approving a Settlement Agreement with Honeywell International, Inc. | Defreitas, V. | 0.6 |
| 10/11/2004 | Exchanged memoranda with AC re: Committee call on 10/13/04 (.2). | Krieger, A. | 0.2 |
| 10/11/2004 | Attend to filing-Grace (.6). | Krieger, A. | 0.6 |
| 10/12/2004 | Attended to docketed pleadings and distribute same re: Certification of Counsel re Proposed Form of Order in Connection with Motion for Leave to File a Late Proof of Claim Filed by Intercat, Inc; Certification of Counsel re Proposed Form of Order in Connection with Debtors' Motion for an Order Approving a Settlement Agreement with Honeywell International, Inc.; Statement of Professionals' Compensation from April 2, 2001 through September 30, 2004; Notice of Withdrawal of Proof of Claim Number 664 Filed by David Austern; Notice of Appearance and Request for | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Notices and Papers Filed by Ancel Abadie. | | |
| 10/12/2004 | Attend to newly docketed certifications, applications and recent orders of the court (.6). | Krieger, A. | 0.6 |
| 10/13/2004 | Set up conference call (.1); email A. Krieger re: same (.1). | Caskadon, A. | 0.2 |
| 10/13/2004 | Researched docketed pleadings and distribute same re: Transcript Hearing Held 9/30/04; Order Extending Time to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property; Order Authorizing the Debtors to Enter Into a Settlement Agreement With the Internal Revenue Service in Connection With Interest Deductions Claimed With Respect to Corporate Owened Life Insurance; Order Authorizing the Debtors to Acquire Certain Assets From Flexia Corporation; Order Approving a Settlement Agreement With Honeywell International, Inc.; Certificate of No Objection re: Fortieth Fee Application of Pitney Hardin; Certificate of Mailing re: Notice of Defective Transfer of Claim for Docket Number 6585, Filed by Bankruptcy Management Corporation. | Defreitas, V. | 0.8 |
| 10/14/2004 | Researched docketed pleadings and distribute same re: Notice of Address Change of The Hogan Firm, f/k/a Daniel K. Hogan, Attorney at Law Filed by Baron & Budd, P.C., and Silber Pearlman, LLP, Brayton Purcell, Campbell; Certificate of No Objection Thirty-First Monthly Fee Application of Duane Morris LLP; Certificate of No Objection Forty-First Fee Application of Stroock Stroock & Lavan LLP; Order Granting Motion for Admission pro hac vice of Eric P. Magnuson.; Order Granting Motion for Admission pro hac vice of Thomas O. Bean.; Certificate of Mailing re Notice of Defective Transfer of Claim per Docket Number 6594; Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Debtors' Motion for Leave from this Court's November 25, 2003 Scheduling Order and to Shorten Notice Period of Debtors' Motion for Entry of an Order Extending the | Defreitas, V. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Time Within Which the Debtors Must File a Chapter 11 Plan. | | |
| 10/15/2004 | Various o/c re: international dial-in for conference call. | Caskadon, A. | 0.2 |
| 10/15/2004 | Attend to international conference call information for Committee member and office conferences AC re: same (.3); exchanged memoranda with Committee member re: same (.1). | Krieger, A. | 0.4 |
| 10/18/2004 | Memo to V. Defreitas re: employee benefits related agreements (.1); attend to several press releases and articles issued today (.2). | Krieger, A. | 0.3 |
| 10/18/2004 | Telephone call with M. Sole regarding DE Shaw as ex-officio member of Committee (.3); telephone call with T. Maher regarding same (.2); office conference with K. Pasquale regarding same and conflict issues (.2). | Kruger, L. | 0.7 |
| 10/18/2004 | Obtained recently filed documents (.6) | Peters, A. | 0.6 |
| 10/19/2004 | Attended to docketed pleadings and distribute same re: Certificate of No Objection Regarding Docket No. 6484; Certificate of No Objection re: Steptoe & Johnson Fee Application for May 2004; Certificate of No Objection re: Steptoe & Johnson Fee Application for June 2004; Notice of Adjourned/Rescheduled Hearing Amended Notice of Motion for Town of Acton's Motion For Relief From The Automatic Stay And For Related Determinations (re: Docket No. #6557) Filed by Town of Acton, Massachusetts; Certificate of No Objection re: Sixth Fee Application of Goodwin Procter LLP; Certificate of No Objection re: Seventh Fee Application of Goodwin Procter LLP for July 2004; Certificate of No Objection re: Fortieth Fee Application of Wallace King et al. for July 2004; Certificate of No Objection re: Fee Application of Nelson Mullins Riley & Scarborough LLP for August 2004; Certificate of No Objection re Fortieth Fee Application of Pachulski Stang et al. for July 2004. | Defreitas, V. | 1.2 |
| 10/20/2004 | Set up Committee conference call (.2); email A. Krieger re: same (.1). | Caskadon, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/20/2004 | Researched docketed pleadings and distribute same re: Objection of Elliott International, L.P. to Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Motion for Leave /Debtors' Motion For Leave From This Court's November 25, 2003 Scheduling Order To Have The Debtors' Emergency Motion For An Interim Order Limiting Certain Transfers Of Equity Interests; Debtors' Emergency Motion For Entry Of An Interim Order Pursuant To Sections 105(A), 362(A)(3) And 541 Of The Bankruptcy Code (A) Limiting Certain Transfers Of Equity Securities Of The Debtors And (B) Approving Related Notice Procedures; Status Report Debtors' Thirteenth Quarterly Report of Settlements from July 1, 2004 through September 30, 2004 in Accordance With That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial,  Administrative, Arbitral or Other Action or Proceeding; Status Report Debtors' Thirteenth Quarterly Report of Asset Sales from July 1, 2004 through September 30, 2004 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets; Statement Future Claimants' Representative's Statement in Support of Debtors' Motion to Extend Time Within Which the Debtors Must File a Chapter 11 Plan. | Defreitas, V. | 0.6 |
| 10/20/2004 | Memorandum to KP re: agenda notice for 10/25/04 hearings (.1); office conference AC re: conference call for 10/21/04 with Grace (.1); exchanged memoranda with Grace representatives, Committee plan working group re: 10/21/04 conference call (.2). | Krieger, A. | 0.4 |
| 10/20/2004 | Attention to retrieval of credit agreements re: WR Grace for attorney review (.3). | Mohamed, D. | 0.3 |
| 10/21/2004 | Attended to docketed pleadings and distribute same re: Statement Future Claimants' Representative's Statement in Support of Debtors' Motion to Extend Time Within Which | Defreitas, V. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the Debtors Must File a Chapter 11 Plan; Status Report Debtors' Thirteenth Quarterly Report of Asset Sales from July 1, 2004 through September 30, 2004 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets; Status Report Debtors' Thirteenth Quarterly Report of Settlements from July 1, 2004 through September 30, 2004 in Accordance With That Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding; Debtors' Emergency Motion For Entry Of An Interim Order Pursuant To Sections 105(A), 362(A)(3) And 541 Of The Bankruptcy Code (A) Limiting Certain Transfers Of Equity Securities; Debtors' Motion For Leave From This Court's November 25, 2003 Scheduling Order To Have The Debtors' Emergency Motion For An Interim Order Limiting Certain Transfers Of Equity Interests; Objection of Elliott International, L.P. to Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Order Granting Motion for Admission pro hac vice of Roger Frankel, Esquire; Richard H. Wyron, Esquire; Jonathan P. Guy, Esquire; and Matthew W. Cheney, Esquire; Order Granting Motion for Leave to Have Emergency Motion for Interim Order Limiting Certain Transfers of Equity Interests Heard During the Debtors' October 25, 2004, Omnibus Hearing; Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. GRACE & CO. | | |
| 10/22/2004 | Researched docketed pleadings and distribute same re: Joinder of Official Committee of Asbestos Property Damage Claimants to Motion to Extend Time Within Which the Debtors Must File a Chapter 11 Plan; Certificate of No Objection Regarding Docket No. 6294; Certificate of No Objection Regarding Docket No. 6295; Certificate of No Objection Regarding Docket No. 6494; Certificate of No Objection Regarding Docket No. 6495; Certificate of No Objection | Defreitas, V. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Regarding Docket No. 6518; Notice of Removal of Appearance Filed by Quadrangle Group LLC; Certificate of No Objection re: Notice of Settlement Between the Debtors and Coudert Brothers LLP; Certificate of No Objection re: Settlement Notice Between the Debtors and Missouri Department of Natural Resources; Application to Employ Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention of Deloitte Tax LLP. | | |
| 10/22/2004 | Attend to amended agenda notice (.1); memorandum to V. Defreitas re: additional pleadings filed and to be heard on 10/24/04 hearing (.1); attend to recently docketed pleadings (.4). | Krieger, A. | 0.6 |
| 10/25/2004 | Attended to docketed pleadings and distribute same re: Rule 2019 Statement Verified Statement Pursuant to Fed. R. Bankr. 2019 of Skadden, Arps Slate Meagher & Flom LLP; Certificate of No Objection - Corrected Certificate of No Objection Regarding Docket No. 6495; Order Denying Motion of Intercat, Inc. for Leave to File Late Proof of Claim; Revised Order Requiring the Filing of Statements; Rule 2019 Statement of Morris, Nichols, Arsht & Tunnell in response to the court's amendatory order; Rule 2019 Statement of McDermott Will & Emergy LLP in response; Certificate of No Objection Regarding the August 2004 Fee Application for Compensation; Certificate of No Objection Regarding the August 2004 Fee Application for Compensation; Certificate of No Objection Regarding the August 2004 Fee Application for Compensation. | Defreitas, V. | 1.1 |
| 10/25/2004 | Telephone conference creditor re: Grace hearing inquiry (.1); office conferences AC re: Fee Auditor's initial report on SSL's interim application (.2); attend to revised Rule 2019 order issued by Judge Fitzgerald (.2). | Krieger, A. | 0.5 |
| 10/26/2004 | Attended to recently docketed pleadings and distribute same re: Certificate of No Objection | Defreitas, V. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: Fifteenth Fee Application of Deloitte & Touche for April 2004; Certificate of No Objection re: Sixteenth Fee Application of Deloitte & Touche for May 2004; Certificate of No Objection re: Seventeenth Fee Application of Deloitte & Touche for June 2004; Rule 2019 Statement Exhibits; Order Further Extending the Time Within Which the Debtors Must File a Chapter 11 Plan; Order Approving a Settlement Agreement With Honeywell International Inc.; Order Granting the Relief Sought in Debtors' Third Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Fourth Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Sixth Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims; Interim Order (A) Limiting Certain Transfers of Equity Securities of the Debtors and (B) Approving Related Notice Procedures.; Order (THIRD) Granting the Relief Sought in Debtors' First Omnibus Objection to Claims; Certificate of No Objection regarding Seventh Interim Application of Capstone Corporate Recovery, LLC; Response to Objection to Certain Claims filed by Massachusetts Department of Environmental Protection. | | |
| 10/26/2004 | Attend to response to Fee Auditor's initial report on 13th Quarterly fee application (.4); attend to recently filed pleadings, responses and orders (.8); office conferences RS, AC are electronic filing notification problems (.2). | Krieger, A. | 1.4 |
| 10/27/2004 | Various emails, o/c A. Krieger and local counsel re: notification in Grace. | Caskadon, A. | 0.6 |
| 10/28/2004 | Various o/c re: electronic notification in Grace. | Caskadon, A. | 0.4 |
| 10/29/2004 | Attend to recently docketed pleadings (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.7 | $ 195 | $ 331.50 |
| Defreitas, Vaughn | 15.3 | 130 | 1,989.00 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.7 | 525 | 3,517.50 |
| Kruger, Lewis | 0.9 | 750 | 675.00 |
| Mohamed, David | 0.3 | 130 | 39.00 |
| Peters, Angelina | 0.6 | 115 | 69.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,621.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,621.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
| | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/12/2004 | Attend to Debtors' objection to the proof of claim filed by the Massachusetts Department of Environmental Energy (.6). | Krieger, A. | 0.6 |
| 10/27/2004 | Exchanged memoranda with J. Baer re: Acton motion and Debtors' objection thereto (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 367.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|----|--------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2004 | Attend to Committee memorandum re: Tri-Flex sales extension of time with respect to unexpired leases (1.4); attend to Committee memorandum re: COLI motion (2.6). | Krieger, A. | 4.0 |
| 10/04/2004 | Attend to memorandum to the Committee re: Tri-Flex acquisition and other matters (.1); memo to T. Maher re: above (.1); exchanged memoranda with S. Joffe re: COLI memorandum for the Committee (.3); memorandum from M. Greenberg re: comments to the Committee memorandum on COLI motion (.2); office conference LK re: distribution of the plan to the Committee (.3); memorandum to the Committee re: draft plan (.2); exchanged memoranda with members of the Committee re: plan (.3); attend to memorandum to the Committee re: Honeywell motion and incorporating Capstone information and Wallace King information (2.1); office conference M. Eichler re: comments to the memorandum to the Committee discussing the COLI motion (.3); attend to revised proposed memorandum to the Committee re: COLI motion (.5); memoranda to Committee re: plan-related advice (.2). | Krieger, A. | 4.6 |
| 10/05/2004 | Memorandum to Committee member re: plan (.1); memoranda for the Committee re: plan-related documents (.2); attend to revisions to the COLI memorandum (.3);  memorandum to T. Maher re: COLI motion (.1); memorandum to the Committee re: COLI motion (.2); attend to memorandum to the Committee re: Honeywell motion (.8). | Krieger, A. | 1.7 |
| 10/06/2004 | Attend  to preparing memorandum to the Committee re: Honeywell matter (2.4); telephone conference C. Troyer re: above (.1); | Krieger, A. | 3.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | office conference KP re: Committee memorandum on Honeywell (.1); memorandum to the Committee re: conference call to discuss the plan (.2); exchanged numerous memoranda with Committee members re: plan call (.4); office conference LK re: Honeywell matter (.1); telephone conference T. Maher re: Honeywell matter and call to discuss the plan (.4). | | |
| 10/07/2004 | Attend to memoranda with the members of the Committee re: call to discuss the plan (.6); attend to memoranda to the Committee re: plan conference call (.3). | Krieger, A. | 0.9 |
| 10/08/2004 | Review selected provisions of plan and case law in preparation for Committee call (.7); office conferences LK re: plan related matters (.2); conference call meeting of the Committee re: draft plan(.8); follow-up telephone conference Committee member re: plan (.2); attend to memorandum to the Committee re: Judge Fullam's order (.1). | Krieger, A. | 2.0 |
| 10/11/2004 | Memorandum to the Committee re: revised plan draft and asbestos PI-SE Trust Distribution procedures (.3). | Krieger, A. | 0.3 |
| 10/12/2004 | Memorandum to the Committee re Committee conference call on 10/13/04 (.2); exchanged memoranda with Committee members re same (.1). | Krieger, A. | 0.3 |
| 10/13/2004 | Conference call meeting of the Committee re: Debtors' plan (.7); telephone conference R. Douglas re: plan (.2). | Krieger, A. | 0.9 |
| 10/13/2004 | Office conference with A. Krieger, K. Pasquale and telephone conference with Committee regarding POR, status of disclosure document and strategy (.3). | Kruger, L. | 0.3 |
| 10/13/2004 | Conference call with Committee re: proposed plan (.3). | Pasquale, K. | 0.3 |
| 10/14/2004 | Attend to memoranda to the Committee re: drafts of certain plan documents (.3); memorandum from T. Maher re: disclosure | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | statement (.1); memorandum to plan working group re: T. Maher comments (.1). | | |
| 10/15/2004 | Attend to memorandum to the Committee re: plan discussions and delay in filing same (1.3); office conference LK re: draft memorandum (.1); e-mail from KP re: draft memorandum (.1); revise memorandum and forward same to the Committee (.2). | Krieger, A. | 1.7 |
| 10/18/2004 | Office conference LK re: bank debt holder's request to become an ex-officio member of Committee (.2); memo to LK, KP re: same (.1); attend to memorandum to the Committee re: modifications to the plan discussed with Debtors' counsel (.8); attend to confidentiality agreement for bank debt holder (.8); memoranda to the Committee re: requested plan modifications (.1). | Krieger, A. | 2.0 |
| 10/19/2004 | Attend to confidentiality agreement for bank debt holder (2.1); memoranda to R. Douglas re: same (.1); office conferences KP re: same (.3); prepare Commonality of Interest Agreement and By-Laws acknowledgement for potential use by bank debt holder (.6); office conference LK re: agreement for bank debt holder re: Committee-related documentation (.3); exchanged memoranda with R. Douglas re: inquiry re: the 3% interest rate (.1); memo to the plan working group re: same (.1). | Krieger, A. | 3.6 |
| 10/19/2004 | Attention to confidentiality agreement for bank debt holder (.4). | Pasquale, K. | 0.4 |
| 10/20/2004 | Attend to memorandum to the Committee re: plan scenario outline (.1); attend to conference call meeting of the Committee re: plan treatment, Creditor request for ex-officio status, ZAI hearings (1.0); follow up office conference re: plan working group (.3); exchanged memoranda with R. Douglas re: Confidentiality Agreement for bank debt holder (.1). | Krieger, A. | 1.5 |
| 10/20/2004 | Creditors' Committee conference call re: plan issues, ZAI (1.5). | Pasquale, K. | 1.5 |
| 10/21/2004 | Attend to memorandum to the Committee re: | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Elliott objection and Committee position on extension motion (1.2); exchanged memoranda with T. Maher re: bank debt holders (.1); memo to KP re: bank debt holders (.1). | | |
| 10/25/2004 | Attend to memorandum to the Committee re: advice regarding court ruling on Debtors' motion extending plan filing date (.1). | Krieger, A. | 0.1 |
| 10/26/2004 | Exchanged memorandum with KP re Committee conference call and agenda (.1); memorandum to the Committee re October 27, 2004 conference call (.1); memoranda from members of the Committee re conference call (.1). | Krieger, A. | 0.3 |
| 10/27/2004 | Arlene Krieger - Public filing information on shareholders of W. R. Grace. | Crooks, H. | 0.3 |
| 10/27/2004 | Office conference MAS, KP re: plan negotiations (.1); conference call meeting of the Committee re: 10/25/04 hearings and plan negotiations (.4); follow up office conference KP,MAS re: plan negotiations (.2); attend to equity-related information request from the Committee (1.3); office conferences H. Crooks re: public filing information (.3); prepare memorandum to the Committee re: equity-related information (.6); office conference EH re: appointment of equity committee (.1). | Krieger, A. | 3.0 |
| 10/27/2004 | Conference call with Committee re: plan negotiations (.6). | Pasquale, K. | 0.6 |
| 10/28/2004 | Attend to memorandum to the Committee re: equity holdings (1.3). | Krieger, A. | 1.3 |
| 10/29/2004 | Office conference J. Thomison re: Committee memorandum re: Town of Acton matter (.2); attend to memorandum to the Committee re: grand jury investigation (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Crooks, Harris | 0.3 | $ 180 | $ 54.00 |
| Krieger, Arlene | 34.3 | 525 | 18,007.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.3 | 750 | 225.00 |
| Pasquale, Kenneth | 2.8 | 575 | 1,610.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,896.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,896.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/05/2004 | Review September bill. | Caskadon, A. | 0.9 |
| 10/07/2004 | Office conference AC re: September fee application (.1). | Krieger, A. | 0.1 |
| 10/08/2004 | Attend to review of September time detail (.9). | Krieger, A. | 0.9 |
| 10/10/2004 | Attended to September fee detail (.6). | Krieger, A. | 0.6 |
| 10/11/2004 | Review September bill per A. Krieger changes. | Caskadon, A. | 0.8 |
| 10/11/2004 | Attend to time detail for September 2004 application (.3). | Krieger, A. | 0.3 |
| 10/12/2004 | Pull together monthly fee statements in preparation for quarterly fee app. | Caskadon, A. | 0.4 |
| 10/12/2004 | Attend to July time detail for preparation of Quarterly fee application (.8). | Krieger, A. | 0.8 |
| 10/13/2004 | Review September fee statement per accounting changes. | Caskadon, A. | 0.9 |
| 10/14/2004 | Review CNO for September fee statement for filing (.1); prepare and serve September fee statement (2.1). | Caskadon, A. | 2.2 |
| 10/20/2004 | Revisions to 14th quarterly fee application (1.8); o/c A. Krieger re: same (.2); research re: disbursements (.2). | Caskadon, A. | 2.2 |
| 10/21/2004 | Attend to July, August time detail for preparation of 14th Quarterly Fee application (2.4). | Krieger, A. | 2.4 |
| 10/22/2004 | Prepare and research re: Grace 14th quarterly fee application. | Caskadon, A. | 2.3 |
| 10/22/2004 | Office conference AC re: preparation of Quarterly fee application (.1); continue to attend to fee detail for preparation of 14th | Krieger, A. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Quarterly (.5). | | |
| 10/25/2004 | Research re: fee auditor's 13th report (2.2); preparation of 14th quarterly fee application (1.4). | Caskadon, A. | 3.6 |
| 10/25/2004 | Attend to review of September 2004 fee detail for preparation of 14th Quarterly application (1.5); office conference AC re: expense back up to be reviewed (.2). | Krieger, A. | 1.7 |
| 10/26/2004 | Exchanged memoranda with AC re expense backup for SSL Quarterly application (.1). | Krieger, A. | 0.1 |
| 10/27/2004 | Draft quarterly (2.6); emails A. Krieger re: same (.2). | Caskadon, A. | 2.8 |
| 10/27/2004 | Attend to drafting 14 Quarterly fee applications. | Krieger, A. | 1.8 |
| 10/28/2004 | Attend to preparation of SSL's 14th Quarterly fee application (4.8); memoranda to AC re: Navigant invoices (.1). | Krieger, A. | 4.7 |
| 10/29/2004 | Preparation of 14th quarterly fee app and research re: same per A. Krieger. | Caskadon, A. | 1.6 |
| 10/29/2004 | Attend to draft of SSL's 14th quarterly fee application (3.4); office conference AC re: expense backup (.3). | Krieger, A. | 3.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 17.7 | $ 195 | $ 3,451.50 |
| Krieger, Arlene | 17.7 | 525 | 9,292.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,744.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,744.00 |
|---|---|

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/12/2004 | Telephone conference bank debt holder re: status of plan filing and ZAI hearings (.1); telephone conference creditor re: status of ZAI, plan (.1). | Krieger, A. | 0.2 |
| 10/15/2004 | Telephone calls with various Creditors regarding Grace motion to extend plan filing and status (.9). | Kruger, L. | 0.8 |
| 10/19/2004 | Telephone calls with Creditors regarding Grace's announcement (.6). | Kruger, L. | 0.6 |
| 10/20/2004 | Telephone conference creditor re: ZAI hearings (.2). | Krieger, A. | 0.2 |
| 10/21/2004 | Telephone conference creditor re:  ZAI litigation. | Krieger, A. | 0.2 |
| 10/26/2004 | Multiple telephone conferences with Creditors re: omnibus hearing (.8). | Pasquale, K. | 0.8 |
| 10/28/2004 | Telephone conference creditor re: bank debt accrual (.2). | Krieger, A. | 0.2 |
| 10/29/2004 | Telephone conferences creditor re: cessation of trading and press release (.2); telephone conference with another creditor re: same (.2); memo to KP, MAS re: above (.1). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 525 | $ 682.50 |
| Kruger, Lewis | 1.4 | 750 | 1,050.00 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,192.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,192.50 |
|-----------------------|-----------|

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/04/2004 | Prepare Notice, and certificate of service and serve Capstone August fee statement. | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 1.8 | $ 195 | $ 351.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 351.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 351.00 |
|---|---|

| RE | Employee Benefits, Pension<br>699843  0021 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2004 | Review motion re: COLI insurance. | Keppler, A. | 1.0 |
| 10/18/2004 | Review draft disclosure statement and Plan of Reorganization. | Wintner, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey | 1.0 | $ 525 | $ 525.00 |
| Wintner, Mark | 1.0 | 660 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,185.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,185.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Expenses 699843  0024 |
|----|----|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|----|----|

MATTER DISBURSEMENT SUMMARY

| Outside Messenger Service | $ 155.57 |
|----|----|
| Meals | 62.84 |
| Local Transportation | 320.17 |
| Long Distance Telephone | 114.76 |
| Duplicating Costs-in House | 143.70 |
| Miscellaneous | 20.00 |
| In House Messenger Service | 33.57 |
| Travel Expenses - Transportation | 232.60 |
| Travel Expenses - Lodging | 231.14 |
| Travel Expenses - Meals | 11.83 |
| Word Processing - Logit | 42.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,368.18 |
|----|----|

| TOTAL FOR THIS MATTER | $ 1,368.18 |
|----|----|

| RE | Investigations 699843 0031 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/29/2004 | K. Pasquale - Research news on WR Grace Criminal Investigation.  Set up news watches. | Kaufman, E. | 0.5 |
| 10/29/2004 | Exchanged memoranda with KP and office conference KP re: grand jury investigation of Grace and several current and former employees (.6); attend to target letters and related subpoenas (.1); office conference J. Thomison re: research assignments with regard to this matter (.3). | Krieger, A. | 1.0 |
| 10/29/2004 | Drafted emails to Committee re: grand jury issues (.5); telephone conference D. Siegel/Grace re: same (.2); attention to issues underlying grand jury investigation (1.5); telephone conference Grace's criminal counsel with Joel Cohen re: same (.2); telephone conferences Committee members re: grand jury issues (.6). | Pasquale, K. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kaufman, Eric | 0.5 | $ 180 | $ 90.00 |
| Krieger, Arlene | 1.0 | 525 | 525.00 |
| Pasquale, Kenneth | 3.0 | 575 | 1,725.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,340.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,340.00 |
|---|---|

| | | |
|---|---|---|
| RE | Litigation and Litigation Consulting<br>699843  0034 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2004 | Project per A. Krieger re: research of Wallace King fees and expenses (4.1); o/c A. Krieger re: same (.2); o/c R. Serrette re: same (.3). | Caskadon, A. | 4.6 |
| 10/01/2004 | Memo to LK, KP W. Katchen re: Honeywell settlement and outstanding information (.5); office conference LK re: above (.1); office conference KP re: fee issue (.1); attend to review of WK Compensation applications (1.0); office conference AC re: project on fees, expenses for evaluating aspect of Honeywell settlement (.3); exchanged memoranda with C. Troyer re: Honeywell information and COLI inquiry (.3). | Krieger, A. | 2.3 |
| 10/04/2004 | Wallace King fees research project per A. Krieger. | Caskadon, A. | 2.4 |
| 10/04/2004 | Office conferences AC re: schedule of requested information on Honeywell (.2); attend to Capstone analysis re: Honeywell transaction (.1); attend to Wallace King information (.2). | Krieger, A. | 0.5 |
| 10/06/2004 | Attend to Wallace King retention Order (.1). | Krieger, A. | 0.1 |
| 10/07/2004 | Exchanged memoranda with C. Troyer re: detail from Grace on the Honeywell matter (.1); attend to schedule of fees and expenses (.1). | Krieger, A. | 0.2 |
| 10/18/2004 | Memorandum from S. Blatnick re: revisions to Honeywell order (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 7.0 | $ 195 | $ 1,365.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.2 | 525 | 1,680.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,045.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,045.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/25/2004 | Travel attendant to court hearing (2.0) | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 2.0 | $ 575 | $ 1,150.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,150.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,150.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843 0036                   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2004 | Office conference LK re: status of the Grace plan and disclosure statement (.1); memorandum from D. Siegel re: plan distribution (.1). | Krieger, A. | 0.2 |
| 10/03/2004 | Attend to review of the Grace plan (6.0); memoranda to plan working group re: above (.2). | Krieger, A. | 6.2 |
| 10/04/2004 | Attend to review of the Grace plan (.9); office conference LK re: above; memoranda to E. Ordway, other Capstone professionals re: draft plan (.1); telephone conference J. Baer re: plan-related matters including ancillary documents to be filed on October 14, 2004 (.3); office conference LK re: substance of conversation with J. Baer, plan provisions (.4); telephone conference C. Troyer re: plan terms (.4). | Krieger, A. | 2.1 |
| 10/05/2004 | Attend to outline of outstanding plan-related questions (5.2); exchanged memoranda with J. Baer re: ancillary plan documents (.2); memorandum to LK, MS re: same (.1). | Krieger, A. | 5.5 |
| 10/05/2004 | Reviewed WR Grace plan and work on issues raised (2.6); office conference with A. Krieger re: plan (.1); memo to and from A. Krieger re: status of disclosure statement and other plan-related documents (.1). | Speiser, M. | 2.8 |
| 10/06/2004 | Office conference M. Speiser re: plan provisions (1.0); attend to outline of plan questions (1.6);  memorandum to and then telephone conference L. Sinanyan re: conference call to discuss plan comments (.2); extended conference calls with Bennet Spiegel, L. Sinanyan re: plan provisions (1.3). | Krieger, A. | 4.1 |
| 10/06/2004 | Review reorganization plan (2.2); office conference with A. Krieger regarding POR (.3). | Kruger, L. | 2.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/06/2004 | Attention to draft POR from litigation perspective (2.4); attention to draft memo re: Honeywell and telephone conference A. Krieger re: same (.3). | Pasquale, K. | 2.7 |
| 10/06/2004 | Comments to plan and conference with A. Krieger re: comments to plan. | Speiser, M. | 2.0 |
| 10/07/2004 | Prepare issues memo for Committee plan call (.8); prepare marked plan reflecting discussion with Debtors' counsel, outstanding issues and other comments (2.1); telephone call and memorandum W. Katchen re: plan terms (.2). | Krieger, A. | 3.1 |
| 10/07/2004 | Review Daschle letter to Frist (.2); POR review (.8); review memo regarding issues in plan (.3). | Kruger, L. | 1.3 |
| 10/08/2004 | Attend to plan modifications and exchange of e-mails and telephone conference L. Sinanyan (K&E) re: plan modifications (1.6). | Krieger, A. | 1.6 |
| 10/10/2004 | Attend to revised draft plan (2.7); memo to KP, MAS re: above and comments to Debtors' counsel (.2). | Krieger, A. | 2.9 |
| 10/10/2004 | Received and reviewed memo from A. Krieger re: revised plan and related documents. | Speiser, M. | 1.0 |
| 10/11/2004 | Attend PI-SE TDP draft (1.2); telephone conference C. Troyer re: revised plan provisions (.2); attend to revised plan comments (.8); attend to memorandum from local counsel re: relevant Third Circuit Law (.2); extended office conference MAS re: plan comments (1.0); exchanged memoranda with and telephone conference L. Sinanyan re: plan comments, revisions (1.1). | Krieger, A. | 4.5 |
| 10/11/2004 | Attention to Debtors' revised draft plan (litigation components) (1.8); attention to draft TDP (.5). | Pasquale, K. | 2.3 |
| 10/11/2004 | Reviewed revised plan of reorganization and Asbestos Trust document and work on issues raised (2.2); office conference A. Krieger re: same (1.0). | Speiser, M. | 3.2 |
| 10/12/2004 | Office conference LK re: plan terms (.1); office | Krieger, A. | 4.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference MAS re: substance of conversation with Debtors' counsel (.3); attend to memorandum to the plan working group (1.1); attend to review of applicable case law (3.0). | | |
| 10/12/2004 | Office conference with A. Krieger regarding Grace's response to our proposed plan changes and preparation for Committee call (.3). | Kruger, L. | 0.3 |
| 10/12/2004 | Office conferences A. Krieger re: plan and disclosure statement issues (.3); work on plan issues raised by Debtors (.3); response to Committee comments (.2); memo from A. Krieger (.2). | Speiser, M. | 1.0 |
| 10/13/2004 | Attend to review of 10/13/04 plan draft and glossary draft (3.9); telephone conferences C. Troyer re: same (.6); extended office conference MAS re: plan comments (1.1); exchanged memoranda with L. Sinanyan re: plan terms and disclosure statement status (.2). | Krieger, A. | 5.8 |
| 10/13/2004 | Reviewed revised plan documents (1.8); office conference A. Krieger and reviewed status of plan and comments to plan (1.0); conference call with Creditors' Committee re: plan status (.3); work on issues raised by plan (.9). | Speiser, M. | 4.0 |
| 10/14/2004 | Exchanged memoranda with L. Sinanyan re: plan documentation (.2); review comments for call with Debtors' counsel re: plan comments (.5); telephone conference L. Sinanyan re: plan comments (.6); attend to review of disclosure statement draft (3.7); telephone conference R. Douglas re: plan issues (.5); attend to WRG Trust Agreement (.8); exchanged memoranda with Mark Wintner re: certain plan terms (.2). | Krieger, A. | 6.5 |
| 10/14/2004 | Office conference with A. Krieger regarding disclosure statement (.3) email to T. Maher regarding disclosure document (.3); read POR and disclosure document (2.2); review asbestos trust agreement (.4). | Kruger, L. | 3.2 |
| 10/14/2004 | Attention to Debtors' draft disclosure statement (2.2). | Pasquale, K. | 2.2 |
| 10/14/2004 | Revised disclosure statement; work on issues raised by Debtors plan proposal (2.7); memo | Speiser, M. | 2.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | from A. Krieger (.1). | | |
| 10/15/2004 | Exchanged telephone conferences and memoranda with KP, LK re: Debtors motion to extend their time to file a plan and message from Tom Maher re: same (.4); telephone conference R. Douglas re: same (.1); office conference LK, KP and conference call David Siegel re: events leading to delay of plan filing (.8); conference call Tom Maher re: same and then conference C. Troyer re: same (.6); telephone conferences R. Douglas re: plan issues (.1); telephone conference C. Troyer re: analysis of allocations under discussion (.5); attend to memorandum to plan working group re: above (.1); conferences MW re: plan issues and proposed treatment of employee benefit programs and management (.2); attend to review of management compensation material (.8); exchanged memoranda with M. Lastowski re: plan filing delay (.2); further exchange of memoranda with C. Troyer re: Debtors' enterprise valuation analysis (.2); attend to further review of disclosure statement (.6); memo to M. Wintner re: plan and employee-related matters (.2). | Krieger, A. | 4.8 |
| 10/15/2004 | Office conference with K. Pasquale regarding Grace's motion to extend plan filing (.2); office conference with K. Pasquale, A. Krieger and telephone call with D. Siegel at Grace regarding filed motion, asbestos negotiations and status of unsecured creditors treatment (.8); telephone call with T. Maher regarding negotiations and his telephone calls with Management  and then conference call with C. Troyer (.8); review email to Committee regarding status (.3). | Kruger, L. | 2.1 |
| 10/15/2004 | Attention to Debtors motion to extend plan filing, including internal discussions re: same (1.5); telephone conferences D. Siegel/Grace re: same (.6); telephone conference T. Maher, Capstone re: same (.4); attention to possible consensual plan permutations (.8); telephone conferences with various holders re: Debtors' motion to extend (.8). | Pasquale, K. | 4.1 |
| 10/15/2004 | Conference call with LK, AGK, KP and D. | Speiser, M. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Siegel of WR Grace (1.0); received and reviewed motion for extension of time to file a plan (.5); work on plan issues (.5); received and reviewed memos re: plan issues (.6). | | |
| 10/17/2004 | Attend to review of employee-related materials (3.2). | Krieger, A. | 3.2 |
| 10/18/2004 | Memoranda to MG, ME re: tax-related matters in the plan, Disclosure Statement (.2); attend to S. Joffe memorandum re: information from E. Filon (.1); extended telephone call R. Douglas re: discussed plan, Disclosure Statement (1.2); office conference M. Eichler re: lonely parent advice and impact on Company and plan and notes thereon (.5); office conference MAS re: plan issues (.4); exchanged memoranda with C. Troyer re: Disclosure Statement analysis (.1); telephone conference C. Troyer re: plan analysis and review of related documentation (.8); exchanged memoranda with M. Greenberg re: Disclosure Statement (.1). | Krieger, A. | 3.4 |
| 10/18/2004 | Attention to potential plan/settlement issues (.6). | Pasquale, K. | 0.6 |
| 10/18/2004 | Memo from A. Krieger (.1); work on plan issues re: rights of unsecured creditors where Debtor solvent (1.1). | Speiser, M. | 1.2 |
| 10/19/2004 | Attend to review of Capstone analysis (.3); telephone conference C. Troyer re: analysis (.5) conference call with plan working group to discuss plan analysis (.9); case law review re: treatment of unsecured creditors of a solvent Debtor (1.4). | Krieger, A. | 3.1 |
| 10/19/2004 | Exchanged memoranda with plan Working Group re: conference call to discuss Capstone analysis (.3). | Krieger, A. | 0.3 |
| 10/19/2004 | Telephone call with D. Siegel regarding Grace's analysis of POR and review of same with Company (.3). | Kruger, L. | 0.3 |
| 10/19/2004 | Conference call with Capstone re: plan recovery issues (.4). | Pasquale, K. | 0.4 |
| 10/19/2004 | Received and reviewed Capstone materials | Speiser, M. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.5); conference call with L. Kruger, A. Krieger, K. Pasquale and Capstone (.6); work on plan issues re: unsecured creditor treatment (.5); memos from A. Krieger and K. Pasquale (.1). | | |
| 10/20/2004 | Office conferences KP re: review of credit agreement terms and case law re: unsecured creditors right to post-petition interest, default interest, and interest on interest (.4); exchanged memoranda with and telephone calls with C. Troyer re: Capstone plan analysis and requested modification thereto (.6); exchanged memoranda with M. Wintner re: stock options (.1); attend to review of pre-petition credit facilities (1.1); attend to review of Dow Corning case (.5); office conference LK re: conference call with Grace (.1); attend to review of plan scenario outline (.4);memorandum to the plan working group re: plan scenario outline (.2); attend to conference call with Grace representatives re: plan outline (.6); follow-up office conference re: plan group (.2); exchanged e-mails and then office conference J. Thomison re: case law review requested (.4); exchanged memoranda with D. Siegel re: conference call with asbestos claim representatives and term sheet (.2); memo to plan working group re: term sheet (.1). | Krieger, A. | 4.9 |
| 10/20/2004 | Review of Capstone's analysis of proposed deal with unsecured and asbestos claimants (.4); telephone call with C. Troyer regarding same (.2); telephone call with D. Siegel and R. Tarola regarding analysis of proposed plan (.2); review Debtors analysis of POR and telephone call with D. Siegel, R. Tarola, P. Zilly, K. Pasquale, A. Krieger and C. Troyer reviewing Debtors POR analysis (.7); review memo regarding ZAI hearing (.3); review of POR scenario (.3); office conference with A. Krieger and K. Pasquale regarding POR issues (.2); telephone conference with Committee regarding plan issues and ZAI (1.5). | Kruger, L. | 3.8 |
| 10/20/2004 | Attention to plan structure issues re: accrued interest, including research re: same (2.5); conference call with Debtors re: purposed | Pasquale, K. | 3.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement (.6). | | |
| 10/20/2004 | Received and reviewed memo re: ZAI hearing (.2); received and reviewed settlement proposal and work on issues raised by interest assumptions and office conferences A. Krieger and K. Pasquale re: same (2.2); conference call with Grace Committee (1.0); and conference with AGK, KP and LK. | Speiser, M. | 3.4 |
| 10/20/2004 | O/c A. Krieger re: case status. Research on post-petition interest issues. | Thomison, J. | 4.0 |
| 10/21/2004 | Exchanged memoranda with plan group re: term sheet and equity holders objection to Debtors' motion seeking time to file plan (.3); exchanged memoranda with J. Thomison re: research information (.1); attend to Elliot International objection (.1); conference call with plan group and Grace representatives and follow up discussion (.9); memo to C. Troyer re: claim computations (.1); attend to review of revolving credit agreements (.2); telephone conference C. Troyer re: claim computations (.2); office conference MW re: treatment of stock options and other benefit plan (.6); and notes thereon (.3); attend to updated interest computations (.1); attend to case law re: settlement of asbestos claims (.4); attend to confirmed plans of asbestos debtors for treatment of creditors and shareholders (.4). | Krieger, A. | 3.7 |
| 10/21/2004 | Meeting with K. Pasquale re: research (.6); begin same (.2). | McEachern, M. | 0.8 |
| 10/21/2004 | Conference call with company (Siegel, Tarola) re: plan discussions (.5); attention to plan issues (2.5); telephone conference T. Maher re: same (.3); attention to Elliott objection to plan extension motion (.3). | Pasquale, K. | 3.6 |
| 10/21/2004 | Work on plan issues re: cram-down and related plan issues (2.5); memos and documents to and from K. Pasquale and A. Krieger re: plan issues (.4); office conference A. Krieger (.1); conference call with Debtors re: plan issues and conference with LK, KP and AGK re: plan (1.0). | Speiser, M. | 4.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/22/2004 | Attend to asbestos chapter 11 confirmed plan re: creditor and shareholder treatment (2.4); office conference J. Thomison re: case law re: treatment of unsecured creditors (.5); exchanged memoranda with KP re: substance of discussion with counsel for the equity committee (.1); exchanged memoranda with plan working group re: entitlement of unsecured creditors to post-petition interest (.1). | Krieger, A. | 3.1 |
| 10/22/2004 | Research re: plan/settlement issues. | McEachern, M. | 1.3 |
| 10/22/2004 | Telephone conference P. Bentley re: plan negotiation issues (.2); email re: same (.1). | Pasquale, K. | 0.3 |
| 10/22/2004 | Received and reviewed Debtors motion re: NOL (.2); memo from KP, LK, AK re: plan status and issues to be addressed (.1); work on plan issues (2.0). | Speiser, M. | 2.3 |
| 10/22/2004 | Research on interest issues, draft and revise memo on same. | Thomison, J. | 7.1 |
| 10/24/2004 | Attend to review of case law re: post-petition interest (3.1); attend to review of case law re: settlements under plans (.5). | Krieger, A. | 3.6 |
| 10/24/2004 | Work on plan issues re: treatment of unsecured claims and equity. | Speiser, M. | 2.4 |
| 10/24/2004 | Review cases and revise memo on interest issues. | Thomison, J. | 2.3 |
| 10/25/2004 | Attend to interest issues case law (3.8); office conference and exchange of memoranda with MAS re: case law (.5); exchanged memoranda with J. Thomison re: legal research on interest (.3). | Krieger, A. | 4.6 |
| 10/25/2004 | Research plan/settlement issues. | McEachern, M. | 0.4 |
| 10/25/2004 | Work on plan issues re: treatment of unsecured and cram down of equity (3.0); office conference A. Krieger re: plan issues (.2); received and reviewed memo re: post-petition interest (.3). | Speiser, M. | 3.5 |

SSL-DOCS1 1519901v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/25/2004 | Review and revise memo on interest issues, research on same. | Thomison, J. | 6.9 |
| 10/26/2004 | Memorandum to LK re interest memorandum (.1); exchanged memoranda with KP re plan negotiations (.1); attend to draft memorandum on interest for unsecured creditors and case law (1.6); office conference MAS re memorandum and position to be discussed with the Committee (.4); office conference J. Thomison re modifications to memorandum (.5); telephone conference C. Troyer re interest computations (.2); exchanged memoranda with KP and MAS re interest for unsecured creditors (.2). | Krieger, A. | 3.1 |
| 10/26/2004 | Research re: plan/settlement issues. | McEachern, M. | 0.4 |
| 10/26/2004 | Telephone conferences D. Siegel/Grace re: status (.2); attention to memo re: interest rates and underlying cases (1.0). | Pasquale, K. | 1.2 |
| 10/26/2004 | Memos from and to J. Thomison, A. Krieger and K. Pasquale re: status of plan related issues (.1); work on post-petition interest and issue raised by memo; office conference A. Krieger re: same (.9). | Speiser, M. | 1.0 |
| 10/26/2004 | Research re: historic federal judgment rate. (.6) Review and revise interest issues memo. (2.7) | Thomison, J. | 3.3 |
| 10/27/2004 | Exchanged multiple memoranda with C. Troyer re: interest for unsecured creditors (.6); attend to revised Capstone schedule (.2); telephone conference C. Troyer re: interest issues (.1); exchanged multiple memoranda with Jan Baer and plan working group re: draft plan-related documentation (.4). | Krieger, A. | 1.3 |
| 10/27/2004 | Research re: plan/settlement issues (4.3); meeting with K. Pasquale re: same (.7). | McEachern, M. | 5.0 |
| 10/27/2004 | Telephone conference D. Siegel re: plan negotiations (.3); attention to Capstone interest rate analysis (.3). | Pasquale, K. | 0.6 |
| 10/27/2004 | Received and reviewed memo from Capstone re: interest rates and work on interest rate issues (.4); office conference A. Krieger re: | Speiser, M. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | plan documents (.1); conference call with Committee re: plan status (.5); work on plan issue and office conference K. Pasquale and M. McEachern re: plan issues (.8). | | |
| 10/27/2004 | Research on and revisions to memo on interest issues. | Thomison, J. | 4.0 |
| 10/28/2004 | Exchanged memoranda with Christy Troyer re: plan-related documents (.3); office conference J. Thomison re: time frame for interest payment (.1); office conferences DW re: estimation of asbestos claims, fair and equitable tests (.3); review revised interest memorandum (.6); memo to M. Greenberg, M, Eichler re: plan documents (.1). | Krieger, A. | 1.4 |
| 10/28/2004 | Confs. AK re: Grace Plan and cramdown standard. | Wildes, D. | 0.4 |
| 10/29/2004 | Office conference MAS and KP re: plan discussions and advice re: criminal investigations against certain former and current employees (.3); attend to black-line copy of plan draft and related documents (.8). | Krieger, A. | 1.1 |
| 10/29/2004 | Commenced review of plan related documents (.8); work on plan issues (1.3); memos from and to KP and AGK re: investigation and plan impact (.1). | Speiser, M. | 2.2 |
| 10/31/2004 | Attend to various plan related documents (1.4). | Krieger, A. | 1.4 |
| 10/31/2004 | Reviewed plan related documents and work on issues raised. | Speiser, M. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 90.0 | $ 525 | $ 47,250.00 |
| Kruger, Lewis | 13.5 | 750 | 10,125.00 |
| McEachern Mary E | 7.9 | 395 | 3,120.50 |
| Pasquale, Kenneth | 21.1 | 575 | 12,132.50 |
| Speiser, Mark | 46.7 | 695 | 32,456.50 |
| Thomison, Jessamy K. | 27.6 | 260 | 7,176.00 |
| Wildes, Denise | 0.4 | 525 | 210.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 112,470.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 112,470.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1519901v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2004 | Memo to LK, KP re: 9/30/04 telephonic hearing on Scotts Company motion for a temporary stay of the Rand action and the Court's ruling thereon (.7). | Krieger, A. | 0.7 |
| 10/07/2004 | Prep for hearing & meeting with A. Krieger re: same. | McEachern, M. | 0.8 |
| 10/15/2004 | Attend to agenda notice of 10/25/04 hearings before Judge Fitzgerald (.1); attend to memorandum to S. Blatnick re: revised order re: the Honeywell matter (.1). | Krieger, A. | 0.2 |
| 10/22/2004 | Preparation for 10/25 court hearing (.5). | Pasquale, K. | 0.5 |
| 10/25/2004 | Exchanged memoranda with KP re: Court's grant of Debtors' motion extending time to file a plan (.1). | Krieger, A. | 0.1 |
| 10/25/2004 | Preparation for and participated in omnibus Court hearing (2.0) | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.0 | $ 525 | $ 525.00 |
| McEachern Mary E | 0.8 | 395 | 316.00 |
| Pasquale, Kenneth | 2.5 | 575 | 1,437.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,278.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,278.50 |
|-----------------------|-----------|

| RE | Relief from Stay Proceedings<br>699843  0041 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2004 | Attend to Town of Acton's motion for stay relief (.7). | Krieger, A. | 0.7 |
| 10/08/2004 | Complete review of Town of Acton's stay relief motion (.2). | Krieger, A. | 0.2 |
| 10/28/2004 | Office conference J. Thomison re: Town of Acton's motion for stay relief (.2); memorandum from S. Blatnick re: Debtors' opposition to Town of Acton's motion (.1). | Krieger, A. | 0.3 |
| 10/28/2004 | O/c  A. Krieger re: motion summaries, further research (1.0). Review docket and review of motion re: lift stay (.8). Research re: same (.6). | Thomison, J. | 2.4 |
| 10/29/2004 | Read and summarize motion relating to lifting automatic stay. O/c and emails A. Krieger re: same and re: additional research. | Thomison, J. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.2 | $ 525 | $ 630.00 |
| Thomison, Jessamy K. | 6.9 | 260 | 1,794.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,424.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,424.00 |
|---|---|

| RE | Tax Issues 699843  0047 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/04/2004 | Reviewing changes made to COLI settlement memo (1.0); reviewing motion (1.4). | Eichler, M. | 2.4 |
| 10/04/2004 | Review COLI memo and comment re: same (.4); e-mails re: proposed changes (.7). | Greenberg, M. | 1.1 |
| 10/05/2004 | T/c with A. Krieger, M. Greenberg and S. Joffe re: comments on COLI settlement memo (.4); revising memo (.4). | Eichler, M. | 0.8 |
| 10/05/2004 | Emails with Joffe and Krieger re: memo to Committee (.3); call with Joffe, Krieger and Eichler to discuss issues related to memo (.2); comment and review of revised memorandum (.2); email to Grace re: additional information (.2). | Greenberg, M. | 0.9 |
| 10/05/2004 | Exchanged memoranda with MG, ME and S. Joffe re: additional information for memorandum to the Committee on the COLI motion (.3); conference MG, S. Joffe re: modifications to memorandum and additional information to be requested (.5). | Krieger, A. | 0.8 |
| 10/06/2004 | Reviewing plan of reorganization. | Eichler, M. | 0.8 |
| 10/06/2004 | E-mails and calls with Joffe and Eichler re: question of impact of allocation of prepayment (.7); review and analysis of e-mails from Grace re: same (.7). | Greenberg, M. | 1.4 |
| 10/06/2004 | Exchanged numerous memoranda with MG, ME and FTI re: COLI tax matter (.6). | Krieger, A. | 0.6 |
| 10/07/2004 | Exchanged memoranda with and telephone calls with Steve Joffe re: COLI related issues and information from E. Filon application of tax payments and impact on Grace (.8). | Krieger, A. | 0.8 |
| 10/11/2004 | Reviewing latest draft of plan of reorganization. | Eichler, M. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/15/2004 | E-mails re: developments on "lonely parent" ruling and analysis re: same. | Greenberg, M. | 0.3 |
| 10/18/2004 | Reviewing ruling request re: lonely parent issue (1.0); reviewing CCA issue by IRS on lonely parent issue (1.0); describing issue and impact of CCA to A. Krieger (1.0); reviewing Disclosure Statement (.8). | Eichler, M. | 3.8 |
| 10/18/2004 | Review disclosure statement and e-mails re tax issues. | Greenberg, M. | 1.7 |
| 10/19/2004 | Review plan and disclosure materials. | Greenberg, M. | 1.5 |
| 10/22/2004 | Attend to review of Debtor's Emergency motion for interim order limiting certain transfers of equity securities (1.3); exchanged memoranda with M. Greenberg re: above (.2); exchanged memoranda with J. Baer relief sought (.2). | Krieger, A. | 1.7 |
| 10/22/2004 | Attention to Debtors' emergency motion re: NOLs (.4). | Pasquale, K. | 0.4 |
| 10/26/2004 | Reviewing motion to restrict trading in equity securities. | Eichler, M. | 0.8 |
| 10/26/2004 | Discussion with ME re: timing of restriction. | Greenberg, M. | 0.4 |
| 10/26/2004 | Memoranda to M. Greenberg re Debtors' motion to restrict transfers of equity (.1). | Krieger, A. | 0.1 |
| 10/28/2004 | Analysis and e-mail re transfer restrictions. | Greenberg, M. | 0.4 |
| 10/28/2004 | Exchanged memoranda with M. Greenberg re equity transfer motion (.1). | Krieger, A. | 0.1 |
| 10/29/2004 | E-mails and analysis re limitation on transfers. | Greenberg, M. | 0.6 |

| 10/29/2004 | Exchanged multiple memorandum with S. Joffee, M. Geenberg re: restriction on equity transfers (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 9.9 | $ 480 | $ 4,752.00 |
| Greenberg, Mayer | 8.3 | 575 | 4,772.50 |
| Krieger, Arlene | 4.4 | 525 | 2,310.00 |
| Pasquale, Kenneth | 0.4 | 575 | 230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,064.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,064.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 200,155.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,368.18 |
| TOTAL BILL | $ 201,523.68 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**OCTOBER 1, 2004 - OCTOBER 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $ 155.57 |
| Meals | 62.84 |
| Local Transportation | 320.17 |
| Long Distance Telephone | 114.76 |
| Duplicating Costs-in House | 143.70 |
| Miscellaneous | 20.00 |
| In House Messenger Service | 33.57 |
| Travel Expenses - Transportation | 232.60 |
| Travel Expenses - Lodging | 231.14 |
| Travel Expenses - Meals | 11.83 |
| Word Processing - Logit | 42.00 |
| | |
| **TOTAL** | **$ 1,368.18** |

# STROOCK

## Disbursement Register

| DATE | December 2, 2004 |
|---|---|
| INVOICE NO. | 336845 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through October 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197277531 ON 08/30/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198930340 ON 08/30/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199751756 ON 08/30/04 | 7.82 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199857768 ON 08/30/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191360406 ON 08/26/04 | 7.74 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191559998 ON 08/26/04 | 11.38 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192315561 ON 08/26/04 | 7.74 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192488385 ON 08/26/04 | 11.38 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192561572 ON 08/26/04 | 7.74 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191826225 ON 08/16/04 | 7.82 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192368219 ON 08/16/04 | 5.89 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192807002 ON 08/16/04 | 7.24 |
| 10/05/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192925036 ON 08/16/04 | 5.89 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270196107476 ON 10/04/04 | 6.03 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196715443 ON 10/04/04 | 6.03 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198214865 ON 10/04/04 | 8.00 |
| 10/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827414; DATE: 10/09/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199642856 ON | 6.03 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 10/04/04 | |
| 10/18/2004 | VENDOR: Corporate Transportation Group, Ltd.; INVOICE#: 628014; DATE: 10/8/2004 - NYC Two Ways Inc Pkg 10/02/04 180 Maiden Lane to 10 E End Ave | 31.17 |
| | **Outside Messenger Service Total** | **155.57** |

**Meals**

| | | |
|------|-------------|--------|
| 10/07/2004 | VENDOR: Seamless Web; INVOICE#: 52316; DATE: 10/06/04 - Il Mattone; Ordered on 10/01/04;For three persons. | 49.94 |
| 10/27/2004 | VENDOR: Seamless Web; INVOICE#: 53999; DATE: 10/27/04 - Fulton Chef; Ordered on 10/22/04; | 12.90 |
| | **Meals Total** | **62.84** |

**Local Transportation**

| | | |
|------|-------------|--------|
| 02/05/2004 | Elite Limousine KRUGER 01/16/04 17:11 from 180 MAIDEN LN to BROADWAY | 41.31 |
| 10/04/2004 | VENDOR: Lewis Kruger; INVOICE#: 9/28/04; DATE: 10/4/2004 - 9/27 COURT ATTENDANCE HEARINGS IN PA | 130.27 |
| 10/19/2004 | NYC Two Ways Inc. KRIEGER 09/14/04 20:26 M from 180 MAIDEN to E 80 ST | 27.03 |
| 10/19/2004 | NYC Two Ways Inc. EICHLER 09/27/04 21:09 M from 180 MAIDEN to LI CEDARHURST | 67.69 |
| 10/19/2004 | NYC Two Ways Inc. CASKALON 10/01/04 08:30 M from 180 MAIDEN to NJ HOBOKEN | 47.37 |
| 10/27/2004 | VENDOR: Petty Cash; INVOICE#: 10/15/04; DATE: 10/27/2004 - 08/23/04  NY PETTY CASH   L.KRUGER | 6.50 |
| | **Local Transportation Total** | **320.17** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 10/01/2004 | EXTN.5431, TEL.410-531-4170, S.T.16:59, DUR.00:18 | 0.38 |
| 10/01/2004 | EXTN.5431, TEL.410-531-4170, S.T.17:27, DUR.05:00 | 1.90 |
| 10/01/2004 | EXTN.5431, TEL.410-531-4170, S.T.11:28, DUR.00:18 | 0.38 |
| 10/01/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:26, DUR.21:00 | 7.98 |
| 10/01/2004 | EXTN.5544, TEL.312-861-2359, S.T.16:52, DUR.02:00 | 0.76 |
| 10/01/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:47, DUR.00:12 | 0.38 |
| 10/01/2004 | EXTN.5544, TEL.202-736-1234, S.T.17:17, DUR.00:18 | 0.38 |
| 10/01/2004 | EXTN.6408, TEL.201-587-7128, S.T.10:20, DUR.02:12 | 1.14 |
| 10/11/2004 | EXTN.3544, TEL.312-861-2162, S.T.11:45, DUR.01:48 | 0.76 |
| 10/11/2004 | EXTN.3544, TEL.201-587-7128, S.T.16:21, DUR.00:12 | 0.38 |
| 10/11/2004 | EXTN.5431, TEL.302-651-3160, S.T.11:39, DUR.04:42 | 1.90 |
| 10/11/2004 | EXTN.5544, TEL.302-651-3000, S.T.16:02, DUR.01:06 | 0.76 |
| 10/11/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:42, DUR.01:12 | 0.76 |
| 10/11/2004 | EXTN.5544, TEL.301-596-0053, S.T.10:14, DUR.01:18 | 0.76 |
| 10/11/2004 | EXTN.5544, TEL.302-651-3160, S.T.10:16, DUR.00:42 | 0.38 |
| 10/11/2004 | EXTN.5544, TEL.213-680-8209, S.T.18:17, DUR.09:30 | 3.80 |
| 10/19/2004 | EXTN.5431, TEL.410-531-4000, S.T.10:07, DUR.01:24 | 0.76 |
| 10/19/2004 | EXTN.5431, TEL.410-531-4000, S.T.10:09, DUR.21:42 | 8.36 |
| 10/19/2004 | EXTN.5431, TEL.587-7114, S.T.10:48, DUR.13:54 | 5.32 |
| 10/19/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:40, DUR.01:12 | 0.76 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/19/2004 | EXTN.5544, TEL.213-680-8209, S.T.16:01, DUR.00:36 | 0.38 |
| 10/19/2004 | EXTN.5544, TEL.213-680-8209, S.T.16:13, DUR.58:18 | 22.42 |
| 10/19/2004 | EXTN.5544, TEL.202-736-1234, S.T.13:17, DUR.00:18 | 0.38 |
| 10/19/2004 | EXTN.5544, TEL.202-736-1234, S.T.15:10, DUR.01:18 | 0.76 |
| 10/19/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:23, DUR.06:42 | 2.66 |
| 10/19/2004 | EXTN.5544, TEL.201-587-7128, S.T.14:36, DUR.26:24 | 10.26 |
| 10/19/2004 | EXTN.5562, TEL.973-424-2031, S.T.15:07, DUR.02:00 | 0.76 |
| 10/19/2004 | EXTN.5562, TEL.410-531-4170, S.T.11:26, DUR.18:48 | 7.22 |
| 10/25/2004 | EXTN.3544, TEL.201-587-7128, S.T.13:36, DUR.00:42 | 0.38 |
| 10/25/2004 | EXTN.5430, TEL.410-531-4170, S.T.15:30, DUR.01:06 | 0.76 |
| 10/25/2004 | EXTN.5430, TEL.201-587-7128, S.T.13:32, DUR.34:00 | 12.92 |
| 10/25/2004 | EXTN.5492, TEL.302-657-4924, S.T.11:17, DUR.12:30 | 4.94 |
| 10/25/2004 | EXTN.5544, TEL.302-657-4942, S.T.14:13, DUR.00:30 | 0.38 |
| 10/25/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:55, DUR.01:18 | 0.76 |
| 10/25/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:39, DUR.03:36 | 1.52 |
| 10/25/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:49, DUR.01:24 | 0.76 |
| 10/25/2004 | EXTN.5562, TEL.203-856-0465, S.T.18:14, DUR.04:06 | 1.90 |
| 10/25/2004 | EXTN.5562, TEL.215-665-2147, S.T.09:43, DUR.14:42 | 5.70 |
| 10/25/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:00, DUR.04:12 | 1.90 |
| | **Long Distance Telephone Total** | **114.76** |

**Duplicating Costs-in House**

| DATE | | AMOUNT |
|------|--|-------:|
| 10/04/2004 | | 9.40 |
| 10/07/2004 | | 7.30 |
| 10/07/2004 | | 7.30 |
| 10/07/2004 | | 3.60 |
| 10/14/2004 | | 22.70 |
| 10/14/2004 | | 22.70 |
| 10/22/2004 | | 4.60 |
| 10/22/2004 | | 55.40 |
| 10/22/2004 | | 4.30 |
| 10/22/2004 | | 0.80 |
| 10/22/2004 | | 5.60 |
| | **Duplicating Costs-in House Total** | **143.70** |

**Miscellaneous**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/29/2004 | VENDOR: Virtual Docket.com; INVOICE#: 9720; DATE: 9/30/2004 | 20.00 |
| | **Miscellaneous Total** | **20.00** |

**In House Messenger Service**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/26/2004 | Early Bird Messenger 10/10/04 Vehicle Rush from Firm to ARLENE KRIEGER, 10 EAST END AVE | 33.57 |
| | **In House Messenger Service Total** | **33.57** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/25/2004 | Chase Business Credit Card check # 62286 date 10/12/04 visa charge 09/27/04 L Kruger Penn to Wilmington | 123.50 |
| 10/26/2004 | VENDOR: Joseph Strauss; INVOICE#: 10/19/04; DATE: 10/26/2004 - 10/17 - 10/18    ATTENDANCE AT HEARING IN PITTSBURGH | 109.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | - CABFARES | |
| | **Travel Expenses - Transportation Total** | **232.60** |

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 10/26/2004 | VENDOR: Joseph Strauss; INVOICE#: 10/19/04; DATE: 10/26/2004 - 10/17 - 10/18   ATTENDANCE AT HEARING IN PITTSBURGH - HOTEL | 231.14 |
| | **Travel Expenses - Lodging Total** | **231.14** |

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 10/26/2004 | VENDOR: Joseph Strauss; INVOICE#: 10/19/04; DATE: 10/26/2004 - 10/17 - 10/18   ATTENDANCE AT HEARING IN PITTSBURGH - MEALS | 11.83 |
| | **Travel Expenses - Meals Total** | **11.83** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 10/02/2004 | | 24.00 |
| 10/10/2004 | | 18.00 |
| | **Word Processing - Logit Total** | **42.00** |

---

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 155.57 |
| Meals | 62.84 |
| Local Transportation | 320.17 |
| Long Distance Telephone | 114.76 |
| Duplicating Costs-in House | 143.70 |
| Miscellaneous | 20.00 |
| In House Messenger Service | 33.57 |
| Travel Expenses - Transportation | 232.60 |
| Travel Expenses - Lodging | 231.14 |
| Travel Expenses - Meals | 11.83 |
| Word Processing - Logit | 42.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,368.18 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1519901v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

October 20, 2004

Stroock, Stroock & Lavan
Kenneth Pasquale
180 Maiden Lane
New York, NY 10038

---

*For Services Rendered For*
*WR Grace Creditor's Committee - September 2004*

---

**Professional Fees:**

| | | | |
|-----|------------------|---------|-------------|
| MA | 42.10 hrs. @ | $280 | $11,788.00 |
| BM | 0.50 hrs. @ | $280 | 140.00 |
| JS | 45.70 hrs. @ | $270 | 12,339.00 |
| JM | 1.00 hrs. @ | $260 | 260.00 |
| DW | 1.10 hrs. @ | $120 | 132.00 |

**Total Professional Fees**................................................................................**$24,659.00**

**Expenses:**
    None billable at this time.

**Total Amount Due for September Services and Expenses**.......................................**$24,659.00**

**Outstanding Invoices:**

| | |
|---------------------|-----------|
| August 20, 2004 | 40,427.50 |
| September 23, 2004 | 27,142.00 |

**Total Outstanding Invoices**...........................................................................**$67,569.50**

**Total Amount Due For September Services, Expenses and Outstanding Invoices**....**$92,228.50**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 145281

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. <u>et al.</u>[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**January 27, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served**.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Fourth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period November 1, 2004

through November 30, 2004, seeking compensation in the amount of $218,608.50,

reimbursement for actual and necessary expenses in the amount of $14,019.09, and

reimbursement for Navigant for the months of October 2004 and November 2004 in the amount

of $53,075.14.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**January 27, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: January 7, 2005
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

          /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:        mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com


         and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
January 27, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
 if objections are timely filed and served.**

**FORTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2004 – November 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$218,608.50 (80% - $174,886.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$14,019.09 (Stroock)**<br>**$25,102.80 (Navigant October)**<br>**$27,972.34 (Navigant November)** |

This is an: ☒ interim  ☐ final application

*The total time expended for the preparation of the Forty Third Monthly Fee Statement and the Fourteenth Quarterly Fee Application is approximately 16.9 hours and the corresponding compensation requested is approximately $4,285.50.*

**Attachment A**

## Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

**WR GRACE & CO**
**ATTACHMENT B**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Cohen, Joel | 5.3 | $625 | $ 3,312.50 | 19 |
| Greenberg, Mayer | 12.1 | 575 | 6,957.50 | 6 |
| Kruger, Lewis | 36.2 | 750 | 27,150.00 | 14 |
| Pasquale, Kenneth | 37.3 | 575 | 21,447.50 | 5 |
| Speiser, Mark | 49.3 | 695 | 34,263.50 | 17 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.3 | 525 | 157.50 | 24 |
| Eichler, Mark | 8.8 | 480 | 4,224.00 | 6 |
| Keller, Robin | 0.2 | 695 | 139.00 | 16 |
| Krieger, Arlene | 156.3 | 525 | 82,057.50 | 20 |
| McEachern Mary E | 47.9 | 395 | 18,920.50 | 5 |
| Parra, Rebecca E. | 52.5 | 260 | 13,650.00 | 1 |
| Strauss, Joseph E. | 0.3 | 445 | 133.50 | 7 |
| Thomison, Jessamy K. | 3.9 | 260 | 1,014.00 | 1 |
| Wildes, Denise | 0.2 | 525 | 105.00 | 14 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 18.6 | 195 | 3,627.00 | 2 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 | 16 |
| Magzamen, Michael | 0.7 | 195 | 136.50 | 2 |
| Mohamed, David | 1.5 | 130 | 195.00 | 15 |
| Stutman, Sarah | 0.8 | 195 | 156.00 | 1 |
| | | | | |
| **TOTAL** | **439.6** | | **$ 218,608.50** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|:---:|:---|---:|---:|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 3.2 | $ 1,686.00 |
| 0014 | Case Administration | 23.0 | 8,549.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 7.0 | 2,085.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 37.8 | 21,695.00 |
| 0018 | Fee Application, Applicant | 16.9 | 4,285.50 |
| 0019 | Creditor Inquiries | 7.8 | 4,405.00 |
| 0020 | Fee Application, Others | 3.4 | 729.00 |
| 0031 | Investigations | 39.9 | 15,899.50 |
| 0036 | Plan and Disclosure Statement | 260.3 | 136,310.50 |
| 0037 | Hearings | 10.6 | 7,095.00 |
| 0040 | Employment Applications - Others | 2.7 | 1,417.50 |
| 0041 | Relief from Stay Proceedings | 3.0 | 1,642.50 |
| 0047 | Tax Issues | 24.0 | 12,809.00 |
| | | | |
| | **TOTAL** | **439.6** | **$ 218,608.50** |

SSL-DOCS1 1529983v1

# STROOCK

## INVOICE

| DATE | January 5, 2005 |
|---|---|
| INVOICE NO. | 337851 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2004 | Attend to Scotts Company motion for a temporary stay of Gandy Action (.5). | Krieger, A. | 0.5 |
| 11/12/2004 | Exchanged memoranda with KP re: Third Circuit decision and order involving Maryland Casualty (.1). | Krieger, A. | 0.1 |
| 11/16/2004 | Attend to Third Circuit's order and opinion vacating Judge Wolin's order and continuing injunction with regard to Maryland Casualty (.4). | Krieger, A. | 0.4 |
| 11/22/2004 | Attend to Scotts Company and Debtors' motion to stay all state actions against Scotts (.7); attend to Scotts' motion for stay relief with respect to Declatory Judgment action (.1). | Krieger, A. | 0.8 |
| 11/29/2004 | Attend to stipulation re: ZAI Science trial (.1); memorandum to KP, J. Strauss re: same (.1). | Krieger, A. | 0.2 |
| 11/29/2004 | Attend to Judge Buckwalter's order and decision re: appeal of order appointing D. Austern (.2); memorandum to KP, LK re: same (.1). | Krieger, A. | 0.3 |
| 11/29/2004 | Attention to district court decision on appeal from Austern appointment order (.6). | Pasquale, K. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/30/2004 | Meeting with K. Pasquale re: responses to estimation and case management motions. | Strauss, J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.3 | $ 525 | $ 1,207.50 |
| Pasquale, Kenneth | 0.6 | 575 | 345.00 |
| Strauss, Joseph E. | 0.3 | 445 | 133.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,686.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,686.00 |
|-----------------------|------------|

| RE | Case Administration 699843 0014 | | |
|----|------------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2004 | Attended to docketed pleadings and distributed same re: c/o of Kramer Levin Naftalis & Frankel (.2); c/o re: motion for order to assume & assign a lease & sublease for certain real property in New York (.2); notice of filing of fee application filed by Lukins & Annis (.1). | Defreitas, V. | 0.5 |
| 11/01/2004 | Attend to preparation of response to the Fee Auditor's initial report to SSL's thirteenth quarterly and review of Navigant Consulting's invoices in connection therewith (2.3); telephone conference  M. Atlas re: response to the Fee Auditor (.1); office conference KP re same (.1); exchanged memoranda with M. Atlas re: same (.2); attend to newly filed pleadings (.2). | Krieger, A. | 2.9 |
| 11/02/2004 | O/c A. Krieger and emails Navigant re: back up documentation for the fee auditor re: expenses. | Caskadon, A. | 0.3 |
| 11/02/2004 | Researched recently docketed pleadings and distribute same re: monthly operating report September 2004 (.4); c/o regarding Ferry, Joseph & Pearce (.2); certification of counsel re omnibus hearing dates (.2); c/o regarding docket no. 6536 (.2). | Defreitas, V. | 1.0 |
| 11/02/2004 | Exchanged memoranda with AC re: backup Navigant documentation for Fee Auditor Response (.2); office conferences AC re: same (.5);  attend to Navigant expense documentation (.2); revise response to Fee Auditor's initial report (.5). | Krieger, A. | 1.4 |
| 11/03/2004 | Review docketed pleadings & distribute same re: order granting motion for admission of Stefano Calogero, Esquire and Andrew K. Craig, Esquire (.3). | Defreitas, V. | 0.3 |
| 11/03/2004 | Finalize Response to Fee Auditors initial report on Stroock's thirteenth quarterly fee application (.3); memo to LK re: response (.1); attend to newly filed pleading (.1). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2004 | Prepare and serve 13th Interim response to Fee Auditor (.2); o/c A. Krieger re: same (.2). | Caskadon, A. | 0.4 |
| 11/04/2004 | Review Stroock's CNO prepared by local counsel for September fee application (.1); email local counsel re: same (.1). | Caskadon, A. | 0.2 |
| 11/04/2004 | Attended to docketed pleadings & distribute same re:  (i) transcript of hearing held on 10/25/04 (.3); (ii) motion to amend orders regarding fee applications by Elzufon Austin Reardon Tarlov & Mondell, Lukins & Annis, Richardson Patrick Westbrook & Brickman (.2);  and (iii) Motion for order authorizing to pay legal fees and expenses re motion for order authorizing advance certain legal fees (.3). | Defreitas, V. | 0.8 |
| 11/04/2004 | Exchanged memoranda with AC re: finalization of Response to Fee Auditor's initial report on Stroock's 13th Quarterly application (.2); correspondence from the Fee Auditor (.1). | Krieger, A. | 0.3 |
| 11/04/2004 | Review Debtor motion regarding equity trading and NOL (.4); review email regarding same to Committee (.2). | Kruger, L. | 0.6 |
| 11/05/2004 | Researched recently docketed pleadings and distribute same re: order scheduling omnibus hearing dates (.2) re order granting motion for leave from scheduling order (.2) re exhibits to interim application of Swindler Berlin Shereff & Friedman (.2); re notice of agenda of matters scheduled for hearing re motion for leave Town of Acton's motion (.1) re opposition to Town of Acton's motion for relief from automatic stay (.1). | Defreitas, V. | 0.8 |
| 11/05/2004 | Office conference S. Wexler re: billing issue (.2); attend to Judge Fitzgerald's order establishing 2005 hearing dates (.1); memorandum to KP, LK re: same (.1); telephone conference LK re: upcoming hearings (.3). | Krieger, A. | 0.7 |
| 11/08/2004 | Reviewed recently docketed pleadings and distribute same re: transcript hearing held 10/18/04 (.2); re c/o regarding docket no. 6624, Casner & Edwards (.2) re letter objecting to | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | any reduction of pension (.1) re notice of service filed by Wolters Kluwer (.1). | | |
| 11/08/2004 | Review agenda notice (.1). | Kruger, L. | 0.1 |
| 11/09/2004 | Attended to docketed pleadings and distribute re: order denying motion to lift the automatic stay (.2) re order establishing an alternative dispute resolution program (.2) re c/o of Piney Hardin (.2). | Defreitas, V. | 0.6 |
| 11/09/2004 | Search for POR in Midwest case for A. Krieger. | Magzamen, M. | 0.7 |
| 11/10/2004 | Research docketed pleadings and distribute same re: c/o fee application of Duane Morris (.1) re objection of motion of order to advance certain legal fees (.1) re notice of withdrawal of submission in support of motion (.1) re fee auditor's final report regarding Capstone Corp Recovery, Carella, Bryne, Bain, Gilfillan, Cecchi, Stewart & Oblstein, Deloitte & Touche (.4) re statement in support of motion to advance defense costs (.1) re amended notice of agenda matters scheduled (.1). | Defreitas, V. | 0.9 |
| 11/10/2004 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 11/11/2004 | Researched docketed pleadings and distribute same re c/o regarding docket no. 6550, 6569. | Defreitas, V. | 0.2 |
| 11/11/2004 | Attend to statement of Ardsley Advisory Partners re: equity holdings (.1). | Krieger, A. | 0.1 |
| 11/12/2004 | Review case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings (.2). | Mohamed, D. | 0.4 |
| 11/15/2004 | Attend to numerous newly filed applications, order, other pleadings (.7); attend to plan-related files (.6). | Krieger, A. | 1.3 |
| 11/16/2004 | Attend to newly filed pleading. | Krieger, A. | 0.4 |
| 11/17/2004 | Review docketed pleadings & distribute same re: order granting relief sought in objections (.4) re objection to claims as continued objections (.2) re order approving stip resolving obj to claim (.3) re exhibit to supplemental exhibit A (.3) re examiner's | Defreitas, V. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | auditor's final report regarding fee app of Blackstone Group (.1) re Conway, Del Genio, Gries & Co re Elzufon Austin Reardon Tarlov & Mandell (.2). | | |
| 11/17/2004 | Attended to newly filed pleadings, including numerous orders (.6). | Krieger, A. | 0.6 |
| 11/18/2004 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 11/19/2004 | Office conference LK re: Grace press release on P. Norris (.1); attend to press release (.1). | Krieger, A. | 0.2 |
| 11/22/2004 | Attend to newly filed orders, pleadings (.6). | Krieger, A. | 0.6 |
| 11/22/2004 | Review case docket no. 01-2458 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 11/23/2004 | Attended to recently docketed pleadings and distribute same re: motion to extend time debtor's seventh motion for order extended exclusive periods to file plan. | Defreitas, V. | 0.2 |
| 11/23/2004 | Attend to newly filed pleadings, applications, including Debtors' motion to extend their exclusive periods (.5); memorandum to plan working group re: exclusivity motion (.1). | Krieger, A. | 0.6 |
| 11/24/2004 | Attention to debtors' motion to extend exclusivity (.2). | Kruger, L. | 0.2 |
| 11/24/2004 | Attention to Debtors motion to extend exclusivity (.2); review November 15, 2004 transcript (.6). | Kruger, L. | 0.8 |
| 11/29/2004 | Review of motion by Debtor to have District Court refer case management pleadings and Sealed Air settlement to bankruptcy court. | Kruger, L. | 0.4 |
| 11/29/2004 | Office conference with A. Krieger regarding timetable to respond to Grace POR (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.9 | $ 195 | $ 175.50 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 |
| Krieger, Arlene | 10.2 | 525 | 5,355.00 |
| Kruger, Lewis | 2.3 | 750 | 1,725.00 |
| Magzamen, Michael | 0.7 | 195 | 136.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mohamed, David | 1.5 | 130 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,549.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,549.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/19/2004 | Emails Krieger re: proposed indemnification/defense to be given mediator in ADR Proceedings and whether indemnity given in USG case (.2). | Wildes, D. | 0.2 |
| 11/22/2004 | Research on indemnification in ADR. | Parra, R. | 2.0 |
| 11/23/2004 | Research on indemnification for mediator. | Parra, R. | 2.0 |
| 11/24/2004 | Memo to S. Blatnick re: motion to appoint Judge Thieme as ADR Program mediator (.6); exchanged memoranda with R. Parra re: case law review re: indemnification for mediator (.2). | Krieger, A. | 0.8 |
| 11/24/2004 | Research on indemnification of mediator. | Parra, R. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |
| Parra, Rebecca E. | 6.0 | 260 | 1,560.00 |
| Wildes, Denise | 0.2 | 525 | 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,085.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,085.00 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 | | |
|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS |
| 11/01/2004 | Memoranda to the Committee re: plan documents (.8); memoranda to the Committee re: conference call meeting of the Committee on 11/3/04 (.1). | Krieger, A. | 0.9 |
| 11/01/2004 | Attend to review of draft memorandum to the Committee re: Town of Acton's lift stay motion (.3). | Krieger, A. | 0.3 |
| 11/02/2004 | Memorandum to the Committee re: plan related documents. | Krieger, A. | 0.6 |
| 11/03/2004 | Attend to memo re: Committee call participants (.1); conference call meeting of the Committee re: plan related matters, grand jury investigation, other (.6); attend to memorandum to the Committee re: Debtors' relief to restrict transfers of stock (1.6). | Krieger, A. | 2.3 |
| 11/03/2004 | Telephone call with K. Pasquale regarding preparation for Creditors Committee meeting (.3); telephone conference with Committee regarding criminal proceeding, reorganization plan negotiations and strategy (.5). | Kruger, L. | 0.8 |
| 11/03/2004 | Conference call with Committee re: pending matters (.7). | Pasquale, K. | 0.7 |
| 11/04/2004 | Attend to draft memorandum to the Committee re: Debtors motion to restrict transfers of equity securities (1.3); attend to draft memorandum to the Committee re: pending matters including Town of Acton's lift stay motion and Debtors' objection thereto (.3); memo to LK, KP re: proposed memorandum to the Committee (.1); memo to Tom Maher re: memorandum on restriction on transfers of equity securities (.1); memorandum to the Committee re: equity securities transfer motion (.1). | Krieger, A. | 1.9 |
| 11/05/2004 | Prepare memorandum to the Committee re: Debtors' motion to advance payment to individuals who are subject of federal investigation (1.6); telephone conference LK | Krieger, A. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: Committee discussion re: interest (.1). | | |
| 11/05/2004 | Telephone call with A. Krieger regarding need for Committee meeting regarding interest rate and co-sponsorship of plan (.3). | Kruger, L. | 0.3 |
| 11/05/2004 | Summarize two sale motions for the committee (1.0). | Parra, R. | 1.0 |
| 11/07/2004 | Attend to memorandum to the Committee re: Debtors' motion for approval to advance legal fees and costs to employees subject to government investigation (.2). | Krieger, A. | 0.2 |
| 11/08/2004 | Revise memorandum to the Committee re: Debtors' motion to advance legal fees and costs to employees who receive target letters (.3); memorandum to LK, KP re: same (.1); memorandum to the Committee re: Debtors' motion to advance legal fees and costs (.1); attend to memorandum to the Committee re: pending matters (.8); exchanged memoranda with Committee member re: plan related matters (.1). | Krieger, A. | 1.4 |
| 11/08/2004 | Review interest rate issues (.3). | Kruger, L. | 0.3 |
| 11/09/2004 | Office conference KP, LK re: discussed interest issues for Committee conference call (.4); conference call meeting of the Committee re: unsecured creditors' treatment under the plan (.7); follow up conference call with KP, LK, MAS (.2). | Krieger, A. | 1.3 |
| 11/09/2004 | Telephone call with T. Maher regarding interest rate issue and Creditor views (.3); telephone conference with Committee regarding current status of negotiations, interest rate and strategy (.9); office conference with K. Pasquale, M. Speiser and A. Krieger regarding interest rate analysis and case law (.3); office conference with A. Krieger regarding view of non-committee members who hold bank debt as to interest rates (.3); telephone call with T. Maher regarding his telephone call with Paul Norris regarding interest rates (.3); office conference with A. Krieger and K. Pasquale regarding Maher/Norris call (.2). | Kruger, L. | 2.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/09/2004 | Preparation for and Committee conference call re: plan issues (1.1). | Pasquale, K. | 1.1 |
| 11/10/2004 | Attend to memorandum to the Committee re: Town of Acton lift stay motion (.8); memoranda to the Committee re: revised plan documents (.5); exchanged memoranda with R. Douglas re: Bank Debt provisions (.1); exchanged memoranda with C. Troyer re: same (.1); attend to Committee member's comments to the estimation motion (.3); office conferences KP re: Committee member comments to estimation motion and attend to memorandum to the Committee thereon (.2); memorandum to the Committee re: Company's response to Committee on Class 9 treatment issues (.2). | Krieger, A. | 2.2 |
| 11/10/2004 | Review email to Committee regarding interest issue (.2). | Kruger, L. | 0.2 |
| 11/11/2004 | Attend to Committee memorandum re: pending matters (.5); attend to memorandum to the Committee re: 11/12/04 conference call (.1); exchanged memoranda with Committee members (.2). | Krieger, A. | 0.8 |
| 11/12/2004 | Memorandum to the Committee re: Capstone analysis of latest plan proposal (.1); conference call with the Committee and follow up telephone calls T. Maher and Christy Troyer (1.3); memorandum to T. Maher re: Committee members position on Class 9 treatment (.1); attended to memorandum to the Committee re: Town of Acton matter (.9); memorandum to R. Douglas re: interest rate position (.1); exchanged memoranda with Tom Maher re: Committee memorandum (.1); memorandum to the Committee re: status of discussions with Debtors on plan treatment and conference call to discuss (.2); memoranda from Committee members re: 11/15/04 conference call (.2). | Krieger, A. | 3.0 |
| 11/12/2004 | Office conference with A. Krieger and telephone conference with T. Maher and M. Speiser re: POR (.3); telephone conference with Committee Members regarding status and strategy and Sealed Air's position (.6). | Kruger, L. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/12/2004 | Telephone conference with Committee Members regarding status and strategy (.9). | Kruger, L. | 0.9 |
| 11/15/2004 | Numerous memoranda to the Committee re: plan documents (1.6); exchanged emails and then conference call with plan working group re: plan treatment for Class 9, disclosure statement information on treatment (.5); conference call meeting of the Committee re: plan treatment and Committee position at today's hearing (.6); memorandum to the Committee re: Judge Fitzgerald's schedule for hearing plan related motions (.2); exchanged additional memoranda with the Committee re: plan documents (.4). | Krieger, A. | 3.3 |
| 11/17/2004 | Attend to Wall Street Journal editorial and memorandum to the Committee re: same (.3); memorandum to the Committee re: Capstone analysis of plan (.2). | Krieger, A. | 0.5 |
| 11/19/2004 | Memorandum to the Committee re: Grace press release re P. Norris. | Krieger, A. | 0.1 |
| 11/19/2004 | Telephone call with D. Siegel regarding resignation of CEO and timetable (.2); telephone call with T. Maher regarding CEO resignation and impact on POR process (.3). | Kruger, L. | 0.5 |
| 11/21/2004 | Attend to memorandum to the Committee re: pending motions scheduled to be heard on December 20, 2004 (.6). | Krieger, A. | 0.6 |
| 11/22/2004 | Attend to memorandum to the Committee re: pending motions (1.9). | Krieger, A. | 1.9 |
| 11/22/2004 | Office conference with K. Pasquale regarding POR issues (.2); review POR with A. Krieger regarding Committee's open issues (.3). | Kruger, L. | 0.5 |
| 11/22/2004 | Review memos to Committee regarding pending motions (.3). | Kruger, L. | 0.3 |
| 11/23/2004 | Attend to memorandum to the Committee re: pending matters (.7). | Krieger, A. | 0.7 |
| 11/23/2004 | Office conference with A. Krieger regarding POR issues and Committee as co-proponent (.2). | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2004 | Memorandum to the Committee re: Form 8-K filed by Grace with respect to the federal grand jury investigation (.3); attend to memorandum to the Committee re: pending mattes (.4). | Krieger, A. | 0.7 |
| 11/29/2004 | Office conference with A. Krieger and M. Speiser regarding POR, disclosure document and issues for Committee (.7); telephone calls with E. Ordway and C. Troyer regarding presentation of financial information, issue of warrants - dilution and valuation of equity (.3). | Kruger, L. | 1.0 |
| 11/30/2004 | Attend to memorandum to the Committee re: pending matters (1.2); telephone conference Ed Ordway re: Lexecon retention (.1); telephone call G. Becker re: Lexecon retention (.1); memorandum to KP, LK re: pending matters memorandum (.1); memorandum to Tom Maher re: same (.1). | Krieger, A. | 1.6 |
| 11/30/2004 | Review C. Troyer's memo regarding open issues (.2); review A. Krieger's memo regarding Committee issues (.6). | Kruger, L. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 26.0 | $ 525 | $ 13,650.00 |
| Kruger, Lewis | 9.0 | 750 | 6,750.00 |
| Parra, Rebecca E. | 1.0 | 260 | 260.00 |
| Pasquale, Kenneth | 1.8 | 575 | 1,035.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,695.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 21,695.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| RE | Fee Application, Applicant<br>699843  0018 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2004 | Revisions to quarterly fee application (1.8); o/c D. Azrilen re: same (.4); o/c A. Krieger re: same (.2); emails and t/c local counsel re: same (.3). | Caskadon, A. | 2.7 |
| 11/01/2004 | Office conferences AC re: expense detail for fourteenth fee application (.3); memorandum to LK re: same (.1); complete preparation of fourteenth quarterly fee application (.6). | Krieger, A. | 1.0 |
| 11/02/2004 | Prepare quarterly; review of back up documentation re: same. | Caskadon, A. | 2.5 |
| 11/04/2004 | Revise quarterly fee application (1.8); o/c D. Azrilen re: same (.4); email A. Krieger re: same (.1). | Caskadon, A. | 2.3 |
| 11/04/2004 | Attend to final form of fee application (.1); office conference AC re: same (.1). | Krieger, A. | 0.2 |
| 11/10/2004 | Finalize and serve Quarterly fee application (2.4); emails local counsel re: same (.3). | Caskadon, A. | 2.7 |
| 11/16/2004 | Review and edit time detail for October. | Caskadon, A. | 1.7 |
| 11/18/2004 | Review and edit October bill per A.Krieger edits. | Caskadon, A. | 0.5 |
| 11/19/2004 | Attend to October fee detail. | Krieger, A. | 1.8 |
| 11/22/2004 | Revisions to October bill. | Caskadon, A. | 0.8 |
| 11/30/2004 | Review October fee statement per accounting changes. | Caskadon, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 13.9 | $ 195 | $ 2,710.50 |
| Krieger, Arlene | 3.0 | 525 | 1,575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,285.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,285.50 |
|---|---|

| | | | |
|---|---|---|---|
| RE | Creditor Inquiries<br>699843 0019 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/02/2004 | Telephone call with Creditor regarding adjournment of POR filing date (.2). | Kruger, L. | 0.2 |
| 11/03/2004 | Multiple telephone conferences from Creditors re: status and prospects for legislation (.8). | Pasquale, K. | 0.8 |
| 11/05/2004 | Telephone conference Creditor re: asbestos legislation prospects (.1). | Krieger, A. | 0.1 |
| 11/08/2004 | Attend to inquiry from bank debt holder (.1); memo to M. Greenberg, M. Eichler re: inquiry (.1). | Krieger, A. | 0.2 |
| 11/09/2004 | Telephone call creditor re: case status (.1); response from tax attorneys to bank debt holder's inquiry (.1). | Krieger, A. | 0.2 |
| 11/10/2004 | Telephone call with Creditor regarding timetable of POR (.2). | Kruger, L. | 0.2 |
| 11/15/2004 | Telephone call bank debt holder re: plan terms (.1); telephone call bank debt holder re: plan terms (.2); exchanged memoranda with creditor (.2). | Krieger, A. | 0.5 |
| 11/16/2004 | Exchanged memoranda with bank debt holder re: plan inquiry (.1); extended telephone call re: bank debt holder inquiry on plan, disclosure statement (.5); follow up exchange of memoranda with bank debt holder (.2); telephone call creditor re: plan inquiry (.2); attended to responses to Creditor's inquiries (.8). | Krieger, A. | 1.8 |
| 11/17/2004 | Attend to memoranda with bank debt holder re: plan inquiries. | Krieger, A. | 0.2 |
| 11/17/2004 | Creditor phone calls re POR inquiries (.2). | Kruger, L. | 0.2 |
| 11/18/2004 | Extended telephone call bank debt holder re: plan terms and review same (1.2). | Krieger, A. | 1.2 |
| 11/19/2004 | Telephone conference J. Cohn/Federal Ins. re: plan issues (.3). | Pasquale, K. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/23/2004 | Attention to various Creditor inquiries re: proposed POR (.6). | Pasquale, K. | 0.6 |
| 11/29/2004 | Telephone conference  secured creditor re plan inquiry (.1); telephone conference creditor re: disclosure statement objection process (.1). | Krieger, A. | 0.2 |
| 11/29/2004 | Telephone call with Creditor regarding impact of prospective indictment. | Kruger, L. | 0.2 |
| 11/30/2004 | Creditor calls re: plan, estimation process (.9). | Pasquale, K. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.4 | $ 525 | $ 2,310.00 |
| Kruger, Lewis | 0.8 | 750 | 600.00 |
| Pasquale, Kenneth | 2.6 | 575 | 1,495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,405.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,405.00 |
|-----------------------|------------|

| RE | Fee Application, Others<br>699843 0020 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/10/2004 | Prepare Notice, Affidavit, and serve September fee application for Capstone Corporate Recovery. | Caskadon, A. | 1.6 |
| 11/15/2004 | Prepare notice/affidavit and serve Capstone quarterly fee application. | Caskadon, A. | 1.6 |
| 11/21/2004 | Attend to ZAI claimants' motions to modify orders re: certain quarterly fee applications (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.2 | $ 195 | $ 624.00 |
| Krieger, Arlene | 0.2 | 525 | 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 729.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 729.00 |
|-----------------------|----------|

RE        Expenses
              699843  0024

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 121.05 |
| Meals | 165.18 |
| Local Transportation | 412.58 |
| Long Distance Telephone | 2762.15 |
| Duplicating Costs-in House | 341.80 |
| Duplicating Costs-Outside | 15.60 |
| O/S Information Services | 45.62 |
| In House Messenger Service | 79.34 |
| Lexis/Nexis | 360.53 |
| Travel Expenses - Transportation | 938.58 |
| Westlaw | 8716.66 |
| Word Processing - Logit | 60.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 14,019.09 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 14,019.09 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| RE | Investigations 699843 0031 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Review subpoenas and target letters. | Berg, M. | 0.3 |
| 11/01/2004 | Conference w/ K. Pasquale (.4); reviewed SEC filings (.8). | Cohen, J. | 1.2 |
| 11/01/2004 | Office conference KP re: discussion with K&E criminal counsel regarding grand jury investigation (.1). | Krieger, A. | 0.1 |
| 11/02/2004 | Research on exceptions to automatic stay. | Parra, R. | 7.5 |
| 11/03/2004 | Conference with K. Pasquale (.4); conference with L. Urgenson (1.0). | Cohen, J. | 1.4 |
| 11/03/2004 | Attend to R. Parra memoranda re: criminal investigations (.2); exchanged memoranda with R. Parra re: case law (.4); memo to KP re: R. Parra memoranda (.1); office conference R. Parra re: additional research re: stay or injunction of criminal investigations, other (.4). | Krieger, A. | 1.1 |
| 11/03/2004 | Research on applicability of automatic stay to criminal actions. | Parra, R. | 6.5 |
| 11/03/2004 | Conference call with L. Urgenson re: status and issues in grand jury investigation (.3). | Pasquale, K. | 0.3 |
| 11/03/2004 | Conference call with D. Siegel re: plan negotiations and grand jury status (.5). | Pasquale, K. | 0.5 |
| 11/04/2004 | Read materials on EPA matter. | Cohen, J. | 0.6 |
| 11/04/2004 | Exchanged memoranda with R. Parra re: research issues (.3); attend to review of case law re: interplay of Sections 362(b), 105, 726(a)(4) of the Code (3.3). | Krieger, A. | 3.6 |
| 11/04/2004 | Research on classification of criminal fines (4.0); review and summarize Debtors' Response to Town of Acton's Motion for Relief from Stay (1.0); research issues raised by Acton matter (2.0). | Parra, R. | 7.0 |
| 11/05/2004 | Memoranda to R. Parra re: additional case law | Krieger, A. | 3.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | on issues raised by criminal investigation (.2); office conference R. Parra re: same (.1); attend to case law re: issues raised by investigation (.5); attend to Debtors' motion to advance fees, expenses to employees that are the subject of target letters (.7); memorandum to Jan Baer re: information re: the Debtors' motion for authority to advance payments to individuals (.1); exchanged memorandum with S. Blatnick re: additional information on grand jury investigation and Debtors' motion to advance fees and attend to materials (.6); memoranda to LK, KP re: investigation information (.2); attend to Delaware law re: indemnification of officers and directors, obtaining an undertaking (.8). | | |
| 11/10/2004 | Attend to PD Committee's objection to Debtor's motion for authority to advance funds (.2); office conference LK re: same (.1); memoranda to KP, MAS re: objection and Committee position (.1). | Krieger, A. | 0.4 |
| 11/11/2004 | Attend to Debtors' submissions in support of motion to advance defense costs to certain employees. | Krieger, A. | 0.4 |
| 11/15/2004 | Reviewed articles (.3); telephone conference with L. Urgenson (.8). | Cohen, J. | 1.1 |
| 11/16/2004 | Reviewed article and filings re: investigation (.4); telephone conference re: same(.6). | Cohen, J. | 1.0 |
| 11/23/2004 | Exchanged memoranda with S. Blatnick re: Debtors proposed revised order to advance defense costs (.2); attend to proposed order and office conference LK re: same (.2); further memo to S. Blatnick, J. Sakalo re: comments to proposed order (.1). | Krieger, A. | 0.5 |
| 11/24/2004 | Attend to memorandum from Jay Sakalo re: further modifications to the revised proposed order authorizing the advancement of fees (.1); exchanged memoranda with LK re: same (.1); exchanged memoranda with S. Blatnick, J. Sakalo re: Debtors' position on proposed further modification (.2). | Krieger, A. | 0.4 |
| 11/28/2004 | Review order re: advancement of fees (.2). | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2004 | Research article re: Grand Jury Indictment; t/c library re: same; emails A. Krieger re: same. | Caskadon, A. | 0.6 |
| 11/29/2004 | Memoranda with KP, LK re: Grace's public filing with respect to the federal grand jury investigation (.2);exchanged memoranda with AC re: NY Times article and public filing (.1); exchanged memoranda with LK re: form of order approving advance of fees and transcript of hearing thereon (.1); exchanged memoranda with S. Blatnick re: proposed form of order (.1). | Krieger, A. | 0.5 |
| 11/29/2004 | Review Grace's 8K regarding possible indictment (.2); office conference with K. Pasquale regarding possible impact on POR and process of indictment (.2). | Kruger, L. | 0.4 |
| 11/30/2004 | Attention to press release re: possible indictment (.2); attention to transcript of 11/15 hearing re: indemnification issues (.9). | Pasquale, K. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 0.3 | $ 525 | $ 157.50 |
| Caskadon, Alexandra | 0.6 | 195 | 117.00 |
| Cohen, Joel | 5.3 | 625 | 3,312.50 |
| Krieger, Arlene | 10.4 | 525 | 5,460.00 |
| Kruger, Lewis | 0.4 | 750 | 300.00 |
| Parra, Rebecca E. | 21.0 | 260 | 5,460.00 |
| Pasquale, Kenneth | 1.9 | 575 | 1,092.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,899.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,899.50 |
|-----------------------|-------------|

| RE | Plan and Disclosure Statement 699843 0036 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2004 | Office conference MAS re: plan-related materials including liquidation analysis (.3); memo to C. Troyer re: same (.1); exchanged memoranda with J. Baer re: distribution of the plan-related materials to the Committee (.1); telephone conference C. Troyer re: liquidation analysis, unsecured creditor treatment (.3); attend to review of certain plan related documents (.2). | Krieger, A. | 1.0 |
| 11/01/2004 | Plan related research. | McEachern, M. | 3.4 |
| 11/01/2004 | Telephone conference P. Bentley re: plan and estimation issues (.3); attention to Debtors' revised draft plan and DS (litigation perspective) (2.2). | Pasquale, K. | 2.5 |
| 11/01/2004 | Office conference A. Krieger re: plan issues (.2); work on plan issues (.6); reviewed memo from A. Krieger (.1). | Speiser, M. | 0.9 |
| 11/02/2004 | Attend to review of 10/14/04 drafts of plan documents, disclosure statement (5.2); exchanged memoranda with S. Joffee, MG re: review of plan documents (.1); telephone call C. Troyer and memorandum and updated plan analysis (.2); attend to updated analysis (.1); memorandum to plan working group re: updated analysis (.1). | Krieger, A. | 5.7 |
| 11/02/2004 | Continue plan related research. | McEachern, M. | 3.3 |
| 11/02/2004 | Continued review of draft plan documents, motions, etc. (2.3). | Pasquale, K. | 2.3 |
| 11/02/2004 | Received and reviewed updated recovery analysis (.3); reviewed plan related documents (.4). | Speiser, M. | 0.7 |
| 11/03/2004 | Attend to updated plan analysis (.6); telephone call C. Troyer re: same (.2); extended office conference MAS re: draft plan documents and conference call KP, D. Siegel re: negotiations with other constituents (1.8); telephone call S. | Krieger, A. | 3.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Cunningham re: plan-related matters (.2); office conference R. Parra re: follow-up interest rate issues (.2). | | |
| 11/03/2004 | Research plan related issues. | McEachern, M. | 4.3 |
| 11/03/2004 | Work on, Plan, Disclosure Statement and related documents and meeting with A. Krieger to review plan related documents (2.8); conference call with K. Pasquale, A. Krieger and David Siegel re: plan status (.5); Committee conference call re: plan (.5). | Speiser, M. | 3.8 |
| 11/04/2004 | Extended telephone call S. Cunningham, C. Troyer re: open questions on plan related information (.7); memorandum to MG, M. Eichler, S. Joffee re: status of plan negotiations and review (.2). | Krieger, A. | 0.9 |
| 11/04/2004 | Continue plan related research. | McEachern, M. | 4.3 |
| 11/04/2004 | Research on interest entitlement (2.0). | Parra, R. | 2.0 |
| 11/04/2004 | Attention to plan issues (.8). | Pasquale, K. | 0.8 |
| 11/04/2004 | Work on plan issues re: governmental action/claims status. | Speiser, M. | 1.2 |
| 11/05/2004 | Exchanged memorandum with KP re: plan negotiations (.1); memorandum to S. Cunningham re: same (.1); attend to interest rate issues (.9); exchanged memoranda with C. Troyer re: discussion with Blackstone (.1); extended telephone conference with C. Troyer re: Blackstone discussion (1.1); exchanged memoranda with R. Parra re: plan-related research memo and case law cited to therein (.8). | Krieger, A. | 3.1 |
| 11/05/2004 | Telephone conference with K. Pasquale regarding his telephone call with D. Siegel regarding proposed new offer from asbestos plaintiffs and likely impact (.3). | Kruger, L. | 0.3 |
| 11/05/2004 | Continue plan related research. | McEachern, M. | 3.9 |
| 11/05/2004 | Research and memo on interest entitlement terms (5.5). | Parra, R. | 5.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2004 | Telephone conference D. Siegel re: plan status and issues (.3); email re: same (.2); attention to plan issues (.6). | Pasquale, K. | 1.1 |
| 11/05/2004 | Memos from A. Krieger and K. Pasquale re: plan issues (.1); work on claims subordination issues and reviewed materials re: same (.9). | Speiser, M. | 1.0 |
| 11/07/2004 | Attend to Parra memo re: interest entitlement (.2); attend to revised form of glossary of plan terms (1.5); attend to review of plan provisions (1.1); attend to review of interest issues and applicable case law (1.2); attend to Debtors' motion to estimate asbestos claims (.9). | Krieger, A. | 4.9 |
| 11/08/2004 | Attend to revisions to factual section of memorandum on entitlement to interest (.8); memorandum to MAS re: same (.1); attend to proposed plan modifications (.3); attend to draft CMO motion (1.0); office conferences LK re: plan related matters (.3); attend to review of Disclosure Statement comments (.3); office conference MAS re: plan issues and review of credit agreements and case law on post-maturity interest (2.3); memoranda to MAS re: credit agreement terms (.2). | Krieger, A. | 5.3 |
| 11/08/2004 | Review issues raised by POR (.5); telephone call with bank debt holders regarding interest rate on debt (.2); telephone call with T. Maher regarding plan issues, call with D. Siegel and the interest rate issues (.4); office conference with A. Krieger regarding plan related issues (.3). | Kruger, L. | 1.4 |
| 11/08/2004 | Continue plan related research. | McEachern, M. | 5.7 |
| 11/08/2004 | Attention to issue re: proposed POR (.6). | Pasquale, K. | 0.6 |
| 11/08/2004 | Work on plan issues, documents re: treatment under and office conferences A. Krieger re: same (2.5); reviewed R. Parra memo re: plan issues (.8). | Speiser, M. | 3.3 |
| 11/09/2004 | Office conferences LK re: discussions re: treatment of unsecured creditors (.2); telephone calls C. Troyer re: above and additional analyses (.4); conference call T. Maher, C. Troyer re: plan related discussions (.4); office | Krieger, A. | 6.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference MAS re: plan discussions and interests analysis (.6); attend to review of Dow Corning, Manville and other relevant case law (2.8); telephone conference R. Douglas re: credit agreement terms (.2); attend to R. Parra memorandum on variable interest rates (.1); further telephone calls with C. Troyer re: analysis reflecting Committee position (.2); memo to L. Sinanyan re: inquiry re: circulation of plan documents (.1); review relevant plan provisions of Dow Corning case (.4); exchanged memoranda with KP re: federal judgment rate and case law (.3); attend to memoranda to the Committee re: 11/9 conference call (.2); exchanged memoranda from members of the Committee re: conference call (.1). | | |
| 11/09/2004 | Continue plan related research. | McEachern, M. | 5.9 |
| 11/09/2004 | Research on variable interests rates for creditors. | Parra, R. | 3.0 |
| 11/09/2004 | Attention to issues re: proposed plan and related legal research (2.3). | Pasquale, K. | 2.3 |
| 11/09/2004 | Work on post-petition interest and related issues (1.4); office conferences and memos and materials from and to A. Krieger and K. Pasquale re: interest rate issues (.6); Committee conference call re: plan (.8). | Speiser, M. | 2.8 |
| 11/10/2004 | Memoranda to KP, MAS re: revised plan documents (.2); memo from KP re: comments to estimation motion (.2); attend to revised Capstone interest analysis (.1); telephone conference C. Troyer re: same and further revisions thereto (.2); attend to revised plan documents including Glossary of Terms and Estimation Motion and plan (1.6); telephone calls C. Troyer re: Debtor's response to Committee on plan terms (.2); memorandum to plan working group re: Debtors' response (.3); office conferences KP re: comments to the revised draft of the estimation motion (.2); telephone call MAS re: plan proposal (.2); attend to review of revised Disclosure Statement (2.6); conference call LK, KP re: company response (.2); telephone calls C. | Krieger, A. | 7.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Troyer re: confirmation of Company's position on economics and modification of the plan documents (.2); exchanged memoranda with L. Sinanyan re: comments to plan documents (.1); office conferences KP re: Disclosure Statement comments, plan terms (.5); telephone conference MAS re: legal issues (.2). | | |
| 11/10/2004 | Review of reorganization plan, Disclosure document and estimation motion (3.0); office conference with A. Krieger and K. Pasquale regarding C. Troyer's telephone call with P. Zilly regarding interest issue, Debtor's view of interest issue and co-sponsorship (.4); telephone call with bank debt holders regarding interest issue (.3). | Kruger, L. | 3.7 |
| 11/10/2004 | Continue plan related research. | McEachern, M. | 5.7 |
| 11/10/2004 | Attention to revised drafts of plan, DS and related motions provided by Debtors and related issues (5.2); telephone conference M. Chehi re: same (.3). | Pasquale, K. | 5.5 |
| 11/10/2004 | Received and reviewed revised plan documents and memos re: status of treatment of unsecured claims; work on issues and office conference A. Krieger re: interest entitlement for all unsecured claims. | Speiser, M. | 3.2 |
| 11/11/2004 | Attend to Disclosure Statement comments (1.3); attend to plan documents, glossary comments; office conference MAS re: plan comments (.4); attend to solicitation motion (.3); office conference LK re: Committee member's comments (.1); conference call B. Tarola re: Committee's position on plan (.3); attend to bank debt holders letter (.1); extended telephone conference L. Sinanyan re: plan documents (1.4); office conference M. Greenberg, M. Eichler re: comments to tax provisions (.3); additional memorandum to L. Sinanyan re: additional plan, Disclosure Statement comments (.4); attend to tort claimants counter-proposal and memorandum to C. Troyer re: same (.2); telephone conference M.Greenberg, S. Joffee re: additional tax points (.2); attend to Willkie Farr letter re: treatment of bank debt holders and | Krieger, A. | 8.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | case law supporting position (2.4); office conferences R. Parra re: review and analysis of case law (.4); office conference MAS are Willkie letter and case law, discussions with Debtors' representatives (.3); exchanged memoranda with C. Troyer re: tort claimants counter proposal, interest rate issues, other (.2). | | |
| 11/11/2004 | Review of plan and disclosure document (2.2); telephone call with Tarola regarding Sealed Air view, issues, ACC proposal and interest issues (.3);  telephone call with significant bank debt holder regarding interest rate (.3); review letter from debt holder's counsel regarding interest rates (.3); office conference A. Krieger regarding interest rate and ACC proposal to Debtor (.3); telephone call with another significant bank debt holder  regarding WR Grace POR and interest rate (.2). | Kruger, L. | 3.6 |
| 11/11/2004 | Begin drafting memo regarding plan issues and review cases. | McEachern, M. | 4.6 |
| 11/11/2004 | Research and bullet-point memo evaluating Willkie Farr re: applicable rate of interest (3.0). | Parra, R. | 3.0 |
| 11/11/2004 | Continued attention to latest drafts of Debtors' plan and related filings and related issues (2.4). | Pasquale, K. | 2.4 |
| 11/11/2004 | Reviewed plan documents, work on plan issues raised and alternatives (2.0); office conferences A. Krieger re: comments to plan and plan issues raised by members of unsecured Creditors class (1.6). | Speiser, M. | 3.6 |
| 11/11/2004 | Per request of R. Parra, docket research re: civil court opinions. | Stutman, S. | 0.8 |
| 11/12/2004 | Attend to B. Speigel memo on plan status (.1); attended to R. Parra memo on Willkie letter case law (.2); memorandum to working plan group re: memorandum on case law addressing bank debt holder position on interest (.1); telephone call Tom Maher re: discussion with P. Norris, R. Tarola re: plan status (.2);  office conference LK re: same, analysis of interest issues and comparative analysis of latest plan proposal (.3); conference call with LK, P. Norris, R. Tarola, B. Speigel, others re: plan | Krieger, A. | 4.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | issues and follow up office conference LK re: same (1.1); attend to plan treatment provisions (.6); telephone call MAS re: Class 9 treatment issues and then conference call B. Speigel, Pam Zilly re: same (.6); office conference LK re: discussion with Debtors' representatives (.2); further telephone conferences B. Speigel re: Class 9 plan treatment (.1); memos to KP re: status of plan discussions (.2); office conference LK re: Debtors position on plan treatment, and discussion with Committee (.2); memorandum to B. Speigel re: Dow Corning case law (.1). | | |
| 11/12/2004 | Continuing review of POR and disclosure document (1.2). | Kruger, L. | 1.2 |
| 11/12/2004 | Office conference with A. Krieger and telephone conference with T. Maher and M. Speiser re: POR (.3); telephone conference with Committee Members regarding status and strategy and Sealed Air's position (.6); telephone call with Schelntz and Tarola regarding POR, interest issue, equity and ACC position (.5); telephone call with M. Sole regarding interest issue (.2); telephone call with M. Chehi regarding status (.2); telephone call with P. Zilly, Bennett, Speigel and D. Siegel regarding interest issue for unsecured (.4); telephone call with Creditor regarding Equity Committee's position (.3); telephone call with J. Baer regarding POR issues (.2); office conference with A. Krieger regarding POR (.3). | Kruger, L. | 2.1 |
| 11/12/2004 | Draft and revise memo; review cases. | McEachern, M. | 6.8 |
| 11/12/2004 | Reviewed memo re: interest rate issues and work on issue raised (.7); memos to and from A. Krieger re: plan issues (.1); received and reviewed Capstone analyses (.4); received and reviewed letter from Creditors (.1); received and reviewed documents (.4); Committee conference call re: plan (.5); office conference A. Krieger re: interest issues and conference call with Debtors counsel (.6). | Speiser, M. | 2.8 |
| 11/13/2004 | Work on interest issues discussed with Debtors counsel (.4); memo to L. Kruger and A. | Speiser, M. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Krieger re: interest issues (.6). | | |
| 11/14/2004 | Attend to plan and related documents filed with the Court, including review of plan and disclosure statement (3.3); exchanged memoranda with LK and MAS re: Debtors' comment on plan and disclosure statement and comments on treatment for Class 9 (.5). | Krieger, A. | 3.8 |
| 11/14/2004 | Attention to plan, DS and related documents filed by Debtors (3.2). | Pasquale, K. | 3.2 |
| 11/14/2004 | Received and commenced review of filed plan documents. | Speiser, M. | 1.3 |
| 11/15/2004 | Attend to plan documents filed by the Debtors (2.3); telephone call S. Joffee re: plan documentation (.1); exchanged memoranda with M. Eichler re: tax issues involving Sealed Air and Fresenius (.4); office conference DW re: treatment issues and case law (.5). | Krieger, A. | 3.3 |
| 11/15/2004 | Conference call with SSL team re: plan issues (.3); conference call with Committee re: same (.4); continued attention to plan and related issues (2.2). | Pasquale, K. | 2.9 |
| 11/15/2004 | Office conferences AGK, LK and KP re: WR Grace chapter 11 plan issues (.5); conference call of Creditors' Committee re: plan (.4); received and reviewed plan related documents (1.0). | Speiser, M. | 1.9 |
| 11/16/2004 | Exchanged memoranda with M. Eichler re: inquiry re: asbestos trust (.2); attend to orders scheduling disclosure statement, solicitation and estimation motion hearings (.1); extended telephone call C. Troyer re: plan-related documents and reconciling financial inconsistencies in the numbers (1.2); and review of revised analysis and selected plan/Disclosure Statement sections (.8). | Krieger, A. | 2.3 |
| 11/16/2004 | Reviewed revised plan documents and work on plan issues re: unsecured claims. | Speiser, M. | 1.4 |
| 11/17/2004 | Attend to revised Capstone analysis of plan (.1); telephone calls C. Troyer re: revised analysis and reconciliation of numbers (.8); | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | office conference LK, KP re: plan negotiations (.1); attend to further revised analysis of plan and memo to plan working group re: same (.2); exchanged memoranda with M. Lastowski re: Coram case (.2); attend to revised memorandum re: reconciliation of numbers (.4). | | |
| 11/17/2004 | Office conference with K. Pasquale and A. Krieger regarding next steps and strategy (.3). | Kruger, L. | 0.6 |
| 11/17/2004 | Office conference L. Kruger, A. Krieger re: status (.2). | Pasquale, K. | 0.2 |
| 11/17/2004 | Received and reviewed Capstone analysis re: plan documents (.3); office conferences A. Krieger re: status of plan negotiations (.2). | Speiser, M. | 0.5 |
| 11/18/2004 | Office conferences K. Pasquale re: preparation of objections to pending motions (.2); memorandum to C. Troyer re: plan terms (.2); telephone call C. Troyer re: same (.2); attend to solicitation motion (.6). | Krieger, A. | 1.2 |
| 11/18/2004 | Attention to Capstone's analysis of Debtors' POR (.3); attention to estimation motion and response thereto (1.0). | Pasquale, K. | 1.3 |
| 11/18/2004 | Work on issues re treatment of unsecured creditors (.6). | Speiser, M. | 0.6 |
| 11/19/2004 | Attend to solicitation motion (1.8); attend to disclosure statement objections, form of ballots having additional provisions (1.4). | Krieger, A. | 3.2 |
| 11/19/2004 | Attention to case management motion (.3). | Kruger, L. | 0.3 |
| 11/19/2004 | Attention to issues re: estimation and case management motions (.8). | Pasquale, K. | 0.8 |
| 11/19/2004 | Work on plan issues re: treatment of unsecured claims. | Speiser, M. | 1.7 |
| 11/21/2004 | Review of POR as filed with disclosure statement and estimation motion (2.8). | Kruger, L. | 2.8 |
| 11/22/2004 | Memorandum to R. Douglas re: Solicitation Motion inquiry (.1); telephone calls R. Douglas re: solicitation process for bank debt holders | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and notes thereon (.6). | | |
| 11/22/2004 | Office conference Kruger re: plan issues (.2); legal research re: same (.4). | Pasquale, K. | 0.6 |
| 11/22/2004 | Reviewed plan documents and office conference A. Krieger re: solicitation motion. | Speiser, M. | 1.4 |
| 11/23/2004 | Telephone conference C. Troyer re: interest computations (.4); attend to solicitation motion (.5); extended office conference MAS re: solicitation motion (1.4); attend to plan-related memoranda (1.2); office conference LK re: substance of call with Jan Baer and memorandum to MAS, KP re: same (.2). | Krieger, A. | 3.7 |
| 11/23/2004 | Telephone call with J. Baer regarding prospect of Committee becoming co-proponent and open issues (.3). | Kruger, L. | 0.3 |
| 11/23/2004 | Attention to plan issues and attendant research (1.2). | Pasquale, K. | 1.2 |
| 11/23/2004 | Work on plan issues and Disclosure Statement issues and office conferences A. Krieger re: plan/Disclosure issues. | Speiser, M. | 2.1 |
| 11/24/2004 | Exchanged memoranda with L.Chambers re: plan-related trust documentation (.4); telephone conference C. Troyer re: interest computation (.1); exchanged memoranda with R. Douglas re: discussion re: interest rates (.1); office conference R.Parra re: case law research on claims (.2). | Krieger, A. | 0.8 |
| 11/24/2004 | Attention to Debtors' motion to extend exclusivity (.3). | Pasquale, K. | 0.3 |
| 11/24/2004 | Received and reviewed exclusivity motions (.1); reviewed plan and disclosure documents and comments to same (2.4). | Speiser, M. | 2.5 |
| 11/28/2004 | Review DS in preparation for preparing objection to adequacy thereof (3.8). | Krieger, A. | 3.8 |
| 11/28/2004 | Work on plan and disclosure statement issues and alternatives for unsecured creditors. | Speiser, M. | 2.3 |
| 11/29/2004 | Memoranda to plan working group re: Debtors' | Krieger, A. | 5.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | motion to the District Court to refer jurisdiction over the Sealed Air Settlement motion and asbestos PI Claims case management pleadings to the Bankruptcy Court (.3); attend to outline of outstanding plan comments (1.7); extended office conferences MAS, LK and then w/ MAS re: outstanding plan and disclosure statement comments (2.5); attend to solicitation case law (.7). | | |
| 11/29/2004 | Telephone call with J. Baer regarding our memo of issues and call to resolve open issues (.3). | Kruger, L. | 0.3 |
| 11/29/2004 | Research on voting and claims. | Parra, R. | 6.0 |
| 11/29/2004 | Attention to Debtors' motion to refer Sealed Air settlement, etc. to bankruptcy court (.8). | Pasquale, K. | 0.8 |
| 11/29/2004 | Work on plan issues and objection to disclosure statement; office conference L. Kruger and A. Krieger re plan and disclosure statement issues; telephone conference Capstone, LK and AK. | Speiser, M. | 6.9 |
| 11/30/2004 | Address claim voting issue. | Keller, R. | 0.2 |
| 11/30/2004 | Office conference MAS re: case law on solicitation (.2); telephone call G. Becker re: plan discussions (.1); office conference KP re: disclosure statement pleadings, plan and substance of conversation with G. Becker (.2); memorandum to the plan working group re: conversation with G. Becker (.1); office conference J. Thomison re: case law research (.3); exchanged memoranda with R. Parra re: case law research (.1); telephone call C. Troyer re memorandum on plan-related issues (.3); telephone call and exchanged memoranda with J. Baer re: plan discussion and Friday call to discuss (.2); memorandum to plan working group re: J. Baer message (.1); attend to memorandum setting forth comments to the plan documents (4.4); extended telephone calls C. Troyer re: plan and disclosure statement comments (1.6); telephone call MAS re: R. Parra research (.1). | Krieger, A. | 7.7 |
| 11/30/2004 | Research on voting and claims. | Parra, R. | 5.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/30/2004 | Attention to Capstone's analysis of plan and DS and underlying issues (1.6). | Pasquale, K. | 1.6 |
| 11/30/2004 | Work on plan and disclosure statement issues and office conferences A. Krieger re: same (.6); and memo from Capstone (1.8). | Speiser, M. | 2.4 |
| 11/30/2004 | Research on plan solicitation and on 1129(a)(10). | Thomison, J. | 3.6 |
| 11/30/2004 | O/c A. Krieger re: research and status of case. | Thomison, J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keller, Robin | 0.2 | $ 695 | $ 139.00 |
| Krieger, Arlene | 86.7 | 525 | 45,517.50 |
| Kruger, Lewis | 16.6 | 750 | 12,450.00 |
| McEachern Mary E | 47.9 | 395 | 18,920.50 |
| Parra, Rebecca E. | 24.5 | 260 | 6,370.00 |
| Pasquale, Kenneth | 30.4 | 575 | 17,480.00 |
| Speiser, Mark | 49.3 | 695 | 34,263.50 |
| Stutman, Sarah | 0.8 | 195 | 156.00 |
| Thomison, Jessamy K. | 3.9 | 260 | 1,014.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 136,310.50 |
|-------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 136,310.50 |
|-----------------------|--------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| RE | Hearings<br>699843  0037 | | |
|----|--------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2004 | Attend to review of Transcript of October 21, 2004 hearings (.4). | Krieger, A. | 0.4 |
| 11/08/2004 | Attend to 11/15/04 agenda notice (.1). | Krieger, A. | 0.1 |
| 11/09/2004 | Review agenda for court hearing (.2). | Kruger, L. | 0.2 |
| 11/10/2004 | Attend to amended agenda notice for 11/25/04 hearings (.1). | Krieger, A. | 0.1 |
| 11/11/2004 | Attend to amended agenda notice for November 15, 2005 hearings (.1). | Krieger, A. | 0.1 |
| 11/15/2004 | Telephonic attendance of first portion of hearing discussing the plan and related motions filed by the Debtors (.5); exchanged memoranda with M. Lastowski re: Court's hearing on plan-related matters (.2). | Krieger, A. | 0.7 |
| 11/15/2004 | In court before Judge Fitzgerald regarding POR, estimation, confirmation and disclosure and Acton claim (2.2); reading POR and Disclosure document (3.8); telephone conference with K. Pasquale, M. Speiser and A. Krieger regarding POR, Committee issues on interest, POR proposal and Disclosure document comment (.3); telephone conference with non-committee creditors (.3). | Kruger, L. | 6.6 |
| 11/17/2004 | Office conference LK re: 11/15/04 hearings before Judge Fitzgerald (.1). | Krieger, A. | 0.1 |
| 11/24/2004 | Attend to transcript from November 15, 2004 hearings (2.3). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.8 | $ 525 | $ 1,995.00 |
| Kruger, Lewis | 6.8 | 750 | 5,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,095.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,095.00 |
|-----------------------|------------|

| RE | Employment Applications - Others 699843  0040 | | |
|----|-----------------------------------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/18/2004 | Attend to Debtors' motion to employ Judge Thieme as mediator (.2). | Krieger, A. | 0.2 |
| 11/19/2004 | Exchanged memoranda with DW re: terms of engagement of mediator for ADR program in USG (.1); exchanged memoranda with Sam Blatnick re: indemnification proposed to be provided to mediator (.2); attend to USG mediation pleadings (.2). | Krieger, A. | 0.5 |
| 11/21/2004 | Attend to D. Austern's motion to employ Tillinghast (.4). | Krieger, A. | 0.4 |
| 11/21/2004 | Attend to Debtors' motion to employ Deloitte Tax LLP as tax service providers (.2). | Krieger, A. | 0.2 |
| 11/22/2004 | Exchanged memoranda with M. Atlas re: proposed retention of Tillinghast (.1); attend to terms of engagement of Debtors' proposed mediator (.5); exchanged memoranda with R. Parra re: same (.1). | Krieger, A. | 0.7 |
| 11/24/2004 | Exchanged memoranda with C. Troyer re: proposed Lexecon LLC retention (.2). | Krieger, A. | 0.2 |
| 11/29/2004 | Exchanged memoranda with KP re: proposed indemnification for mediator (.2). | Krieger, A. | 0.2 |
| 11/30/2004 | Exchanged memoranda with S. Blatnick re: Debtors' position on comments given to mediator appointment motion (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.7 | $ 525 | $ 1,417.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,417.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,417.50 |
|-----------------------|------------|

| RE | Relief from Stay Proceedings<br>699843  0041 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/08/2004 | Attend to Town of Acton's motion  for stay relief and case law and statutory support cited to therein (1.7); attend to Debtors' response in opposition (.4). | Krieger, A. | 2.1 |
| 11/08/2004 | Review of Town of Acton's pleadings (.3). | Kruger, L. | 0.3 |
| 11/09/2004 | Complete review of Debtors' response to lift stay motion by Town of Acton and relevant case law (.4); attend to Town of Acton's motion for leave to reply (.2). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.7 | $ 525 | $ 1,417.50 |
| Kruger, Lewis | 0.3 | 750 | 225.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,642.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,642.50 |
|---|---|

| RE | Tax Issues 699843 0047 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2004 | Discussion with M. Greenberg and A. Krieger re: motion restricting trading. | Eichler, M. | 0.8 |
| 11/01/2004 | Review equity trading motion (.7); analysis and discussion with ME re: same and 382 definition of debt (.8); e-mails with AK (.2). | Greenberg, M. | 1.7 |
| 11/01/2004 | Attend to review of Debtors' motion to restrict equity transfers (.7); office conference M. Greenberg, M. Eichler re: terms of motion and proposed modification (.2); further exchange of memoranda re: same (.2). | Krieger, A. | 1.1 |
| 11/02/2004 | E-mails with A. Krieger, S. Joffe and review motions re: limits on trading (.9); analysis re: authority re: same (.5). | Greenberg, M. | 1.4 |
| 11/02/2004 | Exchanged memoranda with M. Greenberg re: Debtors' motion to restrict equity transfers (.5). | Krieger, A. | 0.5 |
| 11/03/2004 | E-mails re: motion on trading. | Greenberg, M. | 0.4 |
| 11/03/2004 | Attend to memo to Jan Baer re: requested modification to final order restructuring transfers of stock, related questions (.3). | Krieger, A. | 0.3 |
| 11/04/2004 | Reviewing and commenting on memo prepared by A. Krieger re: Motion to restrict trading in equity securities of Grace. | Eichler, M. | 1.4 |
| 11/04/2004 | E-mails and analysis re: equity trading limitations (.5); review and comment on AK memo (.4); e-mails and discussion with Joffe re: various tax issues (.4). | Greenberg, M. | 1.3 |
| 11/04/2004 | Exchanged memoranda with Jan Baer re: requested modification  to Interim Order on equity transfer restriction motion, and additional questions thereon (.2); memoranda to M. Greenberg, M. Eichler re: information responses (.3). | Krieger, A. | 0.5 |
| 11/09/2004 | Reviewing plan and DS. | Eichler, M. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/10/2004 | T/c with S. Joffe and A. Kreiger re: revised Plan and DS (.5); reviewing revised Plan and DS (.8). | Eichler, M. | 1.3 |
| 11/10/2004 | Review materials. | Greenberg, M. | 0.4 |
| 11/10/2004 | Memorandum to S. Blatnick re: revision of order to include Committee's requested modification to interim order establishing notice and objection process in respect of certain equity transfers (.1); exchanged memoranda with J. Baer re: same (.1). | Krieger, A. | 0.2 |
| 11/11/2004 | Reviewing revised DS (1.5); discussing comments with M. Greenberg and A. Krieger (1.5). | Eichler, M. | 3.0 |
| 11/11/2004 | Review revised documents and analysis and comments re: same (3.5);  discussions with Eichler, Krieger and Joffe re: same (1.6). | Greenberg, M. | 5.1 |
| 11/11/2004 | Exchanged memoranda with S. Blatnick re: submission of revised interim order reflecting Committee's comments to order in respect of restricting equity transfers (.1). | Krieger, A. | 0.1 |
| 11/12/2004 | Exchanged memoranda with M. Lastowski re: proposed revision to interim order restricting certain transfers of equity (.2). | Krieger, A. | 0.2 |
| 11/15/2004 | E-mail communications with A. Krieger re: tax treatment of Fresenius and Sealed Air settlement payments. | Eichler, M. | 0.4 |
| 11/15/2004 | Review plan and disclosure document re: tax issues and e-mails re: settlement agreements. | Greenberg, M. | 1.8 |
| 11/16/2004 | Reviewing latest draft of DS. | Eichler, M. | 1.2 |
| 11/23/2004 | Attend to article on NOL and memo to M. Greenberg, M. Eichler re: same (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 8.8 | $ 480 | $ 4,224.00 |
| Greenberg, Mayer | 12.1 | 575 | 6,957.50 |
| Krieger, Arlene | 3.1 | 525 | 1,627.50 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 12,809.00 | |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 12,809.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 218,608.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 14,019.09 |
| TOTAL BILL | $ 232,627.59 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2004 - NOVEMBER 30, 2004**

| | |
|---|---:|
| Outside Messenger Service | $      121.05 |
| Meals | 165.18 |
| Local Transportation | 412.58 |
| Long Distance Telephone | 2,762.15 |
| Duplicating Costs-in House | 341.80 |
| Duplicating Costs-Outside | 15.60 |
| O/S Information Serices | 45.62 |
| In House Messenger Service | 79.34 |
| Lexis/Nexis | 360.53 |
| Travel Expenses - Transportation | 938.58 |
| Westlaw | 8,716.66 |
| Word Processing - Logit | 60.00 |
| | |
| **TOTAL** | **$ 14,019.09** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | January 5, 2005 |
|---|---|
| INVOICE NO. | 337851 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through November 30, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Outside Messenger Service**

| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195367634 ON 10/14/04 | 8.00 |
|---|---|---|
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196171816 ON 10/14/04 | 6.03 |
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196481428 ON 10/14/04 | 6.03 |
| 11/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827424; DATE: 10/16/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270197426441 ON 10/14/04 | 6.03 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190474312 | 7.51 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 | 7.51 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270190818745 | |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192047137 | 10.34 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193420329 | 7.51 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196003524 | 6.12 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196215733 | 6.12 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198793954 | 6.12 |
| 11/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827464; DATE: 11/13/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199160546 | 8.11 |
| 11/24/2004 | UPS 7-19-04 Frank J.Perch,Esq Office of the U.S Trustee | 5.92 |
| 11/24/2004 | UPS 7-19-04 Virginia Akin Duane Morris LLP | 5.92 |
| 11/24/2004 | UPS 7-19-04 David B.Siegal WR Grace & Co. | 5.92 |
| 11/24/2004 | UPS 7-19-04 W.H.Smith Warren H.Smith & Associates | 7.86 |
| 11/24/2004 | UPS Warren H.Smith Warren H.Smith & Associates | 10.00 |

**Outside Messenger Service Total**    **121.05**

**Meals**

| | | |
|------|-------------|--------|
| 11/03/2004 | VENDOR: Seamless Web; INVOICE#: 54226; DATE: 11/03/04 - Hale & Hearty Soups (Maiden Lane); Ordered on 10/25/04; | 12.61 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03/2004 | VENDOR: Seamless Web; INVOICE#: 54226; DATE: 11/03/04 - Pound and Pence; Ordered on 10/25/04; | 21.81 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55315; DATE: 11/10/04 - Bennie's Thai Cafe; Ordered on 11/04/04; | 14.79 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55315; DATE: 11/10/04 - Ichiro (Formerly Ginji); Ordered on 11/02/04; | 20.31 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55315; DATE: 11/10/04 - Okura (Downtown); Ordered on 11/03/04; | 15.96 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55797; DATE: 11/17/04 - China Chalet; Ordered on 11/11/04; | 19.14 |
| 11/17/2004 | VENDOR: Seamless Web; INVOICE#: 55797; DATE: 11/17/04 - Okura (Downtown); Ordered on 11/11/04; | 22.65 |
| 11/29/2004 | VENDOR: Seamless Web; INVOICE#: 56186; DATE: 11/24/04 - Il Mattone; Ordered on 11/15/04; | 20.98 |
| 11/29/2004 | VENDOR: Seamless Web; INVOICE#: 56186; DATE: 11/24/04 - Europa Cafe (199 Water St.); Ordered on 11/17/04; | 16.93 |

**Meals Total**                                                                 **165.18**

**Local Transportation**

| | | |
|------|-------------|--------|
| 11/04/2004 | NYC Two Ways Inc. STRAUSS 10/18/04 22:09 M from LAG Airport to W 23 ST | 84.72 |
| 11/04/2004 | NYC Two Ways Inc. STRAUSS 10/19/04 22:30 M from 180 MAIDEN to W 23 ST | 23.62 |
| 11/15/2004 | Elite Limousine THOMISON 10/25/04 21:30 from 180 MAIDEN LN to 705 CARROLL ST | 32.64 |
| 11/16/2004 | NYC Two Ways Inc. THOMSON 10/27/04 20:52 M from 180 MAIDEN to VAN BRUNT | 50.88 |
| 11/16/2004 | NYC Two Ways Inc. SPEISER 11/01/04 08:13 M from 525   E 80 ST to 180   MAIDEN | 30.09 |
| 11/22/2004 | NYC Two Ways Inc. KRIEGER 11/08/04 08:50 M from 10    EAST EN to 180   MAIDEN | 30.09 |
| 11/22/2004 | NYC Two Ways Inc. KRIEGER 11/03/04 12:00 M from 767   3 AVE to 180   MAIDEN | 27.15 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29/2004 | NYC Two Ways Inc. MCEACHERN 11/11/04 20:49 M from 180 MAIDEN to 180   MAIDEN | 20.30 |
| 11/29/2004 | NYC Two Ways Inc. KRIEGER 11/11/04 22:00 M from 180 MAIDEN to E 89 ST | 30.09 |
| 11/29/2004 | NYC Two Ways Inc. KRIEGER 11/15/04 08:43 M from 10    EAST EN to 180   MAIDEN | 30.09 |
| 11/29/2004 | NYC Two Ways Inc. KRIEGER 11/10/04 22:08 M from 180 MAIDEN to E 79 ST | 29.11 |
| 11/29/2004 | NYC Two Ways Inc. MCEACHERN 11/09/04 20:45 M from 180 MAIDEN to W 10 ST | 20.30 |
| 11/30/2004 | VENDOR: Petty Cash; INVOICE#: 11/23/04; DATE: 11/30/2004  - 11/15/04   NY PETTY CASH    L.KRUGER | 3.50 |

**Local Transportation Total**  **412.58**

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 11/02/2004 | EXTN.3544, TEL.201-587-7128, S.T.12:07, DUR.00:18 | 0.38 |
| 11/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.13:54, DUR.03:30 | 1.52 |
| 11/02/2004 | EXTN.5544, TEL.704-376-8101, S.T.16:31, DUR.01:18 | 0.76 |
| 11/02/2004 | EXTN.5544, TEL.202-736-1234, S.T.16:34, DUR.02:54 | 1.14 |
| 11/02/2004 | EXTN.5562, TEL.410-531-4170, S.T.09:45, DUR.00:24 | 0.38 |
| 11/02/2004 | EXTN.6495, TEL.302-252-2900, S.T.11:50, DUR.00:48 | 0.38 |
| 11/02/2004 | EXTN.6495, TEL.302-657-4924, S.T.10:38, DUR.10:30 | 4.18 |
| 11/02/2004 | EXTN.6495, TEL.302-657-4924, S.T.11:53, DUR.00:18 | 0.38 |
| 11/02/2004 | EXTN.6495, TEL.302-657-4924, S.T.15:29, DUR.01:06 | 0.76 |
| 11/05/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 11030-02201-04; DATE: 11/5/2004  -  Charges for Telecommunications Services | 2,641.94 |
| 11/09/2004 | EXTN.5544, TEL.201-587-7114, S.T.15:12, DUR.00:42 | 0.38 |
| 11/09/2004 | EXTN.5544, TEL.202-736-1234, S.T.10:20, DUR.02:12 | 1.14 |
| 11/09/2004 | EXTN.5562, TEL.202-879-5145, S.T.10:30, DUR.00:54 | 0.38 |
| 11/09/2004 | EXTN.5562, TEL.410-531-4170, S.T.10:33, DUR.31:18 | 12.16 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/09/2004 | EXTN.5562, TEL.410-531-4170, S.T.18:14, DUR.00:36 | 0.38 |
| 11/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.14:08, DUR.00:36 | 0.38 |
| 11/09/2004 | EXTN.5007, TEL.201-587-7128, S.T.09:39, DUR.07:54 | 3.04 |
| 11/15/2004 | EXTN.3430, TEL.312-861-2162, S.T.11:22, DUR.01:00 | 0.38 |
| 11/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.11:25, DUR.05:12 | 2.28 |
| 11/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.16:53, DUR.01:24 | 0.76 |
| 11/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.15:35, DUR.03:54 | 1.52 |
| 11/15/2004 | EXTN.5430, TEL.312-861-2124, S.T.11:20, DUR.00:42 | 0.38 |
| 11/15/2004 | EXTN.5431, TEL.410-531-4170, S.T.11:25, DUR.01:30 | 0.76 |
| 11/15/2004 | EXTN.5431, TEL.302-657-4942, S.T.11:34, DUR.01:30 | 0.76 |
| 11/15/2004 | EXTN.5431, TEL.201-587-7128, S.T.11:41, DUR.08:24 | 3.42 |
| 11/15/2004 | EXTN.5431, TEL.410-531-4170, S.T.12:52, DUR.01:36 | 0.76 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:53, DUR.00:36 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:03, DUR.21:18 | 8.36 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:30, DUR.09:24 | 3.80 |
| 11/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:17, DUR.08:30 | 3.42 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8209, S.T.14:04, DUR.00:48 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8209, S.T.14:54, DUR.00:30 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8209, S.T.15:11, DUR.1:04:42 | 24.70 |
| 11/15/2004 | EXTN.5544, TEL.302-657-4942, S.T.12:57, DUR.01:42 | 0.76 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8400, S.T.15:51, DUR.00:36 | 0.38 |
| 11/15/2004 | EXTN.5544, TEL.213-680-8400, S.T.15:52, DUR.07:00 | 2.66 |
| 11/15/2004 | EXTN.5562, TEL.302-651-3160, S.T.14:11, DUR.00:24 | 0.38 |
| 11/15/2004 | EXTN.5562, TEL.302-354-1631, S.T.15:58, DUR.15:12 | 6.08 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15/2004 | EXTN.5562, TEL.908-507-1632, S.T.10:18, DUR.00:18 | 0.38 |
| 11/15/2004 | EXTN.5760, TEL.302-657-4942, S.T.17:13, DUR.02:24 | 1.14 |
| 11/15/2004 | EXTN.5760, TEL.302-652-4100, S.T.17:15, DUR.00:48 | 0.38 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:32, DUR.01:06 | 0.76 |
| 11/22/2004 | EXTN.5544, TEL.203-862-8255, S.T.16:31, DUR.03:12 | 1.52 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:46, DUR.00:18 | 0.38 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:07, DUR.34:48 | 13.30 |
| 11/22/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:38, DUR.08:00 | 3.04 |
| 11/22/2004 | EXTN.5562, TEL.205-254-1070, S.T.15:09, DUR.03:30 | 1.52 |
| 11/24/2004 | VENDOR: Lewis Kruger; INVOICE#: LK11/22; DATE: 11/24/2004 - 10/04 - 11/04    CLIENT PHONE CHARGES | 7.35 |

**Long Distance Telephone Total**                **2,762.15**

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 11/01/2004 | | 14.40 |
| 11/02/2004 | | 2.10 |
| 11/04/2004 | | 0.30 |
| 11/04/2004 | | 0.30 |
| 11/08/2004 | | 0.20 |
| 11/10/2004 | | 0.40 |
| 11/10/2004 | | 7.50 |
| 11/10/2004 | | 0.30 |
| 11/10/2004 | | 33.00 |
| 11/14/2004 | | 252.70 |
| 11/15/2004 | | 0.30 |
| 11/23/2004 | on 11/16/2004 | 1.80 |
| 11/23/2004 | on 11/17/2004 | 7.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/23/2004 | on 11/18/2004 | 14.20 |
| 11/23/2004 | on 11/19/2004 | 1.10 |
| 11/29/2004 | | 1.00 |
| 11/30/2004 | | 3.90 |
| 11/30/2004 | | 0.20 |
| 11/30/2004 | | 0.20 |
| 11/30/2004 | | 0.20 |
| | **Duplicating Costs-in House Total** | **341.80** |

**Duplicating Costs-Outside**

| | | |
|------|-------------|--------|
| 11/19/2004 | VENDOR: Virtual Docket.com; INVOICE#: 9861; DATE: 10/31/2004 | 15.60 |
| | **Duplicating Costs-Outside Total** | **15.60** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 11/30/2004 | VENDOR: Global Securities Information, Inc; INVOICE#: IN000172345; DATE: 10/31/2004 D Sahmrakov 10/4/04 | 45.62 |
| | **O/S Information Services Total** | **45.62** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 11/16/2004 | Early Bird Messenger 11/04/04 Vehicle Rush from Speiser, Mark to RES- MARK SPEISER, 525 E 80TH ST | 28.57 |
| 11/16/2004 | Early Bird Messenger 11/05/04 Vehicle Standard from Firm to RES- ARLENE KRAGER, 10 EAST END AVE | 23.27 |
| 11/29/2004 | Early Bird Messenger 11/10/04 Bike Standard from Krieger, Arlene to RES-MARK SPEISER, 525 E 80TH ST | 13.75 |
| 11/29/2004 | Early Bird Messenger 11/10/04 Bike Standard from Krieger, Arlene to RES-MARK SPEISER, 525 E 80TH ST | 13.75 |
| | **In House Messenger Service Total** | **79.34** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 11/01/2004 | Research on 09/27/04 | 41.75 |
| 11/02/2004 | Research on 10/29/04 | 57.62 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02/2004 | Research on 10/29/04 | 20.68 |
| 11/02/2004 | Research on 10/30/04 | 24.02 |
| 11/09/2004 | Research on 10/31/04 | 14.31 |
| 11/09/2004 | Research on 11/01/04 | 23.69 |
| 11/09/2004 | Research on 11/02/04 | 82.89 |
| 11/09/2004 | Research on 11/04/04 | 75.25 |
| 11/09/2004 | Research on 11/05/04 | 20.29 |
| 11/09/2004 | Research on 11/01/04 | 0.03 |
| | **Lexis/Nexis Total** | **360.53** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03/2004 | VENDOR: Ken Pasquale; INVOICE#: 10/27/04; DATE: 11/3/2004 - 10/25/04   TRAVEL TO WILMINGTON, DE FOR COURT HEARING - MILEAGE, TOLLS AND PARKING | 47.38 |
| 11/15/2004 | Chase Business card Inv.102604 Date 10/26/04 visa charge credit on Amtrak L Kruger 8/23/04 NY Penn to Wilmington, DE | -25.00 |
| 11/22/2004 | AMEX STRAUSS/JOSEPH on 10/07/2004 | 47.00 |
| 11/22/2004 | AMEX STRAUSS/JOSEPH LGA PIT LGA on 10/07/2004 | 869.20 |
| | **Travel Expenses - Transportation Total** | **938.58** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01/2004 | Research on 10/08/04; Duration 0:00:00; By Krieger, Arlene | 17.50 |
| 11/01/2004 | Research on 10/12/04; Duration 0:00:00; By Krieger, Arlene | 118.25 |
| 11/01/2004 | Research on 10/13/04; Duration 0:09:09; By Speiser, Mark | 81.45 |
| 11/01/2004 | Research on 10/19/04; Duration 0:00:00; By Krieger, Arlene | 89.50 |
| 11/01/2004 | Research on 10/20/04; Duration 0:00:00; By Krieger, Arlene | 68.00 |
| 11/01/2004 | Research on 10/21/04; Duration 0:07:18; By Speiser, Mark | 69.22 |
| 11/01/2004 | Research on 10/24/04; Duration 0:20:24; By Speiser, Mark | 176.39 |
| 11/01/2004 | Research on 10/20/04; Duration 0:01:32; By Pasquale, Kenneth | 16.07 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01/2004 | Research on 10/20/04; Duration 0:24:31; By Pasquale, Kenneth | 153.21 |
| 11/01/2004 | Research on 10/21/04; Duration 0:08:34; By Pasquale, Kenneth | 112.55 |
| 11/01/2004 | Research on 10/22/04; Duration 0:00:00; By Thomison, Jessamy K. | 481.75 |
| 11/02/2004 | Research on 10/25/04; Duration 0:04:41; By Krieger, Arlene | 55.27 |
| 11/02/2004 | Research on 10/24/04; Duration 0:20:24; By Speiser, Mark | 176.39 |
| 11/02/2004 | Research on 10/29/04; Duration 0:17:05; By Pasquale, Kenneth | 177.23 |
| 11/02/2004 | Research on 10/26/04; Duration 0:02:02; By Pasquale, Kenneth | 19.18 |
| 11/02/2004 | Research on 10/27/04; Duration 0:50:48; By McEachern Mary E | 490.40 |
| 11/02/2004 | Research on 10/29/04; Duration 0:15:25; By Kaufman, Eric | 147.29 |
| 11/02/2004 | Research on 10/25/04; Duration 0:00:00; By Thomison, Jessamy K. | 147.00 |
| 11/02/2004 | Research on 10/26/04; Duration 0:00:00; By Thomison, Jessamy K. | 40.25 |
| 11/02/2004 | Research on 10/27/04; Duration 0:00:00; By Thomison, Jessamy K. | 132.00 |
| 11/09/2004 | Research on 11/04/04; Duration 0:00:00; By Krieger, Arlene | 166.25 |
| 11/09/2004 | Research on 11/05/04; Duration 0:00:00; By Krieger, Arlene | 106.00 |
| 11/09/2004 | Research on 10/31/04; Duration 0:15:19; By Speiser, Mark | 178.74 |
| 11/09/2004 | Research on 11/01/04; Duration 0:11:59; By Pasquale, Kenneth | 170.09 |
| 11/09/2004 | Research on 11/03/04; Duration 0:02:13; By Pasquale, Kenneth | 49.15 |
| 11/09/2004 | Research on 11/02/04; Duration 0:03:04; By McEachern Mary E | 38.65 |
| 11/09/2004 | Research on 11/05/04; Duration 0:07:57; By McEachern Mary E | 131.47 |
| 11/09/2004 | Research on 11/02/04; Duration 2:00:54; By Parra, Rebecca E. | 954.45 |
| 11/09/2004 | Research on 11/03/04; Duration 1:25:41; By Parra, Rebecca E. | 629.52 |
| 11/09/2004 | Research on 11/04/04; Duration 2:40:26; By Parra, Rebecca E. | 1,292.57 |
| 11/09/2004 | Research on 11/05/04; Duration 0:45:14; By Parra, Rebecca E. | 440.34 |
| 11/09/2004 | Research on 11/01/04; Duration 0:00:00; By Thomison, Jessamy K. | 116.00 |
| 11/16/2004 | Research on 11/08/04; Duration 0:15:07; By Speiser, Mark | 139.09 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/16/2004 | Research on 11/09/04; Duration 0:13:13; By Pasquale, Kenneth | 169.07 |
| 11/16/2004 | Research on 11/08/04; Duration 0:23:51; By McEachern Mary E | 371.20 |
| 11/16/2004 | Research on 11/10/04; Duration 0:41:37; By McEachern Mary E | 322.48 |
| 11/16/2004 | Research on 11/11/04; Duration 0:00:39; By McEachern Mary E | 12.48 |
| 11/16/2004 | Research on 11/12/04; Duration 0:00:00; By McEachern Mary E | 5.50 |
| 11/16/2004 | Research on 11/09/04; Duration 1:05:21; By Parra, Rebecca E. | 499.41 |
| 11/16/2004 | Research on 11/11/04; Duration 0:10:42; By Parra, Rebecca E. | 139.76 |
| 11/23/2004 | Research on 11/18/04; Duration 0:00:20; By Pasquale, Kenneth | 3.54 |
| 11/23/2004 | Research on 11/15/04; Duration 0:00:00; By McEachern Mary E | 12.00 |
| | **Westlaw Total** | **8,716.66** |

**Word Processing - Logit**

| | | |
|---|---|---|
| 11/14/2004 | | 60.00 |
| | **Word Processing - Logit Total** | **60.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 121.05 |
| Meals | 165.18 |
| Local Transportation | 412.58 |
| Long Distance Telephone | 2762.15 |
| Duplicating Costs-in House | 341.80 |
| Duplicating Costs-Outside | 15.60 |
| O/S Information Services | 45.62 |
| In House Messenger Service | 79.34 |
| Lexis/Nexis | 360.53 |
| Travel Expenses - Transportation | 938.58 |
| Westlaw | 8716.66 |
| Word Processing - Logit | 60.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 14,019.09 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1529983v1



805 15ᵗʰ Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

November 23, 2004

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - October 2004*

**Professional Fees:**

| | | | |
|---|---|---|---|
| MA | 24.40 hrs. @ $280 | $6,832.00 |
| BM | 4.50 hrs. @ $280 | 1,260.00 |
| JD | 2.90 hrs. @ $280 | 812.00 |
| BB | 5.80 hrs. @ $275 | 1,595.00 |
| JS | 42.90 hrs. @ $270 | 11,583.00 |
| SM | 19.60 hrs. @ $150 | 2,940.00 |

**Total Professional Fees**...................................................................................$25,022.00

**Expenses:**

Research                                    $        80.40

**Total Expenses**.........................................................................................**$80.40**

**Total Amount Due for October Services and Expenses**...............................**$25,102.80**

**Outstanding Invoices:**

| | |
|---|---|
| August 20, 2004 | $40,427.50 |
| September 23, 2004 | 27,142.00 |
| October 20, 2004 | 24,659.00 |

**Total Outstanding Invoices** .........................................................................**$92,228.50**

**Total Amount Due For October Services, Expenses and Outstanding Invoices** .......**$117,331.30**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 146293



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

## REMITTANCE
## PAGE

Please return this sheet with your payment.

Project Name:  WR  Grace Creditor's Committee

Project #: 113758

Invoice #:  146293

Invoice Date:  November 16, 2004

Balance Due:  $117,387.84

Federal Tax ID #:  36 - 4094854

| | |
|---|---|
| Please mail or Fedex Payment to: | Navigant Consulting, Inc. |
| | 4511 Paysphere Circle |
| | Chicago, IL 60674 |
| or | |
| Wire  your Payment to: | LaSalle Bank |
| | 135 S. LaSalle |
| | Chicago, IL  60674 |
| | ABA# 071000505 |
| | ACCT# 5800151127 |

Thank you for your business.

Navigant Consulting, Inc. Project No.: 113758                Invoice No.: 146293

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 10/1/2004 | Memoranda to staff re: death rates of malignant claimants | 2.10 |
| ATLAS, MARK | 10/1/2004 | Did regression analyses of determinants of malignant and nonmalignant claims | 1.10 |
| ATLAS, MARK | 10/4/2004 | Telephone conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.80 |
| ATLAS, MARK | 10/4/2004 | Conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.30 |
| ATLAS, MARK | 10/5/2004 | Reviewed Strock memoranda re: Grace proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 10/5/2004 | Memoranda from and to staff re: incorporating mortality information into disease incidence model | 0.20 |
| ATLAS, MARK | 10/5/2004 | Created database of nonmalignant claims by filing year and age and asbestos exposure of claimant | 0.60 |
| ATLAS, MARK | 10/5/2004 | Reviewed Strock memorandum re: proposed Grace COLI settlement | 0.10 |
| ATLAS, MARK | 10/6/2004 | Created table of population exposed to asbestos by diagnosis year and age | 0.80 |
| ATLAS, MARK | 10/6/2004 | Reviewed Strock memorandum on proposed Grace settlement with Honeywell | 0.10 |
| ATLAS, MARK | 10/7/2004 | Reviewed and edited proforma | 0.60 |
| ATLAS, MARK | 10/8/2004 | Telephone conference with creditors committee re: Grace proposed plan of reorganization and disclosure statement | 0.70 |
| ATLAS, MARK | 10/8/2004 | Reviewed Judge Fullam's decision on substantive consolidation in OCF case | 0.20 |
| ATLAS, MARK | 10/11/2004 | Reviewed draft proposed plan of reorganization | 1.10 |
| ATLAS, MARK | 10/12/2004 | Memorandum to and telephone conference with K. Mundt re: analysis of asbestos-related cancer data | 0.10 |
| ATLAS, MARK | 10/13/2004 | Reviewed revised draft proposed plan of reorganization | 1.40 |
| ATLAS, MARK | 10/13/2004 | Conference with K. Mundt and staff re: analysis of asbestos-related cancer data | 0.30 |
| ATLAS, MARK | 10/13/2004 | Conference call with creditors committee re: Grace proposed plan of reorganization | 0.30 |
| ATLAS, MARK | 10/14/2004 | Reviewed draft proposed asbestos trust agreement and disclosure statement | 1.20 |
| ATLAS, MARK | 10/18/2004 | Conferences with staff re: evaluation of changes in asbestos disease incidence model and regression analyses of nonmalignant asbestos claims | 0.70 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 10/18/2004 | Finalized proforma | 0.30 |
| ATLAS, MARK | 10/18/2004 | Telephone conference with staff re: regression analyses of nonmalignant asbestos claims | 0.60 |
| ATLAS, MARK | 10/19/2004 | Obtained and reviewed Federal Register notice re: 1994 OSHA asbestos exposure standard | 0.40 |
| ATLAS, MARK | 10/19/2004 | Memorandum to staff re: background information on project to estimate nonmalignant asbestos disease incidence | 0.30 |
| ATLAS, MARK | 10/19/2004 | Reviewed Stroock memorandum re: comments on draft proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 10/20/2004 | Did regression analyses of determinants of nonmalignant asbestos claims | 1.10 |
| ATLAS, MARK | 10/20/2004 | Reviewed Grace settlement proposal to asbestos claimants | 0.20 |
| ATLAS, MARK | 10/20/2004 | Telephone conference with creditors committee re: proposed settlement between Grace and asbestos claimants | 1.20 |
| ATLAS, MARK | 10/20/2004 | Reviewed Stroock memorandum re: ZAI hearing | 0.60 |
| ATLAS, MARK | 10/25/2004 | Reviewed objection to time extension submitted by Elliott International | 0.20 |
| ATLAS, MARK | 10/25/2004 | Telephone conference with staff re: regression analyses of determinants of nonmalignant asbestos disease incidence | 0.60 |
| ATLAS, MARK | 10/25/2004 | Conferences with staff re: K. Mundt proposal for SEER cancer site research | 0.10 |
| ATLAS, MARK | 10/25/2004 | Reviewed K. Mundt proposal for SEER cancer site research | 0.20 |
| ATLAS, MARK | 10/25/2004 | Memoranda from and to S. Moffat re: asbestos disease incidence model | 0.30 |
| ATLAS, MARK | 10/25/2004 | Reviewed methods for extrapolating SEER data on mesothelioma to national population | 0.30 |
| ATLAS, MARK | 10/25/2004 | Did regression analyses of determinants of nonmalignant asbestos claims | 1.20 |
| ATLAS, MARK | 10/25/2004 | Reviewed Stroock memorandum re: status of negotiations | 0.10 |
| ATLAS, MARK | 10/27/2004 | Telephone conference with staff re: further research on epidemiology underlying nonmalignant claims | 0.20 |
| ATLAS, MARK | 10/27/2004 | Provided information to D. Cowan re: prevalence model for nonmalignant asbestos disease | 0.20 |
| ATLAS, MARK | 10/27/2004 | Conference with staff re: SEER data on mesothelioma | 0.10 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | cases | |
| ATLAS, MARK | 10/27/2004 | Telephone conference with creditors committee re: court hearing and current status of negotiations | 0.30 |
| ATLAS, MARK | 10/27/2004 | Memorandum to L. Chambers re: court hearing and current status of negotiations | 0.20 |
| ATLAS, MARK | 10/28/2004 | Memoranda from and to S. Moffat re: data on nonmalignant asbestos claims | 0.20 |
| ATLAS, MARK | 10/29/2004 | Conference with staff re: K. Mundt revised proposal on epidemiology underlying asbestos-related cancers | 0.20 |
| ATLAS, MARK | 10/29/2004 | Resolved duplicate claimant records in Manville asbestos claims database | 1.30 |
| ATLAS, MARK | 10/29/2004 | Memoranda from and to H. Kohl re: regression analysis used in epidemiological studies | 0.30 |
| ATLAS, MARK | 10/29/2004 | Reviewed Stroock information re: criminal investigation of Grace | 0.30 |
| ATLAS, MARK | 10/29/2004 | Telephone conference with staff re: further research on epidemiology underlying nonmalignant claims | 0.10 |
| ATLAS, MARK | 10/29/2004 | Reviewed K. Mundt revised proposal re: epidemiology underlying asbestos-related cancers | 0.40 |
| BAKER, BRUCE | 10/19/2004 | Find and discuss expanded cohort documentation | 1.50 |
| BAKER, BRUCE | 10/21/2004 | Trace impaired pleurals documentation for model | 1.00 |
| BAKER, BRUCE | 10/25/2004 | Find notes and documentation related to impaired pleurals | 0.70 |
| BAKER, BRUCE | 10/26/2004 | Discuss exposure extensions for Construction, impaired pleural documentation | 1.30 |
| BAKER, BRUCE | 10/28/2004 | Finish draft documentation of impaired pleural | 1.30 |
| MARTIN, BO | 10/4/2004 | Participation in conference call with staff related to asbestos claims data negative binomial distribution and project data | 0.50 |
| MARTIN, BO | 10/4/2004 | Preparation for conference call related to asbestos claims data negative binomial distribution and project data | 0.50 |
| MARTIN, BO | 10/18/2004 | Preparation for conference call to discuss data availability of asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/18/2004 | Participation in conference call with staff to discuss data availability from asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/22/2004 | Review of data collected, tables prepared, and memorandum drafted by Sean Moffat on asbestos | 0.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | claims data. | |
| MARTIN, BO | 10/25/2004 | Participation in conference call to discuss data availability from asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/25/2004 | Participation in conference call with staff to discuss data availability from asbestos claims and other sources and model designs. | 0.50 |
| MARTIN, BO | 10/27/2004 | Review of data collected, tables prepared, and memorandum drafted by Sean Moffat on asbestos claims data. | 0.50 |
| MARTIN, BO | 10/29/2004 | Review of data collected, tables prepared, and memorandum drafted by Sean Moffat on asbestos claims data. | 0.50 |
| MOFFAT, SEAN | 10/18/2004 | Telephone conference call with staff re: asbestos claims data. | 0.80 |
| MOFFAT, SEAN | 10/19/2004 | Background reading on epidemiological studies related to asbestos claims. | 3.00 |
| MOFFAT, SEAN | 10/20/2004 | Created computer programs to process and produce tabulations of asbestos claims data. | 3.50 |
| MOFFAT, SEAN | 10/21/2004 | Requested information on our asbestos claims data sets as will as the original source data. | 0.50 |
| MOFFAT, SEAN | 10/22/2004 | Initial stages of creating a data inventory and examination of source claims database. | 2.00 |
| MOFFAT, SEAN | 10/25/2004 | Created workbook SeriesGraph, v3.xls | 0.70 |
| MOFFAT, SEAN | 10/25/2004 | Conference call with staff to discuss progress/findings from previous week and plan for current week. | 0.60 |
| MOFFAT, SEAN | 10/26/2004 | Worked on tables for asbestos claims data inventory memo. | 1.50 |
| MOFFAT, SEAN | 10/26/2004 | Worked on data inventory memo and analyzed asbestos claims dataset. | 0.70 |
| MOFFAT, SEAN | 10/27/2004 | Created asbestos claims data tables in Word memo, Data Inventory, from Proc SQL SAS results. | 1.60 |
| MOFFAT, SEAN | 10/27/2004 | Reviewed results from SAS program for accuracy and validity. | 0.60 |
| MOFFAT, SEAN | 10/27/2004 | SAS programming to create tables for Data Inventory memo. | 1.40 |
| MOFFAT, SEAN | 10/28/2004 | Made corrections to asbestos claims data memo after discussion with staff | 1.00 |
| MOFFAT, SEAN | 10/28/2004 | Worked on asbestos claims data inventory memo | 0.50 |
| MOFFAT, SEAN | 10/29/2004 | Made revisions to asbestos claims data memo after | 0.60 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | discussion with staff. | |
| MOFFAT, SEAN | 10/29/2004 | Second round of revisions to asbestos claims data memo. | 0.10 |
| MOFFAT, SEAN | 10/29/2004 | Created new Excel file with chart and table, ClaimsDB, and draft asbestos claims data inventory memo. | 0.50 |
| SIRGO, JORGE | 10/1/2004 | Research clearance in disease incidence model. | 1.10 |
| SIRGO, JORGE | 10/4/2004 | Review supporting documents for disease incidence model. | 2.90 |
| SIRGO, JORGE | 10/7/2004 | Research asbestosis support in disease incidence model. | 1.20 |
| SIRGO, JORGE | 10/8/2004 | Research shipyard employment duration in 1940 support in disease incidence model. | 2.90 |
| SIRGO, JORGE | 10/11/2004 | Documentation of disease incidence model modifications. | 2.10 |
| SIRGO, JORGE | 10/12/2004 | Asbestosis regression validation used in disease incidence model. | 1.90 |
| SIRGO, JORGE | 10/13/2004 | Meeting with outside expert regarding SEER incidence rates to update disease incidence model. | 0.50 |
| SIRGO, JORGE | 10/13/2004 | Validate average employment of shipyard workers in 1940 for disease incidence model. | 1.70 |
| SIRGO, JORGE | 10/14/2004 | Preparation for meeting regarding disease incidence model review. | 3.10 |
| SIRGO, JORGE | 10/15/2004 | Find author of study used in disease incidence model to confirm data. | 1.70 |
| SIRGO, JORGE | 10/15/2004 | Meeting with staff to discuss latest disease incidence model review. | 1.00 |
| SIRGO, JORGE | 10/18/2004 | Research to obtain data from asbestosis study used in disease incidence model. | 2.70 |
| SIRGO, JORGE | 10/19/2004 | Discussion with staff regarding pleural method in disease incidence model. | 3.10 |
| SIRGO, JORGE | 10/21/2004 | Validation of labor force estimate in disease incidence model. | 2.40 |
| SIRGO, JORGE | 10/22/2004 | Correspondence with epidemiologist regarding cancer rate research. | 0.50 |
| SIRGO, JORGE | 10/22/2004 | Discussion with staff and evaluation of cross-industry labor force movements as it relates to the disease incidence model. | 2.90 |
| SIRGO, JORGE | 10/25/2004 | Review of cancer incidence proposal for disease incidence model. | 0.70 |
| SIRGO, JORGE | 10/25/2004 | Create SAS program to produce employment duration | 1.90 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | file for disease incidence model. | |
| SIRGO, JORGE | 10/25/2004 | Meeting with team to discuss regression model status for use in disease incidence model. | 0.80 |
| SIRGO, JORGE | 10/26/2004 | Update code in disease incidence model to allow the recent OSHA exposure limits. | 1.90 |
| SIRGO, JORGE | 10/27/2004 | Review latest proposal for cancer incidence analysis in disease incidence model. | 2.10 |
| SIRGO, JORGE | 10/28/2004 | Obtain SEER incidence for mesothelioma nationwide. | 2.10 |
| SIRGO, JORGE | 10/29/2004 | Review proposal for cancer incidence analysis for disease incidence model. | 0.70 |
| SIRGO, JORGE | 10/29/2004 | Analysis of pleural fibrosis incidence in disease incidence model. | 0.50 |
| SIRGO, JORGE | 10/29/2004 | Perform lung fiber clearance upon end of employment in disease incidence model. | 0.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| SANTOS, JOAO DOS | 10/15/2004 | Development of conceptual framework for nonmalignant asbestos claims analytical model. | 0.50 |
| SANTOS, JOAO DOS | 10/18/2004 | Teleconference with staff to review preliminary nonmalignant asbestos disease model results and development of analytical framework. | 0.90 |
| SANTOS, JOAO DOS | 10/25/2004 | Data review and development of conceptual framework for nonmalignant asbestos claims analytical strategy. | 1.50 |



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

January 5, 2005
Invoice Originally Dated: December 15, 2004

Mr. Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

### For Services Rendered For
### WR  Grace Creditor's Committee - November 2004

**Professional Fees:**

| | | | |
|---|---|---|---|
| MA | 28.00 hrs. @ | $280 | $7,840.00 |
| BM | 6.30 hrs. @ | $280 | 1,764.00 |
| JD | 4.10 hrs. @ | $280 | 1,148.00 |
| CN | 1.20 hrs. @ | $280 | 336.00 |
| BB | 4.35 hrs. @ | $275 | 1,196.25 |
| JS | 14.30 hrs. @ | $270 | 3,861.00 |
| AC | 22.50 hrs. @ | $270 | 6,075.00 |
| HK | 8.40 hrs. @ | $194 | 1,629.60 |
| SM | 24.70 hrs. @ | $150 | 3,705.00 |
| DW | 1.10 hrs. @ | $120 | 132.00 |
| SL | 2.50 hrs. @ | $100 | 250.00 |

**Total Professional Fees**............................................................................$27,936.85

**Expenses:**

| | | |
|---|---|---|
| Photocopying | $ | 3.15 |
| Research | | 32.34 |

**Total Expenses** ...............................................................................**$35.49**

**Total Amount Due for November Services and Expenses** ........................................$27,972.34

**Outstanding Invoices:**

| | |
|---|---|
| October 20, 2004 | 24,659.00 |
| November 23, 2004 | 25,102.40 |

**Total Outstanding Invoices**.......................................................................**$49,761.40**

**Total Amount Due For November Services, Expenses and Outstanding Invoices** ... $ 77,733.74

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 147178

Proforma

Project:   WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client:    Stroock & Stroock & Lavan

Date Range: Inception TO 11/30/04

Proforma No.::    285247
Proforma Date:    12/15/04
Currency:         DO

| Code | Description | Amount |
|---|---|---|
| INTCOPY | In-house copying | 3.15 |
| RESRCH | Research | 32.34 |

Disbursements Total:

35.49

| Task Code: 1.1 | | | Acct | Invoice | Trans. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Name | Code | Period | Date | Date | Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
| PACER SERVICE CENTER | RESRCH | 1104 | 11/15/2004 | 11/15/2004 | | 32.34 | Research   RESEARCH - Vendor PACER SERVICE CENTER | 1.1 | 1104664 | B | 3059367 | 1355114 | Y | H | W/O |

SUBTOTAL TASK: 1.1                      32.34

| Task Code: 10 | | | Acct | Invoice | Trans. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Name | Code | Period | Date | Date | Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
| INTCOPY | 1204 | | 11/30/2004 | | 3.15 | In-house copying | | 10 | | B | 3067961 | 0 | Y | H | W/O |

SUBTOTAL TASK: 10                       3.15

Disbursements Total:

35.49

BILLING AND PAYMENT HISTORY

Includes all outstanding invoices and invoices that have been paid during the past six months.

| Invoice # | Invoice Date | Amount | Last Payment | Paid To Date | Writeoffs | Unpaid Balance |
|---|---|---|---|---|---|---|
| 140744 | 06/24/04 | 78,360.05 | 09/24/04 | 78,360.05 | 0.00 | 0.00 |
| 141921 | 07/22/04 | 62,625.00 | 10/18/04 | 62,625.00 | 0.00 | 0.00 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 11/1/2004 | Conference call with A. Krieger re: past bills | 0.20 |
| ATLAS, MARK | 11/1/2004 | Did regression analyses of determinants of nonmalignant asbestos disease incidence | 1.10 |
| ATLAS, MARK | 11/1/2004 | Reviewed ENVIRON proposal for epidemiological research on asbestos-related other cancers | 0.30 |
| ATLAS, MARK | 11/1/2004 | Conference with staff re: ENVIRON proposal for epidemiological research on asbestos-related other cancers | 0.20 |
| ATLAS, MARK | 11/1/2004 | Conference with staff re: methodologies for estimating incidence of nonmalignant asbestos disease | 0.20 |
| ATLAS, MARK | 11/1/2004 | Conference call with staff re: methodologies for estimating incidence of nonmalignant asbestos disease | 0.60 |
| ATLAS, MARK | 11/1/2004 | Reviewed fee auditor's report | 0.30 |
| ATLAS, MARK | 11/1/2004 | Conference calls with staff re: documentation for bills | 0.20 |
| ATLAS, MARK | 11/2/2004 | Memoranda from and to S. Moffat re: data available for modeling of nonmalignant asbestos disease incidence | 0.10 |
| ATLAS, MARK | 11/3/2004 | Reviewed Grace's draft proposed plan of reorganization and disclosure documents | 1.60 |
| ATLAS, MARK | 11/4/2004 | Reviewed Stroock memorandum re: status of asbestos claims reform legislation | 0.10 |
| ATLAS, MARK | 11/4/2004 | Reviewed and edited proforma | 0.30 |
| ATLAS, MARK | 11/4/2004 | Conferences with staff re: creating dataset and methodology for estimating incidence of nonmalignant asbestos disease | 0.30 |
| ATLAS, MARK | 11/4/2004 | Reviewed assumptions for cumulative asbestos fiber inhalation by industry and year | 0.30 |
| ATLAS, MARK | 11/5/2004 | Reviewed Grace's draft proposed plan of reorganization and disclosure documents | 5.80 |
| ATLAS, MARK | 11/8/2004 | Analyzed and cleaned up fields in new Manville asbestos claims database | 1.10 |
| ATLAS, MARK | 11/8/2004 | Telephone conference with staff re: methodologies for predicting nonmalignant asbestos disease incidence | 0.60 |
| ATLAS, MARK | 11/8/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 0.90 |
| ATLAS, MARK | 11/8/2004 | Reviewed information from S. Moffat re: statistical distributions and tabulations for nonmalignant asbestos disease incidence | 0.20 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 11/9/2004 | Conference with staff re: database of estimated population exposed to asbestos | 0.10 |
| ATLAS, MARK | 11/9/2004 | Telephone conference with staff re: database of estimated population exposed to asbestos by year and age | 0.10 |
| ATLAS, MARK | 11/9/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 1.20 |
| ATLAS, MARK | 11/9/2004 | Provided database of estimated population exposed to asbestos | 0.20 |
| ATLAS, MARK | 11/9/2004 | Telephone conference with creditors committee re: status of negotiations on proposed plan of reorganization | 0.50 |
| ATLAS, MARK | 11/10/2004 | Reviewed M. Chehi and K. Pasquale memoranda re: Grace's proposed asbestos claims bar order | 0.20 |
| ATLAS, MARK | 11/10/2004 | Reviewed Stroock memorandum re: Grace response to committee interest rate offer | 0.10 |
| ATLAS, MARK | 11/10/2004 | Reviewed revised Grace proposed plan of reorganization and disclosure statement | 1.60 |
| ATLAS, MARK | 11/10/2004 | Memorandum to staff re: database of estimated population exposed to asbestos | 0.20 |
| ATLAS, MARK | 11/10/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 1.10 |
| ATLAS, MARK | 11/11/2004 | Telephone conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.10 |
| ATLAS, MARK | 11/11/2004 | Conference with staff re: regression analyses of nonmalignant asbestos disease incidence | 0.20 |
| ATLAS, MARK | 11/11/2004 | Developed, ran, and evaluated programs to match database of asbestos claimants to new Manville asbestos claimants database | 1.20 |
| ATLAS, MARK | 11/12/2004 | Reviewed Stroock memorandum re: motion on Grace dispute over town sewer claim | 0.10 |
| ATLAS, MARK | 11/12/2004 | Telephone conference with creditors committee re: Grace plan of reorganization and disclosure statement | 0.90 |
| ATLAS, MARK | 11/15/2004 | Reviewed Grace's filed plan of reorganization and disclosure statement | 2.60 |
| ATLAS, MARK | 11/15/2004 | Telephone conference with creditors committee re: Grace plan of reorganization and disclosure statement | 0.40 |
| ATLAS, MARK | 11/15/2004 | Conference call with staff re: methodologies for predicting future nonmalignant asbestos claims | 0.80 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 11/17/2004 | Reviewed Capstone analysis of Grace's proposed plan of reorganization | 0.20 |
| ATLAS, MARK | 11/19/2004 | Telephone conferences with staff re: methods for predicting future nonmalignant claims | 0.20 |
| ATLAS, MARK | 11/19/2004 | Finalized proforma | 0.50 |
| ATLAS, MARK | 11/22/2004 | Memoranda from and to A. Krieger re: futures representative retention of Tillinghast | 0.30 |
| ATLAS, MARK | 11/22/2004 | Telephone conference with staff re: analyses of nonmalignant disease incidence | 0.10 |
| ATLAS, MARK | 11/24/2004 | Telephone conference with staff re: methods for predicting nonmalignant claims | 0.10 |
| ATLAS, MARK | 11/24/2004 | Reviewed revised proforma | 0.30 |
| ATLAS, MARK | 11/29/2004 | Conferences with staff re: time series methodologies for estimating future nonmalignant claims | 0.20 |
| ATLAS, MARK | 11/29/2004 | Telephone conference with staff re: time series methodologies for estimating future nonmalignant claims | 0.10 |
| BAKER, BRUCE | 11/2/2004 | Discuss use and measure of excess deaths | 2.10 |
| BAKER, BRUCE | 11/16/2004 | Discuss methodology for calculating incidence and prevalence for pleural plaque | 2.25 |
| CAVALLO, ALEXANDER | 11/19/2004 | Performed econometric literature review and read articles relating to projection of future asbestos claims. | 5.00 |
| CAVALLO, ALEXANDER | 11/19/2004 | Discussed estimation of nonmalignant asbestos claims with staff. | 0.50 |
| CAVALLO, ALEXANDER | 11/19/2004 | Discussed estimation of nonmalignant asbestos claims with staff. | 0.50 |
| CAVALLO, ALEXANDER | 11/22/2004 | Read articles relating to projection of future asbestos claims. | 2.00 |
| CAVALLO, ALEXANDER | 11/24/2004 | Reviewed econometric literature relating to non-malignant projections. | 3.00 |
| CAVALLO, ALEXANDER | 11/24/2004 | Discussed projections with of future asbestos claims with staff. | 1.50 |
| CAVALLO, ALEXANDER | 11/26/2004 | Communicated with staff re: projections of future asbestos claims. | 1.00 |
| CAVALLO, ALEXANDER | 11/29/2004 | Reviewed econometrics literature re: estimating future non-malignant claims. | 5.00 |
| CAVALLO, ALEXANDER | 11/29/2004 | Performed bibliographic research on econometrics literature re: estimating future non-malignant claims. | 2.00 |
| CAVALLO, ALEXANDER | 11/30/2004 | Discussed estimation of non-malignants with staff. | 1.00 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| CAVALLO, ALEXANDER | 11/30/2004 | Reviewed econometrics articles re: estimating future non-malignant claims. | 1.00 |
| KUHL, HENRIK | 11/3/2004 | Planning of methodology and specification of preliminary model for estimating future nonmalignant asbestos claims. | 0.80 |
| KUHL, HENRIK | 11/4/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | 1.20 |
| KUHL, HENRIK | 11/10/2004 | Analyzed and created descriptive statistics for exposed population dataset. | 3.50 |
| KUHL, HENRIK | 11/12/2004 | Descriptive statistics of exposed population database and created reports and exhibits for conference call. | 2.90 |
| KUHL, HENRIK | 11/15/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | -0.90 |
| KUHL, HENRIK | 11/15/2004 | Data review and descriptive statistical analysis of non-malignant claims database. | 0.90 |
| KUHL, HENRIK | 11/17/2004 | Planning of methodology and specification of preliminary model re: estimating future nonmalignant asbestos claims. | 0.80 |
| KUHL, HENRIK | 11/17/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | -0.80 |
| KUHL, HENRIK | 11/18/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | 1.20 |
| KUHL, HENRIK | 11/18/2004 | Preliminary modeling of sample dataset re: estimating future nonmalignant asbestos claims. | -1.20 |
| LEE, SUZANNE | 11/22/2004 | Searched for econometric articles relevant to time series analyses of nonmalignant asbestos claims. | 2.00 |
| LEE, SUZANNE | 11/24/2004 | Searched for econometric articles relevant to time series analyses of nonmalignant asbestos claims | 0.50 |
| MARTIN, BO | 11/1/2004 | Participation in conference call concerning data availability and formulas to estimate future non-malignant claims. | 0.70 |
| MARTIN, BO | 11/5/2004 | Discussion of formula memorandum drafted by Sean Moffatt re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/8/2004 | Initial review of more detailed cross-tabulations of data by age-, filing- and exposure- cohorts with staff re: estimating future nonmalignant asbestos claims. | 1.00 |
| MARTIN, BO | 11/9/2004 | Assessment of detailed cross-tabulations of data by age-, filing- and exposure- cohorts with staff and of second draft of formula memorandum drafted by Sean Moffat. | 0.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| MARTIN, BO | 11/11/2004 | Additional review of formula issues with staff re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/11/2004 | Initial review of formula issues with staff re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/12/2004 | Comparison of formulas for negative binomial and Poisson distributions with staff. | 1.00 |
| MARTIN, BO | 11/15/2004 | Conference call with staff re: negative binomial distribution as a general case of Poisson distribution for estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/19/2004 | Investigated time-series modeling of negative binomial distribution re: estimating future nonmalignant asbestos claims. | 0.50 |
| MARTIN, BO | 11/22/2004 | Call with staff to discuss staffing of statisticians for modeling of nonmalignant asbestos claims. | 0.10 |
| MARTIN, BO | 11/24/2004 | Discussion with statistician on time-series modeling of negative binomial distribution of nonmalignant asbestos claims. | 0.50 |
| MOFFAT, SEAN | 11/1/2004 | Conference call with staff re: nonmalignant asbestos claims data and data inventory memo and modeling techniques. | 0.60 |
| MOFFAT, SEAN | 11/2/2004 | Searched for articles dealing with "prevalence" and "epidemiological" studies on JSTOR. | 1.00 |
| MOFFAT, SEAN | 11/2/2004 | Searched for articles dealing with "prevalence" and "epidemiological" studies on EconLit. | 0.80 |
| MOFFAT, SEAN | 11/3/2004 | Created new nonmalignant asbestos claims data analysis tables in SAS and put results into a Word document. | 2.50 |
| MOFFAT, SEAN | 11/4/2004 | Read articles related to cohort and prevalence analysis. | 1.00 |
| MOFFAT, SEAN | 11/4/2004 | Discussion with staff on tables needed for nonmalignant asbestos claims analysis. | 0.20 |
| MOFFAT, SEAN | 11/4/2004 | Began creating new tables for the analysis of nonmalignant asbestos claims. | 2.20 |
| MOFFAT, SEAN | 11/4/2004 | Updated table on nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/5/2004 | Finished SAS program to create nonmalignant asbestos claims tables for analysis and formatted tables in Word. | 3.50 |
| MOFFAT, SEAN | 11/8/2004 | Worked on "Distribution to model nonmalignant claims" memo | 2.00 |
| MOFFAT, SEAN | 11/8/2004 | Conference call with staff re: nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/8/2004 | Discussions with staff regarding "Distribution to model nonmalignant claims" memo | 0.40 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| MOFFAT, SEAN | 11/9/2004 | SAS programming to produce various tables for our analysis of nonmalignant asbestos claims. | 3.50 |
| MOFFAT, SEAN | 11/9/2004 | Discussions with staff regarding SAS code and production of tables on nonmalignant asbestos claims. | 0.30 |
| MOFFAT, SEAN | 11/10/2004 | SAS programming to create tables nonmalignant asbestos claims | 1.00 |
| MOFFAT, SEAN | 11/10/2004 | Made figures re: nonmalignant asbestos claims. | 0.30 |
| MOFFAT, SEAN | 11/10/2004 | Worked on Distributions memo on nonmalignant asbestos claims | 1.10 |
| MOFFAT, SEAN | 11/10/2004 | Reviewed information on actuarial mathematics re: nonmalignant asbestos claims | 1.00 |
| MOFFAT, SEAN | 11/11/2004 | Conversation with staff re: nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/11/2004 | Worked on memo re: nonmalignant asbestos claims | 0.50 |
| MOFFAT, SEAN | 11/12/2004 | Meeting with staff about negative binomial distribution applied to nonmalignant asbestos claims. | 0.30 |
| MOFFAT, SEAN | 11/22/2004 | Wrote a SAS program to model claims by regression analysis using the Poisson distribution and offset. | 0.50 |
| MOFFAT, SEAN | 11/24/2004 | Discussion with staff regarding theoretical regression modeling of nonmalignant asbestos claims, specifically PROC GENMOD with an offset as used in SAS. | 0.50 |
| NELSON, CHRIS | 11/15/2004 | Conference call with NCI staff to discuss status of research on nonmalignant claims projections | 0.50 |
| SANTOS, JOAO DOS | 11/4/2004 | Reviewed non-malignant data files and produced descriptive statistics | 1.30 |
| SANTOS, JOAO DOS | 11/15/2004 | Performed descriptive statistics of non-malignant data base and preliminary statistical modeling. | 1.30 |
| SANTOS, JOAO DOS | 11/30/2004 | Descriptive analysis of non-malignant data and development of analytical framework for statistical modeling. | 1.50 |
| SIRGO, JORGE | 11/1/2004 | Discussion with epidemiologist regarding analysis to better determine asbestos-related cancer incidence. | 0.80 |
| SIRGO, JORGE | 11/1/2004 | Staff discussion of non-malignant regression analysis to project disease incidence. | 0.70 |
| SIRGO, JORGE | 11/2/2004 | Obtain alternative pleural incidence and prevalence formulas for disease incidence model. | 1.10 |
| SIRGO, JORGE | 11/3/2004 | Determine the method for pleural incidence in the disease incidence model. | 1.10 |
| SIRGO, JORGE | 11/4/2004 | Match smoothing of national cohorts in disease incidence model. | 1.90 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| SIRGO, JORGE | 11/4/2004 | Match smoothing of national cohorts in disease incidence model. | 2.30 |
| SIRGO, JORGE | 11/5/2004 | Update review of disease incidence model. | 1.20 |
| SIRGO, JORGE | 11/8/2004 | Review pleural formula alternatives in disease incidence model. | 1.00 |
| SIRGO, JORGE | 11/10/2004 | Update smoothing of national labor force in disease incidence model. | 1.00 |
| SIRGO, JORGE | 11/15/2004 | Discussion of nonmalignant regression for disease incidence model. | 0.50 |
| SIRGO, JORGE | 11/15/2004 | Research cancer rates information used in disease incidence model. | 1.00 |
| SIRGO, JORGE | 11/16/2004 | Determine updated SEER cancer rates for disease incidence model. | 1.70 |
| WAINWRIGHT, DONALD | 11/1/2004 | Provided copies of March/April 2004 billings for legal counsel by email. Research for expenses. | 0.20 |
| WAINWRIGHT, DONALD | 11/2/2004 | Research and photocopied expenses for Mar/Apr 2004 for client counsel per request. Faxed to Alexandra for files. | 0.50 |
| WAINWRIGHT, DONALD | 11/24/2004 | Prepared October narrative for filing with fee application for November 2004. | 0.40 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| NELSON, CHRIS | 11/11/2004 | Research casualty actuarial literature on probability distributions to apply to nonmalignant asbestos claims | 0.20 |
| NELSON, CHRIS | 11/12/2004 | Meeting with NCI staff to discuss casualty actuarial literature search on probability distributions to apply to nonmalignant asbestos claims. | 0.50 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| W. R. Grace & Co. <u>et al</u>.[1]; | ) | Case No. 01-01139(JKF) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**Objection Deadline:**
**February 22, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served**.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Fifth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period December 1, 2004

through December 31, 2004, seeking compensation in the amount of $235,503.70,

reimbursement for actual and necessary expenses in the amount of $3,436.30, and

reimbursement for Navigant for the month of December 2004 in the amount of $62,687.97.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**February 22, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: February 22, 2005
       Wilmington, DE

<b>RESPECTFULLY SUBMITTED,</b>


      /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:   (302) 657-4900
Facsimile:   (302) 657-4901
E-mail:      mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:   (973) 424-2000
Facsimile:   (973) 424-2001
E-mail:      wskatchen@duanemorris.com


          and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:   (212) 806-5400
Facsimile:   (212) 806-6006
E-mail:      lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
February 22, 2005 at 4:00 p.m.
 Hearing date:  To be scheduled only
 if objections are timely filed and served.**

**FORTY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2004 – December 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$235,503.70 (80% - $188,402.96)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$10.442.92 (Stroock)
$62,687.97 (Navigant December)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Fourth Monthly Fee Statement and the
Fourteenth Quarterly Fee Application is approximately 12.3 hours and the corresponding compensation
requested is approximately $3,223.50.*

**Attachment A**

## Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

**WR GRACE & CO**
**ATTACHMENT B**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 0.2 | $ 575 | $ 115.00 | 7 |
| Kruger, Lewis | 38.2 | 750 | 28,650.00 | 35 |
| Pasquale, Kenneth | 45.4 | 575 | 26,105.00 | 6 |
| Speiser, Mark | 55.4 | 695 | 38,503.00 | 18 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 3.8 | 525 | 1,995.00 | 25 |
| Eichler, Mark | 1.9 | 480 | 912.00 | 7 |
| Jazayeri, Peter F. | 3.7 | 315 | 1,165.50 | 5 |
| Krieger, Arlene | 170.5 | 12 | 89,512.50 | 21 |
| McEachern Mary E | 65.6 | 395 | 25,912.00 | 6 |
| Parra, Rebecca E. | 8.0 | 260 | 2,080.00 | 2 |
| Strauss, Joseph E. | 9.9 | 445 | 4,405.50 | 8 |
| Thomison, Jessamy K. | 61.2 | 260 | 15,912.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 13.9 | 195 | 2,710.50 | 3 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 | 17 |
| | | | | |
| **TOTAL** | **485.1** | | **$ 238,940.00** | |
| **LESS 50% TRAVEL** | **(6.1)** | | **(3,436.30)** | |
| **TOTAL** | **479.0** | | **$ 235,503.70** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 26.1 | $ 13,955.50 |
| 0013 | Business Operations | 1.4 | 735.00 |
| 0014 | Case Administration | 13.6 | 4,256.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.7 | 367.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 154.1 | 62,967.50 |
| 0018 | Fee Application, Applicant | 12.3 | 3,223.50 |
| 0019 | Creditor Inquiries | 2.1 | 1,272.50 |
| 0020 | Fee Application, Others | 3.5 | 781.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 7.4 | 3,885.00 |
| 0031 | Investigations | 0.1 | 52.50 |
| 0034 | Litigation and Litigation Consulting | 0.5 | 287.50 |
| 0035 | Travel - Non Working | 12.1 | 6,872.50 |
| 0036 | Plan and Disclosure Statement | 236.9 | 131,646.50 |
| 0037 | Hearings | 10.0 | 6,440.00 |
| 0040 | Employment Applications - Others | 2.2 | 1,170.00 |
| 0047 | Tax Issues | 2.1 | 1,027.00 |
| | | | |
| | **SUB TOTAL** | **485.1** | **$ 238,940.00** |
| | **LESS 50% TRAVEL** | **(6.1)** | **(3,436.30)** |
| | **TOTAL** | **479.0** | **$ 235,503.70** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | January 26, 2005 |
| INVOICE NO. | 341249 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/02/2004 | Attend to Third Circuit's decision in Combustion Engineering (2.8); exchanged memoranda with M. Lastowski re: CE Decision (.2); office conference LK re: CE decision (.2). | Krieger, A. | 3.2 |
| 12/02/2004 | Attention to Third Circuit's decision in Combustion Engineering (1.8). | Pasquale, K. | 1.8 |
| 12/03/2004 | Review Combustion decision by 3rd Circuit (1.0). | Kruger, L. | 1.0 |
| 12/06/2004 | Attend to memorandum from R. Farrell re: continuing asbestos legislation initiatives (.3); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.4 |
| 12/06/2004 | Review results of Becker/Specter meeting and insurer's letter (.6). | Kruger, L. | 0.6 |
| 12/06/2004 | Reviewed prior responses to estimation | Strauss, J. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | motions. | | |
| 12/07/2004 | Attend to asbestos legislation articles, Navigant correspondence (.3); attend to Debtors notice of intent to object to asbestos pd claims (.2); attend to Debtors proposed orders in respect of estimation process and timetable provided for therein (.4). | Krieger, A. | 0.9 |
| 12/07/2004 | Review memos from Navigant regarding Spector/Becker meetings (.2). | Kruger, L. | 0.2 |
| 12/09/2004 | Confer A. Krieger re: asbestos issues and meeting with company (.3). | Pasquale, K. | 0.3 |
| 12/10/2004 | Drafting response to estimation/case management motion. | Strauss, J. | 2.1 |
| 12/11/2004 | Drafting response to estimation/case management motion. | Strauss, J. | 4.2 |
| 12/12/2004 | Completed draft of response to estimation/case management motions. | Strauss, J. | 2.3 |
| 12/13/2004 | Preparation for December 14 meeting with Debtors' counsel re: asbestos liabilities (1.3). | Pasquale, K. | 1.3 |
| 12/14/2004 | Preparation for and meeting with Company, counsel, advisors re: asbestos liabilities (3.5). | Pasquale, K. | 3.5 |
| 12/17/2004 | Revisions to draft response to Debtors' estimation and CMO motions (1.4). | Pasquale, K. | 1.4 |
| 12/21/2004 | Attend to petition for re-hearing and re-hearing en banc from the Third Circuit's Combustion Engineering decisions (.6). | Krieger, A. | 0.6 |
| 12/22/2004 | Review ACC objection to order proposal by Debtor regarding estimation of asbestos claims (1.0). | Kruger, L. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 5.1 | $ 525 | $ 2,677.50 |
| Kruger, Lewis | 2.8 | 750 | 2,100.00 |
| Pasquale, Kenneth | 8.3 | 575 | 4,772.50 |
| Strauss, Joseph E. | 9.9 | 445 | 4,405.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,955.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,955.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Business Operations<br>699843  0013 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 12/20/2004 | Attend to review of Grace's third-quarter results of operations (.4). | Krieger, A. | 0.4 |
| 12/21/2004 | Attend to Capstone's report on the Company's third quarter and year to date operating results (.9); telephone call C. Troyer re: comments to Capstone report (.1). | Krieger, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene | 1.4 | $ 525 | $ 735.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 735.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 735.00 |
| --- | --- |

| RE | Case Administration 699843  0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2004 | Attended to docketed pleadings and distribute same re: Transcript of Hearing held in November, C/N Objection regarding Docket No. 6859, Docket No. 6858, Certification of Counsel re: Docket 6829 (.4). | Defreitas, V. | 0.4 |
| 12/01/2004 | Exchanged memoranda with AC re: 12/3 plan issues conference call with Debtors counsel (.1). | Krieger, A. | 0.1 |
| 12/02/2004 | Researched docketed pleadings and distribute same re: C/N Objection Regarding Docket No. 6827, C/N Objection Regarding Docket No. 6828, Amended Notice of Hearing re: Debtors' Motion for Entry of a Case Management Order, Notice of Settlement of Claim with Cianbro Corporation,  C/O Regarding Docket No. 6885, Certification of Counsel re  Order on Town of Acton's Motion for Relief from the Automatic Stay, Monthly Operating Report for Filing Period October (.8). | Defreitas, V. | 0.8 |
| 12/03/2004 | Review docketed pleadings and distribute same re: Objection to Order  Approving and Authorizing the Retention and Employment of Lexecon LLC, Motion for Leave to File Debtors' Reply to Response Filed By New England Construction Company to the Fifth Omnibus Objection to Claims (.3). | Defreitas, V. | 0.3 |
| 12/03/2004 | Review various documents for assignment of categories in preparation for addition to central database. | Defreitas, V. | 1.8 |
| 12/03/2004 | Attend to newly filed pleadings, certificates of no objection, other including objections to Equity Committee's motion to retain Lexecon (.8). | Krieger, A. | 0.8 |
| 12/06/2004 | Attended to docketed pleadings and distribute same re: Joinder Objection  to Application approving and Authorizing the Retention and | Defreitas, V. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Employment of Lexecon LLC, C/N Objection filed by Elzufon Austin Reardon Tarlov & Mondell, P.A., Lukins & Annis, P.S., Richardson Patrick Westbrook & Brickman, LLC, Proposed Order RE: Debtors' Motion for Entry of a Case Management Order, Proposed Order re: Motion for Entry of an Order Seeking the Estimation of Asbestos Claims (.4); C/N objection docket No. 6850, Certificate of No Objection re: Debtors' Application for Entry of an Order, Certificate of No Objection re: Debtors' Motion for Entry of an Order Authorizing the Appointment of Raymond G. Thieme Jr, Notice of Intent to Object to Claims on the Basis of Materially Insufficient Supporting Information (.5). | | |
| 12/06/2004 | Exchanged memoranda with Debtors' counsel re: 12/08/04 plan meeting (.2); attend to newly filed pleadings including Debtors proposed orders in connection with estimation and CMO motions (.4). | Krieger, A. | 0.6 |
| 12/07/2004 | Researched docketed pleadings and distribute same re: C/N Objection Regarding Docket No. 6795, C/N Objection by Holme Roberts & Owen LLP. | Defreitas, V. | 0.2 |
| 12/07/2004 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 12/07/2004 | Review materials in preparation for meeting regarding POR and disclosure agreement (.9); review estimation and CMO proposed order (.3). | Kruger, L. | 1.2 |
| 12/08/2004 | Attended to docketed pleadings and distribute same re: C/N Objection Reed Smith LLP, C/N Objection re: Thirty-Sixth Casner & Edwards, C/N Objection re: Eighth Goodwin Procter, Letter Relating to Payments Filed by Polibrasil Resinas SA (.5). | Defreitas, V. | 0.5 |
| 12/09/2004 | O/c R. Serrette and V. Defreitas re: Trustee's comments re: time entry on bills. | Caskadon, A. | 0.5 |
| 12/09/2004 | Review docketed pleadings and distribute same re: C/N Objection docket No. 6914, Docket No. 6915, Docket No. 6916, Docket No. 6918, | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Docket No. 6919, Docket No. 6921(.6). | | |
| 12/10/2004 | Researched docketed pleadings and distribute same re: Amended C/N Objection Docket No.6919, Certification of Counsel Regarding Thirteenth Quarter Project Category, Certification of Counsel Regarding Order Approving Quarterly Fees, C/N Objection Regarding Docket No. 6985, 6986 (.6); Motion for Leave Motion Of The Scotts Company For An Order (.1) | Defreitas, V. | 0.7 |
| 12/10/2004 | Attend to travel arrangements and coordination with Capstone, KP re: meeting at K&E (Chicago) office  on 12/14/04 (.6). | Krieger, A. | 0.6 |
| 12/13/2004 | Attended to docketed pleadings and distribute re: Order Granting Debtors' Motion to Advance Certain Defense Costs, Order with Respect to Town of Acton's Motion For Relief From Stay, Notice of Agenda of Matters Scheduled for Hearing, C/N Objection of Pitney Hardin LLP (.5). | Defreitas, V. | 0.5 |
| 12/13/2004 | Attend to newly docketed orders, other pleadings (.2). | Krieger, A. | 0.2 |
| 12/14/2004 | Attended to docketed pleadings and distribute same re: C/N Objection The Blackstone Group LP, C/N Objection re: Latham & Watkins, C/N Objection  of Wallace King Marraro & Branson (.3); Amended Notice of Agenda of Matters Scheduled for Hearing, Objection to Claim Notice of Claims Previously Satisfied, Letter Filed by Burrell Johnson (.4). | Defreitas, V. | 0.7 |
| 12/15/2004 | Set up conference call for 12/17/04 per A. Krieger. | Caskadon, A. | 0.2 |
| 12/15/2004 | Attend to numerous newly filed pleadings, including Rule 2019 statements (.3); exchanged memoranda with LK re: Committee conference call on 12/17/04 (.2); attend to orders issued including agreed order on Town of Acton's stay relief motion and the Debtors' motion to advance legal fees (.2); exchanged memoranda with AC re: 12/17/04 conference call with the Committee (.1); exchanged memoranda with | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Pat McGrath and M. Berg re: 12/16/04 meeting to discuss environmental liabilities (.1); memorandum to C. Troyer, S. Cunningham are environmental liability meeting (.1). | | |
| 12/20/2004 | Attend to newly filed pleadings, including Fresenius and BMC objections, retention application, other. | Krieger, A. | 0.4 |
| 12/31/2004 | Attend to numerous pleadings recently received by L. Kruger (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.7 | $ 195 | $ 136.50 |
| Defreitas, Vaughn | 7.4 | 130 | 962.00 |
| Krieger, Arlene | 4.3 | 525 | 2,257.50 |
| Kruger, Lewis | 1.2 | 750 | 900.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,256.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,256.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|---|---|
|  | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/19/2004 | Attend to notice of settlement of Cianbro Corporation damage claim. | Krieger, A. | 0.1 |
| 12/20/2004 | Memorandum to S. Blatnick re: questions in respect of the proposed Cianbro Corp. settlement (.2); attend to Debtors' notice of satisfaction of post-petition claims (.1). | Krieger, A. | 0.3 |
| 12/28/2004 | Exchanged memoranda with S. Blatnick re: settlement with Cianbro Corporation. | Krieger, A. | 0.2 |
| 12/31/2004 | Memorandum to S. Blatnick re: Cianbro settlement (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 367.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
|---|---|
|  | 699843  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2004 | Exchanged memoranda with J. Thomison re: Committee letter to accompany disclosure statement pleading (.2). | Krieger, A. | 0.2 |
| 12/01/2004 | Attend to memorandum to the Committee re: pending motions, including exclusivity extension (.4); attend to memorandum to the Committee re: plan comments memorandum (.3); memorandum to plan-working group re: same (.1); telephone call T. Maher re: plan comments memorandum (.1). | Krieger, A. | 0.9 |
| 12/01/2004 | Meeting with M. McEachern re: legal issues for Committee's Disclosure Statement objection (.5). | Krieger, A. | 0.5 |
| 12/01/2004 | Meeting with A. Krieger re: research issues (.6); meeting with J. Thomison re: same (.5). | McEachern, M. | 1.1 |
| 12/02/2004 | Research: Impath, Committee Limited Objection to Disclosure Statement, per A. Krieger. | Caskadon, A. | 0.2 |
| 12/02/2004 | Office conference LK, DW re: treatment of unsecured creditors (.1); follow up office conference DW re: Impath case (.1); attend to review of selected Impath pleadings (.8); office conference LK re: agreement provisions, interest issues and disclosure issues (1.2); memo to plan working group re: 12/3/04 conference call (.1); exchanged memoranda with MAS re: substance of conversation with R. Douglas (.3). | Krieger, A. | 2.6 |
| 12/02/2004 | Research re: Disclosure Statement objections. | McEachern, M. | 1.8 |
| 12/02/2004 | Selected research into section 1129, draft same. O/c A. Krieger re: same. | Thomison, J. | 6.7 |
| 12/03/2004 | Office conference J. Thomison re: case law research for preparation of disclosure statement objection (.4); attend to review of | Krieger, A. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | documentation in preparation for objection (1.3). | | |
| 12/03/2004 | Attend to memorandum to the Committee re: discussion with Debtors counsel and follow-up plan meeting scheduled (.2); memorandum from Committee member re: comments to plan issues memorandum (.1). | Krieger, A. | 0.3 |
| 12/03/2004 | Confer with A. Krieger, J. Thomison re: plan issues (.4); research re: same (.3). | McEachern, M. | 0.7 |
| 12/06/2004 | Research on adequate disclosure. | Thomison, J. | 2.0 |
| 12/07/2004 | Attend to memorandum to the Committee re: asbestos legislation article (.2). | Krieger, A. | 0.2 |
| 12/07/2004 | Telephone call with T. Maher regarding POR and interest issues (.2). | Kruger, L. | 0.2 |
| 12/08/2004 | Meeting with M. McEachern, J. Thomison re: research being reviewed for objections (.9). | Krieger, A. | 0.9 |
| 12/08/2004 | Memorandum to the Committee re: meeting with Debtors' counsel (.2); memoranda to the Committee re: comments to the solicitation procedures motion (.1). | Krieger, A. | 0.3 |
| 12/08/2004 | Meeting with A. Krieger, J. Thomison re: objection (.8); research re: same (.5). | McEachern, M. | 1.3 |
| 12/09/2004 | Attend to preparation of draft disclosure statement objection (5.4). | Krieger, A. | 5.4 |
| 12/09/2004 | Research re: Disclosure Statement objection (6.8); review brief point (.4). | McEachern, M. | 7.2 |
| 12/09/2004 | Research and drafting on disclosure statement standards. O/c's M. McEachern re: same. | Thomison, J. | 7.5 |
| 12/10/2004 | Memorandum to M. McEachern and J. Thomison re: case law for disclosure statement objection (.1);  office conference M. McEachern re: same (.1); attend to preparation of objection (3.7). | Krieger, A. | 3.9 |
| 12/10/2004 | Exchanged memoranda with M. McEachern and office conference J. Thomison re: preparation of disclosure statement objection | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and legal arguments thereon (.3). | | |
| 12/10/2004 | Research re: Disclosure Statement objections (4.9); draft and revise insert to objection (5.9). | McEachern, M. | 10.8 |
| 12/10/2004 | Research caselaw for Committee objections, drafting of brief point re: same. O/c's M. McEachern, A. Krieger re: same. | Thomison, J. | 7.3 |
| 12/11/2004 | Attend to draft objection to the Disclosure Statement (5.0). | Krieger, A. | 5.0 |
| 12/12/2004 | Attend to draft objection to the disclosure statement (4.6); exchange memoranda with M. McEachern re: case law points (.2). | Krieger, A. | 4.8 |
| 12/12/2004 | Email re: objection. | McEachern, M. | 0.1 |
| 12/13/2004 | Exchanged memoranda with LK re: objection deadlines (.2); attend to draft objection to Disclosure Statement (5.8); office conference M. McEachern and J. Thomison re: Disclosure Statement objection (.7); telephone call C. Troyer re: proposed textual changes to address certain Disclosure Statement comments (.5); telephone call R. Douglas re: bank debt holders position on plan (.1); memorandum to M. McEachern re: solicitation motion issues (.3). | Krieger, A. | 7.6 |
| 12/13/2004 | Draft and revise inserts to objection. | McEachern, M. | 5.1 |
| 12/13/2004 | Research and drafting for objection to disclosure statement (5.0); multiple conferences with M. McEachern and A. Krieger (2.1). | Thomison, J. | 7.1 |
| 12/14/2004 | Exchanged memoranda with M. McEachern re: objection (.3). | Krieger, A. | 0.3 |
| 12/14/2004 | Draft and revise objection. | McEachern, M. | 6.8 |
| 12/15/2004 | Attend to Committee's objection to Disclosure Statement (2.9); office conferences M. McEachern re: legal points for objection (.8); telephone call C. Troyer re: comments to the objections (.4); office conferences MAS re: status of discussions, J. Baer conversation, committee objections (.6). | Krieger, A. | 4.7 |
| 12/15/2004 | Telephone call G. Hellerman re: plan terms | Krieger, A. | 1.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); memoranda to the Committee re: revised plan and disclosure statement and conference call to discuss (.3); memoranda to the Committee re: revised plan documents (.6); exchanged memoranda with T. Maher re: Committee conference call (.2); memoranda from Committee members re: revised plan and 12/17/04 conference call (.3). | | |
| 12/15/2004 | Revise objection (8.3); review cases (2.4). | McEachern, M. | 10.7 |
| 12/15/2004 | Research for objection to Disclosure Statement. | Thomison, J. | 1.0 |
| 12/16/2004 | Office conferences and memoranda M. McEachern re: legal issues for objection (.4); exchanged memoranda with MAS re: Disclosure Statement objection (.3). | Krieger, A. | 0.7 |
| 12/16/2004 | Memoranda to the Committee re: revised Disclosure Statement (.4); prepare memorandum to the Committee re: plan document changes (2.2); exchanged memoranda with C. Troyer re: memorandum for the Committee (.2); exchanged memoranda with Jill Akre re: treatment of letters of credit (.2); memorandum to G. Hellerman re: plan terms inquiry response (.2); memorandum to P. McGrath re: Committee conference call (.1). | Krieger, A. | 3.3 |
| 12/16/2004 | Confer with J. Thomison re: objection points (.7); confer with A. Krieger re: objection, meetings (.4); revise objection (6.5); research re: same (1.5). | McEachern, M. | 9.1 |
| 12/16/2004 | Research and writing for Disclosure Statement objection. O/c's M. McEachern re: same. | Thomison, J. | 7.0 |
| 12/17/2004 | Attend to C. Troyer comments to Committee memorandum re: revised plan documents (.1); attend to revised memorandum (.3); memorandum to the Committee re: key issues remaining and memorandum of points (.1); telephone call S. Cunningham re: outstanding issues, interest rate proposal (.1); telephone call L. Kruger re: bank debt holder's position (.1); conference call meeting of the Committee re: revised plan documents and Committee's position thereon (.8); conference call KP, MAS re: follow-up conversation on Committee call, | Krieger, A. | 2.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | open issues (.3); telephone call LK re: open points (.1); attend to draft Joinder of Committee with Debtors re: case management and estimation motions (.3); exchanged memoranda with KP re: comments to Joinder (.3); exchanged memoranda with KP, MAS re: memorandum from G. Hellerman (.3). | | |
| 12/17/2004 | Telephone conference with Committee regarding revised plan documents, interest rate and Committee's view (.8); telephone conference with A. Krieger, M. Speiser regarding follow-up to Committee's call regarding open issues and strategy (.3). | Kruger, L. | 1.1 |
| 12/17/2004 | Confer with Jessamy Thomison re: objection. | McEachern, M. | 0.3 |
| 12/17/2004 | Conference call with Committee and advisors re: plan issues (.8); office conference A. Krieger, M. Speiser re: same (.3). | Pasquale, K. | 1.1 |
| 12/17/2004 | Review and revise sections for Committee for objection to Disclosure Statement. | Thomison, J. | 3.5 |
| 12/20/2004 | Attend to memorandum to the Committee re: proposed Joinder of the Committee with the Debtors in respect of the Estimation Motion and Case Management Motion (.3); memo to Committee member re: Third Circuit's decision re: Combustion Engineering case (.2); attend to preparation of Statement of the Committee's position with respect to the Disclosure Statement and proposed Solicitation Procedures (1.6); telephone conference KP, LK re: preparation of Committee statement (.2). | Krieger, A. | 2.3 |
| 12/21/2004 | Attend to finalizing the Committee's Joinder and the Committee's Statement for filing with the Court (.3); exchanged memoranda with M. Lastowski re: filing of replies (.2); memorandum to the Committee re: Statement of Committee's position to be filed with the Court (.2); prepare memorandum to the Committee re: 12/20/04 hearing before the Court (.5); memo to LK, KP re: proposed memorandum of the Committee (.1); revised memorandum to the Committee 12/20/04 hearings before Judge Fitzgerald (.2). | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/29/2004 | Attend to memorandum to the Committee re: objections filed to plan-related documents (.8); memorandum to plan working group re: Committee memorandum (.1); finalize memorandum to the Committee re: plan-related matters (.2); attend to memorandum to the Committee re: settlement with Cianbro (.9); memorandum to LK, KP re: settlement memo (.1). | Krieger, A. | 2.1 |
| 12/29/2004 | Review email to Committee regarding objections to estimation and Disclosure document (.4). | Kruger, L. | 0.4 |
| 12/30/2004 | Exchanged memoranda with T. Maher re: memorandum re: Cianbro. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.2 | $ 195 | $ 39.00 |
| Krieger, Arlene | 54.0 | 525 | 28,350.00 |
| Kruger, Lewis | 1.7 | 750 | 1,275.00 |
| McEachern Mary E | 55.0 | 395 | 21,725.00 |
| Pasquale, Kenneth | 1.1 | 575 | 632.50 |
| Thomison, Jessamy K. | 42.1 | 260 | 10,946.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 62,967.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 62,967.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Review of final form of SSL invoice (.8); office conference AC re: same (.1). | Krieger, A. | 0.9 |
| 12/02/2004 | Prepare to serve October fee application. | Caskadon, A. | 1.4 |
| 12/02/2004 | Office conference AC re: Navigant 's October billing (.1). | Krieger, A. | 0.1 |
| 12/03/2004 | Prepare and serve October fee application. | Caskadon, A. | 1.8 |
| 12/06/2004 | Review November bill (1.0); review and respond to Fee Auditor re: 13th Interim charts and report (.3). | Caskadon, A. | 1.3 |
| 12/07/2004 | Attend to Fee Auditors memorandum re: 13th interim compensation schedules (.1); office conference AC re: same (.1). | Krieger, A. | 0.2 |
| 12/09/2004 | Review November bill (1.1); email M. Atlas at Navigant re: obtaining expense back-up for October (.1). | Caskadon, A. | 1.2 |
| 12/10/2004 | Review and revise November bill. | Caskadon, A. | 1.2 |
| 12/13/2004 | Review November bill and disbursement register. | Caskadon, A. | 0.6 |
| 12/14/2004 | Attend to review of November fee detail. | Krieger, A. | 1.3 |
| 12/30/2004 | Review and prepare Grace November fee statement. | Caskadon, A. | 1.4 |
| 12/31/2004 | Review November disbursements for filing and o/c D. Azrilen re: same. | Caskadon, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 9.8 | $ 195 | $ 1,911.00 |
| Krieger, Arlene | 2.5 | 525 | 1,312.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,223.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,223.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Creditor Inquiries<br>699843 0019 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/06/2004 | Telephone call creditor re: plan process (.3). | Krieger, A. | 0.3 |
| 12/08/2004 | Telephone call with bank debt holder regarding interest rate (.2). | Kruger, L. | 0.2 |
| 12/16/2004 | Telephone conference counsel re: plan status and issues (.4). | Pasquale, K. | 0.4 |
| 12/17/2004 | Telephone call with Creditor regarding their view of POR (.2). | Kruger, L. | 0.2 |
| 12/21/2004 | Telephone conference Creditor re: plan discussions (.3); telephone call Creditor re: plan (.2). | Krieger, A. | 0.5 |
| 12/21/2004 | Telephone conference Creditor (bank debt holder) re: plan issues (.3). | Pasquale, K. | 0.3 |
| 12/22/2004 | Telephone call with bank debt holder regarding court hearing (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |
| Pasquale, Kenneth | 0.7 | 575 | 402.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,272.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,272.50 |
|---|---|

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/08/2004 | Prepare notice, certification and serve Capstone October fee statement. | Caskadon, A. | 1.2 |
| 12/15/2004 | Various emails A. Krieger and M. Atlas re: obtaining back-up for Navigant Consulting October expenses. | Caskadon, A. | 0.4 |
| 12/15/2004 | Exchanged memoranda with AC re: Navigant Consulting's latest invoice (.1); exchanged memoranda with M. Atlas re: same (.2). | Krieger, A. | 0.3 |
| 12/28/2004 | Prepare and serve Capstone November fee statement. | Caskadon, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.2 | $ 195 | $ 624.00 |
| Krieger, Arlene | 0.3 | 525 | 157.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 781.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 781.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Environmental Matters/Regulations/Litigation |
|----|------|
|    | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/09/2004 | Telephone call A. Krieger, re: environmental issues. | Berg, M. | 0.3 |
| 12/16/2004 | Preparation for meeting with Debtor, meeting with Debtor re: environmental liabilities. | Berg, M. | 3.5 |
| 12/16/2004 | Attend to review of Navigant schedule of environmental claims (.6); meeting with Pat McGrath, M. Berg re: environmental claims liabilities (.8); meeting at K&E to discuss environmental liabilities (1.7); and follow-up office conference P. McGrath, M. Berg (.4). | Krieger, A. | 3.5 |
| 12/22/2004 | Memorandum from J. Baer re: environmental inquiries. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 3.8 | $ 525 | $ 1,995.00 |
| Krieger, Arlene | 3.6 | 525 | 1,890.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,885.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,885.00 |
|---|---|

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 109.72 |
| Meals | 158.11 |
| Local Transportation | 667.60 |
| Long Distance Telephone | 2282.21 |
| Duplicating Costs-in House | 372.40 |
| In House Messenger Service | 159.75 |
| Lexis/Nexis | 230.65 |
| Facsimile Charges | 20.00 |
| Travel Expenses - Transportation | 555.60 |
| Westlaw | 5658.88 |
| Word Processing - Logit | 228.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,442.92 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,442.92 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Investigations |
|----|----------------|
|    | 699843  0031   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Attend to memorandum from KP re: press release issued and status re: grand jury investigation (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.1 | $ 525 | $ 52.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 52.50 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 52.50 |
|-----------------------|---------|

| RE | Litigation and Litigation Consulting |
|----|--------------------------------------|
|    | 699843  0034 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/07/2004 | Attention to CMO and estimation proposed orders filed 12/6 (.5). | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.5 | $ 575 | $ 287.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 287.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 287.50 |
|-----------------------|----------|

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/14/2004 | Travel back to New York from asbestos liabilities meeting in Chicago with Debtors' representatives. | Krieger, A. | 1.7 |
| 12/14/2004 | Travel attendant to meeting with company, others in Chicago (7.0). | Pasquale, K. | 7.0 |
| 12/20/2004 | Attendant travel to Pittsburgh for Court hearings (1.8). | Pasquale, K. | 1.8 |
| 12/21/2004 | Attendant travel from Pittsburgh Court hearings (1.6). | Pasquale, K. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.7 | $ 525 | $ 892.50 |
| Pasquale, Kenneth | 10.4 | 575 | 5,980.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,872.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,872.50 |
|-----------------------|------------|

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843 0036                   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2004 | Revise draft memorandum of plan and Disclosure Statement comments (.2); telephone call C. Troyer re: discussed draft memorandum and comments thereto (.4); further revisions to memorandum (.4); exchanged memoranda with LK re: memorandum (.2); attend to R. Parra case law memorandum re: claims (.3); memorandum to plan working group re: revised memorandum (.1); exchanged memoranda with T. Maher re: plan issues memorandum (.3); memorandum from MAS re: comments to plan issues memorandum and telephone call MAS re: same (.4); further memorandum from C. Troyer re: plan issues memorandum (.1);  exchanged memorandum with R. Parra re: claims memoranda (.2); office conference LK re: memorandum and telephone call Tom Maher re: plan discussions (.2); exchanged memoranda with KP re: plan issues memorandum (.2); office conference LK, KP re: plan issues memorandum (3.); attend to further revisions to plan issues memorandum received and finalize same (.4); memorandum to Debtors' counsel re: plan issues memorandum and conference call to discuss (.3); attend to case law re: Creditors claims vote (.7). | Krieger, A. | 4.7 |
| 12/01/2004 | Office conference with A. Krieger regarding memo on open POR and Disclosure document issues (.3); telephone call with counsel regarding bank debt holder's telephone call with D. Siegel regarding contract rates (.2); telephone calls with T. Maher regarding call with bank debt holder and his counsel regarding his discussion with D. Siegel (.3); telephone call with bank debt holder and counsel, T. Maher and A. Krieger regarding interest rates and D. Siegel's view (.4); telephone call with D. Siegel regarding his | Kruger, L. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | telephone calls with bank debt holder, regarding possible indictment issues, impact, ZAI and related matters (.4); telephone call with T. Maher regarding my call with D. Siegel and presentation to debtor of Committee's position (.4); work on POR issues (.3); office conference with K. Pasquale and M. Speiser regarding POR (.3). | | |
| 12/01/2004 | Research on voting by Creditors, research on releases. | Parra, R. | 2.6 |
| 12/01/2004 | Attention to draft memo re: Plan and DS issues (1.1); office conferences L. Kruger, A. Krieger, M. Speiser re: same (.4). | Pasquale, K. | 1.5 |
| 12/01/2004 | Work on comments to Plan and Disclosure Statement, reviewed and revised memo re: same and office conference A. Krieger re: comments (2.2); work on plan issues re: Asbestos (.7). | Speiser, M. | 2.9 |
| 12/01/2004 | O/c A. Krieger. Research and drafting re: plan solicitation requirements. O/c M. McEachern re: same. | Thomison, J. | 4.9 |
| 12/02/2004 | Conference call LK with bank debt holder and then telephone conference D. Siegel re: Class 9 treatment discussions (.5). | Krieger, A. | 0.5 |
| 12/02/2004 | Attention to POR issues and issues raised by Combustion Engineering decision (1.1). | Kruger, L. | 1.1 |
| 12/02/2004 | Office conference with A. Krieger regarding treatment of unsecured creditors (.1); office conference with A. Krieger regarding provisions of agreements, interest issues and disclosure issues (1.2); office conference with A. Krieger and telephone call with bank debt holder; telephone call with D. Siegel regarding Class 9 treatment issues (.5); office conference with A. Krieger regarding CE decision (.2). | Kruger, L. | 2.0 |
| 12/02/2004 | Research on third party releases. | Parra, R. | 3.4 |
| 12/02/2004 | Work on issues raised by Combustion Engineering decision (2.4); received and reviewed memo and materials from A. Krieger re: plan issues and response re: same (1.0). | Speiser, M. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/03/2004 | Preparation for extended conference call (.7); conference call with Debtors' representatives re: disclosure statement and plan issues (1.8); follow-up office conference MAS, KP and then with C. Troyer and S. Cunningham re: plan issues (.5); further office conference MAS re: plan issues (.4); attend to R. Parra memorandum re: third party releases (.1); memorandum to plan working group re: bank debt analysis (.2); memoranda to MAS re: research memoranda (.2); memorandum to J. Baer, B. Spiegel re: discussion re: solicitation motion and preparation of memorandum addressing comments (.1). | Krieger, A. | 4.0 |
| 12/03/2004 | Conference call with debtors representatives regarding disclosure document and POR (.8); office conference with A. Krieger regarding results of call with debtors professionals (.2). | Kruger, L. | 1.0 |
| 12/03/2004 | Conference call with Debtors, advisors re: plan issues (2.1); attention to same (.5). | Pasquale, K. | 2.6 |
| 12/03/2004 | Received and reviewed memos from A. Krieger re: Bank's position on post petition interest (.1); received and reviewed Capstone response to plan questions and work on related issues (.4); work on interest rate issues (.4); conference call with WR Grace and counsel, L. Kruger, A. Krieger, K. Pasquale and Capstone (1.8); conference with A. Krieger, K. Pasquale and Capstone (.2); conference with A. Krieger and K. Pasquale (.5). | Speiser, M. | 3.4 |
| 12/03/2004 | Research on solicitation and disclosure issues, O/c M. McEachern re: same. Research re: interest. | Thomison, J. | 5.3 |
| 12/05/2004 | Attend to case law re: section 1126(c) of the Code (1.4); attend to memorandum setting forth comments to Debtors' solicitation procedures motion (1.5). | Krieger, A. | 2.9 |
| 12/06/2004 | Attend to review of pleadings and preparation of memorandum re: solicitation procedures motion (5.3); exchanged memoranda with Jan Baer re: 12/08/04 plan meeting (.2); memoranda to plan working group re: | Krieger, A. | 6.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Wednesday's plan meeting (.2); exchanged memoranda with C.Troyer re: protection for treatment of Class 9 creditors (.1); attend to suggested tax changes to the Disclosure Statement from Capstone (.2). | | |
| 12/06/2004 | Review of pleadings regarding solicitation procedures motion (1.4); attend to debtors proposed order regarding estimation and CMO (.2). | Kruger, L. | 1.6 |
| 12/06/2004 | Research re: plan/Disclosure Statement issues. | McEachern, M. | 1.9 |
| 12/06/2004 | Research on notice requirement of plan and disclosure statement to non-voting Creditors. | Parra, R. | 2.0 |
| 12/06/2004 | Revised memo re: plan issues (.2); work on plan issues (.6). | Speiser, M. | 0.8 |
| 12/07/2004 | Attend to preparation of memorandum re: comments to the solicitation related pleadings (1.8); memorandum to plan working group re: Capstone revisions to disclosure statement (.1); telephone call S. Cunningham re: interest issues, other (.3); attend to review of Capstone proposed changes and related (.8); memorandum to R. Douglas re: solicitation process for bank debt holders (.1); conference call Tom Maher, S. Cunningham re: plan issues (.4); exchanged memoranda with M. McEachern re: impairment question (.6); office conference MAS re: substance of call with T. Maher, Capstone (.2); attend to review of Debtors' proposed orders with respect to estimation of asbestos claim and timetable (.4); memorandum to J. Baer, B. Spiegel, L. Sinanyan re: solicitation motion comments (.2); telephone call R. Douglas re: solicitation process for bank debt holders (.5); extended conference call S. Cunningham, C. Troyer re: plan issues and related analyses (.7); memorandum to the plan working group re: Capstone analyses (.1); attended to review of impairment cases (.4). | Krieger, A. | 6.6 |
| 12/07/2004 | Research re: various plan issues (8.1); meeting with J. Thomison re: same (.5). | McEachern, M. | 8.6 |
| 12/07/2004 | Reviewed memos and documents in | Speiser, M. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | preparation for meeting with Debtor re: plan and plan related issues and work on plan issues raised by Debtor and office conference A. Krieger re: same. | | |
| 12/08/2004 | To Kirkland Ellis' offices for plan related meeting with Capstone, Bob Tarola and representatives of Blackstone Group and K&E (2.7); office conference MAS re: plan discussion (.2); office conference D. Wildes re: interest rate issues (.3); attend to review of case law re: federal judgment rate (2.6); exchanged memoranda with KP re: Chicago meeting to discuss asbestos liabilities (.3); exchanged memoranda with KP, LK re: meeting on asbestos liabilities (.2); memorandum to M. McEachern re: application of the federal judgment rate (.1). | Krieger, A. | 6.4 |
| 12/08/2004 | Conference at Kirkland & Ellis with M. Speiser, A. Krieger, J. Baer, P. Zilly, Tarola, et al. regarding POR, disclosure statement issues, interest rates and related matters (3.0); memos to and from K. Pasquale, M. Speiser and A. Krieger regarding plan issues (.6). | Kruger, L. | 3.6 |
| 12/08/2004 | Reviewed memos re: plan issues and attended meeting with L. Kruger, A. Krieger, Capstone, Grace, K&E and Blackstone re: plan (3.0); work on plan issues and memo to and from K. Pasquale, L. Kruger and A. Krieger re: plan issues (.8). | Speiser, M. | 3.8 |
| 12/08/2004 | Multiple o/c's M. McEachern re: research on interest issues and progress. O/c A. Krieger, M. McEachern re: same. | Thomison, J. | 1.2 |
| 12/09/2004 | Continue to review federal judgment interest cases and prepare memorandum to Debtors' counsel re: same (1.3); office conferences LK re: meeting on asbestos claims (.2); exchanged multiple memoranda with KP, M. Atlas, LK re: asbestos claims meeting (.9); telephone call M. Atlas re: same (.2); memorandum to plan working group re: substance of conversation with M. Atlas (.1); exchanged memoranda with J. Baer re: asbestos claims meeting (.4); telephone call KP re: claims meeting (.1); | Krieger, A. | 5.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference call LK, D. Siegel, R. Tarola re: plan discussions (.1); exchanged memoranda with J. Baer re: meeting on environmental claims (.2); memorandum to and then office conference M. Berg re: environmental meeting (.2); exchanged memoranda with MAS re: environmental claims meeting (.1); memorandum to S. Cunningham, C. Troyer re: asbestos claims and environmental claims meetings (.1); telephone call S. Cunningham re: meetings and further discussions with the Blackstone Group (.2). | | |
| 12/09/2004 | Office conference with A. Krieger regarding asbestos and environmental due diligence with Debtor (.3); emails regarding meeting on asbestos and environmental issues (.3); telephone call with D. Siegel and Mr. Tarola regarding bank debt holder's telephone call regarding interest rates (.2); review memo to B. Speigel regarding interest rate issues (.2). | Kruger, L. | 1.0 |
| 12/09/2004 | Received and reviewed memos re: interest rate for unsecured claims under plan (.1); work on plan confirmation issues (.6). | Speiser, M. | 0.7 |
| 12/10/2004 | Exchanged memoranda with M. Atlas re: environmental claims meeting (.2); attend to asbestos pd claims materials received from Debtor's counsel (.2); memorandum to P. McGrath, S. Cunningham re: same (.3); office conference LK re: substance of conversation with Jan Baer, Elli Liebenstein (.1); memorandum to S. Cunningham re: Debtors' claims information meetings (.1); exchanged memoranda with J. Baer re: environmental claims meeting (.2); exchanged memoranda with P. McGrath, M. Berg re: environmental claims meeting (.2); exchanged memoranda with J. Strauss re: plan documents (.3). | Krieger, A. | 1.6 |
| 12/13/2004 | Telephone call M. Atlas re: 12/14/04 meeting with Debtors' counsel (.1); exchanged memoranda with Jan Baer re: 12/14/04 meeting (.1); memorandum to KP, Navigant, S. Cunningham re: 12/14/04 meeting information (.1); exchanged memoranda with LK re: substance of conversation with C. Troyer (.3). | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/13/2004 | Memo from AGK re: plan issues. | Speiser, M. | 0.1 |
| 12/14/2004 | Travel to Chicago for meeting at offices of Kirkland & Ellis re: company position on asbestos liabilities during which reviewed related memorandum and other plan related materials (1.6); attend meeting at K&E with J. Baer, E. Liebenstein, R. Fink, Jay Hughes re: asbestos liabilities (2.1); follow up meeting with KP, Navigant representatives, Capstone (.4); memorandum to plan working group re: plan documents (.1). | Krieger, A. | 4.2 |
| 12/15/2004 | Telephone call J. Baer re: protocol to be filed suggesting continuation of the disclosure statement hearing and solicitation motion hearings, ZAI bar date motion (.3); telephone call R. Douglas re: bank debt holder's position (.2); memorandum to plan working group re: substance of conversation with J. Baer (.3); office conferences LK re: same (.3); attend to revised plan-related documents and exchanged memorandum with L. Sinanyan re: same (.3); exchanged memoranda with Ryan Bennett re: discussion over Committee's comment to solicitation procedures motion (.2); attend to Debtors' suggestion regarding plan process and memorandum to plan working group re: same (.4). | Krieger, A. | 2.0 |
| 12/15/2004 | Office conference with A. Krieger regarding POR, disclosure document and Debtor's new CMO protocol (.3); review of Debtor's protocol (.3). | Kruger, L. | 0.6 |
| 12/15/2004 | Received and reviewed plan, disclosure and related documents; office conference A. Krieger re: plan issues (2.5); work on confirmation issues re: unimpaired classes (1.3). | Speiser, M. | 3.8 |
| 12/16/2004 | Complete review of plan (.4); memorandum to L. Sinanyan re: Glossary of Terms, other related documents (.1); review revised disclosure statement and related documents (2.); conference with Sean Cunningham, C. Troyer re: plan issues (.4); exchanged memoranda and then office conference KP re: treatment of Class 9 (.2); exchanged messages | Krieger, A. | 4.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | with LK re: plan treatment for Class 9 (.2); telephone call LK re: same (.1); exchanged memoranda with R. Bennett re: solicitation procedures motion discussion and Debtors' response to comments (.3);  exchanged memoranda with L. Sinanyan re: Disclosure Statement, text for liquidation analysis (.2); office conference J. Baer re: discussions re: Class 9 treatment (.1). | | |
| 12/16/2004 | Review Debtors revised plan and disclosure document (2.4). | Kruger, L. | 2.4 |
| 12/16/2004 | Telephone call with bank debt holder's counsel regarding interest rate lock in time period and his telephone calls with Tarola and Siegel regarding interest rate (.3); telephone call with Tarola and Siegel regarding agreement with respect to interest rate for lenders, other creditors and lock in period (.3); telephone call with T. Maher regarding interest rate resolution (.2). | Kruger, L. | 0.8 |
| 12/16/2004 | Attention to revised plan-related documents provided by Debtors (3.3). | Pasquale, K. | 3.3 |
| 12/16/2004 | Reviewed revised Debtors' plan and Disclosure Statement and reviewed objection to disclosure statement and memos to and from A. Krieger re: issues. | Speiser, M. | 3.4 |
| 12/17/2004 | Attend to R. Bennett memorandum re: solicitation procedures (.1); telephone call W. Katchen re: retention of jurisdiction inquiry (.1); telephone call S. Cunningham re: Committee discussion re: interest rates (.1); attend to Debtors' motion to District Court to refer certain plan related matters to the bankruptcy court (.6); conference call with LK and D. Siegel re: Committees' position on plan (.2); office conference LK, KP re: Committee's position and 12/20/04 hearings and 12/21/04 objection deadline (.3); conference call LK, KP, Jan Baer re: Committee's position on plan, related issues (.2); memoranda to MAS re: substance of conversation with J. Bear, conference call with Debtors' counsel re: plan documents comments (.3); telephone call L. Sinanyan re: 12/20/04 conference call on plan documents comments (.2); exchanged | Krieger, A. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memoranda with R. Bennett re: 12/20/04 hearings; conference on solicitation procedures comments (.1); office conference M. Eichler re: plan treatment (.2); memorandum to C. Troyer re: same (.1); telephone call C. Troyer re: question raised by ME (.2); attend to memorandum from C. Troyer re: issue raised by ME (.1); exchanged memoranda with Pat McGrath re: negotiation of plan (.1). | | |
| 12/17/2004 | Telephone call with A. Krieger regarding bank debt holder position (.1); review Debtors motion to refer to bankruptcy court some plan related issues (.5); telephone call with A. Krieger and D. Siegel regarding Committee's view on plan (.2); office conference with A. Krieger and K. Pasquale regarding Committee's position for 12/20 hearing and 12/21/04 objections (.3); telephone conference with A. Krieger, K. Pasquale and J. Baer regarding Committee's position on POR issues (.2); telephone call with M. Chehi regarding his view of POR, Sealed Air treatment and Committee's role (.4); review agenda for court hearing and prepare for court hearing (.6). | Kruger, L. | 2.3 |
| 12/17/2004 | Review revised plan (.6). | Kruger, L. | 0.6 |
| 12/17/2004 | Conference call with J. Baer re: plan issues (.3); attention to plan issues and revised plan documents (2.0). | Pasquale, K. | 2.3 |
| 12/17/2004 | Received and reviewed memos re: plan issues (4.); conference call with Committee re: plan (.8); conference call with LK, A. Krieger and K. Pasquale re: plan issues (.3); work on plan issues (.4); office conference L. Kruger and A. Krieger re: plan issues (.6). | Speiser, M. | 2.5 |
| 12/19/2004 | Attend to revised solicitation documents and outstanding comments thereon (1.6); attend to Capstone liquidation analysis (.2). | Krieger, A. | 1.8 |
| 12/19/2004 | Reviewed revised substantive materials (.6). | Kruger, L. | 0.6 |
| 12/20/2004 | Attend to liquidation analysis comments and draft proposed language thereon (.3); exchanged memoranda with C. Troyer re: Capstone analysis (.1); office conferences | Krieger, A. | 5.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | MAS re: plan discussion and walk away provisions, outstanding Disclosure Statement comments and the comments to the solicitation procedures (2.4); attend to open points to Disclosure Statement and solicitation procedures (.8); extended conference call with L. Sinanyan, J. Friedland re: outstanding comments to the Disclosure Statement (.9); extended conference R. Bennett re: outstanding comments to the Solicitation Procedures (.9). | | |
| 12/20/2004 | Telephone conference A. Krieger, M. Speiser, L. Kruger re: plan issues (.4). | Pasquale, K. | 0.4 |
| 12/20/2004 | Received and reviewed Committee Joinder re: Asbestos Estimation motion (.1); reviewed plan and Disclosure Statement and solicitation motion and comments re: same and conference with A. Krieger re: revised plan, disclosure statement, solicitation materials and telephone call A. Krieger re: comments to plan and disclosure statement (4.2); telephone call A. Krieger and Ryan Bennett (.9); received and reviewed motion for re-argument En Banc in Combustion Engineering (.5); reviewed statement on Disclosure Statement (.1); office conference A. Krieger re: comments to solicitation motion (.6); telephone call A. Krieger, L. Kruger and K. Pasquale re: plan issues (.3). | Speiser, M. | 6.7 |
| 12/20/2004 | Review recently filed objection. | Thomison, J. | 0.3 |
| 12/21/2004 | Office conference J. Thomison review of plan related pleading (.4); exchanged memoranda with V. Defreitas re: newly filed pleadings (.1); numerous newly filed pleadings including 2019 statements, claims transfers, others (.4). | Krieger, A. | 9.0 |
| 12/21/2004 | Telephone call Jan Baer re: plan-related matters (.2); attend to Capstone's revised liquidation analysis (.1); memorandum to plan working group re: substance of conversation with J. Baer (.1); telephone calls C. Troyer re: open plan points, 12/20/04 hearing results (.5). | Krieger, A. | 0.9 |
| 12/21/2004 | Review correspondence re: plan documents. | McEachern, M. | 0.1 |
| 12/21/2004 | Received and reviewed Capstone analysis (.3); | Speiser, M. | 2.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memos from A. Krieger re: plan (.1); work on joint plan proponent issues (.6); work on plan, voting and solicitation issues (1.4). | | |
| 12/21/2004 | Review recently filed objections by Fresenius et al. O/c A. Krieger re: same. | Thomison, J. | 2.8 |
| 12/22/2004 | Review PG&E docket for Creditors support agreement; call and email w. M. Speiser. | Jazayeri, P. | 2.1 |
| 12/22/2004 | Attend to numerous objections filed to the Debtors' Disclosure Statement, CMO and Estimation motions and Solicitation Procedures Motion (6.3); exchanged memoranda with KP re: PI Committee pleadings (.3); office conference MAS re: termination provisions (.1); office conferences J. Thomison re: objections received (.2); office conference KP re: termination provision and PI, Sealed Air objections (.1); office conference LK, MAS re: termination, PI objection and conference call Jan Baer re: objections and responses thereto (.5); memorandum to C. Troyer re: objections from Sealed Air, Fresenius and PI Committee (.3); office conference KP re: substance of conversation with Jan Baer (.1); memorandum to the plan working group re: PI Committee objection to the Disclosure Statement and other objections (.3); exchanged memoranda with Plan working group re: 12/28/04 conference call to discuss objections (.2); memorandum to J. Baer re: 12/28 call (.1); memorandum to C. Troyer re: update on plan, Disclosure Statement revisions (.1); memorandum to J .Thomison re: objections received (.4). | Krieger, A. | 9.0 |
| 12/22/2004 | Office conference with A. Krieger regarding ACC objections to Disclosure document and voting procedure (.3); attended to ACC objection to Disclosure document (1.1); review of objections of ACC to order approving Solicitation and Confirmation procedures (.3). | Kruger, L. | 1.7 |
| 12/22/2004 | Review ACC requests for sealing of documents (.3); office conference with A. Krieger, K. Pasquale and M. Speiser regarding issues raised by ACC (.3); telephone call with J. Baer regarding ACC position, Debtor's position and strategy (.3). | Kruger, L. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/22/2004 | Attention to various parties' objections to Disclosure Statement, estimation and related matter (4.5). | Pasquale, K. | 4.5 |
| 12/22/2004 | Memos from A. Krieger re: objections (.1); conference with A. Krieger and L. Kruger re: objections to plan and plan issues (.4); work on plan issues (.7); reviewed objection to plan (.6). | Speiser, M. | 1.8 |
| 12/22/2004 | Review recently filed objections | Thomison, J. | 1.1 |
| 12/23/2004 | Review PG&E bankruptcy for Committee support agreement. | Jazayeri, P. | 1.6 |
| 12/23/2004 | Continued attention to parties' objections to Disclosure Statement and related plan submissions (3.0); attention to ZAI bar date motion (1.3). | Pasquale, K. | 4.3 |
| 12/23/2004 | Work on co-proponent issues and office conference P. Jazayeri re: Committee support agreements (2.2); received and commenced review of objections to Disclosure Statement and related motions (1.3); conference calls with LK, AGK and KP re: plan issues (.6). | Speiser, M. | 4.1 |
| 12/23/2004 | Review recently filed objections. | Thomison, J. | 1.5 |
| 12/25/2004 | Attend to objection to the Disclosure Statement including those filed by certain Insurers,  AIG, Everest Reinsurance, Town of Acton, Longacre Master Fund and to the estimation motion and CMO (1.5). | Krieger, A. | 1.5 |
| 12/26/2004 | Attend to objection to the Disclosure Statement, including those filed by Sealed Air Corp. and Fresenius Medical (2.2). | Krieger, A. | 2.2 |
| 12/27/2004 | Attend to objection to the Disclosure Statement and related pleadings including those filed by US Trustee, the USA, Libby claimants, Maryland Casualty Company, Futures Representative and PD Committee (2.8); attend to review of PGE plan support agreement among Committee, Debtors and related pleadings (.9); exchanged memoranda with J.Thomison re: review of docket and objections | Krieger, A. | 3.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1). | | |
| 12/27/2004 | Review POR, Disclosure document, estimation and objection to estimation and Disclosure document by US Trustee, Libby claimants, Maryland Casualty, Futures Rep and PD Committee  in preparation for telephone conference with Debtor (2.4); review PGE plan regarding issues on co-proponent (.3). | Kruger, L. | 2.7 |
| 12/27/2004 | Reviewed objections filed to Disclosure plan and related motion and work on issues raised and on co-proponent issues. | Speiser, M. | 3.8 |
| 12/28/2004 | Attend to review of objections to the Disclosure Statement and other Plan related motions including PD Committees consolidated objection and the unredacted objection of the Committee to the Estimation motion (2.4); exchanged memoranda with the plan working group re: conference call with Debtors' counsel re: objections (.1); conference call with Debtors' counsel re: response to objections to the plan documents (.5); follow up conference with plan working group (.2). | Krieger, A. | 3.2 |
| 12/28/2004 | Attend to Disclosure Statement objections, POR related matters and unredacted objections of PD Committee to estimation (.6). | Kruger, L. | 0.6 |
| 12/28/2004 | Office conference with A. Krieger, K. Pasquale and M. Speiser and telephone conference with Baer, Bennett, et al. regarding Debtor response to various objections to Disclosure document, estimation procedure, strategy and timetable (.4); office conference with K. Pasquale, A. Krieger and M. Speiser regarding Debtor's response and analysis of legal issues (.4). | Kruger, L. | 0.8 |
| 12/28/2004 | Conference call with K& E re: plan and DS objections and responses (.5); attention to same (1.6). | Pasquale, K. | 2.1 |
| 12/28/2004 | Conference call with L. Kruger, A. Krieger, K. Pasquale and K&E re: plan issues (.3); office conferences L. Kruger, A. Krieger, K. Pasquale re: plan issues (.3); work on plan and Disclosure Statement issues and plan proponent issues (1.7). | Speiser, M. | 2.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/29/2004 | Exchanged memoranda with Debtors' counsel re: responses to plan-related objections (.2). | Krieger, A. | 0.2 |
| 12/29/2004 | E-mails with A. Krieger and K. Pasquale regarding settlement memos (.1); office conference with K. Pasquale and telephone call with Friedland regarding memo and timetable (.2); email regarding same from Friedland (.1). | Kruger, L. | 0.4 |
| 12/29/2004 | Received and reviewed memo from A. Krieger re: plan/Disclosure status (.1); work on issues raised in objections (.7); received and reviewed memo from counsel to Debtors (.1). | Speiser, M. | 0.9 |
| 12/30/2004 | Exchanged memoranda with LK re: J. Friedland memoranda and preparation of responses (.2); attend to review of J. Friedland outline (.3); memorandum to J. Thomison re: review of outline and objections and preparation of memorandum identifying points not addressed (.1); attend to memoranda from L. Sinanyan re: revised plan documentation (.1); memoranda to plan working group re: revised plan documents (.2); memoranda to C. Troyer, S. Cunningham re: revised plan documents (.1). | Krieger, A. | 1.0 |
| 12/30/2004 | Memo from A Krieger (.1); reviewed memo re: issues to be addressed at January hearing (.3); work on issues to be addressed at January hearing re: plan, disclosure statement and related matters (2.0). | Speiser, M. | 2.4 |
| 12/30/2004 | Review recently filed objections, summarize same (.8); review Debtors' summary of objections and compare to ours, draft suggested addendum re: same (1.2). | Thomison, J. | 2.0 |
| 12/31/2004 | Attend to review of revised amended joint plan and Disclosure Statement (2.4); exchanged memoranda with J. Thomison re: Debtors' outline of points to be addressed (.1). | Krieger, A. | 2.5 |
| 12/31/2004 | Reviewed revised plan and Disclosure Statement and related documents and work on issues regarding co-proponent status. | Speiser, M. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Jazayeri, Peter F. | 3.7 | $ 315 | $ 1,165.50 |
| Krieger, Arlene | 91.8 | 525 | 48,195.00 |
| Kruger, Lewis | 27.3 | 750 | 20,475.00 |
| McEachern Mary E | 10.6 | 395 | 4,187.00 |
| Parra, Rebecca E. | 8.0 | 260 | 2,080.00 |
| Pasquale, Kenneth | 21.0 | 575 | 12,075.00 |
| Speiser, Mark | 55.4 | 695 | 38,503.00 |
| Thomison, Jessamy K. | 19.1 | 260 | 4,966.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 131,646.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 131,646.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Hearings 699843  0037 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/13/2004 | Attend to 12/20/04 agenda notice (.2). | Krieger, A. | 0.2 |
| 12/15/2004 | Attend to amended agenda and matters being heard  (.7); memorandum to KP re: 12/20/04 hearings (.2). | Krieger, A. | 0.9 |
| 12/17/2004 | Attend to agenda for 12/20/04 hearings (.1); review PI Committee's objection to Debtors' and Scotts Company's motion for stay of actions (.3); exchanged memoranda with M. Lastowski re: telephonic participation at court hearing (.3). | Krieger, A. | 0.7 |
| 12/17/2004 | Preparation for 12/20 court hearing (.5). | Pasquale, K. | 0.5 |
| 12/20/2004 | Office conference KP re: 12/20/04 hearing rulings (.3); exchanged memoranda with L. Sinanyan re: Court hearings (.2). | Krieger, A. | 0.5 |
| 12/20/2004 | En route to court from New York to Pittsburgh (1.8); in court before Judge Fitzgerald regarding Debtors proposed protocol, voting issue on plan, estimation and agenda (2.4); telephone conference with K. Pasquale, A. Krieger and M. Speiser regarding objection to Disclosure document, open issues regarding plan and strategy (.4). | Kruger, L. | 4.6 |
| 12/20/2004 | Omnibus court hearing (2.6). | Pasquale, K. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.3 | $ 525 | $ 1,207.50 |
| Kruger, Lewis | 4.6 | 750 | 3,450.00 |
| Pasquale, Kenneth | 3.1 | 575 | 1,782.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,440.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,440.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| RE | Employment Applications - Others 699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2004 | Attend to proposed revised order re: appointment of mediator (.3). | Krieger, A. | 0.3 |
| 12/02/2004 | Attend to proposed revised order appointing mediator and memo to S. Blatnick re: same (.5); exchanged further memoranda with S. Blatnick re: same (.2). | Krieger, A. | 0.7 |
| 12/03/2004 | Exchanged memoranda with S. Blatnick re: mediator appointment order (.4). | Krieger, A. | 0.4 |
| 12/03/2004 | Attention to ACC's objection to Lexecon's retention by equity committee (.3). | Pasquale, K. | 0.3 |
| 12/06/2004 | Attend to review of modified mediator's appointment order and memo to S. Blatnick re: same (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.9 | $ 525 | $ 997.50 |
| Pasquale, Kenneth | 0.3 | 575 | 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,170.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,170.00 |
|---|---|

| RE | Tax Issues |
|---|---|
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/14/2004 | Review e-mail re: NOLs. | Greenberg, M. | 0.2 |
| 12/17/2004 | Reviewing latest draft of plan and DS; discussion with A. Krieger re: comments; reviewing NOL analysis. | Eichler, M. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 1.9 | $ 480 | $ 912.00 |
| Greenberg, Mayer | 0.2 | 575 | 115.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,027.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,027.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 238,940.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,442.92 |
| TOTAL BILL | $ 249,382.92 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**DECEMBER 1, 2004 - DECEMBER 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $      109.72 |
| Meals | 158.11 |
| Local Transportation | 667.60 |
| Long Distance Telephone | 2,282.21 |
| Duplicating Costs-in House | 372.40 |
| In House Messenger Service | 159.75 |
| Lexis/Nexis | 230.65 |
| Facsimile Charges | 20.00 |
| Travel Expenses - Transportation | 555.60 |
| Westlaw | 5,658.88 |
| Word Processing - Logit | 228.00 |
| | |
| **TOTAL** | **$ 10,442.92** |

# STROOCK

## Disbursement Register

| DATE | January 26, 2005 |
|---|---|
| INVOICE NO. | 341249 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through December 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191030781 | 6.23 |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270193046805 | 6.23 |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193494394 | 8.26 |
| 12/08/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194271971 | 6.23 |
| 12/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Arlene Krieger 180 Maiden Lane, New York, NY TO Sean Cunningham/Chri Capstone Corporate Recovery, Park 80 West, Plaza One, SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270199114444 | 6.23 |
| 12/10/2004 | VENDOR: UPS; INVOICE#: 0000010X827504; DATE: 12/11/04 FROM Arlene Krieger 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting, Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270199575634 | 7.94 |
| 12/14/2004 | NYC Two Ways Inc. Packages MCEACHERN 12/14/04 22:56 M | 34.68 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | from 180   MAIDEN to 10    EAST EN | |
| 12/20/2004 | VENDOR: UPS; INVOICE#: 0000010X827514; DATE: 12/18/04 FROM Arlene Krieger , New York, NY TO Sean Cunningham/Chri Capstone Corporate Recovery, , SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270199114444 ON 12/10/04 | 2.47 |
| 12/20/2004 | VENDOR: UPS; INVOICE#: 0000010X827514; DATE: 12/18/04 FROM Arlene Krieger , New York, NY TO Patrick J. McGrath Navigant Consulting, Inc., , CHICAGO, IL 60604 Tracking #:1Z10X8270199575634 ON 12/10/04 | 4.50 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198504104 | 6.23 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198751114 | 8.26 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198818721 | 6.23 |
| 12/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827015; DATE: 01/01/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199401697 | 6.23 |
| **Outside Messenger Service Total** | | **109.72** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/2004 | VENDOR: Seamless Web; INVOICE#: 58142; DATE: 12/15/04 - Pound and Pence; | 16.85 |
| 12/08/2004 | VENDOR: Seamless Web; INVOICE#: 58142; DATE: 12/15/04 - Health Exchange; | 12.76 |
| 12/09/2004 | VENDOR: Seamless Web; INVOICE#: 57642; DATE: 12/08/04 - Ichiro (Formerly Ginji); | 17.96 |
| 12/09/2004 | VENDOR: Petty Cash; INVOICE#: 12/01/04; DATE: 12/9/2004  - 11/30/04    NY PETTY CASH   A.COLONNA | 10.00 |
| 12/14/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Europa Cafe (199 Water St.); | 16.66 |
| 12/14/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Cove Bistro; | 17.44 |
| 12/15/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Hale & Hearty Soups (Maiden Lane); | 15.88 |
| 12/16/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Panini & Co.; | 13.68 |
| 12/16/2004 | VENDOR: Seamless Web; INVOICE#: 58564; DATE: 12/22/04 - Panini & Co.; | 13.67 |
| 12/31/2004 | VENDOR: Seamless Web; INVOICE#: 59062; DATE: 12/29/04 - Ichiro (Formerly Ginji); Ordered on 12/20/04; | 23.21 |
| **Meals Total** | | **158.11** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Local Transportation**

| | | |
|------|-------------|--------|
| 12/07/2004 | NYC Two Ways Inc. MCEACHERN 12/07/04 19:39 M from 180 MAIDEN to 15    SHERIDA | 20.30 |
| 12/08/2004 | Elite Limousine SPEISER 12/08/04 07:42 from 525 E. 80 ST to 153 E. 53 ST | 23.46 |
| 12/09/2004 | NYC Two Ways Inc. SPEISER 11/29/04 19:43 M from 180 MAIDEN to 525   E 80 ST | 30.09 |
| 12/09/2004 | NYC Two Ways Inc. KRIEGER 11/30/04 20:29 M from 180 MAIDEN to 80    EAST EN | 30.09 |
| 12/10/2004 | NYC Two Ways Inc. KRIEGER 12/10/04 18:20 M from 180 MAIDEN to 80    EAST EN | 37.74 |
| 12/10/2004 | NYC Two Ways Inc. MCEACHERN 12/10/04 12:00 M from 180 MAIDEN to SHERIDAN SQ | 20.30 |
| 12/13/2004 | NYC Two Ways Inc. KRIEGER 12/13/04 20:28 M from 180 MAIDEN to EAST END AVE | 30.09 |
| 12/13/2004 | NYC Two Ways Inc. MCEACHERN 12/13/04 20:00 M from 180 MAIDEN to SHERIDAN SQ | 25.40 |
| 12/13/2004 | NYC Two Ways Inc. KRIEGER 12/13/04 08:52 M from 80    EAST EN to 180   MAIDEN | 30.09 |
| 12/14/2004 | NYC Two Ways Inc. KRIEGER 12/14/04 07:01 M from 10    EAST EN to LAG Airport | 44.94 |
| 12/14/2004 | NYC Two Ways Inc. MCEACHERN 12/14/04 20:33 M from 180 MAIDEN to 10    EAST EN | 30.09 |
| 12/14/2004 | Elite Limousine COLONNA 11/30/04 19:40 from 180 MAIDEN LN to 357 GIFFORDS LN | 73.44 |
| 12/14/2004 | Elite Limousine SPEISER 12/07/04 18:40 from 180 MAIDEN LN to 525 E. 80 ST | 29.58 |
| 12/16/2004 | VENDOR: Petty Cash; INVOICE#: 12/10/04; DATE: 12/16/2004 - 12/08/04    NY PETTY CASH   L.KRUGER | 39.00 |
| 12/16/2004 | VENDOR: Petty Cash; INVOICE#: 12/13/04; DATE: 12/16/2004 - 12/09/04   NY PETTY CASH  M.MCEACHERN | 9.00 |
| 12/16/2004 | NYC Two Ways Inc. MCEACHERN 12/16/04 23:59 M from 180 MAIDEN to 15    SHERIDA | 20.30 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/15/04    NY PETTY CASH   A.KRIEGER | 19.00 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/16/04    NY PETTY CASH   A.KRIEGER | 16.00 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/16/04    NY PETTY CASH   A.KRIEGER | 19.00 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/17/04    NY PETTY CASH   A.KRIEGER | 16.50 |
| 12/21/2004 | VENDOR: Petty Cash; INVOICE#: 12/17/04; DATE: 12/21/2004 - 12/15/04    NY PETTY CASH  M.MCEACHERN | 10.00 |
| 12/22/2004 | NYC Two Ways Inc. KENNETH 12/22/04 21:00 M from 180 MAIDEN to NJ SUMMIT | 93.19 |
| | **Local Transportation Total** | **667.60** |

**Long Distance Telephone**

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1538878v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02/2004 | EXTN.3544, TEL.201-587-7128, S.T.12:04, DUR.03:54 | 1.52 |
| 12/02/2004 | EXTN.3544, TEL.201-587-7128, S.T.10:38, DUR.08:48 | 3.42 |
| 12/02/2004 | EXTN.3544, TEL.312-861-2162, S.T.16:40, DUR.01:42 | 0.76 |
| 12/02/2004 | EXTN.5431, TEL.410-531-4170, S.T.15:47, DUR.02:00 | 0.76 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:09, DUR.21:48 | 8.36 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7114, S.T.10:20, DUR.01:30 | 0.76 |
| 12/02/2004 | EXTN.5544, TEL.201-352-0451, S.T.12:22, DUR.07:48 | 3.04 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.15:38, DUR.57:30 | 22.04 |
| 12/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:14, DUR.23:36 | 9.12 |
| 12/02/2004 | EXTN.5739, TEL.312-861-2162, S.T.14:58, DUR.01:48 | 0.76 |
| 12/02/2004 | EXTN.5739, TEL.201-587-7114, S.T.15:08, DUR.10:42 | 4.18 |
| 12/07/2004 | EXTN.5544, TEL.201-587-7111, S.T.16:57, DUR.32:48 | 12.54 |
| 12/07/2004 | EXTN.5431, TEL.410-531-4170, S.T.16:50, DUR.01:12 | 0.76 |
| 12/09/2004 | EXTN.5431, TEL.312-861-2162, S.T.11:20, DUR.00:18 | 0.38 |
| 12/09/2004 | EXTN.5431, TEL.410-531-4170, S.T.14:58, DUR.02:36 | 1.14 |
| 12/09/2004 | EXTN.5431, TEL.312-861-2162, S.T.15:57, DUR.00:12 | 0.38 |
| 12/10/2004 | EXTN.5431, TEL.312-861-2162, S.T.10:28, DUR.00:06 | 0.38 |
| 12/10/2004 | EXTN.5885, TEL.973-467-8282, S.T.10:02, DUR.01:18 | 0.76 |
| 12/13/2004 | EXTN.5544, TEL.312-861-2162, S.T.16:09, DUR.00:54 | 0.38 |
| 12/15/2004 | EXTN.3544, TEL.201-587-7128, S.T.10:03, DUR.49:00 | 18.62 |
| 12/15/2004 | EXTN.3544, TEL.201-981-1125, S.T.17:52, DUR.03:00 | 1.14 |
| 12/15/2004 | EXTN.5544, TEL.312-861-2162, S.T.11:15, DUR.14:30 | 5.70 |
| 12/15/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:13, DUR.02:00 | 0.76 |
| 12/17/2004 | EXTN.5431, TEL.410-531-4170, S.T.11:04, DUR.00:30 | 0.38 |
| 12/17/2004 | EXTN.5431, TEL.302-354-1631, S.T.11:36, DUR.01:12 | 0.76 |
| 12/17/2004 | EXTN.5431, TEL.312-861-2162, S.T.11:40, DUR.09:06 | 3.80 |
| 12/17/2004 | EXTN.5544, TEL.201-587-7111, S.T.08:24, DUR.04:36 | 1.90 |
| 12/17/2004 | EXTN.5544, TEL.201-587-7111, S.T.09:36, DUR.03:54 | 1.52 |
| 12/20/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:48, DUR.00:24 | 0.38 |
| 12/20/2004 | EXTN.6406, TEL.213-680-8209, S.T.15:01, DUR.05:12 | 2.28 |
| 12/20/2004 | EXTN.6406, TEL.213-680-8209, S.T.16:07, DUR.49:06 | 19.00 |
| 12/20/2004 | EXTN.6406, TEL.312-861-2074, S.T.17:05, DUR.50:36 | 19.38 |
| 12/20/2004 | EXTN.6406, TEL.412-281-7100, S.T.18:15, DUR.27:48 | 10.64 |
| 12/20/2004 | EXTN.6406, TEL.412-281-7100, S.T.18:20, DUR.22:54 | 8.74 |
| 12/21/2004 | EXTN.3544, TEL.201-587-7114, S.T.12:02, DUR.01:00 | 0.38 |
| 12/21/2004 | EXTN.5544, TEL.312-861-2162, S.T.11:20, DUR.01:36 | 0.76 |
| 12/21/2004 | EXTN.5544, TEL.201-556-4003, S.T.12:01, DUR.00:12 | 0.38 |
| 12/22/2004 | EXTN.5431, TEL.310-556-5800, S.T.15:23, DUR.04:24 | 1.90 |
| 12/22/2004 | EXTN.5431, TEL.312-861-2162, S.T.15:30, DUR.04:48 | 1.90 |
| 12/23/2004 | EXTN.5431, TEL.302-573-6491, S.T.11:57, DUR.01:30 | 0.76 |
| 12/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 12032-02201-04; DATE: 12/5/2004  -  Charges for Telecommunications Services | 996.53 |
| 12/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 12032-02201-04; DATE: 12/5/2004  -  Charges for Telecommunications Services | 556.20 |
| 12/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 12032-02201-04; DATE: 12/5/2004  -  Charges for Telecommunications Services | 556.20 |
| 12/30/2004 | EXTN.5430, TEL.312-861-2280, S.T.14:55, DUR.01:24 | 0.76 |
| **Long Distance Telephone Total** | | **2,282.21** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Duplicating Costs-in House** | | |
| 12/01/2004 | | 0.10 |
| 12/02/2004 | | 71.60 |
| 12/02/2004 | | 0.20 |
| 12/03/2004 | | 3.50 |
| 12/06/2004 | | 2.90 |
| 12/06/2004 | | 1.00 |
| 12/08/2004 | | 6.90 |
| 12/08/2004 | | 1.10 |
| 12/09/2004 | | 0.20 |
| 12/10/2004 | | 64.80 |
| 12/13/2004 | | 24.40 |
| 12/13/2004 | | 9.10 |
| 12/13/2004 | | 1.00 |
| 12/16/2004 | | 0.40 |
| 12/16/2004 | | -7.30 |
| 12/16/2004 | | -22.70 |
| 12/17/2004 | | 1.10 |
| 12/20/2004 | | 3.20 |
| 12/20/2004 | | 2.20 |
| 12/21/2004 | | 5.00 |
| 12/22/2004 | | 67.60 |
| 12/22/2004 | | 1.00 |
| 12/22/2004 | | 15.80 |
| 12/23/2004 | | 106.30 |
| 12/23/2004 | | 0.10 |
| 12/28/2004 | | 7.50 |
| 12/30/2004 | | 1.20 |
| 12/31/2004 | | 4.20 |
| **Duplicating Costs-in House Total** | | **372.40** |

**In House Messenger Service**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02/2004 | Early Bird Messenger 11/14/04 Vehicle Rush from Firm to ARLENE KRIEGER, 10 EAST END AVE | 28.57 |
| 12/02/2004 | Early Bird Messenger 11/14/04 Vehicle Rush from Firm to LEWIS KRUGER, 157 W 86TH ST | 28.57 |
| 12/13/2004 | Early Bird Messenger Vehicle Rush from Pasquale, Kenneth to STROOCK & STROOCK & LAVAN, 767 3RD AVE | 28.57 |
| 12/16/2004 | Early Bird Messenger Vehicle Standard from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 23.27 |
| 12/23/2004 | Early Bird Messenger Bike Standard from Krieger, Arlene to RES-ARLENE KRIEGER, 10 EAST END AVE | 13.75 |
| 12/27/2004 | Early Bird Messenger Bike Standard from Firm to RES-MARK SPEISER, 525 E 80TH ST | 13.75 |
| 12/30/2004 | Early Bird Messenger Vehicle Standard from Krieger, Arlene to RES-ARLENE G. KRIEGER, 10 EAST END AVE | 23.27 |
| **In House Messenger Service Total** | | **159.75** |

**Lexis/Nexis**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/2004 | | 104.85 |
| 12/07/2004 | Research on 11/30/04 | 115.25 |
| 12/07/2004 | Research on 12/02/04 | 10.55 |
| **Lexis/Nexis Total** | | **230.65** |

**Facsimile Charges**

| 12/06/2004 | FAX # 727-449-1846 | 4.00 |
|------|------|------|
| 12/22/2004 | FAX # 718-667-0100 | 8.00 |
| 12/23/2004 | FAX # 718-667-0100 | 8.00 |
| **Facsimile Charges Total** | | **20.00** |

**Travel Expenses - Transportation**

| 12/20/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 120204; DATE: 12/2/2004  -  visa charge 12/20/04 L Kruger LGA to Pittsburgh re: In court before Judge Fitzgerald on WR Grace | 432.10 |
|------|------|------|
| 12/20/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 120204; DATE: 12/2/2004  -  visa charge 11/15/04  L Kruger Penn NY to Wilmingrton re: In court before Judge Fitzgerald on WR Grace | 123.50 |
| **Travel Expenses - Transportation Total** | | **555.60** |

**Westlaw**

| 12/06/2004 | Duration 0:19:52; By Parra, Rebecca E. | 143.64 |
|------|------|------|
| 12/07/2004 | Duration 0:09:17; By Speiser, Mark | 87.39 |
| 12/07/2004 | Duration 0:44:47; By McEachern Mary E | 788.14 |
| 12/07/2004 | Research on 11/29/04; Duration 0:44:31; By Speiser, Mark | 506.70 |
| 12/07/2004 | Research on 11/29/04; Duration 0:03:38; By Pasquale, Kenneth | 35.69 |
| 12/07/2004 | Research on 12/02/04; Duration 0:02:41; By McEachern Mary E | 63.11 |
| 12/07/2004 | Research on 11/29/04; Duration 1:51:17; By Parra, Rebecca E. | 724.41 |
| 12/07/2004 | Research on 11/30/04; Duration 1:57:49; By Parra, Rebecca E. | 867.98 |
| 12/07/2004 | Research on 12/02/04; Duration 1:12:20; By Parra, Rebecca E. | 564.08 |
| 12/07/2004 | Research on 11/30/04; Duration 0:00:00; By Thomison, Jessamy K. | 96.25 |
| 12/07/2004 | Research on 12/01/04; Duration 0:00:00; By Thomison, Jessamy K. | 199.00 |
| 12/07/2004 | Research on 12/02/04; Duration 0:00:00; By Thomison, Jessamy K. | 150.75 |
| 12/08/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 116.00 |
| 12/09/2004 | Duration 0:22:10; By McEachern Mary E | 238.31 |
| 12/09/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 119.50 |
| 12/10/2004 | Duration 0:07:15; By Strauss, Joseph E. | 90.12 |
| 12/10/2004 | Duration 0:22:35; By McEachern Mary E | 192.96 |
| 12/10/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 167.00 |
| 12/12/2004 | Duration 0:08:06; By Strauss, Joseph E. | 90.58 |
| 12/13/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 28.25 |
| 12/15/2004 | Duration 0:00:00; By McEachern Mary E | 5.50 |
| 12/15/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 164.00 |
| 12/16/2004 | Duration 0:09:34; By McEachern Mary E | 59.77 |
| 12/16/2004 | Duration 0:00:00; By Thomison, Jessamy K. | 159.75 |
| **Westlaw Total** | | **5,658.88** |

**Word Processing - Logit**

| 12/07/2004 | | 54.00 |
|------|------|------|

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12/2004 | | 24.00 |
| 12/12/2004 | | 30.00 |
| 12/12/2004 | | 120.00 |
| **Word Processing - Logit Total** | | **228.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 109.72 |
| Meals | 158.11 |
| Local Transportation | 667.60 |
| Long Distance Telephone | 2282.21 |
| Duplicating Costs-in House | 372.40 |
| In House Messenger Service | 159.75 |
| Lexis/Nexis | 230.65 |
| Facsimile Charges | 20.00 |
| Travel Expenses - Transportation | 555.60 |
| Westlaw | 5658.88 |
| Word Processing - Logit | 228.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,442.92 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

January 24, 2005

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

*For Services Rendered For*
*WR  Grace Creditor's Committee - December 2004*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 12.90 hrs. @ | $510 | $6,579.00 |
| PM | 38.00 hrs. @ | $400 | 15,200.00 |
| MA | 30.60 hrs. @ | $280 | 8,568.00 |
| BM | 0.50 hrs. @ | $280 | 140.00 |
| JD | 4.80 hrs. @ | $280 | 1,344.00 |
| BB | 4.20 hrs. @ | $275 | 1,155.00 |
| JS | 3.60 hrs. @ | $270 | 972.00 |
| AC | 85.00 hrs. @ | $270 | 22,950.00 |
| JR | 4.00 hrs. @ | $210 | 840.00 |
| KE | 15.70 hrs. @ | $175 | 2,747.50 |
| JB | 4.60 hrs. @ | $100 | 460.00 |
| EE | 4.00 hrs. @ | $60 | 240.00 |
| HS | 4.00 hrs. @ | $60 | 240.00 |

Total Professional Fees .......................................................................................... $61,435.50

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 812.16 |
| Ground Transportation / Auto Expense | | 175.00 |
| Lodging | | 142.48 |
| Meals | | 26.88 |
| Publications / Subscriptions | | 70.95 |
| Research | | 25.00 |

Total Expenses.......................................................................................................... $1,252.47

Total Amount Due for December Services and Expenses............................................... $62,687.97

**Outstanding Invoices:**

| | |
|---|---|
| October 20, 2004 | $24,659.00 |
| November 23, 2004 | 25,102.40 |
| December 15, 2004 | 27,972.34 |

Total Outstanding Invoices ...................................................................................... $77,733.74

**Total Amount Due For December Services, Expenses and Outstanding Invoices**.................. $140,421.71

Navigant Consulting, Inc. Project No.: 113758              Invoice No.: 148818



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

## REMITTANCE
## PAGE

Please return this sheet with your payment.

Project Name:  WR  Grace Creditor's Committee

Project #: 113758

Invoice #:  148818

Invoice Date:  January 24, 2005

Balance Due:  $140,421.71

Federal Tax ID #:  36 - 4094854

|  |  |
|---|---|
| Please mail or Fedex Payment to: | Navigant Consulting, Inc.<br> 4511 Paysphere Circle<br>Chicago, IL 60674 |
| or | |
| Wire  your Payment to: | LaSalle Bank<br>135 S. LaSalle<br>Chicago, IL  60674<br>ABA# 071000505<br>ACCT# 5800151127 |

Thank you for your business.

Navigant Consulting, Inc. Project No.: 113758          Invoice No.: 148818

Project: WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client: Strook & Strook & Lavan

**Proforma**

Proforma No.: 289982
Date Range: Inception TO 12/31/04
Proforma Date: 01/24/05
Currency: DO

| Vendor Name | Task Code: 10 Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLAS, MARK | AIRFARE | 1204 | 12/20/2004 | 12/13/2004 | 176.20 | Round trip from Washington to Chicago | 10 | 72260 | B | 3086089 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/14/2004 | 30.00 | Parking at airport | 10 | 72260 | B | 3086093 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/14/2004 | 23.00 | Van fare from airport to hotel | 10 | 72260 | B | 3086090 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | GRTRANS | 1204 | 12/20/2004 | 12/13/2004 | 23.00 | Van fare from hotel to airport | 10 | 72260 | B | 3086091 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | LODGING | 1204 | 12/20/2004 | 12/14/2004 | 142.48 | Lodging for 12/13/2004-12/14/2004 | 10 | 72260 | B | 3086094 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | MEALS | 1204 | 12/20/2004 | 12/14/2004 | 21.70 | Dinner | 10 | 72260 | B | 3086095 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | MEALS | 1204 | 12/20/2004 | 12/13/2004 | 5.18 | Dinner | 10 | 72260 | B | 3086096 | 1358613 | Y \| H \| W/O |
| ATLAS, MARK | PUBL | 1204 | 12/9/2004 | 12/1/2004 | 25.95 | Copy of "An Air That Kills" book on Libby asbestos issues | 10 | 71677 | B | 3072281 | 1356175 | Y \| H \| W/O |
| CAVALLO, ALEXANDER | PUBL | 1204 | 12/21/2004 | 12/1/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: "An Air That Kills" book on Libby asbestos issues | 10 | 72666 | B | 3087859 | 1358809 | Y \| H \| W/O |
| CAVALLO, ALEXANDER | PUBL | 1204 | 12/21/2004 | 12/18/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: Wooldridge, "Distribution free estimation of some nonlinear panel data models," Journal of Econometrics, v 1-9, n 1, May 1999, pp 77-97. | 10 | 72666 | B | 3087857 | 1358809 | Y \| H \| W/O |
| CAVALLO, ALEXANDER | PUBL | 1204 | 12/21/2004 | 12/18/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: Blundell et al, "Individual effects and dynamics in count data models," Journal of Econometrics, v 1-9, n 1, May 2002, pp 113-131. | 10 | 72666 | B | 3087858 | 1358809 | Y \| H \| W/O |
| MCGRATH, PATRICK J | PUBL | 1204 | 12/18/2004 | 12/1/2004 | 15.00 | Purchased article for use in projecting nonmalignant claims: Bockenholt, "Mixed INAR(1) Poisson regression models: analyzing heterogeneity and serial dependencies in longitudinal count data," Journal of Econometrics, v 89, n 1-2, Nov 1998, pp 317-338. | 10 | | B | 3087858 | 1358809 | Y \| H \| W/O |
| MCGRATH, PATRICK J | AIRFARE | 0105 | 1/17/2005 | 12/16/2004 | 100.00 | Change fee | 10 | | B | 3115856 | 1364572 | Y \| H \| W/O |
| MCGRATH, PATRICK J | AIRFARE | 0105 | 1/17/2005 | 12/10/2004 | 535.96 | Travel to New York | 10 | | B | 3115855 | 1364572 | Y \| H \| W/O |
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 28.00 | Cab to NYC meeting | 10 | | B | 3115857 | 1364572 | Y \| H \| W/O |
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 16.00 | Miles/Tolls to/from airport | 10 | | B | 3115853 | 1364572 | Y \| H \| W/O |

Project: WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client: Stroock & Stroock & Lavan

## Proforma

Date Range: Inception TO 12/31/04

Proforma No.: 289982
Proforma Date: 01/24/05
Currency: DO

**Task Code: 10**

| Vendor Name | Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative | Task | Check | Status | Index | Voucher | Bill? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 30.00 | Cab to NYC airport | 10 | | B | 3115858 | 1364572 | Y I H I W/O |
| MCGRATH, PATRICK J | GRTRANS | 0105 | 1/17/2005 | 12/16/2004 | 25.00 | O'Hare parking on 12/16/2004 | 10 | | B | 3115859 | 1364572 | Y I H I W/O |
| STEINER, HILLARY | RESRCH | 1204 | 12/1/2004 | 12/1/2004 | 25.00 | Purchased article in European Journal of Epidemiology per Alex Cavallo's request. | 10 | 72179 | B | 3078695 | 1357162 | Y I H I W/O |

SUBTOTAL TASK: 10     1,252.47

Disbursements Total:     1,252.47

## BILLING AND PAYMENT HISTORY

Includes all outstanding invoices and invoices that have been paid during the past six months.

| Invoice # | Invoice Date | Amount | Last Payment | Paid To Date | Writeoffs | Unpaid Balance |
|---|---|---|---|---|---|---|
| 23062 | 08/20/04 | 40,427.50 | 12/20/04 | 40,427.50 | 0.00 | 0.00 |
| 34281 | 09/23/04 | 27,142.00 | 11/29/04 | 27,142.00 | 0.00 | 0.00 |
| 45281 | 10/20/04 | 24,659.00 | | 0.00 | 0.00 | 24,659.00 |
| 56293 | 11/23/04 | 25,102.40 | | 0.00 | 0.00 | 25,102.40 |
| 67178 | 12/15/04 | 27,972.34 | | 0.00 | 0.00 | 27,972.34 |

Total Unpaid Balance:    77,733.74
Unapplied Cash:    0.00
AR Reserve:    0.00
Net Accounts Receivable:    77,733.74

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 12/1/2004 | Memoranda from and to A. Cavallo re: predicting nonmalignant asbestos claims | 0.10 |
| ATLAS, MARK | 12/8/2004 | Reviewed issues re proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 12/8/2004 | Prepared database of living population exposed to asbestos by year and other characteristics | 0.40 |
| ATLAS, MARK | 12/9/2004 | Telephone conference with staff re: Grace meeting on asbestos liabilities | 0.10 |
| ATLAS, MARK | 12/9/2004 | Staff discussion of upcoming meeting | 0.20 |
| ATLAS, MARK | 12/9/2004 | Prepared for meeting with Grace re: asbestos claims liabilities | 1.20 |
| ATLAS, MARK | 12/9/2004 | Telephone conference with client re: Grace meeting on asbestos liabilities | 0.10 |
| ATLAS, MARK | 12/10/2004 | Correspondence with client | 0.20 |
| ATLAS, MARK | 12/10/2004 | Reviewed Stroock information on Grace asbestos property damage claims | 0.10 |
| ATLAS, MARK | 12/13/2004 | Traveled to meeting of creditors and debtor | 3.40 |
| ATLAS, MARK | 12/13/2004 | Prepared for meeting of creditors and debtor on asbestos liability estimation issues | 0.60 |
| ATLAS, MARK | 12/14/2004 | Conference with attorneys for creditors and debtor re: debtor's estimation of personal and property injury claims | 2.40 |
| ATLAS, MARK | 12/14/2004 | Conferences with staff re: debtor's estimation of personal and property injury claims | 0.50 |
| ATLAS, MARK | 12/14/2004 | Traveled back from meeting of creditors and debtor | 2.10 |
| ATLAS, MARK | 12/14/2004 | Edited proforma | 0.60 |
| ATLAS, MARK | 12/15/2004 | Identified data dictionary and relevant data fields for analyses of nonmalignant asbestos claims | 0.30 |
| ATLAS, MARK | 12/15/2004 | Finalized proforma | 0.80 |
| ATLAS, MARK | 12/15/2004 | Staff correspondence | 0.20 |
| ATLAS, MARK | 12/15/2004 | Conference with staff re: methodologies for estimating future nonmalignant asbestos claims | 0.80 |
| ATLAS, MARK | 12/15/2004 | Telephone conferences with staff re: data on nonmalignant asbestos claims | 0.20 |
| ATLAS, MARK | 12/16/2004 | Reviewed Stroock memoranda and Grace documents | 3.10 |
| ATLAS, MARK | 12/16/2004 | Conference with staff re: status of research on estimating future nonmalignant claims | 0.20 |
| ATLAS, MARK | 12/17/2004 | Conference call with creditors committee re: Grace plan of reorganization | 0.70 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| ATLAS, MARK | 12/17/2004 | Conference call with staff re: meeting with Grace | 0.40 |
| ATLAS, MARK | 12/17/2004 | Telephone conference with staff | 0.20 |
| ATLAS, MARK | 12/17/2004 | Research on modeling | 0.20 |
| ATLAS, MARK | 12/17/2004 | Reviewed databases for analyses of nonmalignant asbestos claims | 0.60 |
| ATLAS, MARK | 12/20/2004 | Reviewed draft creditors committee filing re: asbestos claims estimation and case management motions | 0.10 |
| ATLAS, MARK | 12/20/2004 | Conferences with staff re: methodology for estimating future nonmalignant claims | 0.20 |
| ATLAS, MARK | 12/20/2004 | Prepared Manville and client asbestos claims databases and documentation for analysis | 1.60 |
| ATLAS, MARK | 12/20/2004 | Reviewed staff memorandum | 0.10 |
| ATLAS, MARK | 12/20/2004 | Reviewed analysis of methodology for estimating future nonmalignant claims | 0.10 |
| ATLAS, MARK | 12/21/2004 | Reviewed creditors committee filing with court re: Grace proposed plan of reorganization | 0.10 |
| ATLAS, MARK | 12/21/2004 | Conference with staff re: Manville and client asbestos claims databases | 0.30 |
| ATLAS, MARK | 12/21/2004 | Telephone conferences with staff re: Manville and client asbestos claims databases and documentation | 0.10 |
| ATLAS, MARK | 12/21/2004 | Prepared Manville and client asbestos claims databases and documentation for analysis | 2.80 |
| ATLAS, MARK | 12/22/2004 | Reviewed M. Peterson prior asbestos claims estimation reports on Grace | 2.40 |
| ATLAS, MARK | 12/23/2004 | Prepared memorandum | 0.50 |
| ATLAS, MARK | 12/27/2004 | Finalized memorandum | 1.80 |
| ATLAS, MARK | 12/28/2004 | Conferences with staff re: deduplicating Manville claims data | 0.20 |
| ATLAS, MARK | 12/29/2004 | Conferences with staff re: deduplicating Manville claims data | 0.30 |
| ATLAS, MARK | 12/29/2004 | Reviewed memorandum | 0.10 |
| ATLAS, MARK | 12/30/2004 | Reviewed memorandum | 0.10 |
| BAKER, BRUCE | 12/2/2004 | Prepare nonmalignant asbestos claims data for use in developing regression formula. | 1.00 |
| BAKER, BRUCE | 12/7/2004 | Prepare population file of exposed claimants for use in regression of nonmalignant asbestos claims. | 2.00 |
| BAKER, BRUCE | 12/14/2004 | Explore and discuss alternate methods for developing asbestosis and lung cancer projection methods utilizing | 1.20 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | epidemiological data. | |
| BROWN, JENNIFER | 12/2/2004 | Obtaining articles | 3.50 |
| BROWN, JENNIFER | 12/9/2004 | Retrieving journal articles from the Library of Congress | 1.10 |
| CAVALLO, ALEXANDER | 12/1/2004 | Reviewed econometrics literature. | 2.00 |
| CAVALLO, ALEXANDER | 12/2/2004 | Reviewed econometrics literature. | 2.00 |
| CAVALLO, ALEXANDER | 12/3/2004 | Reviewed econometrics literature. | 2.00 |
| CAVALLO, ALEXANDER | 12/6/2004 | Preformed literature review relating to projection of non-malignants. | 2.00 |
| CAVALLO, ALEXANDER | 12/9/2004 | Analyzed exposed population and projections. | 2.00 |
| CAVALLO, ALEXANDER | 12/14/2004 | Analyzed asbestos exposed population. | 2.70 |
| CAVALLO, ALEXANDER | 12/15/2004 | Discussed estimation of nonmalignants with team. | 0.70 |
| CAVALLO, ALEXANDER | 12/15/2004 | Discussion of Grace data. | 0.30 |
| CAVALLO, ALEXANDER | 12/15/2004 | Reviewed estimates of Grace asbestos liability. | 0.50 |
| CAVALLO, ALEXANDER | 12/17/2004 | Discussed projections of asbestos non-malignants with Sirgo and Atlas. | 0.40 |
| CAVALLO, ALEXANDER | 12/17/2004 | Researched econometric methods for projecting non-malignant asbestos claims. | 3.20 |
| CAVALLO, ALEXANDER | 12/17/2004 | Researched Selikoff articles relating to non-malignant asbestos related illness. | 2.30 |
| CAVALLO, ALEXANDER | 12/17/2004 | Projected asbestos non-malignants. | 5.10 |
| CAVALLO, ALEXANDER | 12/20/2004 | Analyzed RW Grace asbestos exposed population. | 4.30 |
| CAVALLO, ALEXANDER | 12/20/2004 | Reviewed econometric literature relating to nonmalignant projections. | 3.50 |
| CAVALLO, ALEXANDER | 12/21/2004 | Analyzed RW Grace asbestos claims data. | 5.20 |
| CAVALLO, ALEXANDER | 12/21/2004 | Analyzed WR Grace asbestos exposed population. | 2.40 |
| CAVALLO, ALEXANDER | 12/22/2004 | Analyzed WR Grace asbestos claims. | 2.30 |
| CAVALLO, ALEXANDER | 12/24/2004 | Developed econometric model for nonmalignant projections. | 1.80 |
| CAVALLO, ALEXANDER | 12/25/2004 | Developed econometric model for nonmalignant projections. | 6.30 |
| CAVALLO, ALEXANDER | 12/28/2004 | Developed econometric model for nonmalignant projections. | 12.40 |
| CAVALLO, ALEXANDER | 12/29/2004 | Developed projections for nonmalignants. | 2.20 |
| CAVALLO, ALEXANDER | 12/29/2004 | Analyzed Grace claims data. | 4.50 |
| CAVALLO, ALEXANDER | 12/29/2004 | Developed econometric model for nonmalignant | 5.30 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| | | projections. | |
| CAVALLO, ALEXANDER | 12/29/2004 | Analyzed Grace asbestos exposed population. | 1.30 |
| CAVALLO, ALEXANDER | 12/30/2004 | Developed projections for nonmalignants. | 8.30 |
| CHAMBERS, LETITIA | 7/31/2004 | Review proposed changes in ADR program. | 0.20 |
| CHAMBERS, LETITIA | 8/21/2004 | Read various memos from attorney. | 0.10 |
| CHAMBERS, LETITIA | 10/10/2004 | Review several memoranda from attorneys. | 0.20 |
| CHAMBERS, LETITIA | 10/17/2004 | Read brief and plan documents. | 0.60 |
| CHAMBERS, LETITIA | 11/6/2004 | Read memos and drafts of Plan documents sent by attorneys. | 1.40 |
| CHAMBERS, LETITIA | 11/14/2004 | Read memos on discussion with company and other memos re: Plan documents and read press on investigation. | 0.30 |
| CHAMBERS, LETITIA | 11/17/2004 | Conference call with staff re: update on work and case status. | 0.20 |
| CHAMBERS, LETITIA | 11/20/2004 | Review memoranda, proforma, glossary and Capstone analysis. | 0.50 |
| CHAMBERS, LETITIA | 11/20/2004 | Read and review trust agreement and plan of reorganization. | 1.50 |
| CHAMBERS, LETITIA | 11/20/2004 | Read Disclosure statement. | 2.10 |
| CHAMBERS, LETITIA | 11/20/2004 | Read Motion for Case Management Order and read Order approving procedures. | 0.70 |
| CHAMBERS, LETITIA | 11/28/2004 | Review and analyze trust agreement and trust distribution procedures. | 2.10 |
| CHAMBERS, LETITIA | 12/4/2004 | Review memo and documents | 0.30 |
| CHAMBERS, LETITIA | 12/4/2004 | Review memo and documents | 0.30 |
| CHAMBERS, LETITIA | 12/4/2004 | Review memo and documents | -0.30 |
| CHAMBERS, LETITIA | 12/8/2004 | Update from staff on case. | 0.10 |
| CHAMBERS, LETITIA | 12/8/2004 | Update from staff on case. | -0.10 |
| CHAMBERS, LETITIA | 12/8/2004 | Review memo re: procedures. | -0.20 |
| CHAMBERS, LETITIA | 12/8/2004 | Review memo re: procedures. | 0.20 |
| CHAMBERS, LETITIA | 12/8/2004 | Update from staff on case. | 0.10 |
| CHAMBERS, LETITIA | 12/8/2004 | Review memo re: procedures. | 0.20 |
| CHAMBERS, LETITIA | 12/18/2004 | Review Disclosure Statement and plan related documents. | 1.50 |
| CHAMBERS, LETITIA | 12/18/2004 | Review draft comments from attorney to Debtor's counsel re: Plan. | 0.20 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| CHAMBERS, LETITIA | 12/20/2004 | Read memo and draft | 0.10 |
| CHAMBERS, LETITIA | 12/21/2004 | Read Com statement on Plan. | 0.10 |
| CHAMBERS, LETITIA | 12/24/2004 | Read memo on hearing. | 0.10 |
| CHAMBERS, LETITIA | 12/31/2004 | Review Navigant memos | 0.40 |
| ERTUG, KERIM CAN | 12/21/2004 | Review of the Manville data clean up codes. | 1.30 |
| ERTUG, KERIM CAN | 12/21/2004 | Meeting with staff to get an update on the project. | 0.50 |
| ERTUG, KERIM CAN | 12/22/2004 | Manville Data analysis & SAS programming. | 2.00 |
| ERTUG, KERIM CAN | 12/22/2004 | Meeting with staff to review the de-duplication process. | 0.50 |
| ERTUG, KERIM CAN | 12/23/2004 | Manville data analysis. | 3.80 |
| ERTUG, KERIM CAN | 12/27/2004 | Meeting with staff to discuss Manville data. | 0.50 |
| ERTUG, KERIM CAN | 12/27/2004 | Manville Data Analysis. | 2.50 |
| ERTUG, KERIM CAN | 12/28/2004 | Manville data checks and programming. | 1.80 |
| ERTUG, KERIM CAN | 12/29/2004 | Manville data checks (duplicate claims). | 2.00 |
| ERTUG, KERIM CAN | 12/30/2004 | Manville programming for multiple claims (select the latest non-rejected claim). | 0.80 |
| EUBANK, ELIZABETH | 12/6/2004 | Located and retrieved table of contents and 4 full text articles from "Journal of Epidemiology and Community Health" | 3.00 |
| EUBANK, ELIZABETH | 12/21/2004 | Pulling articles and books | 1.00 |
| MARTIN, BO | 12/15/2004 | Conference call with NCI statisticians to review model developments, data availability and project timelines. | 0.50 |
| MCGRATH, PATRICK J. | 12/13/2004 | Review Grace letter/materials | 4.80 |
| MCGRATH, PATRICK J. | 12/13/2004 | Research typical asbestos abatement unit costs | 1.20 |
| MCGRATH, PATRICK J. | 12/13/2004 | Review Prior Navigant work product in preparation for meeting | 1.50 |
| MCGRATH, PATRICK J. | 12/14/2004 | Identify possible follow up steps | 1.50 |
| MCGRATH, PATRICK J. | 12/14/2004 | Develop Questions and Issues for meeting | 1.40 |
| MCGRATH, PATRICK J. | 12/14/2004 | Attend meeting regarding Asbestos PD claims in Chicago | 3.10 |
| MCGRATH, PATRICK J. | 12/15/2004 | Gather and review historic Navigant Environ PD work product | 3.20 |
| MCGRATH, PATRICK J. | 12/16/2004 | Prep and attend Environmental PD meeting in NYC | 6.60 |
| MCGRATH, PATRICK J. | 12/17/2004 | Memo regarding Grace's Environmental PD claim | 0.50 |
| MCGRATH, PATRICK J. | 12/17/2004 | Memo regarding Grace's Asbestos PD claim | 3.50 |

| Timekeeper | Work Date | Narrative | Hours |
|---|---|---|---|
| MCGRATH, PATRICK J. | 12/17/2004 | Conference call with creditors | 0.90 |
| MCGRATH, PATRICK J. | 12/22/2004 | Memo regarding Grace's Asbestos PD claim | 2.20 |
| MCGRATH, PATRICK J. | 12/23/2004 | Memo regarding Grace's Asbestos PD claim | 1.70 |
| MCGRATH, PATRICK J. | 12/28/2004 | Memo regarding Grace's Asbestos PD claim | 2.40 |
| MCGRATH, PATRICK J. | 12/9/2004 | Review Asbestos PD & Environmental PD claim information | 1.00 |
| MCGRATH, PATRICK J. | 12/10/2004 | Review Asbestos PD & Environmental PD claim information | 2.50 |
| RUSH, JONATHAN | 12/13/2004 | Summarized current data in preparation for 12/14 meeting. | 2.00 |
| RUSH, JONATHAN | 12/14/2004 | Researched examples of asbestos abatement costs in preparation for 12/14 meeting. | 2.00 |
| SANTOS, JOAO DOS | 12/15/2004 | Review of non-malignant datasets and development of data request for statistical analysis. | 1.70 |
| SANTOS, JOAO DOS | 12/20/2004 | Review and QC of variables in non-malignant databases. Literature review of relevant statistical modeling techniques. | 1.90 |
| SANTOS, JOAO DOS | 12/27/2004 | Preparation and analysis of non-malignant claims data. | 1.20 |
| SIRGO, JORGE | 12/20/2004 | Investigation of nonmalignant regression analyses in disease incidence model. | 1.80 |
| SIRGO, JORGE | 12/22/2004 | Examine duplicate entry in claims records. | 1.80 |
| STEINER, HILLARY | 12/1/2004 | Locate requested articles for A. Cavallo. | 4.00 |
| | | | 211.90 |