# EXHIBIT A

**Exhibit A**

| Name Searched | Category |
|---|---|
| 101 California Investors Corp. | Asbestos Litigation Significant Co-Defendants |
| A. P. Green Services, Inc. | Asbestos Litigation Significant Co-Defendants |
| A.C. Product Liability Trust | Asbestos Litigation Significant Co-Defendants |
| A.L. Burbank & Co. Ltd. | Asbestos Litigation Significant Co-Defendants |
| A.O. Smith Water Products Co. | Asbestos Litigation Significant Co-Defendants |
| A.P. Green Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| A.W. Chesterton Company | Asbestos Litigation Significant Co-Defendants |
| ABCO Inc. | Asbestos Litigation Significant Co-Defendants |
| Abex Corp. | Asbestos Litigation Significant Co-Defendants |
| ABFST Products Co. | Asbestos Litigation Significant Co-Defendants |
| ACandS, Inc. | Asbestos Litigation Significant Co-Defendants |
| ACCRA Pak, Inc. | Asbestos Litigation Significant Co-Defendants |
| Acorn Iron & Supply Co. | Asbestos Litigation Significant Co-Defendants |
| ACRS TRECH Labs | Asbestos Litigation Significant Co-Defendants |
| Aerosol Specialties Corporation | Asbestos Litigation Significant Co-Defendants |
| Aerosol Systems Inc. | Asbestos Litigation Significant Co-Defendants |
| Air Products and Chemicals, Inc. | Asbestos Litigation Significant Co-Defendants |
| Alcoa, Inc. (successor-in-interest to Aluminum Company of America) | Asbestos Litigation Significant Co-Defendants |
| Alfred Crane Co. | Asbestos Litigation Significant Co-Defendants |
| Allied Glove Corp. | Asbestos Litigation Significant Co-Defendants |
| Allied Signal, Inc. | Asbestos Litigation Significant Co-Defendants |
| Altred Conhagen, Inc. | Asbestos Litigation Significant Co-Defendants |
| Amanda Clearcreek Local School District | Asbestos Litigation Significant Co-Defendants |
| American Aerosols Company | Asbestos Litigation Significant Co-Defendants |
| American Export Lines, Inc. | Asbestos Litigation Significant Co-Defendants |
| American Oil Company (successor-in-interest to AMCO Inc.) | Asbestos Litigation Significant Co-Defendants |
| American Optical Corp. | Asbestos Litigation Significant Co-Defendants |
| American Standard Inc. | Asbestos Litigation Significant Co-Defendants |
| Ametek, Inc. | Asbestos Litigation Significant Co-Defendants |
| Amoco Chemicals Co. | Asbestos Litigation Significant Co-Defendants |
| Amoco Corporation | Asbestos Litigation Significant Co-Defendants |
| Amoco Oil Co. | Asbestos Litigation Significant Co-Defendants |
| Anaconda Power Cable, Inc. | Asbestos Litigation Significant Co-Defendants |
| Anchor Packing Co. | Asbestos Litigation Significant Co-Defendants |
| Anco Insulations, Inc. | Asbestos Litigation Significant Co-Defendants |
| ANT Corp. | Asbestos Litigation Significant Co-Defendants |
| Appalachian Power Co. | Asbestos Litigation Significant Co-Defendants |
| Approved Pharmaceutical Corp. | Asbestos Litigation Significant Co-Defendants |
| Aqua Chem, Inc. | Asbestos Litigation Significant Co-Defendants |
| Arco Petroleum Products Co. | Asbestos Litigation Significant Co-Defendants |
| Argo International Corp. | Asbestos Litigation Significant Co-Defendants |
| Argo Packing Co. | Asbestos Litigation Significant Co-Defendants |
| Aristech Chemical Corp. | Asbestos Litigation Significant Co-Defendants |
| Armstrong World Industries | Asbestos Litigation Significant Co-Defendants |
| ASARCO Incorporated | Asbestos Litigation Significant Co-Defendants |
| Asbesto spray Corporation | Asbestos Litigation Significant Co-Defendants |

| Name Searched | Category |
|---|---|
| Asbestos Corp. | Asbestos Litigation Significant Co-Defendants |
| Asbestos Product Mfg. Corp. | Asbestos Litigation Significant Co-Defendants |
| Asbestospray Corporation | Asbestos Litigation Significant Co-Defendants |
| Asten Canada, Inc. | Asbestos Litigation Significant Co-Defendants |
| Asten Group, Inc. | Asbestos Litigation Significant Co-Defendants |
| Atlantic Asbestos Corp. | Asbestos Litigation Significant Co-Defendants |
| Atlantic-Richfield Company | Asbestos Litigation Significant Co-Defendants |
| Auburn Manufacturing Co. | Asbestos Litigation Significant Co-Defendants |
| Aurora Pump Co. | Asbestos Litigation Significant Co-Defendants |
| B.F. Goodrich Co. | Asbestos Litigation Significant Co-Defendants |
| B.G. Pratt (successor-in-interest to Gabriel Chemicals, Inc.) | Asbestos Litigation Significant Co-Defendants |
| Babcock & Wilcox Company | Asbestos Litigation Significant Co-Defendants |
| Bayer Corporation (successor-in-interest to Miles Laboratories, Inc.) | Asbestos Litigation Significant Co-Defendants |
| Beazer East, Inc. | Asbestos Litigation Significant Co-Defendants |
| Bethlehem Steel Corp. | Asbestos Litigation Significant Co-Defendants |
| Bigelow-Liptak Company | Asbestos Litigation Significant Co-Defendants |
| Black & Decker Corp. | Asbestos Litigation Significant Co-Defendants |
| Bonat Inc. | Asbestos Litigation Significant Co-Defendants |
| Borden Chemicals, Inc. | Asbestos Litigation Significant Co-Defendants |
| Borden, Inc. | Asbestos Litigation Significant Co-Defendants |
| Borg Warner Security Corp. | Asbestos Litigation Significant Co-Defendants |
| Boyd Co. | Asbestos Litigation Significant Co-Defendants |
| Boyle-Midway | Asbestos Litigation Significant Co-Defendants |
| BP of America | Asbestos Litigation Significant Co-Defendants |
| Bridgestone/Firestone, Inc. | Asbestos Litigation Significant Co-Defendants |
| Briggs Manufacturing Co. | Asbestos Litigation Significant Co-Defendants |
| Brooks Drug, Inc. | Asbestos Litigation Significant Co-Defendants |
| Brown & Root USA, Inc. | Asbestos Litigation Significant Co-Defendants |
| Brown & Root, Inc. | Asbestos Litigation Significant Co-Defendants |
| Brulin Corporation, Inc. (f/k/a The Brulin Corporaiton) | Asbestos Litigation Significant Co-Defendants |
| Bryan Steam Corp. | Asbestos Litigation Significant Co-Defendants |
| Burnham Corp. | Asbestos Litigation Significant Co-Defendants |
| Burns & Roe Synthetic Fuels, Inc. | Asbestos Litigation Significant Co-Defendants |
| C.E. Thurston & Sons, Inc. | Asbestos Litigation Significant Co-Defendants |
| CAN Insurance Co. | Asbestos Litigation Significant Co-Defendants |
| Can Mfrs. Institute | Asbestos Litigation Significant Co-Defendants |
| Cape Industries, PLC. | Asbestos Litigation Significant Co-Defendants |
| Capital Packaging Company | Asbestos Litigation Significant Co-Defendants |
| Cardinal Industrial Finishes | Asbestos Litigation Significant Co-Defendants |
| Carnegie Mellon University | Asbestos Litigation Significant Co-Defendants |
| Carson Chemical Inc. | Asbestos Litigation Significant Co-Defendants |
| Carter Mfg. Company Inc. | Asbestos Litigation Significant Co-Defendants |
| CBS Corp. | Asbestos Litigation Significant Co-Defendants |
| Central Operating Co. | Asbestos Litigation Significant Co-Defendants |
| Certainteed Corp. | Asbestos Litigation Significant Co-Defendants |
| Champion International Corp. | Asbestos Litigation Significant Co-Defendants |
| Charles Reynolds, Inc. | Asbestos Litigation Significant Co-Defendants |
| Chemical Specialties Manufacturers | Asbestos Litigation Significant Co-Defendants |

| Name Searched | Category |
|---|---|
| Chemseco | Asbestos Litigation Significant Co-Defendants |
| Chem-Tech Inc. | Asbestos Litigation Significant Co-Defendants |
| Chevron Corp. | Asbestos Litigation Significant Co-Defendants |
| Chicago Fire Brick Co. | Asbestos Litigation Significant Co-Defendants |
| Choice Inc. | Asbestos Litigation Significant Co-Defendants |
| Clairol Incorporated | Asbestos Litigation Significant Co-Defendants |
| Cleaver Brooks Company, Inc. | Asbestos Litigation Significant Co-Defendants |
| Coffin Pump, Inc. | Asbestos Litigation Significant Co-Defendants |
| Colgate-Palmolive Company | Asbestos Litigation Significant Co-Defendants |
| Coltec Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Combe Incorporated | Asbestos Litigation Significant Co-Defendants |
| Combustion Engineering | Asbestos Litigation Significant Co-Defendants |
| Compressed Gas Association | Asbestos Litigation Significant Co-Defendants |
| Conhagen, Inc. | Asbestos Litigation Significant Co-Defendants |
| Conoco, Inc. | Asbestos Litigation Significant Co-Defendants |
| Consolidated Container Company (f/k/a Continental Can Company, Inc.) | Asbestos Litigation Significant Co-Defendants |
| Consolidated Edison Co. | Asbestos Litigation Significant Co-Defendants |
| Consolidated Mines Selection | Asbestos Litigation Significant Co-Defendants |
| Contact Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Continental Wire & Cable Co. | Asbestos Litigation Significant Co-Defendants |
| Cooper Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Copper Brite, Inc. | Asbestos Litigation Significant Co-Defendants |
| Copper Chemical Company | Asbestos Litigation Significant Co-Defendants |
| Corhart Refractories Co. | Asbestos Litigation Significant Co-Defendants |
| Cosmetic Toiletry & Fragrance Association | Asbestos Litigation Significant Co-Defendants |
| Courter & Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| CPC International Inc. (n/k/a Bestfoods, Inc.) | Asbestos Litigation Significant Co-Defendants |
| CRC Industries, Inc. (f/k/a CRC Chemicals | Asbestos Litigation Significant Co-Defendants |
| Crosby Steam & Valve Co. | Asbestos Litigation Significant Co-Defendants |
| Crouse-Hinds Sepco Corp. | Asbestos Litigation Significant Co-Defendants |
| Crown Cork & Seal Company, Inc. | Asbestos Litigation Significant Co-Defendants |
| Crown Industrial Products Company | Asbestos Litigation Significant Co-Defendants |
| D.B. Riley, Inc. | Asbestos Litigation Significant Co-Defendants |
| Dana Corp. | Asbestos Litigation Significant Co-Defendants |
| Daniel Construction Co. | Asbestos Litigation Significant Co-Defendants |
| Darragh Co. | Asbestos Litigation Significant Co-Defendants |
| DBA Products Company | Asbestos Litigation Significant Co-Defendants |
| Del Corp. | Asbestos Litigation Significant Co-Defendants |
| Delta Chemical, Inc. | Asbestos Litigation Significant Co-Defendants |
| Dial Corporation (The) | Asbestos Litigation Significant Co-Defendants |
| Dover Resources, Inc. | Asbestos Litigation Significant Co-Defendants |
| Dow Chemical Company | Asbestos Litigation Significant Co-Defendants |
| Drackett Products Company (The) | Asbestos Litigation Significant Co-Defendants |
| Dragoco Inc. | Asbestos Litigation Significant Co-Defendants |
| Dresser Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Durabla Manufacturing Co. | Asbestos Litigation Significant Co-Defendants |
| Durame Tallic Corp., Inc. | Asbestos Litigation Significant Co-Defendants |
| E.G & G. Sealol, Inc. | Asbestos Litigation Significant Co-Defendants |
| E.I. DuPont de Nemours & Co. | Asbestos Litigation Significant Co-Defendants |
| E.L. Stebbing, Inc. | Asbestos Litigation Significant Co-Defendants |

| Name Searched | Category |
| --- | --- |
| Eagle Picher Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Eagle, Inc. | Asbestos Litigation Significant Co-Defendants |
| Eastco Industrial Safety Corp. | Asbestos Litigation Significant Co-Defendants |
| Eastern Refractories Corp. | Asbestos Litigation Significant Co-Defendants |
| Eaton Corp. | Asbestos Litigation Significant Co-Defendants |
| Edison International, Inc. | Asbestos Litigation Significant Co-Defendants |
| Egyptian Lacquer Mfg. Company | Asbestos Litigation Significant Co-Defendants |
| Elliott Machine Corp. | Asbestos Litigation Significant Co-Defendants |
| Elliott Turbomachinery Company | Asbestos Litigation Significant Co-Defendants |
| Empire Ace Asbestos Insulation | Asbestos Litigation Significant Co-Defendants |
| Ericsson Radio Systems, Inc. | Asbestos Litigation Significant Co-Defendants |
| Ernst Cage Co. | Asbestos Litigation Significant Co-Defendants |
| Ethyl Corporation | Asbestos Litigation Significant Co-Defendants |
| Eveready Products & Manfufacturing Corporatio | Asbestos Litigation Significant Co-Defendants |
| Eveready Products Corporation | Asbestos Litigation Significant Co-Defendants |
| Everlasting Valve Co. | Asbestos Litigation Significant Co-Defendants |
| Excelsior, Inc. | Asbestos Litigation Significant Co-Defendants |
| F.R. Wright Co of Pittsburgh | Asbestos Litigation Significant Co-Defendants |
| Federal Mogul Corporation | Asbestos Litigation Significant Co-Defendants |
| Fel-Pro Chemical Products | Asbestos Litigation Significant Co-Defendants |
| Felt Products, Inc. | Asbestos Litigation Significant Co-Defendants |
| Ferodo America, Inc.(Acf) | Asbestos Litigation Significant Co-Defendants |
| Fibreboard Corporation | Asbestos Litigation Significant Co-Defendants |
| Figgie International | Asbestos Litigation Significant Co-Defendants |
| FKI Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Flexitallic Gasket, Inc. (Acf) | Asbestos Litigation Significant Co-Defendants |
| Flexo Products, Inc. | Asbestos Litigation Significant Co-Defendants |
| Foote Mineral co. | Asbestos Litigation Significant Co-Defendants |
| Ford Motor COmpany | Asbestos Litigation Significant Co-Defendants |
| Formosa Chemicals & Fibre Corporation | Asbestos Litigation Significant Co-Defendants |
| Foseco, Inc. | Asbestos Litigation Significant Co-Defendants |
| Foster Wheeler Corporation | Asbestos Litigation Significant Co-Defendants |
| Fuller Brush Company (The) | Asbestos Litigation Significant Co-Defendants |
| Fulton Boiler Works, Inc. | Asbestos Litigation Significant Co-Defendants |
| GAF Corporation | Asbestos Litigation Significant Co-Defendants |
| Garlock Industries | Asbestos Litigation Significant Co-Defendants |
| Gasket Holdings, Inc. | Asbestos Litigation Significant Co-Defendants |
| Gaston Health Care, Inc. | Asbestos Litigation Significant Co-Defendants |
| Gatke Corp. | Asbestos Litigation Significant Co-Defendants |
| Gencorp, Inc. | Asbestos Litigation Significant Co-Defendants |
| General Cable Corp. | Asbestos Litigation Significant Co-Defendants |
| General Electric Corp. | Asbestos Litigation Significant Co-Defendants |
| General Gasket Corp. | Asbestos Litigation Significant Co-Defendants |
| General Motors Corporation | Asbestos Litigation Significant Co-Defendants |
| General Refractories Co. | Asbestos Litigation Significant Co-Defendants |
| General Signal Corp. | Asbestos Litigation Significant Co-Defendants |
| GEORGIA PACIFIC (GP GYPSOM) CORP. | Asbestos Litigation Significant Co-Defendants |
| Gibraltar Industrial Services Inc. | Asbestos Litigation Significant Co-Defendants |
| Glen Alden Corp. | Asbestos Litigation Significant Co-Defendants |
| Glidden-Durke SCM Corporate Group | Asbestos Litigation Significant Co-Defendants |
| Goodall Rubber Co. | Asbestos Litigation Significant Co-Defendants |

| **Name Searched** | **Category** |
|---|---|
| Goodyear Canada, Inc. | Asbestos Litigation Significant Co-Defendants |
| Goodyear Tire & Rubber Co. | Asbestos Litigation Significant Co-Defendants |
| Gould Pumps, Inc. | Asbestos Litigation Significant Co-Defendants |
| Graybar Electric Co. | Asbestos Litigation Significant Co-Defendants |
| Greene Tweed & Co. | Asbestos Litigation Significant Co-Defendants |
| Griffin Wheel Co. | Asbestos Litigation Significant Co-Defendants |
| Guard Line, Inc. | Asbestos Litigation Significant Co-Defendants |
| Gulf Belting & Casket Co. | Asbestos Litigation Significant Co-Defendants |
| Gulf Coast Marine Supply Co. | Asbestos Litigation Significant Co-Defendants |
| Gulf Engineering Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Gulf Oil Corporation | Asbestos Litigation Significant Co-Defendants |
| H.B. Fuller Co. | Asbestos Litigation Significant Co-Defendants |
| H.H. Robertson | Asbestos Litigation Significant Co-Defendants |
| Hajoca Corp. | Asbestos Litigation Significant Co-Defendants |
| Hampshire Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Harbison-Walker Refractories Co. | Asbestos Litigation Significant Co-Defendants |
| Harley-Davidson Motor Company | Asbestos Litigation Significant Co-Defendants |
| Hayden Porter | Asbestos Litigation Significant Co-Defendants |
| Helene Curtis Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Hel-Pro, Inc. | Asbestos Litigation Significant Co-Defendants |
| Henry Vogt Machine Co. | Asbestos Litigation Significant Co-Defendants |
| Hersh Packing & Rubber Co. | Asbestos Litigation Significant Co-Defendants |
| Hobart Brothers Co. | Asbestos Litigation Significant Co-Defendants |
| Holmes Blunt Ltd. | Asbestos Litigation Significant Co-Defendants |
| Home Rubber Co. | Asbestos Litigation Significant Co-Defendants |
| Hoperman Brothers, Inc. | Asbestos Litigation Significant Co-Defendants |
| Houdam John Crane, Inc. | Asbestos Litigation Significant Co-Defendants |
| Houghton & Co. | Asbestos Litigation Significant Co-Defendants |
| Hunter Sales Corp. | Asbestos Litigation Significant Co-Defendants |
| Hydrosol Inc. | Asbestos Litigation Significant Co-Defendants |
| IKI Manufacturing Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| IMO Industries | Asbestos Litigation Significant Co-Defendants |
| Imoff's, Inc. | Asbestos Litigation Significant Co-Defendants |
| Inco Alloys International Inc. | Asbestos Litigation Significant Co-Defendants |
| Indian Head Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Indresco, Inc. | Asbestos Litigation Significant Co-Defendants |
| Industrial Rubber & Specialty Co. | Asbestos Litigation Significant Co-Defendants |
| Ingersoll-Dresser Pump | Asbestos Litigation Significant Co-Defendants |
| Ingersoll-Rand Company Inc | Asbestos Litigation Significant Co-Defendants |
| Ingersoll-Rand Fluid Products | Asbestos Litigation Significant Co-Defendants |
| Insul Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Insulation Corp. | Asbestos Litigation Significant Co-Defendants |
| International Freighting Corp. | Asbestos Litigation Significant Co-Defendants |
| International Minerals & Chemical | Asbestos Litigation Significant Co-Defendants |
| J.C. Penney Inc. | Asbestos Litigation Significant Co-Defendants |
| J.H. France Refractories Co. Inc. | Asbestos Litigation Significant Co-Defendants |
| J.T. Thorpe & Sons, Inc. | Asbestos Litigation Significant Co-Defendants |
| James Walker Manufacturing Co. | Asbestos Litigation Significant Co-Defendants |
| Janos Industries Insulation Corp. | Asbestos Litigation Significant Co-Defendants |
| John Crane, Inc. | Asbestos Litigation Significant Co-Defendants |
| Johnson & Johnson | Asbestos Litigation Significant Co-Defendants |

| **Name Searched** | **Category** |
| --- | --- |
| Jordane Cosmetics, Inc. | Asbestos Litigation Significant Co-Defendants |
| Joseph Dixon Crucible Company | Asbestos Litigation Significant Co-Defendants |
| K&W Products Inc. | Asbestos Litigation Significant Co-Defendants |
| Kaiser Alumina Chemicals | Asbestos Litigation Significant Co-Defendants |
| Kaiser Aluminum & Insulation Co. | Asbestos Litigation Significant Co-Defendants |
| Keasbey & Mattison | Asbestos Litigation Significant Co-Defendants |
| Keeler Dorr Oliver Boiler Co. | Asbestos Litigation Significant Co-Defendants |
| Kelly-Moore Paint Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Kennecott Energy Co. | Asbestos Litigation Significant Co-Defendants |
| Kentile Floors, Inc. | Asbestos Litigation Significant Co-Defendants |
| KNS Companies Inc. | Asbestos Litigation Significant Co-Defendants |
| Kohler Company | Asbestos Litigation Significant Co-Defendants |
| Komp Equipment Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Koppers Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| La Favorite Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Lake Asbestos of Quebec, Ltd. | Asbestos Litigation Significant Co-Defendants |
| Laurel Rubber & Gasket Co. | Asbestos Litigation Significant Co-Defendants |
| Leeds & Northrup Co. | Asbestos Litigation Significant Co-Defendants |
| Lee's Niagara Drug Corp. | Asbestos Litigation Significant Co-Defendants |
| Lehn & Fink Industrial Products | Asbestos Litigation Significant Co-Defendants |
| Lloyd F. Mitchell, Inc. | Asbestos Litigation Significant Co-Defendants |
| Long Island Lighting Corp. | Asbestos Litigation Significant Co-Defendants |
| Los Angeles Unified School District | Asbestos Litigation Significant Co-Defendants |
| Marathon Oil Co. | Asbestos Litigation Significant Co-Defendants |
| Maremont Corp. | Asbestos Litigation Significant Co-Defendants |
| Marine Specialty Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Marson Company | Asbestos Litigation Significant Co-Defendants |
| McCarty Corp. | Asbestos Litigation Significant Co-Defendants |
| McCormack Asbestos Co. | Asbestos Litigation Significant Co-Defendants |
| McCulloch Corp. | Asbestos Litigation Significant Co-Defendants |
| McMaster-Carr Supply Co. | Asbestos Litigation Significant Co-Defendants |
| Melrath Gasket Co. | Asbestos Litigation Significant Co-Defendants |
| Mennen Company (The) | Asbestos Litigation Significant Co-Defendants |
| Metropolitan Life Insurance COmpany | Asbestos Litigation Significant Co-Defendants |
| Miles Laboratories, Inc. | Asbestos Litigation Significant Co-Defendants |
| Minnesota Mining & Manufacturing Company (3M) | Asbestos Litigation Significant Co-Defendants |
| Mississippi Rubber & Specialty Co. | Asbestos Litigation Significant Co-Defendants |
| Mobil Oil Company | Asbestos Litigation Significant Co-Defendants |
| Monongail-LA Power Co. | Asbestos Litigation Significant Co-Defendants |
| Monsanto Chemical Co. | Asbestos Litigation Significant Co-Defendants |
| Morse Diesel Construction, Inc. | Asbestos Litigation Significant Co-Defendants |
| Mortell Company | Asbestos Litigation Significant Co-Defendants |
| Murray Ohio Mfg. Company | Asbestos Litigation Significant Co-Defendants |
| National Gypsum Co. n/k/a Asbestos Claims Management Corp. | Asbestos Litigation Significant Co-Defendants |
| National Laboratories L&F Products | Asbestos Litigation Significant Co-Defendants |
| National Refractories and Minerals Corp. | Asbestos Litigation Significant Co-Defendants |
| Newman-Green Inc. | Asbestos Litigation Significant Co-Defendants |
| Noland Co. | Asbestos Litigation Significant Co-Defendants |
| North American Refractories Co. | Asbestos Litigation Significant Co-Defendants |

| Name Searched | Category |
| --- | --- |
| North Brothers, Inc. | Asbestos Litigation Significant Co-Defendants |
| Norton Co., | Asbestos Litigation Significant Co-Defendants |
| Nosroc Corp. | Asbestos Litigation Significant Co-Defendants |
| Noxell Corporation | Asbestos Litigation Significant Co-Defendants |
| Nuturn Corp. | Asbestos Litigation Significant Co-Defendants |
| Oakfabco, Inc. | Asbestos Litigation Significant Co-Defendants |
| Occidential Chemical Corporation | Asbestos Litigation Significant Co-Defendants |
| O'Connor Constructors, Inc. | Asbestos Litigation Significant Co-Defendants |
| Oglebay Norton Co. | Asbestos Litigation Significant Co-Defendants |
| Okonite Co. | Asbestos Litigation Significant Co-Defendants |
| Olin Corporation | Asbestos Litigation Significant Co-Defendants |
| Owens Corning Fiberglass, Inc. | Asbestos Litigation Significant Co-Defendants |
| Owens Illinois Glass Co. | Asbestos Litigation Significant Co-Defendants |
| Owens Illinois, Inc. | Asbestos Litigation Significant Co-Defendants |
| Pacific Atlantic Steamship Co. | Asbestos Litigation Significant Co-Defendants |
| Panacon Corp. | Asbestos Litigation Significant Co-Defendants |
| Patterson Kelly Company | Asbestos Litigation Significant Co-Defendants |
| Pecora Corp. | Asbestos Litigation Significant Co-Defendants |
| Peerless Heating Co. | Asbestos Litigation Significant Co-Defendants |
| Peerless Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Peerless Supply Co. | Asbestos Litigation Significant Co-Defendants |
| Pfizer, Inc. | Asbestos Litigation Significant Co-Defendants |
| Philip Carey Manufacturing Co. | Asbestos Litigation Significant Co-Defendants |
| Phoenix Specialty Manufacturing | Asbestos Litigation Significant Co-Defendants |
| Pittsburgh Corning Corp. | Asbestos Litigation Significant Co-Defendants |
| Pittsburgh Plate Glass Industries | Asbestos Litigation Significant Co-Defendants |
| Plasti-Kote Company Inc. | Asbestos Litigation Significant Co-Defendants |
| Plibrico Company | Asbestos Litigation Significant Co-Defendants |
| Pneumo Abex Corp. | Asbestos Litigation Significant Co-Defendants |
| Polyone Corporation | Asbestos Litigation Significant Co-Defendants |
| PPG INDUSTRIES / EAST POINT, GA | Asbestos Litigation Significant Co-Defendants |
| Preferred Utilities Manufacturing | Asbestos Litigation Significant Co-Defendants |
| Premier Refractories & Chemicals | Asbestos Litigation Significant Co-Defendants |
| Proctor & Gamble Distributing Company (The) | Asbestos Litigation Significant Co-Defendants |
| Proko Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Puerto Rico Safety Equipment Co. | Asbestos Litigation Significant Co-Defendants |
| Quaker Rubber Co. | Asbestos Litigation Significant Co-Defendants |
| Quigley Company, Inc. | Asbestos Litigation Significant Co-Defendants |
| Radian International | Asbestos Litigation Significant Co-Defendants |
| Rapid American Corp. | Asbestos Litigation Significant Co-Defendants |
| Ravenswood Aluminum Corp. | Asbestos Litigation Significant Co-Defendants |
| Realex Corporation | Asbestos Litigation Significant Co-Defendants |
| Red Devil Chemical Company | Asbestos Litigation Significant Co-Defendants |
| Reilly Benton Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Revlon Inc. | Asbestos Litigation Significant Co-Defendants |
| Reynolds Metals Company | Asbestos Litigation Significant Co-Defendants |
| Rhone Poulenc, Inc. | Asbestos Litigation Significant Co-Defendants |
| Rhopac, Inc. | Asbestos Litigation Significant Co-Defendants |
| Riley Stoker Corp. | Asbestos Litigation Significant Co-Defendants |
| Robert A. Keasbey Company | Asbestos Litigation Significant Co-Defendants |
| Robertson Ceco Corp. | Asbestos Litigation Significant Co-Defendants |

| Name Searched | Category |
|---|---|
| Robintech Incorporated | Asbestos Litigation Significant Co-Defendants |
| Rockbestos Co. | Asbestos Litigation Significant Co-Defendants |
| Rohm & Haas | Asbestos Litigation Significant Co-Defendants |
| Ruberoid Co. (successor is GAF Corp.) | Asbestos Litigation Significant Co-Defendants |
| Rust Oleum Corporation | Asbestos Litigation Significant Co-Defendants |
| S.B. Decking, Inc. | Asbestos Litigation Significant Co-Defendants |
| Safeguard Industrial Equipment | Asbestos Litigation Significant Co-Defendants |
| Sager Corp. | Asbestos Litigation Significant Co-Defendants |
| Sandstrom Products Company | Asbestos Litigation Significant Co-Defendants |
| Schering Plough Corporation | Asbestos Litigation Significant Co-Defendants |
| Scientific International Research Inc. | Asbestos Litigation Significant Co-Defendants |
| Sealol Corp. | Asbestos Litigation Significant Co-Defendants |
| Searo Packing Co. | Asbestos Litigation Significant Co-Defendants |
| Selby Battersby & Co. | Asbestos Litigation Significant Co-Defendants |
| Sequoia Ventures, Inc. | Asbestos Litigation Significant Co-Defendants |
| Shell Chemical Co. | Asbestos Litigation Significant Co-Defendants |
| Shell Oil Company | Asbestos Litigation Significant Co-Defendants |
| SHERWIN WILLIAMS / FT LAUDERDALE,FL | Asbestos Litigation Significant Co-Defendants |
| Shield Chemical Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Shield Packaging Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Shook & Fletcher Insulation Company | Asbestos Litigation Significant Co-Defendants |
| Shuttleworth Machinery Corp. | Asbestos Litigation Significant Co-Defendants |
| Siloo Inc. | Asbestos Litigation Significant Co-Defendants |
| Sinnett Lacquer Mfg. Company | Asbestos Litigation Significant Co-Defendants |
| Skinner Engine Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| South Atlantic Steamship | Asbestos Litigation Significant Co-Defendants |
| Sprayon Products | Asbestos Litigation Significant Co-Defendants |
| Standard Equipment | Asbestos Litigation Significant Co-Defendants |
| Standard Refractories Ltd. | Asbestos Litigation Significant Co-Defendants |
| Standard T Chemical Company, Inc. | Asbestos Litigation Significant Co-Defendants |
| Steel Grip Safety Apparel Co. | Asbestos Litigation Significant Co-Defendants |
| Sterling Drug, Inc. | Asbestos Litigation Significant Co-Defendants |
| Stone & Webster, Inc. | Asbestos Litigation Significant Co-Defendants |
| Stone Packaging System | Asbestos Litigation Significant Co-Defendants |
| Struthers Wells Corp | Asbestos Litigation Significant Co-Defendants |
| Studebaker Worthing Co. | Asbestos Litigation Significant Co-Defendants |
| T&N Industries (ACF) | Asbestos Litigation Significant Co-Defendants |
| T&N, Ltd. (f/k/a T&N, PLC) | Asbestos Litigation Significant Co-Defendants |
| Taylor Made Business Products, Ltd. | Asbestos Litigation Significant Co-Defendants |
| Taylor Seidenbach, Inc. | Asbestos Litigation Significant Co-Defendants |
| Taylored Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| Tech Spray, L.P. | Asbestos Litigation Significant Co-Defendants |
| Testor Corp. | Asbestos Litigation Significant Co-Defendants |
| Texaco, Inc. | Asbestos Litigation Significant Co-Defendants |
| Texas Vermiculite Co. | Asbestos Litigation Significant Co-Defendants |
| The Boc Group, Inc. | Asbestos Litigation Significant Co-Defendants |
| The Budd Company | Asbestos Litigation Significant Co-Defendants |
| The Flintkote Company | Asbestos Litigation Significant Co-Defendants |
| The Marmon Group, Inc. | Asbestos Litigation Significant Co-Defendants |
| The Synkoloid Company of Canada, Ltd. | Asbestos Litigation Significant Co-Defendants |
| Thorpe Insulation Company | Asbestos Litigation Significant Co-Defendants |

| Name Searched | Category |
|---|---|
| Tishman Construction Corp. of Illinois | Asbestos Litigation Significant Co-Defendants |
| Tishman Realty & Construction | Asbestos Litigation Significant Co-Defendants |
| Titusville Boiler co. | Asbestos Litigation Significant Co-Defendants |
| Trail Chemical Corporation | Asbestos Litigation Significant Co-Defendants |
| Treadwell Corp. | Asbestos Litigation Significant Co-Defendants |
| Tru Serve Corporation (f/k/a Cotter & Company) | Asbestos Litigation Significant Co-Defendants |
| Tung Sol Electric, Inc. | Asbestos Litigation Significant Co-Defendants |
| Turner Supply Co. | Asbestos Litigation Significant Co-Defendants |
| Tweed Greene & Co. | Asbestos Litigation Significant Co-Defendants |
| U.C. Realty Corp. | Asbestos Litigation Significant Co-Defendants |
| U.S. Mineral Products Company | Asbestos Litigation Significant Co-Defendants |
| U.S. Navigation | Asbestos Litigation Significant Co-Defendants |
| U.S. Refining Company | Asbestos Litigation Significant Co-Defendants |
| U.S. Rubber Co. | Asbestos Litigation Significant Co-Defendants |
| U.S. Rubber Gypsum Co. | Asbestos Litigation Significant Co-Defendants |
| Unican Corporation | Asbestos Litigation Significant Co-Defendants |
| Union Asbestos & Rubber Co. | Asbestos Litigation Significant Co-Defendants |
| Union Carbide Corp | Asbestos Litigation Significant Co-Defendants |
| Uniroyal Chemical Co., Inc. | Asbestos Litigation Significant Co-Defendants |
| Uniroyal, Inc. | Asbestos Litigation Significant Co-Defendants |
| Universal Refractories, Inc. | Asbestos Litigation Significant Co-Defendants |
| USX Corp. | Asbestos Litigation Significant Co-Defendants |
| Valspar Corporation | Asbestos Litigation Significant Co-Defendants |
| Vellumoid Co. | Asbestos Litigation Significant Co-Defendants |
| VIAD Corp. | Asbestos Litigation Significant Co-Defendants |
| Viking Pumps | Asbestos Litigation Significant Co-Defendants |
| Vogt Machine Co. | Asbestos Litigation Significant Co-Defendants |
| W.J. Rusco Company | Asbestos Litigation Significant Co-Defendants |
| Waco Insulation, Inc. | Asbestos Litigation Significant Co-Defendants |
| Wagner Electric Corp. | Asbestos Litigation Significant Co-Defendants |
| Walworth Co. | Asbestos Litigation Significant Co-Defendants |
| Warren Pumps, Inc. | Asbestos Litigation Significant Co-Defendants |
| Weil Mclain United Dominion Co. | Asbestos Litigation Significant Co-Defendants |
| Westinghouse Electric Corp. | Asbestos Litigation Significant Co-Defendants |
| Wire and Cable Division | Asbestos Litigation Significant Co-Defendants |
| Woodhill Chemical Sales Corporation | Asbestos Litigation Significant Co-Defendants |
| Worthington Corp. | Asbestos Litigation Significant Co-Defendants |
| Worthington Pump Machinery Corp. | Asbestos Litigation Significant Co-Defendants |
| York Industries Corp. | Asbestos Litigation Significant Co-Defendants |
| Zhagrus Environmental, Inc. | Asbestos Litigation Significant Co-Defendants |
| Zimmerman Packing & Mfg., Inc. | Asbestos Litigation Significant Co-Defendants |
| Zurn Industries, Inc. | Asbestos Litigation Significant Co-Defendants |
| ABN Amro Bank N.V. | Bank Creditors |
| Bank of America, N.A. | Bank Creditors |
| Bank of New York | Bank Creditors |
| Bank of NOva Scotia | Bank Creditors |
| Barclays Bank PLC | Bank Creditors |
| CEDE & Co. (indenture trustee) | Bank Creditors |
| Citibank, N.A. | Bank Creditors |
| Commerzbank A.G. | Bank Creditors |
| Credit Lyonnais | Bank Creditors |

| Name Searched | Category |
| --- | --- |
| Credit Suisse First Boston Corp. | Bank Creditors |
| Deposit Guaranty Corp. (indenture trustee) | Bank Creditors |
| Dresdner Bank A.G. | Bank Creditors |
| First Union Bank | Bank Creditors |
| Hapoalim | Bank Creditors |
| HSBC/MarineMidland | Bank Creditors |
| J.P. Morgan & Chase Co. | Bank Creditors |
| Lloyds Bank, Dubai | Bank Creditors |
| Northern Trust Bank | Bank Creditors |
| The Chase Manhattan Bank (agent) | Bank Creditors |
| The Depository Trust Company | Bank Creditors |
| Wachovia Bank and Trust Company, N.A. | Bank Creditors |
| A.B.C. SUPPLY | Customers |
| ADMIXTURES INC | Customers |
| AGGREGATE INDUSTRIES | Customers |
| AKZO COATINGS / BIRMINGHAM, AL | Customers |
| ALLIED BUILDING PRODUCTS | Customers |
| ALON USA - BIG SPRING, TX | Customers |
| AMERADA HESS - PORT READING, NJ | Customers |
| AMERICAN ROOFING SUPPLY | Customers |
| AMERICAN ROOFING SUPPLY (2nd option) | Customers |
| ATOFINA PETROCHEMICALS INC. | Customers |
| BASF - DECATUR AL(EX MORTON) | Customers |
| BASF Corp. | Customers |
| BAYER - BAYTOWN, TX | Customers |
| Bayer Corp. | Customers |
| BLUE CIRCLE MATERIALS S.E. | Customers |
| BOISE CASCADE | Customers |
| BOSTON SAND & GRAVEL CO | Customers |
| BP - CARSON, CA | Customers |
| BP AMOCO CHEMICAL - CHICAGO, IL | Customers |
| BRADCO SUPPLY | Customers |
| CAMERON ASHLEY BLDG. PRODUCTS | Customers |
| CEMEX USA | Customers |
| CEMSTONE PRODUCTS COMPANY | Customers |
| CHANDLER READY-MIX INC | Customers |
| CHEVRON RES/RICHMOND | Customers |
| Chevron USA | Customers |
| CITGO - LEMONT, IL | Customers |
| CLAYTON COATINGS INC. | Customers |
| COLGATE-JEFFERSONVILLE IN (CN)  D | Customers |
| CONCRETE SUPPLY COMPANY | Customers |
| CONOCO - DENVER, CO | Customers |
| CONSTRUCTION MATERIALS | Customers |
| COOPERATIVE REFINING - COFFEYVILLE, | Customers |
| CRIDER & SHOCKEY INC. | Customers |
| CSR BUSINESS SERVICES CENTER | Customers |
| CSR HYDRO CONDUIT | Customers |
| CSR MATERIALS WEST | Customers |
| Daramic, Inc. | Customers |
| DOW CORNING/CARROLLTON, KY. | Customers |

| Name Searched | Category |
| --- | --- |
| DUPONT / TEMPE, AZ | Customers |
| Dupont Dow Elastics Co. | Customers |
| Dynasol, Inc. | Customers |
| EASTERN CONCRETE MATERIALS, INC. | Customers |
| EASTERN MATERIALS | Customers |
| EMPIRE TRANSIT INC | Customers |
| EMPIRE TRANSIT INC (2nd option) | Customers |
| EMPIRE TRANSIT INC (3rd option) | Customers |
| EQUILON ENTERPRISES/WILMINGTON, CA | Customers |
| EQUISTAR - MORRIS, IL | Customers |
| EQUISTAR - MORRIS, IL  (2nd option) | Customers |
| EXXON (PAXON) - BATON ROUGE, LA | Customers |
| EXXONMOBIL - TORRANCE, CA | Customers |
| FAFARD OF SC. | Customers |
| FORD WHOLESALE | Customers |
| GALCO BUILDING PRODUCTS | Customers |
| Genentech (separate option) | Customers |
| GENEVA ROCK PROD | Customers |
| Goodyear Tire & Rubber Co. | Customers |
| GRACE/CINN/LAKE CHARLES | Customers |
| H CARR & SONS, INC. | Customers |
| Handy Chemicals | Customers |
| HARRY A. LOWRY & ASSOC. | Customers |
| HONEYWELL (GOMAR) - LINDEN, NJ | Customers |
| HUTTIG BUILDING PRODUCTS | Customers |
| International Partners | Customers |
| International Partners (2nd option) | Customers |
| JOHNSON MATTHEY W. DEPTFORD NJ | Customers |
| KELLOGG WHOLESALE BLDG. SUPPLY | Customers |
| KENNY MANTA INDUSTRIAL SERVICES | Customers |
| KENSEAL CONSTRUCTION PRODUCTS | Customers |
| KENSEAL CONSTRUCTION PRODUCTS | Customers |
| LAFARGE-DENVER | Customers |
| Lyondell Chemical | Customers |
| MARATHON ASHLAND - ROBINSON, IL | Customers |
| MEYER MATERIAL COMPANY | Customers |
| MILLIPORE/GENENTECH-S.SAN | Customers |
| MITSUI - NEW YORK, NY | Customers |
| MOBIL CHEMICAL - BEAUMONT, TX | Customers |
| MOBIL OIL-CHANNAHON, IL | Customers |
| MOTIVA - DELAWARE CITY, DE | Customers |
| MURPHY - MERAUX #2, LA | Customers |
| OMNI FIREPROOFING CO INC | Customers |
| Owens Corning Fiberglass, Inc. | Customers |
| OZINGA CHICAGO RMC, INC. | Customers |
| PACIFIC COAST BUILDING PRODUCTS | Customers |
| PACIFIC CONSTRUCTION SYSTEMS | Customers |
| PHILLIPS R&D - BARTLESVILLE, OK | Customers |
| PPG INDUSTRIES / EAST POINT, GA | Customers |
| PREMCOR - HARTFORD, IL | Customers |
| Reichhold Chemicals, Inc. | Customers |

| Name Searched | Category |
|---|---|
| REILLY INDUSTRIES INC.- INDIANAPOLIS, | Customers |
| REMET (NY) MRL INDS / SONORA CA | Customers |
| ROBERTSON'S READY MIX | Customers |
| SCHOOFS-OAKLAND/VERNON/COMMERCE/LA | Customers |
| SCOTTS COMPANY | Customers |
| Shell Chemical Co. | Customers |
| SHERWIN WILLIAMS / FT LAUDERDALE,FL | Customers |
| Silgan Container Corp. | Customers |
| SINCLAIR OIL CORP. - TULSA, OK | Customers |
| SIPLAST,INC | Customers |
| SOLVAY POLYMERS - DEER PARK, TX | Customers |
| SUN CHEMICAL/SAN LEANDRO, CA | Customers |
| Sunoco Products Co. | Customers |
| TABC - LONG BEACH, CA | Customers |
| TOSCO - BAYWAY, NJ | Customers |
| TOSCO LAR - WILMINGTON, CA | Customers |
| TXI OPERATIONS, LP | Customers |
| UDS - MARTINEZ, CA | Customers |
| UNILEVER H&PC - MISSOURI - D | Customers |
| UNION CARBIDE - TAFT, LA | Customers |
| VALERO REFINING / BENICIA, CA | Customers |
| VALSPAR PKG CTG/BIRMINGHAM AL | Customers |
| VIRGINIA CONCRETE CO INC | Customers |
| VULCAN MATERIALS-CALMAT DIVISION | Customers |
| VW & R - SEATTLE, WA / VARIOUS | Customers |
| WESTSIDE BUILDING MATERIALS | Customers |
| WHITE CAP INDUSTRIES | Customers |
| WHITNEY BUILDING PRODUCTS | Customers |
| WILLIAMS INSULATION | Customers |
| WYNNEWOOD REFINING - WYNNEWOOD, | Customers |
| Akos L. Nagy | Directors and Officers |
| Alicia Burke | Directors and Officers |
| Anthony G. Riddlesperger | Directors and Officers |
| D.F. Garvey | Directors and Officers |
| David B. Siegel | Directors and Officers |
| David M. Cleary | Directors and Officers |
| David Nakashige | Directors and Officers |
| Dudley L. Bobolts | Directors and Officers |
| Elyse Napoli-Filon | Directors and Officers |
| Fabio Tegiacchi | Directors and Officers |
| Gregory E. Poling | Directors and Officers |
| Henry C. Lyons | Directors and Officers |
| J.Elder | Directors and Officers |
| John F. Akers | Directors and Officers |
| John J. Murphy | Directors and Officers |
| Kang Hui Shen | Directors and Officers |
| Mark A. Shelnitz | Directors and Officers |
| Martin Hunter | Directors and Officers |
| Marye Anne Fox | Directors and Officers |
| Michael A. Miller | Directors and Officers |

| Name Searched | Category |
|---|---|
| Michael N. Piergrossi | Directors and Officers |
| O. Mario Favorito | Directors and Officers |
| Paul Bettacchi | Directors and Officers |
| Paul J. Norris | Directors and Officers |
| Paul McMahon | Directors and Officers |
| R.H. Locke | Directors and Officers |
| Robert A. Maggio | Directors and Officers |
| Robert F. Jenkins | Directors and Officers |
| Robert J. Bettacchi | Directors and Officers |
| Robert J. Medler | Directors and Officers |
| Robert M. Tarola | Directors and Officers |
| Robert P. Turner | Directors and Officers |
| Ronald C. Cambre | Directors and Officers |
| Ruth E. Rowan | Directors and Officers |
| Susan E. Farnsworth | Directors and Officers |
| Susan Eccher | Directors and Officers |
| Thomas A. Vanderslice | Directors and Officers |
| W. Brian McGowan | Directors and Officers |
| William L. Baker | Directors and Officers |
| William L. Monroe | Directors and Officers |
| William M. Corcoran | Directors and Officers |
| Campbell, Cherry, Harrison & Dove, L.L.P. | Inventory Settlement Agmts with Law Firms |
| Cooney & Conway | Inventory Settlement Agmts with Law Firms |
| Foster & Sear | Inventory Settlement Agmts with Law Firms |
| Goldberrg, Persky, Jennings & White, P.C. | Inventory Settlement Agmts with Law Firms |
| Law Offices of David Lipman, P.C. | Inventory Settlement Agmts with Law Firms |
| Reaud, Morgan & Quinn, Inc. | Inventory Settlement Agmts with Law Firms |
| Robles & Gonzales, P.A. | Inventory Settlement Agmts with Law Firms |
| Silber & Pearlman, P.C. | Inventory Settlement Agmts with Law Firms |
| Weitz & Luxenberg, P.C. | Inventory Settlement Agmts with Law Firms |
| ABN AMRO Bank N.V. | Issuers of Outstanding Ltrs of Credit |
| Bank of America, N.A. | Issuers of Outstanding Ltrs of Credit |
| Citibank, N.A. | Issuers of Outstanding Ltrs of Credit |
| J.P. Morgan Chase & Co. | Issuers of Outstanding Ltrs of Credit |
| Wachovia Bank & Trust Company, N.A. | Issuers of Outstanding Ltrs of Credit |
| American International Group, Inc. | Issuers of Outstanding Surety Bonds |
| Fireman's Fund Insurance Co. | Issuers of Outstanding Surety Bonds |
| St. Paul Companies, Inc. | Issuers of Outstanding Surety Bonds |
| The Hartford Financial Services Group, Inc. | Issuers of Outstanding Surety Bonds |
| The Travelers Insurance Co. | Issuers of Outstanding Surety Bonds |
| 14901 North Scottsdale Road LLC/SM1/Southwestern Management, Inc. | Lessors |
| 2700 Stemmons | Lessors |
| 710, Inc. | Lessors |
| A. Copeland Enterprises | Lessors |
| A. Dong Oriental Grocery and Gift, Inc. | Lessors |
| Abnet Realty Co. (Wm. Langfan & Aaron Ziegelman)/BE Holding Corp. | Lessors |
| Accomplishments Through People, Inc. | Lessors |
| AIP Properties | Lessors |
| Alexander Summer, Inc. | Lessors |

| Name Searched | Category |
|---|---|
| Aliferis (UJ's Family Restaurant) | Lessors |
| Allstore Realty Group | Lessors |
| AMB Property L.P. | Lessors |
| AMCAP/Denver Ltd. Partnership | Lessors |
| American Property Investors XI | Lessors |
| American United Life Insurance Co. | Lessors |
| APAC Teleservices, Inc. | Lessors |
| Appollo Cards, Inc. | Lessors |
| Arbor Vitae Company N.V. | Lessors |
| ASIC Alliance Corporation | Lessors |
| Associates Enterprises of Houston | Lessors |
| Atlash Corporation N.V. | Lessors |
| Autozone, Inc. | Lessors |
| Azteca Restaurants (El Torita-La Fiesta) | Lessors |
| B & N Enterprises | Lessors |
| Baltivest, N.V. | Lessors |
| Banker's Life of Des Moines, Iowa | Lessors |
| Baronial Corporation, N.V. | Lessors |
| Barrand, Inc. | Lessors |
| Baydale, Inc. // AMFAC Merchandising Corp. | Lessors |
| Bell Canyon Investments Company N.V. | Lessors |
| Berch Corporation N.V. | Lessors |
| Besswell Corporation, N.V. | Lessors |
| Birchwood at Jericho Associates | Lessors |
| Bixby Ranch Company | Lessors |
| Blakenship Villas of Clovis, Inc. | Lessors |
| Boeing Court P artners | Lessors |
| Broadway Place I | Lessors |
| Bruce & Brent Speckert, Tracey Deatsch, Deborah Frostholm | Lessors |
| Buccola Family Trust | Lessors |
| Buen Dia Land Company N.V. | Lessors |
| Builders Emporium Cop. | Lessors |
| Builders Empourim (East), Inc. | Lessors |
| Byer Properties | Lessors |
| C & S, Inc. | Lessors |
| Cabernet Company, N.V. | Lessors |
| Caburan Land Company N.V. | Lessors |
| Campamar Land Company N.V. | Lessors |
| Caringello Investments II | Lessors |
| Carlisle Property Co. | Lessors |
| Carrow's | Lessors |
| Casa Bonita, Inc. | Lessors |
| Cassco Land Co., Inc. | Lessors |
| Cavil Properties, Inc. | Lessors |
| Cedar Square, A Texas General Partnership | Lessors |
| CFS | Lessors |
| Channel Home Centers | Lessors |
| Channel Home Centers Realty Corp. | Lessors |
| Channel Lumber Company | Lessors |
| Channel of Route 10 | Lessors |

| Name Searched | Category |
|---|---|
| Charger Land Company | Lessors |
| Chart Towne Partnership | Lessors |
| Chattanoooga Food Systems, Inc. | Lessors |
| Chi Chi's Inc. | Lessors |
| Child World, Inc. | Lessors |
| Citizens and Southern Bank of W. Georgia | Lessors |
| City Federal Savings & Loan Association | Lessors |
| City/County of San Francisco - Public Utilities Commission | Lessors |
| Clayton Dean | Lessors |
| Coco's | Lessors |
| Community Distributors, Inc. | Lessors |
| Craddock Diversified Enterprises | Lessors |
| Crested Butte Equities Co. | Lessors |
| D & B of Hollywood | Lessors |
| DAS Restaurants, Inc. | Lessors |
| Dave Christensen, Inc. (successor in-interest - Bellevue Hilton) | Lessors |
| Daylin, Inc. | Lessors |
| De Nada Restaurants, Inc. | Lessors |
| DELCO Development Co. of Gastonia/ H.C. Associates | Lessors |
| DELCO Development Co. of Tyvola | Lessors |
| Delta Acquisitions, Ltd. | Lessors |
| Dr/Mrs Robert Schmit | Lessors |
| DT Propiedades | Lessors |
| Dunn International Corporation | Lessors |
| Dunn International of Georgia, Inc. | Lessors |
| El Torito | Lessors |
| El Toro Properties/Corp & Ludo and Gloria Bevilacqua | Lessors |
| Elaine Power Figures Salons, Inc. | Lessors |
| Eminent International Enterpises, Inc. | Lessors |
| Evelyn Art Gallery | Lessors |
| Fairlane Land Comapy, N.V. | Lessors |
| Fast Food Properties | Lessors |
| FBL Partners | Lessors |
| Fedi, Fedi, Jaworski & Santini | Lessors |
| FFCA/IIP | Lessors |
| Fidelity Syndications, Inc. | Lessors |
| First Harris Associates, Ltd. | Lessors |
| First National Bank of Bloomington | Lessors |
| Forshaw, Elizabeth | Lessors |
| Frank & Marianne Sorci | Lessors |
| Frederick J. and Pamela M. Axelberd | Lessors |
| Freed Realty Company | Lessors |
| Freeport Center Associates | Lessors |
| Galahad Real Estate Corp. | Lessors |
| Gardner-Smith Associates/Broad River Mall Assoc., L.P./Hitchner, Witt & Co. | Lessors |
| Garec Ltd. Partnership | Lessors |

| Name Searched | Category |
|---|---|
| Gaston Health care, Inc. | Lessors |
| Gene Biggli Properties | Lessors |
| General Mills | Lessors |
| Goodwill Industries of Greater New York, Inc. | Lessors |
| Green Angel Investmentts Co., N.V. | Lessors |
| Green Pastures, Inc. | Lessors |
| Grupe - Squaw Valley Company Ltd. | Lessors |
| Handy City Division | Lessors |
| Hary & Elise Grimmer | Lessors |
| H-B, Inc. | Lessors |
| Heathcliff Investment Co., N.V. | Lessors |
| Herman's Sporting Goods, Inc. | Lessors |
| Hines Interest Limited Partnership | Lessors |
| Home Builders Emporium-NY | Lessors |
| Homer J. Rader | Lessors |
| HQ/Hechinger Property Company | Lessors |
| H-T Enterprises V | Lessors |
| Hugh M. Tarbutton | Lessors |
| Ingram Plaza Company | Lessors |
| International Protective Coating Corp. (successor to Pyrotec Industries, Inc.) | Lessors |
| Investcal Develop Co. | Lessors |
| Investcal Realty | Lessors |
| J & J Rentals | Lessors |
| J.C. Food Corporation | Lessors |
| J.E. Smith | Lessors |
| Jack Astor's Leasing | Lessors |
| James G., James H. Ayres and Mary Jane Ayre: | Lessors |
| Jericho Restaurant Associates | Lessors |
| Jew, Anthony, MD | Lessors |
| John & Susan Youngson | Lessors |
| John H. Baker III | Lessors |
| John L. Stevenson | Lessors |
| Jojo's | Lessors |
| Joseph and Inez Foundation | Lessors |
| Joyce Alyn | Lessors |
| JP Forney Jr, Truestee; Elinor L. Forney; James B. Davis and R.C. Bennett, Trustee | Lessors |
| Keg Restaurants | Lessors |
| Keystone Realty Company | Lessors |
| Kravco Company; Lehigh Valley Associates | Lessors |
| Kwo-Tai Richard Sun & Ivy Hsiao-Ming Chen Su | Lessors |
| La Jolla Village Professional Center Associates | Lessors |
| La Mesa Crossroads | Lessors |
| Laguna Hills Investment Company | Lessors |
| Lampeter Joint Venture (Basser and Kaufman) | Lessors |
| Larnet N.V. | Lessors |
| LaSalle National Bank - Trust #100609 | Lessors |
| Lathampton Corporaiton | Lessors |
| Leverett Corporation N.V. | Lessors |
| Lewis RE Trust, et al. | Lessors |

| Name Searched | Category |
|---|---|
| Life TIme Floors, Inc. | Lessors |
| Lismore Corporation N.V. | Lessors |
| Lister Properties Co. | Lessors |
| Listoville, N.V. | Lessors |
| Lynda Ward | Lessors |
| M.S.B. Properties | Lessors |
| M/M John Santapadre | Lessors |
| Malibu Land COmpany N.V. | Lessors |
| Mamiye Borthers | Lessors |
| Manor Development Co. | Lessors |
| Margaret & Mike Conrotto | Lessors |
| Mark Hankin and Hanmar Assoc. MLP. | Lessors |
| MARS, Inc. | Lessors |
| Marshall's of Milford, Connecticut, Inc. | Lessors |
| Marshall's of Waterbury, Connecticut, Inc. | Lessors |
| Marshall's of Wayne | Lessors |
| Marshall's, Inc. | Lessors |
| Martinvest, Inc. N.V. | Lessors |
| Mattatuck Plaza Associates (successor to Simon Konover) | Lessors |
| MCC Group Northglenn, LTD. | Lessors |
| MCC Group-Mesquite # Joint Venture | Lessors |
| McCutchin Borthers Joint Venture II | Lessors |
| Mercury Mall Associates | Lessors |
| Merlot Company N.V. | Lessors |
| MGSC Corp. | Lessors |
| Milford Associates | Lessors |
| Missouri Limited Partnership | Lessors |
| Mr. Beef Restaurants, Inc. | Lessors |
| Myers Corner Development Corporation | Lessors |
| New England Mutual Life Ins. Co. | Lessors |
| Ninfa's (Rodco, L.C.) | Lessors |
| NoHy | Lessors |
| Northern Hydraulics, Inc. | Lessors |
| Northwest Village Limited | Lessors |
| Olive Garden | Lessors |
| Ollie's Bargin Outlet, Inc. | Lessors |
| Orchard Supply Building Co. | Lessors |
| Pacar, Inc. | Lessors |
| Pancho's Mexican Buffet | Lessors |
| Paragon Steakhouse Restaurants, Inc. | Lessors |
| Parkland Realty | Lessors |
| Paul Choi & Evelyn Youngrea Choi | Lessors |
| Peckman, Peter H. & Nancy M., c/o Investcal Realty Corp. | Lessors |
| Pennsylvania Ltd. Partnership | Lessors |
| Pepper Square Venture I | Lessors |
| Perrot N.V. and Lowell Corporaiton | Lessors |
| PFRS Dublin Corp. | Lessors |
| PH Associates | Lessors |
| Phoenix Concepts Corporation | Lessors |

| Name Searched | Category |
|---|---|
| Pier 1 Imports | Lessors |
| Pike-Pal Associates | Lessors |
| Pinata, Inc. | Lessors |
| Plaza Camino Real | Lessors |
| Plus Foods Discount, Inc. | Lessors |
| Princessa Land Company, N.V. | Lessors |
| Principle Life Insurance Co. | Lessors |
| Profit Sharing Trust | Lessors |
| PRS Boyle Rd. Corp / Selden Center Associates / Net Realty Holding | Lessors |
| Quick Foods, Inc. dba Taco Villa | Lessors |
| Quivira 95 Company | Lessors |
| Quortrup Petroleum Products, Inc. | Lessors |
| Rhodes, Inc. | Lessors |
| Richard & Kathryn Rossman | Lessors |
| Richard L. Crawford and Geren Crawford Real Estate Investments | Lessors |
| Robert V. McKeen & Co. | Lessors |
| Robin Roach & Andrew P. Wieland | Lessors |
| RREEF USA Fkund-III | Lessors |
| Russell J. & Milton F. & Joyce Bruzzone | Lessors |
| S. Klein Department Stores, Inc. | Lessors |
| S.A.H. Paratnership | Lessors |
| Safari Realty Co., Inc. | Lessors |
| Safeway Stores, Inc. | Lessors |
| Safia, Inc. | Lessors |
| Savmart of New Jersey, Inc. | Lessors |
| Schantz, Schntz & Pernell | Lessors |
| Scott William Wood | Lessors |
| Serota & Sons | Lessors |
| Shapell Industries of N. California, Inc. | Lessors |
| Shepler's Inc. | Lessors |
| Sheplers of Texas | Lessors |
| Silver Shadow Land Company | Lessors |
| Snack, Inc. | Lessors |
| So. Pacific Dev. Co. | Lessors |
| Soll Trust | Lessors |
| Sota Bento Land Company, N.V. | Lessors |
| South Planfield Holding, Inc. | Lessors |
| Southern Pacific Development | Lessors |
| Southview Mexican Ltd. Partnership | Lessors |
| Springs Associates | Lessors |
| Srpings Assoc, L.P. | Lessors |
| Stanmel Corp. | Lessors |
| Stein Mart, Inc. | Lessors |
| Stephen Pontiac - Cadillac, Inc. | Lessors |
| Sterling Projects, Inc. | Lessors |
| Sylvor, Robert | Lessors |
| T/H Associates | Lessors |
| Taaz, L.L.C. | Lessors |
| Taco Del Sur, Inc. | Lessors |

| Name Searched | Category |
|---|---|
| Taco Villa, Inc. | Lessors |
| Terrin Holding, Co. | Lessors |
| The Fabric Emporium | Lessors |
| The Great Atlantic and Pacific Tea Company | Lessors |
| The Lincoln National Life Insurance Co. | Lessors |
| The Lionel Corporation & Lionel Leisure, Inc. | Lessors |
| The Oaks % Key Center | Lessors |
| The Pep Boys - Manny, Moe & Jack | Lessors |
| The Price Company | Lessors |
| The Salvation Army | Lessors |
| THe Snyder Living Trust | Lessors |
| The Voit Companies | Lessors |
| Theodore, Judith, Edward & Thelma Bradford | Lessors |
| Tony Roma's a/k/a/ Romacorp, Inc. | Lessors |
| Topps of Totowa | Lessors |
| Trammel Crow Co. | Lessors |
| Two Forty Associates | Lessors |
| Two Guys from Harrison -- New York., Inc. | Lessors |
| United Benefit Life Insurance Company | Lessors |
| Urban Village Partners | Lessors |
| Vess J. Barnes, Joyce A. Barnes, & Terry Smith as Trustees of Barnes Jewelry, Inc., | Lessors |
| Village Parkway Venture | Lessors |
| Vincent & Rose Di Tommaso | Lessors |
| Vintage Faire Assocs | Lessors |
| Virginia Square Ltd. | Lessors |
| Volare Investments Co. | Lessors |
| Vornado, Inc. | Lessors |
| W. H. C. Realty Corp. (successor to Simon Konover) | Lessors |
| Wal-Mart Stores, Inc. | Lessors |
| Watson Land Company a/k/a/ Chomerics, Inc. | Lessors |
| Wayne Industries, Inc. | Lessors |
| Weingarten Realty Investors | Lessors |
| Weingarten Realty, Inc. | Lessors |
| Wendy's | Lessors |
| West York Associates | Lessors |
| Westbar Limited Partnership | Lessors |
| Whataburger, Inc. | Lessors |
| Whittaker/Valey River Partners | Lessors |
| Who Songs & Larry's | Lessors |
| Wickes Companies, Inc. | Lessors |
| William K. Lanfan and Aaron Ziegelman | Lessors |
| Winfield Group | Lessors |
| Wm. & Grace Carcia | Lessors |
| Woodfair Venture, Ltd. | Lessors |
| WRG Assoc. Four | Lessors |
| WRG Assoc. Seven | Lessors |
| WRG Assoc. Six | Lessors |
| WRG Associates Five | Lessors |
| WRG III, L.P. | Lessors |

| Name Searched | Category |
|---|---|
| A D Instruments Inc. | Omibus Claims Objectee |
| Accountemps | Omibus Claims Objectee |
| Accountemps | Omibus Claims Objectee |
| ACF | Omibus Claims Objectee |
| Adams Mark Hotel | Omibus Claims Objectee |
| ADP Investor Communication Services | Omibus Claims Objectee |
| AE Door & Window Sales | Omibus Claims Objectee |
| AE Door & Window Sales | Omibus Claims Objectee |
| AGA Gas Inc. | Omibus Claims Objectee |
| Air Products And Chemicals Inc. | Omibus Claims Objectee |
| Aireco Inc. | Omibus Claims Objectee |
| Akzo Nobel Functional Chemicals LLC | Omibus Claims Objectee |
| Akzo Nobel Polymer Chemicals LLC | Omibus Claims Objectee |
| Akzo Nobel Polymer Chemicals LLC | Omibus Claims Objectee |
| Akzo Nobel Surface Chemistry LLC | Omibus Claims Objectee |
| Alabama Power Co. | Omibus Claims Objectee |
| Albury, Ricky M | Omibus Claims Objectee |
| Albury, Ricky M | Omibus Claims Objectee |
| Alexander, John | Omibus Claims Objectee |
| Allied Waste Industries Inc. | Omibus Claims Objectee |
| Allied Waste Industries Inc. | Omibus Claims Objectee |
| Alpa Jimenez | Omibus Claims Objectee |
| American Wick Drain Corp. | Omibus Claims Objectee |
| Ameripol Synpol Corporation | Omibus Claims Objectee |
| Amersham Biosciences | Omibus Claims Objectee |
| ANDR | Omibus Claims Objectee |
| Andrew & Kurth Mayor | Omibus Claims Objectee |
| Anne Chan | Omibus Claims Objectee |
| Applied Industrial Tech American Bearing | Omibus Claims Objectee |
| APV | Omibus Claims Objectee |
| Archer Jr., David L. | Omibus Claims Objectee |
| Archer, Michelle B. | Omibus Claims Objectee |
| Ardaman & Assoc. Inc. | Omibus Claims Objectee |
| Arizona Chemical | Omibus Claims Objectee |
| Arizona Chemical | Omibus Claims Objectee |
| Armstrong Teasdale Llp | Omibus Claims Objectee |
| Arthur Andersen LLP | Omibus Claims Objectee |
| Arthur Andersen LLP | Omibus Claims Objectee |
| Asco Pneumatic Controls | Omibus Claims Objectee |
| Ashland Incorporated | Omibus Claims Objectee |
| Ashland Incorporated | Omibus Claims Objectee |
| AT&T | Omibus Claims Objectee |
| AT&T Corp | Omibus Claims Objectee |
| Atlanta Gas Light Company | Omibus Claims Objectee |
| Atofina Chemicals Inc. | Omibus Claims Objectee |
| B & C Fab Inc. | Omibus Claims Objectee |
| Baker Petrolite Industrial Chemicals | Omibus Claims Objectee |
| Baltimore Gas And Electric Company (BGE) | Omibus Claims Objectee |
| Bank Hapoalim, B.M. | Omibus Claims Objectee |
| Beagle, John H | Omibus Claims Objectee |
| Bear Stearns & Co. Inc. | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Bellock, Wayne | Omibus Claims Objectee |
| Bentco Pallet & Crate LLC | Omibus Claims Objectee |
| Berenfield Containers | Omibus Claims Objectee |
| Bernard, Virgie | Omibus Claims Objectee |
| Berry & Berry | Omibus Claims Objectee |
| Berry, Susan H | Omibus Claims Objectee |
| Betts Spring Company | Omibus Claims Objectee |
| Brabon Jr, Ronald W | Omibus Claims Objectee |
| Bradley Supply Co. | Omibus Claims Objectee |
| Braziel, Mary | Omibus Claims Objectee |
| Brock & Company Inc. | Omibus Claims Objectee |
| Broward County Dept. of Finance | Omibus Claims Objectee |
| Broward County Dept. of Finance | Omibus Claims Objectee |
| Browning Ferris Ind. | Omibus Claims Objectee |
| Brye, James E | Omibus Claims Objectee |
| Bui, Kent | Omibus Claims Objectee |
| Bui, Kent | Omibus Claims Objectee |
| Bulk Lift International Incorporated | Omibus Claims Objectee |
| Bulk Lift International Incorporated | Omibus Claims Objectee |
| Bureau of Customs and Border Protection | Omibus Claims Objectee |
| Bureau of Customs and Border Protection | Omibus Claims Objectee |
| Burnett, Scott | Omibus Claims Objectee |
| Caleb Brett | Omibus Claims Objectee |
| Cambridge Electric Light Co. d/b/a Nstar | Omibus Claims Objectee |
| Caper | Omibus Claims Objectee |
| Capers Cleveland Design Inc. | Omibus Claims Objectee |
| Capital One | Omibus Claims Objectee |
| Cardinal Building Maintenance Inc. | Omibus Claims Objectee |
| Carolyne Hearod | Omibus Claims Objectee |
| Cascade Aqua-Tech Inc. | Omibus Claims Objectee |
| Casey Robertson | Omibus Claims Objectee |
| Catching Fluid Power Inc. | Omibus Claims Objectee |
| CED | Omibus Claims Objectee |
| Cemex Inc. | Omibus Claims Objectee |
| Center Enterprises Inc. | Omibus Claims Objectee |
| Central Elect | Omibus Claims Objectee |
| Central Fiber Corp. | Omibus Claims Objectee |
| Central Fiber Corp. | Omibus Claims Objectee |
| Chemical Specialties Inc. d/b/a Mineral Research & Dev | Omibus Claims Objectee |
| Chemstation Mid-Atlantic | Omibus Claims Objectee |
| Chemstation Mid-Atlantic | Omibus Claims Objectee |
| Chem-Tainer Ind Inc. | Omibus Claims Objectee |
| Cherco Systems | Omibus Claims Objectee |
| Chesapeake Optical Co. | Omibus Claims Objectee |
| Chikousky, Fred | Omibus Claims Objectee |
| Chikousky, Sara | Omibus Claims Objectee |
| CHL Administration Inc. | Omibus Claims Objectee |
| CHL Administration Inc. | Omibus Claims Objectee |
| Christine Lee | Omibus Claims Objectee |
| Chroma Copy | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Chuck Wilson | Omibus Claims Objectee |
| Cifelli, Albert S | Omibus Claims Objectee |
| Cifelli, Albert S | Omibus Claims Objectee |
| Cincinnati Bell Telephone Company | Omibus Claims Objectee |
| City of Cambridge Massachusetts | Omibus Claims Objectee |
| City of Cambridge Massachusetts | Omibus Claims Objectee |
| City of El Paso | Omibus Claims Objectee |
| City of Milwaukee | Omibus Claims Objectee |
| Clarke Reynolds Electric Co. | Omibus Claims Objectee |
| Clinical Supply Company | Omibus Claims Objectee |
| Coastal Construction Products Inc. | Omibus Claims Objectee |
| Coastal Construction Products Inc. | Omibus Claims Objectee |
| Cochrane Compressor Co. | Omibus Claims Objectee |
| Colemans Pumping Service | Omibus Claims Objectee |
| Commissioners of Public Works | Omibus Claims Objectee |
| Computer Task Group Inc | Omibus Claims Objectee |
| Computer Task Group Inc. | Omibus Claims Objectee |
| Condea Vista Company | Omibus Claims Objectee |
| Conectiv Power Delivery | Omibus Claims Objectee |
| Conner El, Michael | Omibus Claims Objectee |
| Conopco Inc | Omibus Claims Objectee |
| Construction Specifications Institute | Omibus Claims Objectee |
| Construction Technology Laboratories Inc. | Omibus Claims Objectee |
| Container Depot Industries | Omibus Claims Objectee |
| Contrarian Capital Trade Claims Lp | Omibus Claims Objectee |
| Contrarian Capital Trade Claims LP | Omibus Claims Objectee |
| Contrarian Capital Trade Claims LP | Omibus Claims Objectee |
| Cooksey, Richard | Omibus Claims Objectee |
| Corporate Express | Omibus Claims Objectee |
| Corrosion Fluid Products Corp. | Omibus Claims Objectee |
| Cosey, Dennis B | Omibus Claims Objectee |
| County Of Spotsylvania | Omibus Claims Objectee |
| Courtemanche, Leslie Marie | Omibus Claims Objectee |
| Coverall of Chicago | Omibus Claims Objectee |
| Coverall of Chicago | Omibus Claims Objectee |
| Cowles & Thompson PC | Omibus Claims Objectee |
| Credit Suisse First Boston | Omibus Claims Objectee |
| Crompton Sales Company Inc. | Omibus Claims Objectee |
| Crossroads Industrial Park Inc. | Omibus Claims Objectee |
| Crossroads Industrial Park Inc. | Omibus Claims Objectee |
| Ctl Engineering Inc. | Omibus Claims Objectee |
| Cunningham, Vernon | Omibus Claims Objectee |
| D.K. Acquisition Partners, LP. | Omibus Claims Objectee |
| Dagostino, Rita J | Omibus Claims Objectee |
| Dallas County | Omibus Claims Objectee |
| Dap Inc. | Omibus Claims Objectee |
| Dap Inc. | Omibus Claims Objectee |
| Dap Products Inc | Omibus Claims Objectee |
| Dap Products Inc. | Omibus Claims Objectee |
| Darks, Tyrone P | Omibus Claims Objectee |
| David S Rosenbloom Esq. | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Davis County Assessor | Omibus Claims Objectee |
| Davis County Assessor | Omibus Claims Objectee |
| Dawson, Warren | Omibus Claims Objectee |
| De Lage Landen Financial Services Inc. | Omibus Claims Objectee |
| Department of the Treasury Internal Revenue Service | Omibus Claims Objectee |
| Department Of The Treasury-Internal Revenue Service | Omibus Claims Objectee |
| Department Of The Treasury-Internal Revenue Service | Omibus Claims Objectee |
| Dept. of Revenue State of Missouri | Omibus Claims Objectee |
| Dept. of Revenue State of Missouri | Omibus Claims Objectee |
| Deutsche Bank Trust Company Americas | Omibus Claims Objectee |
| Dillingham-Manson Joint Venture | Omibus Claims Objectee |
| Dillingham-Manson Joint Venture | Omibus Claims Objectee |
| Domnern Somgiat & Boonma Law Office | Omibus Claims Objectee |
| Don Holdaway | Omibus Claims Objectee |
| Donnelly & Duncan Inc. | Omibus Claims Objectee |
| Dons Diesel Service Inc. | Omibus Claims Objectee |
| DOT Rail Service of Indiana Inc. | Omibus Claims Objectee |
| Douglas County Treasurer | Omibus Claims Objectee |
| Douglas County Treasurer | Omibus Claims Objectee |
| Douglas Technical Services | Omibus Claims Objectee |
| Dow Corning Corporation | Omibus Claims Objectee |
| Dow Corning Corporation | Omibus Claims Objectee |
| Dow Corning Corporation | Omibus Claims Objectee |
| Dowie Ltd. | Omibus Claims Objectee |
| Dresdner Bank AG | Omibus Claims Objectee |
| Dun & Bradstreet | Omibus Claims Objectee |
| Dunbar, William B. | Omibus Claims Objectee |
| Eastern Controls Inc. | Omibus Claims Objectee |
| Eastern Controls Inc. | Omibus Claims Objectee |
| Eastern Lift Truck Co. Inc. | Omibus Claims Objectee |
| Edward C Whitney & Sons Inc. | Omibus Claims Objectee |
| Edward C. Whitney & Sons Inc. | Omibus Claims Objectee |
| Edward D. Doherty | Omibus Claims Objectee |
| Electric Power Board of Chattanooga | Omibus Claims Objectee |
| Elizabeth McDaniel | Omibus Claims Objectee |
| Elizabeth Weller | Omibus Claims Objectee |
| Embry & Neusner | Omibus Claims Objectee |
| Engelhard Corporation | Omibus Claims Objectee |
| ENSR Corporation | Omibus Claims Objectee |
| Entergy Gulf States Inc. | Omibus Claims Objectee |
| Estate Of Bobby Campbell Deceased | Omibus Claims Objectee |
| Estate Of Darryl Brown Deceased | Omibus Claims Objectee |
| Estate Of Elton Floyd Mizell Deceased | Omibus Claims Objectee |
| Estate Of Marion Stanley Deceased | Omibus Claims Objectee |
| Estate Of Michael Hurd Deceased | Omibus Claims Objectee |
| Euler/American Credit Indemnity | Omibus Claims Objectee |
| EVCO House Of Hose | Omibus Claims Objectee |
| Exhibit Surveys Inc. | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Exhibit Surveys Inc. | Omibus Claims Objectee |
| Exxonmobil Chemical Company | Omibus Claims Objectee |
| Fairmont Supply Company | Omibus Claims Objectee |
| Farias / Farias | Omibus Claims Objectee |
| Fidelity & Deposit Co. Of Maryland | Omibus Claims Objectee |
| Fidelity & Deposit Company of MD | Omibus Claims Objectee |
| Fidelity & Deposit Of Maryland | Omibus Claims Objectee |
| Finello, Rocco | Omibus Claims Objectee |
| First Northern Star LLC | Omibus Claims Objectee |
| Fisher Scientific | Omibus Claims Objectee |
| Fort, Audrey S | Omibus Claims Objectee |
| Fort, Tony L | Omibus Claims Objectee |
| FP Intl. | Omibus Claims Objectee |
| Franchise Tax Board | Omibus Claims Objectee |
| Frank Caruccio | Omibus Claims Objectee |
| Fredrick Brothers Corporation | Omibus Claims Objectee |
| Free-Flow Packaging Intl. | Omibus Claims Objectee |
| Fresenius USA Inc. | Omibus Claims Objectee |
| Fulton State Hospital | Omibus Claims Objectee |
| FW Dodge | Omibus Claims Objectee |
| Gac Chemical Corp. | Omibus Claims Objectee |
| GAF Corp. | Omibus Claims Objectee |
| GE Capital Modular Space | Omibus Claims Objectee |
| GE Industrial Systems | Omibus Claims Objectee |
| Gene | Omibus Claims Objectee |
| General Electric Co. | Omibus Claims Objectee |
| General Electric Company | Omibus Claims Objectee |
| General Steel Drum Corporation | Omibus Claims Objectee |
| Georgia Dept of Revenue | Omibus Claims Objectee |
| Georgia Dept. of Revenue | Omibus Claims Objectee |
| Georgia Pacific Corporation | Omibus Claims Objectee |
| Georgia Pacific Corporation | Omibus Claims Objectee |
| Geotrans Inc. | Omibus Claims Objectee |
| G-I Holdings | Omibus Claims Objectee |
| GIW Industries Inc. | Omibus Claims Objectee |
| Gki Bethlehem Lighting (New England Pottery Co. Inc.) | Omibus Claims Objectee |
| Global Equipment | Omibus Claims Objectee |
| Goering, Robert A | Omibus Claims Objectee |
| Goulds Pumps Incorporated | Omibus Claims Objectee |
| Goyen Valve Corp. | Omibus Claims Objectee |
| Goyen Valve Corp. | Omibus Claims Objectee |
| Grafcor Pakaging Inc. | Omibus Claims Objectee |
| Gray, Kevin L | Omibus Claims Objectee |
| Graybar Electric Co. Inc. | Omibus Claims Objectee |
| Graybar Electric Company Inc. | Omibus Claims Objectee |
| Greater Cincinnati Water Works | Omibus Claims Objectee |
| Green, Donald | Omibus Claims Objectee |
| Greenville County Tax Collector | Omibus Claims Objectee |
| Greif Inc. | Omibus Claims Objectee |
| Gulf Pacific America Inc. | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Gulf Pacific America Inc. | Omibus Claims Objectee |
| H W Fiori & Son Inc. | Omibus Claims Objectee |
| Hagen, Streiff, Newton & Oshiro | Omibus Claims Objectee |
| Hagen, Streiff, Newton & Oshiro | Omibus Claims Objectee |
| Hampshire Chemical Corp. | Omibus Claims Objectee |
| Hampshire Chemical Corp. | Omibus Claims Objectee |
| Hampshire Chemical Corp. | Omibus Claims Objectee |
| Hanmer, Lynn K. | Omibus Claims Objectee |
| Hanmer, Lynn K. | Omibus Claims Objectee |
| Harleys Auto Parts Inc. | Omibus Claims Objectee |
| Harris Automation Services Inc. | Omibus Claims Objectee |
| Hasten, Linda N | Omibus Claims Objectee |
| Hasten, Linda N | Omibus Claims Objectee |
| Hayes Mechanical Inc. | Omibus Claims Objectee |
| HBE Corporation | Omibus Claims Objectee |
| Hearthside Residential Corp. | Omibus Claims Objectee |
| Herc (Hercules) | Omibus Claims Objectee |
| Hercules Incorporated | Omibus Claims Objectee |
| Hernandez, Pedro | Omibus Claims Objectee |
| Hertz Equipment Rental Corp. | Omibus Claims Objectee |
| Heyward, Gloria J | Omibus Claims Objectee |
| Hih Song Kim Esq. | Omibus Claims Objectee |
| Hinds Co. Tax Collector | Omibus Claims Objectee |
| Holme Roberts & Owen LLP | Omibus Claims Objectee |
| Holme Roberts & Owen LLP | Omibus Claims Objectee |
| Holmes, Lonnie | Omibus Claims Objectee |
| Hometown News Inc. | Omibus Claims Objectee |
| Houston ISD | Omibus Claims Objectee |
| Hughes Associates Inc. | Omibus Claims Objectee |
| Hughes Associates Inc. | Omibus Claims Objectee |
| Hughes Supply Inc. | Omibus Claims Objectee |
| Hunton & Williams | Omibus Claims Objectee |
| HW Fiori & Son Inc. | Omibus Claims Objectee |
| ICI Americas Inc. & Indopco | Omibus Claims Objectee |
| Idleburgh, Samuel | Omibus Claims Objectee |
| Imerys | Omibus Claims Objectee |
| Indiana Department of Revenue | Omibus Claims Objectee |
| Indianapolis Drum Service Div of Cds Inc. | Omibus Claims Objectee |
| Indopco Inc. | Omibus Claims Objectee |
| Industrial Service Products Co. | Omibus Claims Objectee |
| International Paper Arizona Chemicals | Omibus Claims Objectee |
| Intertape Polymer Corp. | Omibus Claims Objectee |
| Intertape Polymer Corp. | Omibus Claims Objectee |
| Iron Mountain Records Management | Omibus Claims Objectee |
| ITS | Omibus Claims Objectee |
| ITT Fluid Technology Law Dept | Omibus Claims Objectee |
| Ives Equipment Corp. | Omibus Claims Objectee |
| J B Industries Inc. | Omibus Claims Objectee |
| J Harvard Co. | Omibus Claims Objectee |
| Jameson, Craig E | Omibus Claims Objectee |
| Jameson, Craig E. | Omibus Claims Objectee |

| Name Searched | Category |
| --- | --- |
| Jay Industrial Tec Group Inc. | Omibus Claims Objectee |
| JC Ehrlich Co. Inc. | Omibus Claims Objectee |
| Julie Keyes | Omibus Claims Objectee |
| Kaneb Pipe Line Operating Partnership LP | Omibus Claims Objectee |
| Kaneb Pipe Line Operating Partnership LP | Omibus Claims Objectee |
| Kathaleen M Smith | Omibus Claims Objectee |
| Katten Muchin Zavis Rosenman | Omibus Claims Objectee |
| Kelley, Keith | Omibus Claims Objectee |
| Kerr, Ed | Omibus Claims Objectee |
| Kerr-Mcgee Pigments Savannah Inc. | Omibus Claims Objectee |
| Kims Radiator & Mfg Co. Inc. | Omibus Claims Objectee |
| King Street Capital, L.P. | Omibus Claims Objectee |
| Kipp Group | Omibus Claims Objectee |
| Konecranes Inc. | Omibus Claims Objectee |
| Kresge, Kristi | Omibus Claims Objectee |
| LA Chemicals Ltd. | Omibus Claims Objectee |
| Lab Safety Supply | Omibus Claims Objectee |
| Lab Safety Supply | Omibus Claims Objectee |
| Lason Systems Inc. | Omibus Claims Objectee |
| Lee Walker | Omibus Claims Objectee |
| Leonard, Calvin L | Omibus Claims Objectee |
| Lerma, Benito | Omibus Claims Objectee |
| Lesman Instrument Co. | Omibus Claims Objectee |
| Limousine Eighteen Ltd | Omibus Claims Objectee |
| Linatex Inc. | Omibus Claims Objectee |
| Linda N. Hasten Inc. | Omibus Claims Objectee |
| Lindsey, Jerry L | Omibus Claims Objectee |
| Linebarger Goggan Blair & Sampson Llp | Omibus Claims Objectee |
| Linebarger Goggan Blair Pena And Sampson | Omibus Claims Objectee |
| Los Angeles County Tax Collector | Omibus Claims Objectee |
| Louis M Zigman Law Corporation | Omibus Claims Objectee |
| Louisiana Dept Of Revenue | Omibus Claims Objectee |
| Lucas, Melvina Y | Omibus Claims Objectee |
| Lugo, Jesus F | Omibus Claims Objectee |
| Lummus Supply Company Inc. | Omibus Claims Objectee |
| Luna Jr, Apolinar | Omibus Claims Objectee |
| M & M Controls | Omibus Claims Objectee |
| M Davis & Sons Inc. | Omibus Claims Objectee |
| Manson Construction | Omibus Claims Objectee |
| Marion County Treasurer | Omibus Claims Objectee |
| Marion County Treasurer | Omibus Claims Objectee |
| Mark Stuhmiller | Omibus Claims Objectee |
| Marshalls of MA Inc. | Omibus Claims Objectee |
| Marten Brown Inc. | Omibus Claims Objectee |
| Martin, J E | Omibus Claims Objectee |
| Martinez, Raul | Omibus Claims Objectee |
| Maryland Casualty Company | Omibus Claims Objectee |
| Massachusetts Bay Transportation Authority | Omibus Claims Objectee |
| Massachusetts Bay Transportation Authority | Omibus Claims Objectee |
| Massachusetts Department Of Revenue | Omibus Claims Objectee |
| Massey, Granger | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Matson Navigation Company Inc. | Omibus Claims Objectee |
| Matthews Electic Supply Co. | Omibus Claims Objectee |
| Mayer, Carmelita | Omibus Claims Objectee |
| Mayes, Roger L | Omibus Claims Objectee |
| McDermott Will & Emery | Omibus Claims Objectee |
| McGraw Hill Companies | Omibus Claims Objectee |
| Mci Worldcom | Omibus Claims Objectee |
| Mcjunkin Corporation | Omibus Claims Objectee |
| McLaughlin, Kevin | Omibus Claims Objectee |
| McMaster Carr Supply Co. | Omibus Claims Objectee |
| Methodist Hospital | Omibus Claims Objectee |
| Michelin North America Inc. | Omibus Claims Objectee |
| Micro Warehouse | Omibus Claims Objectee |
| Mid-Atlantic Industrial | Omibus Claims Objectee |
| Mitchell Distributing Company | Omibus Claims Objectee |
| Mitchell, Ronald | Omibus Claims Objectee |
| Mobile Storage Group Inc. | Omibus Claims Objectee |
| Moffatt Thomas Barrett Rock & Fields CHT | Omibus Claims Objectee |
| Movable Wood Buildings Co. | Omibus Claims Objectee |
| Msc Industrial Supply Co. | Omibus Claims Objectee |
| N E Baystate Press | Omibus Claims Objectee |
| National Gypsum Company | Omibus Claims Objectee |
| Natl. Business Furniture | Omibus Claims Objectee |
| NC Dept. of Environmental and Natural Resources | Omibus Claims Objectee |
| NC Dept. of Environmental and Natural Resources, Superfund Section, Division of Waste Management | Omibus Claims Objectee |
| Nelson, Dennis | Omibus Claims Objectee |
| Netzsch Incorporated | Omibus Claims Objectee |
| New England Constructin Co. Inc. | Omibus Claims Objectee |
| New England Constructin Co. Inc. | Omibus Claims Objectee |
| New England Industrial Truck Inc. | Omibus Claims Objectee |
| New York State Dept Of Taxation & Finance | Omibus Claims Objectee |
| Newark Electronics | Omibus Claims Objectee |
| Newco Management Company LLC | Omibus Claims Objectee |
| Nextira | Omibus Claims Objectee |
| NL Industries Inc. | Omibus Claims Objectee |
| NL Industries Inc. | Omibus Claims Objectee |
| NL Industries Inc. | Omibus Claims Objectee |
| NLB Corp. | Omibus Claims Objectee |
| Non Metallic Resources Inc. | Omibus Claims Objectee |
| Norfolk Southern Railway Company | Omibus Claims Objectee |
| North American Mfg. Company | Omibus Claims Objectee |
| North Broward Hospital District | Omibus Claims Objectee |
| Northern Trust Company | Omibus Claims Objectee |
| NSF International | Omibus Claims Objectee |
| Nstar Gas | Omibus Claims Objectee |
| Obligado & Cia Lda Sa | Omibus Claims Objectee |
| OBrien & Gere Engineers Inc. | Omibus Claims Objectee |
| OEC Fluid Handling Inc. | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Office Depot Inc. | Omibus Claims Objectee |
| Office Depot Inc. | Omibus Claims Objectee |
| Office Team | Omibus Claims Objectee |
| Orange County Treasurer-Tax Collector | Omibus Claims Objectee |
| Osborne & Visconti | Omibus Claims Objectee |
| Overby, Loretta L | Omibus Claims Objectee |
| Overdale Corp. | Omibus Claims Objectee |
| Palazzo, Rapheal J | Omibus Claims Objectee |
| Pallet Removal & Repair Service | Omibus Claims Objectee |
| Parker Hannifin Corporation | Omibus Claims Objectee |
| Patterson, Larry | Omibus Claims Objectee |
| Pcs In A Pinch | Omibus Claims Objectee |
| Pearson Sr, Peter P | Omibus Claims Objectee |
| Pearson Sr., Peter P. | Omibus Claims Objectee |
| Perini Corporation | Omibus Claims Objectee |
| Perini Corporation | Omibus Claims Objectee |
| Peters Smith & Co. | Omibus Claims Objectee |
| Petroleum Service Corporation | Omibus Claims Objectee |
| Petroleum Service Corporation | Omibus Claims Objectee |
| Phillips, Patti | Omibus Claims Objectee |
| Pitney Bowes Credit Corporation | Omibus Claims Objectee |
| Pitney Bowes Credit Corporation | Omibus Claims Objectee |
| Pollock Co | Omibus Claims Objectee |
| Porter Pipe & Supply Co | Omibus Claims Objectee |
| Potts, Jacquelyn | Omibus Claims Objectee |
| Powell, Rufus | Omibus Claims Objectee |
| Preferred Utilities Mfg Corp | Omibus Claims Objectee |
| Principal Life Insurance Company | Omibus Claims Objectee |
| Provia Software Inc | Omibus Claims Objectee |
| Public Service Company Of Colorado | Omibus Claims Objectee |
| Public Service Company Of Colorado | Omibus Claims Objectee |
| R T Vanderbilt Company Inc | Omibus Claims Objectee |
| Ram Motors & Controls | Omibus Claims Objectee |
| Randstad North America | Omibus Claims Objectee |
| Red Cap Maintenance Inc | Omibus Claims Objectee |
| Reichhold Chemicals | Omibus Claims Objectee |
| Rhodia Inc. | Omibus Claims Objectee |
| Rhodia Inc. | Omibus Claims Objectee |
| Richard Engel Jr | Omibus Claims Objectee |
| Rigelton Jr, Mack | Omibus Claims Objectee |
| Rigelton Rev, D M | Omibus Claims Objectee |
| Rimka, Edward | Omibus Claims Objectee |
| Robinson, James L | Omibus Claims Objectee |
| Rocco & Zweifach | Omibus Claims Objectee |
| Rocco & Zweifach | Omibus Claims Objectee |
| Rogers, Deloris M | Omibus Claims Objectee |
| Saf-T-Gard International Inc. | Omibus Claims Objectee |
| San Francisco Gravel Company | Omibus Claims Objectee |
| Sanders Roofing Co. Inc. | Omibus Claims Objectee |
| SAP America Inc. | Omibus Claims Objectee |
| SAP America Inc. | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Sasol North America Inc. | Omibus Claims Objectee |
| Schenck Accurate Inc | Omibus Claims Objectee |
| Scott Specialty Gases | Omibus Claims Objectee |
| Scruggs, Carnell | Omibus Claims Objectee |
| SDI | Omibus Claims Objectee |
| Sees Sr, J Ronald | Omibus Claims Objectee |
| Sellers Process Equipment Co. | Omibus Claims Objectee |
| Severn Trent Laboratories Inc. | Omibus Claims Objectee |
| Sierra Capital | Omibus Claims Objectee |
| Sierra Capital | Omibus Claims Objectee |
| Signal Landmark | Omibus Claims Objectee |
| Silverman & Associates, CHTD | Omibus Claims Objectee |
| Simpson Gumpertz & Heger, Inc. | Omibus Claims Objectee |
| Smith Container Corp. | Omibus Claims Objectee |
| Snack Inc. | Omibus Claims Objectee |
| Snap-On Industrial | Omibus Claims Objectee |
| Solvay Minerals Inc. | Omibus Claims Objectee |
| Solvay Minerals Inc. | Omibus Claims Objectee |
| South Carolina Electric & Gas Company Scpc | Omibus Claims Objectee |
| Southern California Edison Company | Omibus Claims Objectee |
| Southern California Edison Company | Omibus Claims Objectee |
| Southern Tank Transport | Omibus Claims Objectee |
| Spaulding and Slye Construction LP | Omibus Claims Objectee |
| Speedway Superamerica LLC | Omibus Claims Objectee |
| Spencer Fane Britt & Browne LLP | Omibus Claims Objectee |
| Spencer Fane Britt & Browne LLP | Omibus Claims Objectee |
| St Lucie County Tax Collector | Omibus Claims Objectee |
| St Lucie County Tax Collector | Omibus Claims Objectee |
| Standard Register Company | Omibus Claims Objectee |
| State Of California State Board of Equalization | Omibus Claims Objectee |
| State of Maryland Central Collection | Omibus Claims Objectee |
| State Of Montana Dept. of Environment | Omibus Claims Objectee |
| State of New Jersey Department of Taxation | Omibus Claims Objectee |
| State Of New Jersey Dept of Treasury | Omibus Claims Objectee |
| State of Ohio Environmental Protection Agency | Omibus Claims Objectee |
| State of Ohio Environmental Protection Agency | Omibus Claims Objectee |
| Stephen C Embry Esq. | Omibus Claims Objectee |
| Stone Container Corporation | Omibus Claims Objectee |
| Stromquist & Company | Omibus Claims Objectee |
| Suburban Propane | Omibus Claims Objectee |
| Suffolk County Treasurer | Omibus Claims Objectee |
| Suffolk County Treasurer | Omibus Claims Objectee |
| Sverdrup Civil Inc. | Omibus Claims Objectee |
| Sverdrup Civil Inc. | Omibus Claims Objectee |
| T&D Properties | Omibus Claims Objectee |
| TA Rexel Commerce | Omibus Claims Objectee |
| Tape Rental Library Inc. | Omibus Claims Objectee |
| TDS | Omibus Claims Objectee |
| Tetra Technologies Inc. | Omibus Claims Objectee |
| Texas Commission On Environmental Quality | Omibus Claims Objectee |
| Texas Commission On Environmental Quality | Omibus Claims Objectee |

| **Name Searched** | **Category** |
|---|---|
| Texas Comptroller of Public Accounts | Omibus Claims Objectee |
| Texas Natural Resource Conservation Commission | Omibus Claims Objectee |
| The Branch Group, Inc. | Omibus Claims Objectee |
| The Cincinnati Gas & Electric Co. | Omibus Claims Objectee |
| The Commonwealth Of Massachusetts | Omibus Claims Objectee |
| The Old Line Life Insurance | Omibus Claims Objectee |
| The Principal Financial Group | Omibus Claims Objectee |
| The Sherwin Williams Company | Omibus Claims Objectee |
| The Sherwin-Williams Company | Omibus Claims Objectee |
| The Sherwin-Williams Company | Omibus Claims Objectee |
| Thomas Publishing Co. | Omibus Claims Objectee |
| Thomsen, Betsy | Omibus Claims Objectee |
| Tim Purdue | Omibus Claims Objectee |
| TN Atty General | Omibus Claims Objectee |
| TN Dept Of Envir & Conserv | Omibus Claims Objectee |
| Tokai Financial | Omibus Claims Objectee |
| Tomlin, Jerry | Omibus Claims Objectee |
| Town of Winsham | Omibus Claims Objectee |
| Trainor, Glenice W | Omibus Claims Objectee |
| Transcat | Omibus Claims Objectee |
| Transcat | Omibus Claims Objectee |
| Tulloch, Rudolph G | Omibus Claims Objectee |
| Turf Dynamics | Omibus Claims Objectee |
| Turner Company LLC | Omibus Claims Objectee |
| TXU Gas Company | Omibus Claims Objectee |
| Unifirst Corp. | Omibus Claims Objectee |
| Unilever United States Inc. | Omibus Claims Objectee |
| United States Container Corporation | Omibus Claims Objectee |
| United States Gypsum Co. | Omibus Claims Objectee |
| US Dept Of Commerce Bureau Of Industry | Omibus Claims Objectee |
| US Filter Corp. | Omibus Claims Objectee |
| US International Services Ltd. | Omibus Claims Objectee |
| V & H Excavating Co. Inc. | Omibus Claims Objectee |
| Valentine, Anthony | Omibus Claims Objectee |
| Valeron Strength Films | Omibus Claims Objectee |
| Vannunally Bey, Cylester | Omibus Claims Objectee |
| Volovsek, Anton F | Omibus Claims Objectee |
| Volovsek, Anton F | Omibus Claims Objectee |
| Walter G. Coale Inc. | Omibus Claims Objectee |
| Watson-Lenard, Sandra J | Omibus Claims Objectee |
| Weatherford International Inc. | Omibus Claims Objectee |
| Weatherford International Inc. | Omibus Claims Objectee |
| Weedsport Associates LLC | Omibus Claims Objectee |
| Weedsport Associates LLC | Omibus Claims Objectee |
| Welding Services Inc. | Omibus Claims Objectee |
| Weld-Rite Service Inc. | Omibus Claims Objectee |
| Well Safe Inc. | Omibus Claims Objectee |
| Wendy Ennis-Volcy Esq. | Omibus Claims Objectee |
| Wesco Distribution Inc. | Omibus Claims Objectee |
| West Group | Omibus Claims Objectee |

| Name Searched | Category |
|---|---|
| Westlake CA&O Corporation | Omibus Claims Objectee |
| Westside Building Material Corp. | Omibus Claims Objectee |
| Wheeler, Charles | Omibus Claims Objectee |
| Williams Communications | Omibus Claims Objectee |
| Willow Tree Apts. | Omibus Claims Objectee |
| Wilson County | Omibus Claims Objectee |
| Wilson County | Omibus Claims Objectee |
| Wilson Moving & Storage Co. Inc. | Omibus Claims Objectee |
| Wilson, Marcus Rozhia | Omibus Claims Objectee |
| Winstel Controls Inc. | Omibus Claims Objectee |
| Winstel Controls Inc. | Omibus Claims Objectee |
| WK Merriman Inc. | Omibus Claims Objectee |
| Woodard, Kevin | Omibus Claims Objectee |
| WS Tyler | Omibus Claims Objectee |
| Xerox Corporation | Omibus Claims Objectee |
| Yorke Engineering | Omibus Claims Objectee |
| Yorke, Judith | Omibus Claims Objectee |
| Baker, William C. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Del Taco, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fisher, Montgomery R. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jaques, Eber E. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Miller, Bradford H. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ormsbee, Sharon R. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Rea, Marilyn | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| State of Idaho Department of Administration | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| The Fisher Trust | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| A.P. Green Industries, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Abigail Reddoor | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ada Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Adam Chase | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Adams County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Akron City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Akron-Summit County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Alexander Local Schools | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Alexandria Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Allegheny Solvens and Chemicals Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Allen Youpee | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Amanda Clearcreek Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Amchem Products, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| American Petrofina, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| American Trading & Production Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Amherst Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Amoco Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Amoco Shipping Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Amos Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Anchor Chemical Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Andrews Oil Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Anna Four Bear | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Anthony Wayne Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Arcanum Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Arhtur F. Hazen & Son, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| Name Searched | Category |
|---|---|
| ASARCO Incorporated | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ashland Oil, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ashland Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ashtabula County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Athens City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Atlantic Richfield Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Austintown Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Avon Lake City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Avon Lake Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| B. P. Oil Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Baker & Taylor, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Barberton City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Barberton Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Basic, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bay Village City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Beachwood City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bearings and Transmissions, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bearings, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Beaver Alkali Products | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Beavercreek City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Beazer East, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bedford City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bellefontaine City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bellevue Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Berry Bearing Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Betz Laboratories, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| BetzDearborn, Inc. (f/k/a Grace Dearborn Company) | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bexley Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bigelow-Liptak Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Birchard Public Library of Sandusky Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Blackhawk Chemical Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Blackships, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bloom Carroll Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bloomfield-Mespo Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bluffton-Richland Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Boron Oil Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bostik, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Botkins Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Boyer Chemical Laboratory Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Brecksville-Broadview Hts. City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Brenda Helms | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bristol Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bristol Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Brittany Youpee | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Buckeye Central Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Buckeye Valley Local Schools | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Bucyrus Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Burrell Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Calgon Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Canal Fulton Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| Name Searched | Category |
|---|---|
| Canal Winchester Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cardington Lincoln Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Carnegie Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cary Youpee | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Centerville City -School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Central State University | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Champaign County Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Chardon Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charles Four Bear - Jonathon Little | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charles Four Bear - Joray Four Bear | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charles Four Bear - Whirlwind | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charles Four Bear II | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charles Jurgens | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charles Urban | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Charline Garrison | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Chas Kurz & Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Chevron Products Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Chevron Shipping Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Chevron U.S.A., Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Circleville City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Clark County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Claymont School District Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Clermont County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cleveland Hts.-Univ. Hts. City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cleveland Municipal School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cleveland Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cleveland State University | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cloverleaf Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Clyde Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Coldwater Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Colowyo Coal Company, LP | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Columbiana Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Columbus Metropolitan Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Columbus State Community College | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cosden Pipe Line Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Coshocton City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Coshocton Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Coventry Local-School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Credit Suisse First Boston Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Crestline Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Crestwood Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cryovac Sealed Air Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cuyahoga County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cuyahoga Falls School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Cuyahoga Heights Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| D. A. Stuart Oil Co., Ltd. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Dale Kester | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Danville Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| David Bleazard | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| David Grainger | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Dawn Grainger | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| **Name Searched** | **Category** |
|---|---|
| Dayton and Montgomery County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Defiance Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Delaware County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Delphos Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Denise Grainger | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| DeShazer, Jack | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Dextrex Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Diane L. Walker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Diane Walker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Didier Taylor Refractories Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Donna Buckles-Whitmer | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Dover Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Dow Chemical USA | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Dwight Youpee | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| E. Cleveland City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| E. F. Houghton & Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| E. Palestine Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| East Clinton Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| East Guernsey Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Eastwood Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ella M. Everhard Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Elmwood Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Elyria Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| English China Clays, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Erica Bleazard | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Euclid Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Eugene Abbott | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Evergreen Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Exxon Co. USA | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fairfield County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fairfield Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fairfield Union Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fairlawn Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fairport Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| FINA Oil and Chemical Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| FINA, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Findlay-Hancock County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fiske Bros. Refining. Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Forest-Jackson Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Franklin City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Franklin Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fremont City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fresenius Medical Care, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fresenius National Medical Care, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Fresenius U.S.A., Inc | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Frontier Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| G. Whitfield Richards | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Galion Public Library Association | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Gary Bowen | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Gateway Industrial Supply | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Geauga County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| Name Searched | Category |
|---|---|
| Gene R. Smith | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| General Refractories Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Genoa Area Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| George Baker, Sr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| George F. Ricker, Jr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| George Ricker, Jr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| George Ricker, Sr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Geraldine Nelson | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Girard City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Girard Free Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Gnadenhutten Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Gojer, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Grafton-Midview Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Grand Saw & Machine, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Granville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Greene County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Gulf Oil Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hamilton Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Harbison-Walker Refractories Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Harbor-Topky Memorial Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hardin-Houston Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Harris Elmore Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Harrison Thompson | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Harry Barsky | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Harry Miller Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hatco Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hazen Petroluem, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Helen Ricker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Herrick Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hess Tankership, Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Highland County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Highland Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hilliard City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hillsboro City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hocking Techinical College | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Holmes County District Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Housley-Kimmich Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hubbard Exempted Village School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Hubbard Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Humble Oil & Refining Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Huron Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Huthnance International, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Huthnance-Grace Offshore Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ida Rupp Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Imperial Metallic Lubricants, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Imperial Oil & Grease Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Independence Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Industrial Petroleum Chemicals | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Iris Doss | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Iris Rose Doss | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Iris Youpee | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| **Name Searched** | **Category** |
|---|---|
| Irma Reddoor | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jackson Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| James Doss, Jr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| James Gill | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| James Gill, on behalf of Calif. General Public | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| James Pishioneri | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| James Wright | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jamestown Paint & Varnish Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jefferson Area Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jefferson Township Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jesse Doss | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Joan Kelley | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Joan Mary Kelley | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| John Roberts | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Johnstown Monroe Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Jose Ramon Llaguna Del Pino | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Josi Youpee | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kaiser Aluminum & Chemical Sales | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kaneb Pipe Line Operating Partnership | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kathleen Tennison | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kaubisch Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kennametal | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kenston Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kent City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kent Free Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Keystone Tankership Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kingsville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kinsman Free Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Kirtland Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| L. O. Burrell Coompany | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| L. P. S. Research Laboratories, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Laboratory Equipment Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lake Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lakeland Community College | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lakeview Local Schools | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lakewood Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lane Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Laura Bleazard | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lawrence Bullock | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lebanon Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Leetonia Community Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lerah Parker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Liberty Center Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Liberty Union Thurston Local Schools | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Licking Heights Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Lima Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Little Miami Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Logan County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Logan Elm Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| London City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| London Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| **Name Searched** | **Category** |
| --- | --- |
| Lorain Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Loudonville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Louisville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| MacKenzie Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Magnaflux Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mahguib El-Arabi | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mansfield-Richland County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Maple Heights City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marathon Oil | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Margaret Abbott | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marine Navigation Co., Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marine Transport Lines | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marvin K. Youpee, Sr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marvin Memorial Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marvin Youpee, Jr. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marysville Exempted Village School Dst. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Marysville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mason Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Massillon Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Maumee City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Maurice A. Knight Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| McKesson Chemical Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| McKinley Memorial Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Medical College of Ohio | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Medina County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mel Parker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mentor Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mesa Petroleum Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Metropolitan Urology, PSC | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Miamisburg City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Middletown - Monroe School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Middletown Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Milton Union Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Minerals Management Service, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Minerva Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mobil Oil Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Mohawk Community Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Monsanto Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Montpelier Exempted Village School Dist. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Montpelier Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Murphy Exploration & Production Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Murphy Oil USA, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| N.Y. Hillside, a/k/a NY (Hillside), Inc. & NY Petro (Hillside) Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Napoleon Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| National Chemsearch Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| National Medical Care, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| National Tankers Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Nelsonville - York City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Never-Seez Compound Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| **Name Searched** | **Category** |
|---|---|
| Neville Chemical Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| New Lexington City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Newton Falls Exempted Village Sch. Dist. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Newton Falls Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Noel Harrison | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Nordonia Hills School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| North American Refractories Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| North Baltimore Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| North Canton City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| North Canton Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| North Olmstead City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| North Royalton City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Northridge Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Northwood Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| O. Y. Sea Freight | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Oak Harbor Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Oakwood City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Oberlin Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ontario Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Oregon City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Orrville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ostego Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Paint Valley Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Parkin Chemical Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pataskala Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Patrick Henry Sch. Dist. Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Paulding County Carnegie Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pauline Spiker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pemberville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Perry Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Perry School District (Fayettesville, IN) | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Perrysburg Exempted Village School Dist. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Peter Casarino | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| PETRO Resources, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pettisville Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pickerington Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pioneer Natural Resources Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Pioneer Natural Resources USA, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Plain City Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Plain Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Poland Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Port Clinton City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Portage County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Preble - Shawnee Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Prudential Lines, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Public Library of Cincinnati & Hamilton | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Putnam County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Quaker Chemical Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| R. Mesquita, in behalf of California General | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ralph A. Hiller Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ray Engineering | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| **Name Searched** | **Category** |
| --- | --- |
| Reed Memorial Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Reilly Tar & Chemical Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Rene Martell | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Revere Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Reynoldsburg City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Richard Jones | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Richard Mesquita | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ritter Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| River Valley Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Robinson Insulation Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Rockford Carnegie Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Rocky River City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Rocky River Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ross Bleazard | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Ruppel Perry | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Russia Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Salem City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Salem Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Samson Hydrocarbons Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Sandusky Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Saville & Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Sealed Air Corporation (US) | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Seneca East Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Shell Pipeline Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Sinclair Community College | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Solon City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Southeastern Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Southern State Community College | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Southwest Licking Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Southwest Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Springfield Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| St. Paris Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Stark County District Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| State of Michigan, Dept. of Corrections | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| State of Ohio | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Stauffer Chemical Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Stow-Munroe Falls Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Sun Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Support Services Terminal, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Support Terminal Services, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Support Terminals Operating Partnership, LP | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Susan Eccher | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| T. J. Stevenson & Co. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Taco Tico Acquisition Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Taco Tico, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Taylor Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Teays Valley Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Texaco Marine Services, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Texaco Refining and Marketing, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Texaco, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Texize Chemicals, Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| Name Searched | Category |
|---|---|
| The Filtron Co., Inc. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| The Steco Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Thomas Coco | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Tiffin-Seneca Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Tipp City Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Toledo City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Travis Abner | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Travis Abner, on behalf of the Calif. Gen'l | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Triad Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Tri-County North Local Schools | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Trimble Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Trivian Grainger | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Troy City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Troy-Miami County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Tuscarawas County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Twin Valley Community Local School Dist. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Twinsburg City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Twinsburg Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Union Carbide Corporation | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Union Oil Co. of California | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Union Pacific Railroad Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| United Fruit Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| United Refining Company | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| United States Department of Interior | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| United States Steel Corp. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Upper Arlington City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Upper Arlington Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Upper Sandusky Community Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Upper Sandusky Exempted Village Sch. District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Valley View Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Versailles Exempted Village Sch. District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Viola Gilstrap | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wadsworth City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wapakoneta City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Warren Whitmer | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Warrensville Heights City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Warren-Trumbull County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Washington Court House City Schools | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Washington State Community College | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Washington-Centerville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Waterloo Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Way Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wayne County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wayne Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| West Geauga Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Westerville City School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Westerville Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Willard Manning | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Willard Memorial Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| William K. Schmied, M. D. | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| William Ricker | Plaintiff and Parties in Interest to Non-Asbestos Litigation |

| **Name Searched** | **Category** |
| --- | --- |
| William Youpee, III | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wilmington Public Library of Clinton County | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wolf Creek Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wood County District Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Woodmore Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Woodridge Local School District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Worthington Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wright Memorial Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Wyatt Overton | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Yellow Springs Ex Village Sch. District | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Youngstown/Mahoning County Public Library | Plaintiff and Parties in Interest to Non-Asbestos Litigation |
| Alanna Forshay Fenske | Top 100 Equity Security Holders |
| Angus W. Mercer | Top 100 Equity Security Holders |
| Ann G. Fitzgerald | Top 100 Equity Security Holders |
| Barbara Cates Baynard | Top 100 Equity Security Holders |
| Betty D. Green | Top 100 Equity Security Holders |
| Bob Robert Sunness | Top 100 Equity Security Holders |
| Bonnie Nagai | Top 100 Equity Security Holders |
| Burrell Leonard | Top 100 Equity Security Holders |
| Cede & Co | Top 100 Equity Security Holders |
| Celwyn Company, Inc. | Top 100 Equity Security Holders |
| Charles H. Erhart Jr. | Top 100 Equity Security Holders |
| CMSS as Exchange AGent for Unexchanged Holders of Chomerics, Inc. | Top 100 Equity Security Holders |
| Daisy Salzo Casilla | Top 100 Equity Security Holders |
| David B. Siegel | Top 100 Equity Security Holders |
| David Lawrence | Top 100 Equity Security Holders |
| Dorothy F. Sellers | Top 100 Equity Security Holders |
| Dortohy G. Kleiman | Top 100 Equity Security Holders |
| Douglas V. Reynolds | Top 100 Equity Security Holders |
| Edmund F. Guaraldi Revocable Trust | Top 100 Equity Security Holders |
| Edna M. Loos | Top 100 Equity Security Holders |
| Eilelen Margaret Grimsditch | Top 100 Equity Security Holders |
| Ellen R. Saxl | Top 100 Equity Security Holders |
| Elyse B. Napoli | Top 100 Equity Security Holders |
| Fred P. Brandt & Catherine A. Brandt | Top 100 Equity Security Holders |
| Fred P. Brandt & Catherine A. Brandt | Top 100 Equity Security Holders |
| Freda E. Strahl | Top 100 Equity Security Holders |
| George Montgomery | Top 100 Equity Security Holders |
| George R. Perrin | Top 100 Equity Security Holders |
| George T. Fukui & Katherine K. Fukui | Top 100 Equity Security Holders |
| Gerald W. Halmo | Top 100 Equity Security Holders |
| Gert H. Teska | Top 100 Equity Security Holders |
| Gregory E. Poling | Top 100 Equity Security Holders |
| Haig Torigian | Top 100 Equity Security Holders |
| Harold A. Eckmann | Top 100 Equity Security Holders |
| Harry S. Rinker Trust | Top 100 Equity Security Holders |
| Hilda Salz O | Top 100 Equity Security Holders |
| Holmes Oil Company | Top 100 Equity Security Holders |
| James G. Schaefer | Top 100 Equity Security Holders |
| Janet L. Farr & Edward S. Farr | Top 100 Equity Security Holders |

| Name Searched | Category |
|---|---|
| Jeanette L Vachon Trust UA | Top 100 Equity Security Holders |
| Joanna M. Foley & Joseph P. Foley | Top 100 Equity Security Holders |
| Joanna M. Foley & Joseph P. Foley | Top 100 Equity Security Holders |
| John A. Santillo & Rose Santillo | Top 100 Equity Security Holders |
| John McKay Young | Top 100 Equity Security Holders |
| John O. FLender | Top 100 Equity Security Holders |
| John W. Austin Jr. & Patsy W. Austin Trust | Top 100 Equity Security Holders |
| Johnny P. Forehand Jr. | Top 100 Equity Security Holders |
| Joseph A. Rightmyer | Top 100 Equity Security Holders |
| Joyce M. Mercer | Top 100 Equity Security Holders |
| Kathryn C. Mattingly | Top 100 Equity Security Holders |
| Lack & Lindsay | Top 100 Equity Security Holders |
| Laurey Mercer Rigsbee | Top 100 Equity Security Holders |
| Lawrence M. Pucci | Top 100 Equity Security Holders |
| Lillian Berman | Top 100 Equity Security Holders |
| LKeonard L. Brown | Top 100 Equity Security Holders |
| Loriot & Co | Top 100 Equity Security Holders |
| Louise Loffredo | Top 100 Equity Security Holders |
| M. Evelyn Bowman | Top 100 Equity Security Holders |
| Magdalen Sleeman | Top 100 Equity Security Holders |
| Malech 1989 Family Trust | Top 100 Equity Security Holders |
| Margaret M. Sokol | Top 100 Equity Security Holders |
| Maria O. De Salz | Top 100 Equity Security Holders |
| Mark A. Shelnitz | Top 100 Equity Security Holders |
| Mary C. Kodis Trust | Top 100 Equity Security Holders |
| Merle Reppert | Top 100 Equity Security Holders |
| Noel A. Lee | Top 100 Equity Security Holders |
| Olaf B. Schubbe | Top 100 Equity Security Holders |
| P.S. DeBeaumont | Top 100 Equity Security Holders |
| Patricia Stanley | Top 100 Equity Security Holders |
| Paul J. Norris | Top 100 Equity Security Holders |
| Phyllis Schriger | Top 100 Equity Security Holders |
| Phyllis Schriger & William D. Roger | Top 100 Equity Security Holders |
| Quentin Alexander | Top 100 Equity Security Holders |
| Quentin L. Thelen | Top 100 Equity Security Holders |
| R. Ronald Kleiman | Top 100 Equity Security Holders |
| Rae C. Heiple | Top 100 Equity Security Holders |
| Raymond E. Smiley | Top 100 Equity Security Holders |
| Richard J. Nozemack | Top 100 Equity Security Holders |
| Richard J. Schoofs | Top 100 Equity Security Holders |
| Robert Bendheim | Top 100 Equity Security Holders |
| Robert E. Anderson & Mary F. Anderson | Top 100 Equity Security Holders |
| Robert H. & Joan P. Beber | Top 100 Equity Security Holders |
| Robert L. Cox Jr. | Top 100 Equity Security Holders |
| Ronald C. Cambre | Top 100 Equity Security Holders |
| Rose M. Johnston | Top 100 Equity Security Holders |
| Rudolf B. Peest | Top 100 Equity Security Holders |
| Simon Atlas | Top 100 Equity Security Holders |
| Steven S. Paloumbis | Top 100 Equity Security Holders |
| Sylvia M. Erhart | Top 100 Equity Security Holders |
| The Abraham Family Trust | Top 100 Equity Security Holders |

| Name Searched | Category |
|---|---|
| The Smiley BBN Family Partnership | Top 100 Equity Security Holders |
| Thomas Arlen Evans & Dotzie Kay Evans | Top 100 Equity Security Holders |
| UA | Top 100 Equity Security Holders |
| W. Brian McGowan | Top 100 Equity Security Holders |
| W.R. Grace & Co Book Entry Memo A/C | Top 100 Equity Security Holders |
| Wachovia Bank of North Carolina | Top 100 Equity Security Holders |
| Wayne T. Smith | Top 100 Equity Security Holders |
| Wiillie H. Blanton | Top 100 Equity Security Holders |
| William A. Maude | Top 100 Equity Security Holders |
| William L. Monroe | Top 100 Equity Security Holders |
| William M. Corcoran | Top 100 Equity Security Holders |
| 1114 TRIZICHAHN SWIG LLC US 10249-6756 NEW YORK | Vendors |
| 4P Folie Forchhem | Vendors |
| Adfil / THEM | Vendors |
| Air Products | Vendors |
| Akrochem | Vendors |
| Alcoa, Inc. | Vendors |
| Amerada Hess | Vendors |
| AMERICAN WICK DRAIN US 28265 CHARLOTTE NC | Vendors |
| Amoco Oil Co. | Vendors |
| Amsat | Vendors |
| Amsat (2nd Option) | Vendors |
| ANDERSON GENERAL INDUSTRIAL | Vendors |
| Anglo-Danish Fibre Industries Ltd. | Vendors |
| Angus Chemical Company | Vendors |
| AON RISK SERVICES INC OF NY US 10048-7376 NEW Y | Vendors |
| Arizona Chemical Co | Vendors |
| Ashland Chemical company | Vendors |
| Aspen Technology, Inc. | Vendors |
| Atlantic Fiber Technologies Ltd | Vendors |
| Badger Meter, Inc. | Vendors |
| BALTIMORE GAS & ELECT | Vendors |
| BANK OF BOSTON/51217666 US 02026-9124 DEDHAM MA | Vendors |
| BANK ONE PURCHASING CARD US 60673-7761 CHICAGO | Vendors |
| BASF CORP. | Vendors |
| BAYER CORP. | Vendors |
| BCS | Vendors |
| BCS (2nd option) | Vendors |
| Blue Circle North America | Vendors |
| BP Chemicals | Vendors |
| BP ENERGY | Vendors |
| BP International Ltd. | Vendors |
| Calumet Lubricants | Vendors |
| Cameo Controls | Vendors |
| Camozzi Pneumatics | Vendors |
| CANADA TRUST | Vendors |

| Name Searched | Category |
|---|---|
| Cargill | Vendors |
| Casner & Edwards US 02110 BOSTON MA | Vendors |
| CASS LOGISTICS EDI/ACH US 63044 BRIDGETON MO | Vendors |
| CASS LOGISTICS EDI/ACH US 63044 BRIDGETON MO (2nd Option) | Vendors |
| Celanese LTD | Vendors |
| CGC, INC | Vendors |
| Chalmette Refining LLC | Vendors |
| Chemcentral Corporation | Vendors |
| Chemical Specialties | Vendors |
| Chemron | Vendors |
| Chemstone Corp. | Vendors |
| ChemTainer Industries, Inc. | Vendors |
| CHEVRON RESEARCH & TECHNOLOGY CO. | Vendors |
| CHEVRON USA | Vendors |
| Ciba Specialty Chemicals Corp | Vendors |
| CLIMAX MOLYBDENUM | Vendors |
| Cognis Corp. | Vendors |
| COLORADO DEPARTMENT OF REVENUE | Vendors |
| COMMONWEALTH OF MASSACHUSETTS | Vendors |
| CONDEA Vista Company | Vendors |
| CORAL ENERGY | Vendors |
| CORAL ENERGY (2nd option) | Vendors |
| CPI | Vendors |
| CPI (2nd option) | Vendors |
| Crosfield, Joseph, & Sons, Ltd. | Vendors |
| Crown Cork & Seal Company, Inc. | Vendors |
| CSR America | Vendors |
| CUSTOM METAL | Vendors |
| Cyro Industries | Vendors |
| Daelim Industrial Company Ltd. | Vendors |
| DARAMIC, INC. | Vendors |
| DAREX CREDIT EDI/ACH US 02140 CAMBRIDGE MA | Vendors |
| DAVISON EMPLOYEES FCU | Vendors |
| DCP-LOHJA INC. US 60132-2501 CAROL STREAM IL | Vendors |
| DELTA | Vendors |
| DEXCO POLYMERS US 19170-8101 PHILADELPHIA PA | Vendors |
| Dow Chemical Company | Vendors |
| Dow Chemical/ Union Carbide | Vendors |
| Du Pont Dow Elastomers | Vendors |
| DUPONT DOW ELASTICS CO. | Vendors |
| DYNASOL, INC. | Vendors |
| E.I. DuPont de Nemours & Co. | Vendors |
| Eastman Chemical Company | Vendors |
| e-Catalysts, Inc. | Vendors |
| Elf Atochem | Vendors |
| Elf Atochem North America Inc | Vendors |

| Name Searched | Category |
| --- | --- |
| ELF ATOCHEM S.A. | Vendors |
| Elkem | Vendors |
| Engelhard Corporation | Vendors |
| ENTERGY | Vendors |
| EXXON CHEMICAL CO. | Vendors |
| ExxonMobil Global Services Co. | Vendors |
| Fiberlock Technologies | Vendors |
| FILTER BELTS | Vendors |
| Floridin | Vendors |
| Foam Zone | Vendors |
| Fraser Paper | Vendors |
| Fuller, H.B. Licensing & Financing, Inc. | Vendors |
| GAZ METROPITAIN | Vendors |
| GCG Inc. | Vendors |
| GCG Inc. (2nd Option) | Vendors |
| GE CAPITAL FLEET SERVICES US 30384-0363 ATLANTA | Vendors |
| GENERAL CHEMICAL | Vendors |
| General Latex & Chemical Group | Vendors |
| GEORGIA PACIFIC (GP GYPSOM) CORP. | Vendors |
| GISCHEL | Vendors |
| Glen Core Limited | Vendors |
| GOODYEAR TIRE & RUBBER CO. | Vendors |
| Gordon & Rees US 94111 SAN FRANCISCO | Vendors |
| GRACE C.U. | Vendors |
| Grace Canada, Inc. | Vendors |
| GRACE CONSTRUCTION PRODUCTS LTD GB SL1 4BH SLOU | Vendors |
| Great Lakes Chemical Corporation | Vendors |
| Gulf Chemical & Metallurgical Co | Vendors |
| Hampshire Chemical Corp. | Vendors |
| HANDY CHEMICALS | Vendors |
| Henkel Canada Ltd. | Vendors |
| Henkel Corporation | Vendors |
| Hercules Inc | Vendors |
| Hi-Tech | Vendors |
| HOLME,ROBERTS & OWEN LLP US 80203 DENVER CO | Vendors |
| HUNTSMAN CORP. | Vendors |
| Huntsman Petrochemical Corp. | Vendors |
| HYDRO-QUEBEC | Vendors |
| IDS PROF. SHEER | Vendors |
| IMC | Vendors |
| IMC (2nd option) | Vendors |
| IMV Nevada | Vendors |
| INSTITUTO MEXICANO DEL PETROLE | Vendors |
| International Paper | Vendors |
| INTERNATIONAL PARTNERS | Vendors |
| J.M Huber Corporation | Vendors |
| J.R. MECHANIQUE LTEE | Vendors |
| JET BLAST | Vendors |

| Name Searched | Category |
|---|---|
| Kaiser Alumina Chemicals | Vendors |
| Kaiser Alumina Chemicals (2nd Option) | Vendors |
| KAYE, SCHOLER, FIERMAN, HAYS & US 10022-3598 NE | Vendors |
| KCS | Vendors |
| KCS  (2nd option) | Vendors |
| Kerr McGee Chemical Group | Vendors |
| Kipp Group | Vendors |
| LA DEPT. OF REVENUE | Vendors |
| Lafarge Corporation | Vendors |
| Laporte Pigments | Vendors |
| Lenape Industries Inc. | Vendors |
| LEV. ENG. | Vendors |
| Ligno-Tech | Vendors |
| Ligno-Tech (2nd option) | Vendors |
| Lohjan Paper Oy | Vendors |
| LYONDELL CHEMICAL | Vendors |
| MARSH USA INC US 07195-0601 NEWARK | Vendors |
| Martin Baer | Vendors |
| Martin Gas Sales, Inc | Vendors |
| Mayor, Day, Caldwell, & Keeton, US 77002-2778 H | Vendors |
| MDIPA | Vendors |
| MDIPA (2nd option) | Vendors |
| Millennium Petrochemicals | Vendors |
| Mizusawa Industrial Chemicals, Ltd. | Vendors |
| Mobil Chemical Company | Vendors |
| Mobil Oil Company | Vendors |
| MOLYCORP | Vendors |
| Nacanco Services (Europe) Ltd. (Rexham) | Vendors |
| NATIONAL SILICATES | Vendors |
| Neutocrete Products Inc. | Vendors |
| NORCHEM CONCRETE PRODUCTS INC. US 07195-0169 NE | Vendors |
| Occidential Chemical Corporation | Vendors |
| Oldcastle Minerals (or Materials?) Inc. | Vendors |
| OMG Americas | Vendors |
| ONE TIME CMS VENDOR US | Vendors |
| OWENS CORNING FIBERGLASS, INC. | Vendors |
| OWENS CORNING-TRUMBULL DIVISION US 15251-6029 P | Vendors |
| PACIFIC LIFE INSURANCE COMPANY US 92660 NEWPORT | Vendors |
| Pacific Material Ressources | Vendors |
| Par Services | Vendors |
| PCS Nitrogen Fertilizer, L.P. | Vendors |
| Perkins Coie US 98101-3099 SEATTLE WA | Vendors |
| PGI Oreinted Polymers | Vendors |
| Philips Electronics (one "L") | Vendors |
| Phillips Electronics | Vendors |
| Phillips Petroleum Company | Vendors |

| Name Searched | Category |
|---|---|
| Pilot | Vendors |
| PIONEER | Vendors |
| Plunkett, Schwartz, Peterson, P.A. US 55413 MIN | Vendors |
| PMR | Vendors |
| Polymer Ventures | Vendors |
| Porocel | Vendors |
| PPG Industries, Inc. | Vendors |
| PQ Corporation | Vendors |
| Reagent Chemical & Research, Inc | Vendors |
| Redland Aggregate North America Inc. | Vendors |
| REICHHOLD CHEMICALS, INC. | Vendors |
| RELIANT ENERGY | Vendors |
| Repsol Quimica S.A. | Vendors |
| Rhodia Terres Rares | Vendors |
| Rohm & Haas | Vendors |
| SAN THOMAS LIMITED PARTNERSHIP | Vendors |
| Sandoz Ltd. | Vendors |
| SAP AMERICA INC US 19182-4024 PHILADELPHIA PA | Vendors |
| SEVENSON ENVIRON. | Vendors |
| SHELL CHEMICAL CO. | Vendors |
| SILGAN CONTAINER CORP. | Vendors |
| Siplast Inc. | Vendors |
| SOGENER | Vendors |
| SOGENER (2nd option) | Vendors |
| Solvay Minerals | Vendors |
| SOUTH CAROLINA GAS & ELECT | Vendors |
| Southern Ionics Inc. | Vendors |
| SPAULDING & SLYE US 02109 BOSTON MA | Vendors |
| STARBER INTERNATIONAL | Vendors |
| Stepan Co. | Vendors |
| Sun Refining & Marketing Co. | Vendors |
| Sun Refining & Marketing Co. (2nd option) | Vendors |
| SUNOCO PRODUCTS COMPANY | Vendors |
| T.H.E.M. OF NEW JERSEY US 08054 MOUNT LAUREL NJ | Vendors |
| The Scotts Company | Vendors |
| THURSTON COUNTY CLERK US | Vendors |
| Trans Coastal Industries | Vendors |
| TRENDSET | Vendors |
| TRENDSET (2nd option) | Vendors |
| Trustees of Princeton University | Vendors |
| Union Carbide Corporation | Vendors |
| Union Carbide/Dow | Vendors |
| United States Aluminate Company | Vendors |
| UNITED STATES Gypsum Company | Vendors |
| United States Mineral Products Company (d/b/a Isolatek International) | Vendors |
| UNITED STATES TREASURY US 33351 SUNRISE FL | Vendors |

| Name Searched | Category |
|---|---|
| VALERON STRENGTH FILMS US 60675 CHICAGO IL | Vendors |
| Van Leer Flexibles, LP | Vendors |
| VerticalNet LLC | Vendors |
| Virginia Tech Intellectual Properties, Inc. | Vendors |
| W.R. Grace Italiana, S.p.A.4325 IT 20017 PASSIR | Vendors |
| Wacker Silicones | Vendors |
| WASHINGTON STATE DEPT. REVENUE US | Vendors |
| Watermark Technologies | Vendors |
| Westlake CA&O Corp. | Vendors |
| White Cap, Inc. | Vendors |
| ZHAGRUS ENVIRONMENTAL | Vendors |