PMorgan C' se Bank, N.A.

## JP MorganChase

### Statement of Account

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

In US Dollars

Account No: 016-001257
Statement Start Date: 01 DEC 2004
Statement End Date: 15 DEC 2004
Statement Code: S00-USA-22
Statement No: 023

Page 13 of 17

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | 02DEC | | USD YOUR: NONREF OUR: 2130500337J0 | 5,900,000.00 | A/C: FPRS DEPOSITORY REF: FFC. TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 11 29 0 4 HOURLY | | |
| 02DEC | | | | | | | | |
| | | 03DEC | | USD YOUR: NONREF OUR: 1967400338J0 | 2,146.64 | SSN:0244464 FEDWIRE DEBIT /055:WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL IMA DISBURSEMENT ACCOUNTS BOD: 1202B1QGC02C004528 BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY RE:/BNF/ATTN: W.R. GRACE & CO. NO 91370 EMPLOYEE GUL CONTRIBUTIONS NOV 2004 | | |
| 03DEC | | | | | | | | |
| | | 03DEC | | USD OUR: 0015510114XF | 72,432.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 03DEC | | | | | | | | |
| | | 03DEC | | USD YOUR: NONREF OUR: 2257600338J0 | 1,800,000.00 | FEDWIRE DEBIT /055:WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1203B1QGC07C004440 | | |
| 03DEC | | | | | | | | |
| | | 06DEC | | USD OUR: 0014810114XF | 49,007.27 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 06DEC | | | | | | | | |
| | | 06DEC | | USD YOUR: NONREF OUR: 0907300341J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 06DEC | | | | | | | | |
| | | 06DEC | | USD YOUR: NONREF OUR: 2107000341J0 | 2,200,000.00 | FEDWIRE DEBIT VIA:WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1206B1QGC02C004046 | | |
| 06DEC | | | | | | | | |
| | | 06DEC | | USD YOUR: NONREF OUR: 2107100341J0 | 3,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT | | |
| 06DEC | | | | | | | | |

PMorgan C'  se Bank, N.A.

**JI_MorganChase**

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 DEC 2004 |
| Statement End Date: | 15 DEC 2004 |
| Statement Code: | S0-USA-22 |
| Statement No: | 023 |

Page 14 of 17

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date / Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 07DEC | | | USD OUR: 001447011.4XF | 20,453.30 | REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1206B1QGC05C004035 | |
| 07DEC | | | USD OUR: 002961011.4XF | 42,256.61 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | |
| 07DEC | | | USD YOUR: NONREF OUR: 1886100342J0 | 6,300,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1207B1QGC05C004049 | |
| 08DEC | | | USD OUR: 003019011.4XF | 646.89 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | |
| 08DEC | | | USD OUR: 001453011.4XF | 34,513.30 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | |
| 08DEC | | | USD YOUR: NONREF OUR: 2493800343J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1208B1QGC05C004784 | |
| 08DEC | | | USD YOUR: NONREF OUR: 2493900343J0 | 4,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1208B1QGC02C004686 | |
| 09DEC | | | USD YOUR: NONREF OUR: 2383000344J0 | 8,422.74 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED SSN: 0254175 | |
| 09DEC | | | USD OUR: 001479011.4XF | 14,973.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 01 DEC 2004
Statement End Date: 15 DEC 2004
Statement Code: S00-USA-22
Statement No: 023

Page 15 of 17

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 09DEC | | | | USD OUR: 0030370114XF | 20,249.72 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 09DEC | | 09DEC | | USD YOUR: NONREF OUR: 2382900344JO | 11,400,000.00 | TO ACCOUNT 00032388196 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1209B1QGC01C005098 | | |
| 10DEC | | | | USD OUR: 0031530114XF | 1,036.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 | | |
| 10DEC | | | | USD OUR: 0015050114XF | 21,283.03 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 10DEC | | 10DEC | | USD YOUR: NONREF OUR: 2264500345JO | 1,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1210B1QGC04C004137 | | |
| 13DEC | | 13DEC | | USD YOUR: NONREF OUR: 3980000348JO | 55,324.58 | BOOK TRANSFER DEBIT A/C: SINGER & FRIEDLANDER LTD LONDON UNITED KINGDOM EC2M-4HR REF: /BNF/GRACE DAVISON PREPAYMENT REF: /INVOICE3159 | | |
| 13DEC | | | | USD OUR: 0015130114XF | 58,434.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 13DEC | | 13DEC | | USD YOUR: NONREF OUR: 3866200348JO | 182,973.88 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN. FPRS IMAD: 1213B1QGC06C005756 | | |
| 13DEC | | 13DEC | | USD YOUR: NONREF OUR: 3866100348JO | 826,679.81 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN. FPRS IMAD: 1213B1QGC01C005916 | | |
| 13DEC | | 13DEC | | USD YOUR: NONREF OUR: 3866000348JO | 5,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |

**J\_MorganChase**

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 01 DEC 2004
Statement End Date: 15 DEC 2004
Statement Code: S00-USA-22
Statement No: 023

Page 16 of 17

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Country Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 14DEC | | | | USD OUR: 0030350114XF | 669.96 | A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 14DEC | | | | USD YOUR: ACH OF 04/12/14<br>OUR: 0591100349HP | 11,402.00 | IMAD:1214B1Q0C07C005937<br>ACCOUNT 0003235881963<br>BOOK TRANSFER DEBIT<br>A/C CL/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 3363-- | | |
| 14DEC | | | | USD OUR: 0014970114XF | 26,554.77 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 14DEC | | | | USD YOUR: PHN OF 04/12/14<br>OUR: 0029800349GP | 5,700,000.00 | TO ACCOUNT 00032319670S<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219 | | |
| 15DEC | | | | USD OUR: 0032970114XF | 171.35 | A/C: W.R. GRACE & CO. - CONN.<br>IMAD:1214B1Q0C06C004850<br>AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 15DEC | | | | USD YOUR: NONREF<br>OUR: 3317600350J0 | 1,033.25 | ACCOUNT 0003235881963<br>FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN:FPS | | |
| 15DEC | | | | USD OUR: 350125913BTC | 5,064.00 | IMAD:1215B1Q0C06C006588<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901601257 DESC DATE:041215<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021259138 EED:041215<br>IND ID:ME-0100086 | | |
| 15DEC | | | | USD OUR: 350125913STC | 6,338.00 | IND NAME:STATE OF MICHIGAN<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901601257 DESC DATE:041215<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021259139 EED:041215<br>IND ID:10148551 | | |
| 15DEC | | | | USD OUR: 0015990114XF | 29,721.09 | IND NAME:STATE OF N. CAROLINA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 15DEC | | | | USD YOUR: NONREF<br>OUR: 3422400350J0 | 1,000,000.00 | TO ACCOUNT 00032319670S<br>FEDWIRE DEBIT<br>VIA: BK AMER NYC<br>/026009593 | | |

JPMorgan Chase Bank, N.A.

JPMorgan Chase Bank, N.A.

## JPMorganChase

TS

### Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 01 DEC 2004
Statement End Date: 15 DEC 2004
Statement Code: S00-USA-22
Statement No: 023

Page 17 of 17

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| | | | | | | | A/C: BANK OF AMERICA (ASIA) LTD HONG KONG HONG KONG BEN: W.R. GRACE (HK) LTD. REF: REPAYMENT OF LOAND FROM WR GRA CE SOUTHEAST ASIA HOLDINGS LIMITED TO WR GRACE & CO CONN IMAD: 1215BIQGC05C006673 | | |
| 15DEC | | | | | USD YOUR: NONREF OUR: 3233700350J0 | 1,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1215BIQGC07C006098 | | |
| 15DEC | | | | | USD YOUR: NONREF OUR: 3233800350J0 | 2,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373S NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1215BIQGC08C006226 | | |

### CHECKS

No Activity

**Statement of Account**

In US Dollars

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 16 DEC 2004 | |
| Statement End Date: | 31 DEC 2004 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 024 | |
| | Page 1 of 23 | |

In US Dollars

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 56 | 160,223,638.93 |
| Total Debits (incl. checks) | 80 | 160,284,491.17 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (16 DEC 2004) | Closing (31 DEC 2004) |
|---|---|
| Ledger | Ledger |
| 248,956.78 | 188,104.54 |

| Ledger Date | Adj Ledger | Value Date | E | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|---|

### LEDGER BALANCES

| Date | Closing Balance Amount |
|---|---|
| 16DEC | 280,353.52 |
| 17DEC | 248,113.91 |
| 20DEC | 892,078.79 |
| 20DEC | 209,958.31 |
| 23DEC | 228,770.00 |
| 23DEC | 319,772.26 |
| 27DEC | 13,808,444.13 |
| 27DEC | 225,724.47 |
| 28DEC | 238,482.68 |
| 30DEC | 255,165.94 |
| 30DEC | 4,232,806.86 |
| 31DEC | 188,104.54 |

### CREDITS

16DEC  USD  YOUR: O/B WACHOVIA BK
OUR: 0330607351FF

1,500,000.00  FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE
ND COMPANY CAMBRIDGE MA 02140-/AC-0
00000000160 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 1216E3B75D1C003205

16DEC  USD  YOUR: O/B BKAM IL CGO
OUR: 0331608351FF

2,895,311.47  FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
00000000160 RFB=O/B BKAM IL CGO BBI
=/TIME/14:53
IMAD: 1216GlGfGY2C001517

16DEC  USD  YOUR: MAESTRO
OUR: 0369314351FF

5,000,000.00  FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
00000000160 RFB=MAESTRO OBI=FUND-31

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# J. MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 2 of 23

| Ledger Date | Adj.Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| 17DEC | | | | USD YOUR: 04121740090<br>OUR: 046530B352FF | 5,040.00 | 8-P 1 S 11 M1 PREMIER FUND BBI-/TIME<br>IMAD: 1216A1Q02HC001572<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=041217400990 OBI=RE<br>F STOCK OPTION EXERCISE COST DEC 13 | | |
| 17DEC | | | | USD YOUR: 04121740092<br>OUR: 048281335352FF | 8,607.06 | IMAD: 1217E33M15DAC005398<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=041217400992 OBI=ST<br>OCK OPTION EXERCISE TAX DEC 13 BBI= | | |
| 17DEC | | | | USD YOUR: MMK OF 04/12/17<br>OUR: 02427003352ES | 20,258.38 | IMAD: 1217E4B7DAD015400<br>BOOK TRANSFER CREDIT<br>B/O: JAY PEAK LLC<br>GARDEN CITY NY 11530-<br>FEDWIRE CREDIT | | |
| 17DEC | | | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 040731335352FF | 489,420.64 | VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0/B WACHOVIA BK BBI<br>=/TIME/16:01 | | |
| 17DEC | | | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 017490235352FF | 1,667,217.50 | IMAD: 1217E33B75D2C002728<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |

# J.P.MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 DEC 2004 |
| Statement End Date: | 31 DEC 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 3 of 23

JPMorgan Chase Bank, N.A.

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17DEC | | 17DEC | | USD YOUR: O/B BKAM IL CGO OUR: 0159101352FF | 1,857,358.16 | IMAD: 1217E3B75D1C001938 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:50 | | |
| 20DEC | | | | USD OUR: 3557501395TC | 210,122.00 | IMAD: 1217G1QFG9YZC000545 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027501395 EED:041220 IND ID:901601257 IND NAME:EFT FILE NAME: RP35205 EFT/ACH CREATED OFFSET FOR ORIGIN#: 81342199 CD EFF DATE: 04/12/20 | | |
| 20DEC | | | | USD YOUR: O/B WACHOVIA BK OUR: 0353313355FF | 639,428.01 | IMAD: 1220E3B75D2C001331 FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK BBI =/TIME/12:54 | | |
| 20DEC | | | | USD YOUR: 29166196 OUR: 0216603355FF | 793,655.15 | IMAD: 1220E3B75D2C001331 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD CT 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=29166196 BBI=DEATH CLAIMS FOR MB038 AND MB039 BBI=/TIM | | |
| 20DEC | | | | USD YOUR: O/B WACHOVIA BK OUR: 0265607355FF | 1,624,395.94 | IMAD: 1220A1DF148C002346 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC.NA /053000219 B/O: W R GRACE & CO-CONN | | |

iP Morgan ( · se Bank. N .a

# JP MorganChase

## Statement of Account

Ts

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**In US Dollars**

Account No: 018-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 4 of 23

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 20DEC | USD YOUR: 0299109355FF  OUR: 0299109355FF  CG0 0/B BKAM IL | 2,737,141.55 | COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  000000160 RFB=0/B WACHOVIA BK OBI  =FUNDS TRANSFER FROM DAVISON LOCKBO  FEDWIRE CREDIT  IMAD: 1220E3B75D1C004477  /07100039  VIA: BANK OF AMERICA  B/O: W.R. GRACE & CO.-CONN.  COLUMBIA. MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  000000160 RFB=0/B BKAM IL CG0 BBI  =/TIME/12:09  IMAD: 1220G1QFGY2C000396 |
| 21DEC | USD YOUR: 0270101356FF  OUR: 0270101356FF  CG0 0/B BKAM IL | 28,067.45 | FEDWIRE CREDIT  /07100039  VIA: BANK OF AMERICA  B/O. ADVANCED REFINING TECHNOLOGIES  COLUMBIA, MD 21044-4098  REF. CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  000000160 RFB=0/B BKAM IL CG0 BBI  =ART LP LIQUIDATION BBI=/TIME/14:24  IMAD: 1221G1QFGY2C000893 |
| 21DEC | USD OUR: 3564780966TC | 325,353.44 | ELECTRONIC FUNDS TRANSFER  ORIG ID:9005051498 DESC DATE:041220  CO ENTRY DESCR:ACH PYMT SEC:CCD  TRACE#:0210000024780966 EED:041221  IND ID:  IND NAME:W R GRACE AND CO CONN  REF=**N004GB** |
| 21DEC | USD YOUR: 0275513356FF  OUR: 0275513356FF  CG0 0/B BKAM IL | 849,354.43 | FEDWIRE CREDIT  /07100039  VIA: BANK OF AMERICA  B/O. W.R. GRACE & CO.-CONN.  COLUMBIA. MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  000000160 RFB=0/B BKAM IL CG0 BBI  =/TIME/11:23  IMAD: 1221G1QFGY2C000851 |

JPMorganChase

TS

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

In US Dollars
Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 5 of 23

| Ledger Date | Adj Ledger Date | Value Date | F | T | Reference | Credit/Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 21DEC | | 21DEC | | | USD YOUR: O/B WACHOVIA BK  OUR: 0271813356FF | 1,803,876.54 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1221E3B75DIC002771 | | | |
| 21DEC | | 21DEC | | | USD YOUR: MAESTRO  OUR: 0384202356FF | 3,400,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-SI<br>8-P-1-S-1 ML PREMIER FUND BBI=/TIME | | | |
| 22DEC | | 22DEC | | | USD YOUR: 04122240097O  OUR: 042120B357FF | 1,440.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0412224009700BI=RE<br>F STOCK OPTION EXERCISE COST TD 12<br>IMAD: 1222E3B75DAC005101 | | | |
| 22DEC | | 22DEC | | | USD YOUR: 04122240096O  OUR: 0416414357FF | 2,597.40 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=04122240096 9DIS=ST<br>OCK OPTION EXERCISE TAX TD DEC 16 2<br>IMAD: 1222E3B75DAC005092 | | | |
| 22DEC | | 22DEC | | | USD YOUR: O/B WACHOVIA BK  OUR: 0324214357FF | 1,494,969.11 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN | | | |

# JP MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

In US Dollars
Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 6 of 23

| Ledger Date | Adj. Ledger Date | Value Date | F.T. | References | Credit / Debit | Description | Country/Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 22DEC | 22DEC | USD | YOUR: MAESTRO OUR: 0415514357FF | 10,000,000.00 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1222E3B75D1C003474 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 |
| 23DEC | 23DEC | USD | YOUR: 29298874 OUR: 0302703356FF | 2,985.12 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 1222A1Q002BC001607 FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD CT 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=29298874 OBI=DAC RE FUNDS FOR MB039 BBI=/TIME/14:11 IMAD: 1223A1QF148C004856 |
| 23DEC | 23DEC | USD | YOUR: 04122340047 OUR: 022040735BFF | 13,371.97 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04122340047 OBI=ST OCK OPTION EXERCISE TAX TD DEC 17 2 IMAD: 1223E3B75DAC003057 |
| 23DEC | 23DEC | USD | YOUR: 04122340047I OUR: 021930B35BFF | 30,435.51 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=04122340047I OBI=RE |

JP MorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 7 of 23

JPMorgan Chase Bank, N.A.

| Ledger Date | Adj Ledger Date | Value Date | References | F.T | Credit/Debit | Description | Closing Balance Date / Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 23DEC | | 23DEC | USD YOUR: O/B WACHOVIA BK<br>OUR: 0234014358FF | | 173,792.81 | F STOCK OPTION EXERCISE COST TD DEC<br>IMAD: 1223E3B75DAC003064<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK BBI<br>=/TIME/13:01 | |
| 23DEC | | 23DEC | USD YOUR: MAESTRO<br>OUR: 0293301358FF | | 1,600,000.00 | IMAD: 1223E3B75D2C001586<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S1 ML PREMIER FUND BBI=/TIME | |
| 23DEC | | 23DEC | USD YOUR: O/B WACHOVIA BK<br>OUR: 0227909358FF | | 10,000,000.00 | IMAD: 1223A1Q002GC001170<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK BBI<br>=/TIME/12:59 | |
| 24DEC | | 24DEC | USD YOUR: 6008356125200001<br>OUR: 1404000359FC | | 13,740,949.38 | IMAD: 1223E3B75D2C001578<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-0000000000160 0<br>RG=/60083256112137 GRACE COLLECTION I<br>NC. 0GB=/0065036B0564 P.O. BOX 407 | |
| 27DEC | | 27DEC | USD YOUR: O/B BKAM IL CGO<br>OUR: 0370602362FF | | 3,565,820.39 | SSN: 008587B<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | |

JPMorgan : the Bank. N A

**J.P. MorganChase**

TS

## Statement of Account

In US Dollars
016-001257
16 DEC 2004
31 DEC 2004
S00-USA-22
024

**Account No:**
**Statement Start Date:**
**Statement End Date:**
**Statement Code:**
**Statement No:**

**Page 8 of 23**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balance Daily Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 27DEC | | 27DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0281901362FF | 4,476,197.97 | B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/15:23<br>IMAD: 1227G1QFGY2C000678<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098 | |
| 28DEC | | 28DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0308607363FF | 1,501,811.40 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1227E3875DIC001850<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098 | |
| 28DEC | | 28DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0306013363FF | 2,840,852.49 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1228E3875DIC002922<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/15:25 | |
| 28DEC | | 28DEC | | USD YOUR: MAESTRO<br>OUR: 0382603363FF | 6,600,000.00 | IMAD: 1228G1QFGY2C000886<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0 | |

JP Morgan Chase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

In US Dollars
Account No: 018-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024
Page 9 of 23

| Ledger Date | Adj Ledger Date | Value Date | F/T | Reference | Credits/Debit | Closing Balance/Amount | Description |
|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| 29DEC | | | | USD YOUR: 0/B BKAM IL CGO OUR: 0294402364FF | 1,579,553.20 | | 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 1228A1Q02HC001959 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0/B BKAM IL CGO BBI =/TIME/14:16 IMAD: 1229G1QF0V2C001614 |
| 29DEC | | | | USD YOUR: MAESTRO OUR: 0134114364FF | 4,400,000.00 | | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 1229A1Q002HC000235 |
| 29DEC | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0331408364FF | 9,463,572.95 | | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1229E3B75DIC003816 |
| 29DEC | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0334007364FF | 10,000,000.00 | | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1229E3B75DIC003811 |

JPMorgan ... e Bank, N.A.

# J.P. MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 10 of 23

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Over | Debit / ... | Country Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

29DEC   USD   YOUR: 0004584506   OUR: 4658800364FC   18,003,702.50   CHIPS CREDIT
VIA: THE BANK OF NOVA SCOTIA
/0253
B/O: GRACE CANADA INC MONEY MOBILIZ
MESSISSAUGA, ONT CANADA
REF: NBNF=W.R. GRACE AND COMPANY CA
MBRIDGE MA 02140-/AC-0000000000160 0
RG=/24042020 4110 MISSISSAUGA, ONT C
ANADA OGB=B N S HIGHWAY 10 N MATHES

30DEC   USD   YOUR: 04123040 0856   OUR: 0433807365FF   3,360.00   SSN: 0261863
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
00000000160 0 RFB=04123040 0856 OBI=RE
F STOCK OPTION EXERCISE COST TD DEC

30DEC   USD   YOUR: 04123040 0866   OUR: 0419213365FF   6,003.69   IMAD: 1230E3B75DAC004934
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
00000000160 0 RFB=04123040 0866 OBI=ST
OCK OPTION EXERCISE TAX TD DEC 23 2

30DEC   USD   YOUR: 628336481223 0001   OUR: 2466660365FC   21,242.16   IMAD: 1230E3B75DAC005039
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: W R GRACE AND CO.
7500 GRACE DRIVE
REF: NBNF=W.R. GRACE AND COMPANY CA
MBRIDGE MA 02140-/AC-0000000000160 0
RG=/000618017 7500 GRACE DRIVE OGB
=/0065530 5831 1850 GATEWAY BLVD.,

30DEC   USD   YOUR: D/B WACHOVIA BK   OUR: 0234014365FF   524,353.36   SSN: 0139999
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN

**J. MorganChase**

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:           016-001257
Statement Start Date:  16 DEC 2004
Statement End Date:    31 DEC 2004
Statement Code:        S00-USA-22
Statement No:          024

In US Dollars
Page 11 of 23

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 30DEC | | USD YOUR: MAESTRO<br>OUR: 0415201365FF | 2,100,000.00 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000001160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1230U5FRDICIC003500<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | |
| | | 30DEC | | USD YOUR: 0122002365FF | 2,337,585.02 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000001160 RFB=MAESTRO OBI=FUND-31<br>8-P-1 =ML PREMIER FUND BBI=/TIME<br>IMAD: 1230AIQ002DC001438<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN. | | |
| | | 30DEC | | USD YOUR: 0004584510<br>OUR: 0522203365FF | 4,003,699.11 | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000001160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/1042<br>IMAD: 1230G1Q6FGY2C000428<br>FEDWIRE CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/026002532<br>B/O: GRACE CANADA INC(MONEY MOBILIZ<br>MISSISSAUGA, ONT CANADA | | |
| | | 31DEC | | USD YOUR: CAP OF 04/12/31<br>OUR: 0552700366J0 | 67,510.30 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000001160 RFB=0045845I0 OBI=RE:<br>TRANSFER PRICING ADJUSTMENT BBI=/OC<br>IMAD: 1230Bl083S2C000675<br>BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I | | |
| | | 31DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0143608366FF | 912,868.05 | CAMBRIDGE MA 02140-<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098 | | |

JP Morgan · The Bank of N A

**J. MorganChase**

Ts

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**Statement of Account**

In US Dollars
Account No: 016-001257
Statement Start Date: 18 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024
Page 12 of 23

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | REF: CHASE NYC/CTR/BNF=W.R.GRACE-A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/10:52 IMAD: 1231G1QFGY2C000432 | | | | |
| 31DEC | | | | | USD YOUR: O/B WACHOVIA BK OUR: 0171607366FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK BBI =/TIME/11:12 IMAD: 1231E3B75D2C000872 | 1,055,396.23 | | |
| 31DEC | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0082408366FF | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =PARTIAL LOAN REPAYMENT & INTEREST IMAD: 1231G1QFGY2C000282 | 1,109,092.42 | | |
| 31DEC | | | | | USD YOUR: O/B WACHOVIA BK OUR: 0132307366FF | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1231A3EBF75DEC002570 | 1,276,569.94 | | |
| 31DEC | | | | | USD YOUR: CAP OF 04/12/31 OUR: 0552800366J0 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- | 1,917,162.60 | | |
| 31DEC | | | | | USD YOUR: CAP OF 04/12/31 OUR: 0645500366J0 | BOOK TRANSFER CREDIT B/O: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM GRACE DE T O GRACE CONN | 2,287,677.20 | | |

# J.P. MorganChase

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 13 of 23

| Ledger Date | Adj Ledger Date | Value Date | F/T | Reference | Credit/Debit | Description | Coding/Balance Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

**31DEC** — USD YOUR: 600083660004610001 — OUR: 1746200366FC — **4,285,458.93** — CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTIONS INC
COLUMBIA MD 21044 USA
REF: NBNF=W.R. GRACE AND COMPANY CA
MBRIDGE MA 0214-/AC-000000000160 O
RG=/60083256113? COLUMBIA MD 21044
USA 0GB=/0065503&0564 P.O. BOX 407
SSN: 0108358

**31DEC** — USD YOUR: CAP OF 04/12/31 — OUR: 0552600366J0 — **12,969,000.00** — BOOK TRANSFER CREDIT
B/O: GRACE INTERNATIONAL HOLDINGS,I
CAMBRIDGE MA 02140-

## DEBITS

**16DEC** — USD OUR: 0032050114XF — **14,101.46** — AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032388196 3

**16DEC** — USD OUR: 0015550114XF — **49,813.27** — AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032319670 5

**16DEC** — USD YOUR: NONREF — OUR: 2130700351J0 — **9,300,000.00** — FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 1216B1QGC05C004233

**17DEC** — USD OUR: 0031750114XF — **661.86** — AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238819 63

**17DEC** — USD OUR: 0015570114XF — **69,357.49** — AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003231967 05

**17DEC** — USD YOUR: NONREF — OUR: 2283000352J0 — **100,000.00** — BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098

**17DEC** — USD YOUR: ACH OF 04/12/17 — OUR: 0687200352HP — **210,122.00** — BOOK TRANSFER DEBIT
REF: CHASE MEDICAL ACCT FUNDING
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

**17DEC** — USD YOUR: NONREF — OUR: 2282900352J0 — **3,700,000.00** — FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 1217B1QGC04C004335

JPMorgan Chase  The Bank, N.A.

# J.P. MorganChase

TS

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA   02140

Account No: 018-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

In US Dollars
018-001257
16 DEC 2004
31 DEC 2004
S00-USA-22
024

Page 14 of 23

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | | | | References | Debit | Description |
|---|---|---|---|---|---|---|
| 20DEC | | | | USD OUR: 3557633390TC | 37.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633390 EED:041220<br>IND ID:SU68SU 04883<br>IND NAME:STATE OF ALABAMA |
| 20DEC | | | | USD OUR: 3557633395TC | 93.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633395 EED:041220<br>IND ID:057671<br>IND NAME:STATE OF KENTUCKY |
| 20DEC | | | | USD OUR: 3557633389TC | 94.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633389 EED:041220<br>IND ID:SS6800 01727<br>IND NAME:STATE OF ALABAMA |
| 20DEC | | | | USD OUR: 3557633405TC | 407.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633405 EED:041220<br>IND ID:C66068<br>IND NAME:STATE OF UTAH |
| 20DEC | | | | USD OUR: 3557633400TC | 2,277.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633400 EED:041220<br>IND ID:13511423D000<br>IND NAME:STATE OF NEW JERSEY |
| 20DEC | | | | USD OUR: 3557633394TC | 3,473.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633394 EED:041220<br>IND ID:00104866D007<br>IND NAME:STATE OF INDIANA |
| 20DEC | | | | USD OUR: 3557633403TC | 3,797.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID |

JPMorganChase

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
016-00125?
Account No:
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024
Page 15 of 23

| Ledger Date | Adj Ledger Date | Value Date | E/T | References | Debit/Debit | Description | Country Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20DEC | | | | USD OUR: 3557633401TC | 4,081.00 | ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633403 EED:041220<br>IND ID:11351142309<br>IND NAME:STATE OF TEXAS<br>ELECTRONIC FUNDS TRANSFER | | |
| 20DEC | | | | USD OUR: 3557633393TC | 4,166.00 | ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633401 EED:041220<br>IND ID:990043895<br>IND NAME:STATE OF OHIO<br>ELECTRONIC FUNDS TRANSFER | | |
| 20DEC | | | | USD OUR: 3557633404TC | 5,636.00 | ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633393 EED:041220<br>IND ID:03188132<br>IND NAME:STATE OF ILLINOIS<br>ELECTRONIC FUNDS TRANSFER | | |
| 20DEC | | | | USD OUR: 3557633397TC | 6,695.00 | ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633404 EED:041220<br>IND ID:409013810<br>IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER | | |
| 20DEC | | | | USD OUR: 3557633402TC | 7,692.00 | ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633397 EED:041220<br>IND ID:00929750<br>IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER | | |
| 20DEC | | | | USD OUR: 3557633398TC | 9,207.00 | ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633402 EED:041220<br>IND ID:9952B935<br>IND NAME:STATE OF PENNSYLVANIA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |

JPMorgan Chase Bank, N.A.

J.P. MorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN WHITTEMORE AVENUE
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 18 DEC 2004 |
| Statement End Date: | 31 DEC 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 16 of 23

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 20DEC | | | | USD OUR: 3557633399TC | 10,810.00 | TRACE#:021000027633398 EED:041220<br>IND ID:135114230<br>IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633399 EED:041220<br>IND ID:8748206 |
| 20DEC | | | | USD OUR: 0033730114XF | 12,425.86 | IND NAME:STATE OF MINNESOTA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0052388963 |
| 20DEC | | | | USD OUR: 3557633392TC | 22,453.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633392 EED:041220<br>IND ID:080002316 |
| 20DEC | | | | USD OUR: 3557633396TC | 46,759.00 | IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633396 EED:041220<br>IND ID:601635600 |
| 20DEC | | | | USD OUR: 0016730114XF | 50,804.84 | IND NAME:LA DEPT. OF REVENUE<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0013219570S |
| 20DEC | | | | USD OUR: 3557633391TC | 82,445.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:041220<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027633391 EED:041220<br>IND ID:9803884907 |
| 20DEC | | | | USD YOUR: NONREF<br>OUR: 1664700355J0 | 197,425.07 | IND NAME:STATE OF CALIFORNIA<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 0367631 |
| 20DEC | | | | USD YOUR: NONREF<br>OUR: 2886900355J0 | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC |

JPMorgan: ...

**J.P.MorganChase**

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

In US Dollars
016-001257
16 DEC 2004
31 DEC 2004
S00-USA-22
024

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

Page 17 of 23

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Coding/Balances Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| | | 20DEC | | USD YOUR: NONREF OUR: 2887000355J0 | 2,900,000.00 | /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1220B1QQC03C005537 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) | | |
| | | 21DEC | | USD OUR: 0030750114XF | 5,975.29 | IMAD: 1220B1QQC02C005929 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032588l963 | | |
| | | 21DEC | | USD OUR: 0014830114XF | 23,554.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032519670S | | |
| | | 21DEC | | USD YOUR: NONREF OUR: 0185200356J0 | 688,242.52 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: DAREX PUERTO RICO REF: LOAN ADVANCE FROM WR GRACE AND CO CONN | | |
| | | 21DEC | | USD YOUR: NONREF OUR: 2137900356J0 | 5,700,000.00 | IMAD: 1221B1QQC08C000950 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1221B1QQC04C004667 | | |
| | | 22DEC | | USD OUR: 0032030114XF | 3,228.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032588l963 | | |
| | | 22DEC | | USD YOUR: NONREF OUR: 2560100357J0 | 22,550.02 | FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH | | |
| | | 22DEC | | USD OUR: 0015490114XF | 39,870.43 | IMAD: 1222B1QQC06C004950 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032519670S | | |
| | | 22DEC | | USD YOUR: NONREF OUR: 2612700357J0 | 200,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 | | |

JPMorgan Chase Bank, N.A.

TS

## J.P. MorganChase

### Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

In US Dollars

Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

Page 18 of 23

| Ledger Date | Adj Ledger Date | F: | Value Date | T: | Credit/Debit | References | Description | Credit/Balances Date | Coding Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 22DEC | | | 22DEC | | 375,546.03 | USD YOUR: NONREF OUR: 2560000357J0 | A/C: THE SEPARATIONS GROUP REF: LOAN ADVANCE ON 5.0 MILLION LO AN IMAD: 1222B1QGC06C005048 FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 | | |
| 22DEC | | | 22DEC | | 11,500,000.00 | USD YOUR: NONREF OUR: 2658600357J0 | A/C: W.R. GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN SUPPLE MENTAL PENSION PAYMENT JANUARY 2005 /TIME/15:43 IMAD: 1222B1QGC05C004789 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 23DEC | | | 23DEC | | 178.71 | USD YOUR: NONREF OUR: 1653350358J0 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1222B1QGC03C005628 FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 | | |
| 23DEC | | | 23DEC | | 1,000.00 | USD YOUR: NONREF OUR: 1653200358J0 | A/C: UNITED HEALTHCARE INSURANCE CO REF: FACILITY R AND D/TIME/13:39 IMAD: 1223B1QGC01C003231 FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 | | |
| 23DEC | | | 23DEC | | 1,266.81 | USD YOUR: NONREF OUR: 1653400358J0 | A/C: UNITED HEALTHCARE INSURANCE CO REF: FEE TRANSFER CASE MGMT TO AETN A/TIME/13:39 IMAD: 1223B1QGC05C003268 FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 | | |
| 23DEC | | | 23DEC | | 2,647.92 | USD OUR: 0032130114XF | A/C: UNITED HEALTHCARE INSURANCE CO REF: /TIME/13:39 IMAD: 1223B1QGC02C003319 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 23DEC | | | 23DEC | | 15,400.00 | USD YOUR: NONREF OUR: 1653550358J0 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: SPECTERA, INC. | | |

JPMorganChase

**Statement of Account**

TS

JPMorgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 DEC 2004 |
| Statement End Date: | 31 DEC 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |
| | Page 19 of 23 |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| 23DEC | | | | | USD OUR: 0015150114XF | 30,810.32 | REF: DEC 2004 FEES / SSN: D242249 |
| 23DEC | | 23DEC | | | USD YOUR: NONREF OUR: 1653000358JO | 115,365.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032319670S / FEDWIRE DEBIT / VIA: BANK ONE NA CHGO / /071000013 / A/C: UNITED HEALTHCARE INSURANCE CO / REF: DEC 2004 FEES/TIME/13:39 / IMAD: 1223B1Q0C03C003270 |
| 23DEC | | 23DEC | | | USD YOUR: NONREF OUR: 1651100358JO | 233,199.00 | FEDWIRE DEBIT / VIA: BANK ONE NA CHGO / /071000013 / A/C: UNITED HEALTHCARE INSURANCE CO / REF: CONTRACT PAYMENT 2004 RUN OUT/ / TIME/13:39 / IMAD: 1223B1Q0C08C003778 |
| 23DEC | | 23DEC | | | USD YOUR: NONREF OUR: 1652900358JO | 350,898.20 | BOOK TRANSFER DEBIT / A/C: 0022430680 / METROPOLITAN LIFE INSURANCE CO. / REF: /BNF/ATTN: W.R. GRACE & CO. - / 29465 |
| 23DEC | | 23DEC | | | USD YOUR: NONREF OUR: 1658000358JO | 978,816.29 | FEDWIRE DEBIT / VIA: DBTCO AMERICAS NYC / /021001033 / A/C: FPRS DEPOSITORY / REF: FFC TO PLAN 89994 W.R. GRACE & / CO. ATTN: FPRS WEEK ENDING 12 20 2 / 004 HRLY AND SAL / IMAD: 1223B1Q0C07C003213 |
| 23DEC | | 23DEC | | | USD YOUR: NONREF OUR: 2033300358JO | 10,000,000.00 | FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R GRACE PAYMENT FOR CONTROLL / ED DISBURSEMENT ACCOUNTS / IMAD: 1223B1Q0C08C004233 |
| 24DEC | | | | | USD OUR: 0012770114XF | 47,883.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032319670S |
| 24DEC | | | | | USD OUR: 0026570114XF | 204,394.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 00032588I963 |
| 27DEC | | | | | USD YOUR: NONREF OUR: 2450200362JO | 2,455.34 | CHIPS DEBIT / VIA: DEUTSCHE BANK TRUST CO AMERICA / /0103 |

JPMorgan / The Bank, N.A.

## J.P.MorganChase

### Statement of Account

Ts

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

In US Dollars

Page 20 of 23

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date | Going Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 27DEC | | | | USD OUR: 0013670114XF | 17,622.16 | A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>SSN: 0202692<br>REF: ATTN: FPRS<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967 05 | | |
| 27DEC | | | | USD OUR: 0028490114XF | 34,588.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238 81963 | | |
| 27DEC | | | | USD YOUR: NONREF<br>OUR: 2450100362J0 | 170,071.78 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W000000016439<br>W R GRACE & CO.<br>REF: FFC TO ACCOUNT 5040003339 W.R<br>GRACE | | |
| 27DEC | | | | USD YOUR: NONREF<br>OUR: 2450300362J0 | 21,400,000.00 | IMAD: 1227B1Q0C06C004424<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO. CONN ATTN: MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 1227B1Q0C06C004447 | | |
| 28DEC | | | | USD OUR: 0035610114XF | 717.89 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238 81963 | | |
| 28DEC | | | | USD OUR: 0017050114XF | 40,037.31 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967 05 | | |
| 28DEC | | | | USD YOUR: NONREF<br>OUR: 2469600363J0 | 3,333,856.82 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: ATTN: PIERRE LEBOURDAIS | | |
| 28DEC | | | | USD YOUR: NONREF<br>OUR: 2469500363J0 | 3,655,293.66 | IMAD: 1228B1Q0C03C004203<br>FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION | | |

# JPMorganChase

## Statement of Account

Ts

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
016-001257

| | | | | | | |
|---|---|---|---|---|---|---|
| Account No: | | | | 016-001257 | | |
| Statement Start Date: | | | | 16 DEC 2004 | | |
| Statement End Date: | | | | 31 DEC 2004 | | |
| Statement Code: | | | | S00-USA-22 | | |
| Statement No: | | | | 024 | | |

Page 21 of 23

| Ledger Date | Adj Ledger Date | Value Date | F. | T. | References | Credit /Debit | Description | Closing Balance Amount | Date |
|---|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 28DEC | USD YOUR: NONREF OUR: 2469400363J0 | 3,900,000.00 | REF: W.R. GRACE – VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS IMAD: 1228B1QGC02C004178 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 |
| 29DEC | USD OUR: 0031470114XF | 26,802.28 | A/C: W.R. GRACE & CO. – CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1228B1QGC06C003933 AUTOMATIC DOLLARFLOAT TRANSFER |
| 29DEC | USD OUR: 0015090114XF | 63,343.11 | TO ACCOUNT 0003338163 AUTOMATIC DOLLARFLOAT TRANSFER TO ACCOUNT 0003239196705 |
| 29DEC | USD YOUR: NONREF OUR: 2528800364J0 | 2,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. – CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1229B1QGC04C004424 |
| 29DEC | USD YOUR: NONREF OUR: 0881600364J0 | 4,400,000.00 | FEDWIRE DEBIT VIA: BKAMIL CGO /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & CO |
| 29DEC | USD YOUR: NONREF OUR: 2960600364J0 | 8,000,000.00 | IMAD: 1229B1QGC06C002091 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO – CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1229B1QGC02C005714 |
| 29DEC | USD YOUR: NONREF OUR: 2528600364J0 | 8,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO – CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1229B1QGC02C004822 |

JPMorgan ' the Bank N A

# J.P. MorganChase

TS

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 16 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: S00-USA-22
Statement No: 024

In US Dollars
Page 22 of 23

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balance Amount / Date |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 29DEC | | 29DEC | USD | YOUR: NONREF<br>OUR: 25287003364J0 | 10,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 1229B1QGC03C004498 | |
| 29DEC | | 29DEC | USD | YOUR: NONREF<br>OUR: 29605003364J0 | 10,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 1229B1QGC06C005286 | |
| 30DEC | | 30DEC | USD | YOUR: NONREF<br>OUR: 15731003365J0 | 2,577.74 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS NOV - DEC MATCH COR<br>RECTIONS<br>SSN: 0225447 | |
| 30DEC | | | USD | OUR: 0032170114XF | 8,238.14 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 | |
| 30DEC | | | USD | OUR: 0015810114XF | 34,789.69 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | |
| 30DEC | | 30DEC | USD | YOUR: NONREF<br>OUR: 15732003365J0 | 192,996.85 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 12-27-0<br>4 HOURLY<br>SSN: 0225446 | |
| 30DEC | | 30DEC | USD | YOUR: NONREF<br>OUR: 23711003365J0 | 4,800,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1230B1QGC03C004888 | |

JPMorgan ... the Bank, N.A.

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#         0
Last Statement:    11/30/2004
This Statement:    12/31/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2004 - 12/31/2004 | | Statement Beginning Balance | 2,705,780.46 |
| Number of Deposits/Credits | 47 | Amount of Deposits/Credits | 41,811,420.80 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 41,577,612.61 |
| | | Statement Ending Balance | 2,939,588.65 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/01 | | 195,686.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151475 |
| 12/02 | | 879,212.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151265 |
| 12/02 | | 268,356.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722158641 |
| 12/03 | | 1,530,328.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158429 |
| 12/03 | | 90,181.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159700 |
| 12/06 | | 314,999.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159472 |
| 12/06 | | 489,345.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722265263 |
| 12/07 | | 3,366,315.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722265021 |
| 12/07 | | 379,120.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722174866 |
| 12/08 | | 2,345,922.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722174651 |
| 12/08 | | 126,572.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152101 |
| 12/09 | | 753,820.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151897 |
| 12/09 | | 94,580.39 | Zero Balance Transfer | TRSF FR 8188903106 | 00722155929 |
| 12/10 | | 476,570.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155720 |
| 12/10 | | 137,960.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722158066 |
| 12/13 | | 524,349.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722157857 |
| 12/13 | | 251,647.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722266172 |
| 12/14 | | 2,114,065.76 | Zero Balance Transfer | TRSF FR 8188703107 | 00722265928 |
| 12/14 | | 96,680.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722175366 |
| 12/15 | | 2,003,068.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722175148 |
| 12/15 | | 190,001.54 | Zero Balance Transfer | TRSF FR 8188903106 | 00722150425 |
| 12/16 | | 3,381,997.89 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150214 |
| 12/16 | | 169,651.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154858 |
| 12/17 | | 1,895,506.11 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154653 |
| 12/17 | | 93,896.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159910 |
| 12/20 | | 561,635.22 | Zero Balance Transfer | TRSF FR 8188703107 | 00722159687 |
| 12/20 | | 668,308.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722270508 |
| 12/21 | | 2,199,750.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722270262 |
| 12/21 | | 32,393.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722177821 |
| 12/22 | | 106,090.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722177604 |
| 12/22 | | 314,905.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156152 |
| 12/23 | | 818,153.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155945 |
| 12/23 | | 110,033.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159307 |
| 12/24 | | 943,080.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159096 |
| 12/24 | | 194,463.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141348 |
| 12/24 | | 204,792.97 | FX PAYMNT CRFX151557 | | 628301790300181 |
| | | | 204792.97 USD ə 0.0 ON 20041223 | | |
| 12/27 | | 2,747,224.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141137 |
| 12/27 | | 847,881.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722215726 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    11/30/2004
This Statement:    12/31/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/27 | | 2,118,473.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722215510 |
| 12/28 | | 2,466.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166889 |
| 12/28 | | 704,049.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166680 |
| 12/29 | | 582,626.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722151786 |
| 12/29 | | 2,668,029.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151581 |
| 12/30 | | 149,445.14 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156122 |
| 12/30 | | 360,522.63 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155927 |
| 12/31 | | 37,721.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146781 |
| 12/31 | | 3,269,533.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146567 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 2,733,398.90 | WIRE TYPE:WIRE OUT DATE:120104 TIME:0946 CT TRN:041201022650 FDREF/SEQ:041201022650/000397 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022650 |
| 12/02 | | 2,045,507.18 | WIRE TYPE:WIRE OUT DATE:120204 TIME:1057 CT TRN:041202026282 FDREF/SEQ:041202026282/000707 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026282 |
| 12/03 | | 931,023.77 | WIRE TYPE:WIRE OUT DATE:120304 TIME:1054 CT TRN:041203027096 FDREF/SEQ:041203027096/000424 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027096 |
| 12/06 | | 3,458,469.25 | WIRE TYPE:WIRE OUT DATE:120604 TIME:1002 CT TRN:041206019390 FDREF/SEQ:041206019390/000253 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019390 |
| 12/07 | | 626,496.00 | WIRE TYPE:WIRE OUT DATE:120704 TIME:0958 CT TRN:041207017560 FDREF/SEQ:041207017560/000262 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017560 |
| 12/08 | | 2,589,647.38 | WIRE TYPE:WIRE OUT DATE:120804 TIME:1013 CT TRN:041208019220 FDREF/SEQ:041208019220/000375 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019220 |
| 12/09 | | 909,048.84 | WIRE TYPE:WIRE OUT DATE:120904 TIME:1133 CT TRN:041209028528 FDREF/SEQ:041209028528/000553 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028528 |
| 12/10 | | 1,600.00 | Foreign Exchange Debit            FX DRAW DRFX416664 2609.60 SGD @ 1.631 ON 20041208 | 01790300276 |
| 1(  ) | | 2,000.00 | Foreign Exchange Debit            FX DRAW DRFX416659 3262.00 SGD @ 1.631 ON 20041208 | 01790300251 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    11/30/2004
This Statement:    12/31/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page      3 of      4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/10 | | 616,987.83 | WIRE TYPE:WIRE OUT DATE:121004 TIME:1322 CT TRN:041210047375 FDREF/SEQ:041210047375/000830 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370047375 |
| 12/13 | | 1,796,898.24 | WIRE TYPE:WIRE OUT DATE:121304 TIME:1415 CT TRN:041213050870 FDREF/SEQ:041213050870/000807 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370050870 |
| 12/14 | | 1,270,045.59 | WIRE TYPE:WIRE OUT DATE:121404 TIME:1223 CT TRN:041214036051 FDREF/SEQ:041214036051/001149 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036051 |
| 12/15 | | 2,815,632.70 | WIRE TYPE:WIRE OUT DATE:121504 TIME:1254 CT TRN:041215045844 FDREF/SEQ:041215045844/001060 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045844 |
| 12/16 | | 2,895,311.47 | WIRE TYPE:WIRE OUT DATE:121604 TIME:1351 CT TRN:041216051194 FDREF/SEQ:041216051194/001517 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370051194 |
| 12/17 | | 1,857,358.16 | WIRE TYPE:WIRE OUT DATE:121704 TIME:1048 CT TRN:041217027587 FDREF/SEQ:041217027587/000545 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027587 |
| 12/20 | | 2,737,141.55 | WIRE TYPE:WIRE OUT DATE:122004 TIME:1107 CT TRN:041220028833 FDREF/SEQ:041220028833/000396 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028833 |
| 12/21 | | 849,354.43 | WIRE TYPE:WIRE OUT DATE:122104 TIME:1321 CT TRN:041221045238 FDREF/SEQ:041221045238/000851 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045238 |
| 12/23 | | 2,005,012.17 | Foreign Exchange Debit        FX DRAW DRFX151178 2005012.17 USD  @ 0.0 ON 20041222 | 01790300006 |
| 12/27 | | 3,565,820.39 | WIRE TYPE:WIRE OUT DATE:122704 TIME:1421 CT TRN:041227041848 FDREF/SEQ:041227041848/000678 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370041848 |
| 12/28 | | 2,840,852.49 | WIRE TYPE:WIRE OUT DATE:122804 TIME:1423 CT TRN:041228049164 FDREF/SEQ:041228049164/000886 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370049164 |
| 12/29 | | 1,579,553.20 | WIRE TYPE:WIRE OUT DATE:122904 TIME:1313 CT TRN:041229048562 FDREF/SEQ:041229048562/001614 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370048562 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    11/30/2004
This Statement:    12/31/2004

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/30 | | 2,337,585.02 | WIRE TYPE:WIRE OUT DATE:123004 TIME:0940 CT TRN:041230022022 FDREF/SEQ:041230022022/000428 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022022 |
| 12/31 | | 912,868.05 | WIRE TYPE:WIRE OUT DATE:123104 TIME:0950 CT TRN:041231022058 FDREF/SEQ:041231022058/000432 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022058 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 2,705,780.46 | 86,234.05 | 12/16 | 1,889,655.13 | .00 |
| 12/01 | 1,047,280.67 | 77,747.32 | 12/17 | 687,828.46 | 94,204.60 |
| 12/02 | 800,458.73 | 116,387.48 | 12/20 | 818,745.19 | 124,760.80 |
| 12/03 | 274,615.21 | 46,470.15 | 12/21 | 107,875.08 | 32,888.17 |
| 12/06 | 671,806.76 | 16,904.70- | 12/22 | 1,240,934.30 | 891,292.19 |
| 12/07 | 2,570,353.78 | 39,293.44 | 12/23 | 289,036.32 | 471,454.14- |
| 12/08 | 861,099.83 | 63,792.13 | 12/24 | 3,435,517.45 | 966,370.19 |
| 12/09 | 523,201.93 | 229,801.48- | 12/27 | 2,836,052.46 | 13,493.00 |
| 12/10 | 564,923.80 | 43,301.32 | 12/28 | 701,715.99 | 8,698.25 |
| 12/13 | 1,133,738.93 | 12,756.38 | 12/29 | 2,372,818.84 | 709.51- |
| 12/14 | 1,963,442.56 | 178,542.63 | 12/30 | 545,201.59 | 19,754.33 |
| 12/15 | 2,719,809.29 | 132,308.67 | 12/31 | 2,939,588.65 | 1,982.99 |



# Commercial Checking

01      2000000282172  001  130          0      0        88,203

00030474 1 MB 0.309 02   MAAD 132

W R GRACE & COMPANY
ATTN: DARLENE PARLIN                          CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking

**12/01/2004 thru 12/31/2004**

Account number:         2000000282172
Account owner(s):       W R GRACE & COMPANY
                        ATTN: DARLENE PARLIN

Taxpayer ID Number:     133461988

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $7,231,943.37 |
| Deposits and other credits | 99,400,881.93 + |
| Other withdrawals and service fees | 105,091,453.78 - |
| Closing balance 12/31 | $1,541,371.52 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 041201057088) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/01 OBI=W.R GRACE PAYMENT FO REF=2384500336JO    12/01/04  03:50PM |
| 12/02 | 5,900,000.00 | FUNDS TRANSFER (ADVICE 041202046595) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/02 OBI=W.R GRACE PAYMENT FO REF=2130500337JO    12/02/04  04:17PM |
| 12/03 | 12.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/03 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 041203046305) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/03 OBI=W.R GRACE PAYMENT FO REF=2257600338JO    12/03/04  03:48PM |
| 12/06 | 10.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/06 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 041206039835) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/06 OBI=W.R GRACE PAYMENT FO REF=2107000341JO    12/06/04  03:19PM |
| 12/07 | 6,300,000.00 | FUNDS TRANSFER (ADVICE 041207041325) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/07 OBI=W.R GRACE PAYMENT FO REF=1886100342JO    12/07/04  03:54PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

| 02 | 2000000282172 | 001 | 130 | 0 | 0 | 88,204 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/08 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 041208046720) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/08 OBI=W.R GRACE PAYMENT FO REF=2493800343JO    12/08/04  04:54PM |
| 12/09 | 11,400,000.00 | FUNDS TRANSFER  (ADVICE 041209046298) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/09 OBI=W.R GRACE PAYMENT FO REF=2382900344JO    12/09/04  04:35PM |
| 12/10 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 041210046415) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/10 OBI=W.R GRACE PAYMENT FO REF=2886800345JO    12/10/04  03:48PM |
| 12/13 | 10.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/13 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 041213049997) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/13 OBI=W.R GRACE PAYMENT FO REF=3866000348JO    12/13/04  05:11PM |
| 12/14 | 5,700,000.00 | FUNDS TRANSFER  (ADVICE 041214050214) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=PHN OF 04/12/14  OBI= REF=0029800349GP    12/14/04  04:59PM |
| 12/15 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 041215057525) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/15 OBI=W.R GRACE PAYMENT FO REF=3233700350JO    12/15/04  04:54PM |
| 12/16 | 9,300,000.00 | FUNDS TRANSFER  (ADVICE 041216045466) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/16 OBI=W.R GRACE PAYMENT FO REF=2130700351JO    12/16/04  03:45PM |
| 12/17 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 041217044746) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/17 OBI=W.R GRACE PAYMENT FO REF=2282900352JO    12/17/04  03:12PM |
| 12/20 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 041220056699) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/20 OBI=W.R GRACE PAYMENT FO REF=2886900355JO    12/20/04  03:56PM |
| 12/21 | 5,700,000.00 | FUNDS TRANSFER  (ADVICE 041221048945) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/21 OBI=W.R GRACE PAYMENT FO REF=2137900356JO    12/21/04  04:12PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2000000282172  001  130          0    0        88,205

WACHOVIA

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 12/22 | 11,500,000.00 | FUNDS TRANSFER (ADVICE 041222054483) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/22 OBI=W.R GRACE PAYMENT FO REF=2658600357JO  12/22/04  04:28PM |
| 12/23 | 10,000,000.00 | FUNDS TRANSFER (ADVICE 041223038429) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/23 OBI=W.R GRACE PAYMENT FO REF=2033300358JO  12/23/04  02:20PM |
| 12/24 | 12.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/24 | 750.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900020531 W.R. GRACE & CO |
| 12/27 | 116 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/28 | 33.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/28 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 041228062849) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/28 OBI=W.R GRACE PAYMENT FO REF=2469400363JO  12/28/04  01:18PM |
| 12/29 | 27.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/29 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 041229068543) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/29 OBI=W.R GRACE PAYMENT FO REF=2528800364JO  12/29/04  03:22PM |
| 12/30 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 041230055681) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/30 OBI=W.R GRACE PAYMENT FO REF=2371100365JO  12/30/04  03:22PM |
| 12/31 | 24.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/31 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 041231022388) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/12/31 OBI=W.R GRACE PAYMENT FO REF=0752700366JO  12/31/04  11:17AM |

| Total | $99,400,881.93 | |

---



# Commercial Checking

04        2000000282172    001    130        0    0        88,206

ACHOVIA

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 600.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/01 | 8,622.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/01 | 41,479.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/01 | 309,609.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/01 | 487,200.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/01 | 776,289.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/01 | 4,609,141.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/02 | 208.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/02 | 1,089.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/02 | 12,050.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/02 | 14,282.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/02 | 34,844.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/02 | 524,608.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/02 | 628,320.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/02 | 896,004.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/03 | 743.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/03 | 31,111.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/03 | 40,904.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 75,392.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/03 | 1,572,097.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 2,856,682.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/06 | 398.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05    2000000282172  001  130        0      0        88,207

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/06 | 500.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/06 | 8,888.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/06 | 180,295.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & OO |
| 12/06 | 254,663.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 334,015.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/06 | 1,650,125.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/07 | 67.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/07 | 52,842.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/07 | 163,115.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/07 | 403,429.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/07 | 1,365,047.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/08 | 58.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/08 | 115,948.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/08 | 230,306.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/08 | 347,887.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/08 | 445,986.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/08 | 5,397,579.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/09 | 216.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/09 | 26,570.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/09 | 464,648.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 499,570.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/09 | 793,724.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 3,135,210.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06    2000000282172  001  130        0    0        88,208

CHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 363.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/10 | 12,340.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/10 | 29,349.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 12/10 | 76,590.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/10 | 182,657.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 1,272,747.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 1,709,636.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/10 | 4,039,909.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 1,086.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067654 WR GRACE & CO |
| 12/13 | 1,296.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/13 | 81,293.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/13 | 135,167.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/13 | 172,335.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 351,821.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/13 | 1,275,516.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/14 | 640.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/14 | 58,355.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/14 | 60,569.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/14 | 301,526.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/14 | 4,655,709.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/15 | 173.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/15 | 25,265.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/15 | 51,823.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07        2000000282172  001  130           0    0        88,209

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/15 | 449,689.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/15 | 525,046.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/15 | 737,725.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/15 | 4,627,098.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/16 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/16 | 106.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/16 | 451.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/16 | 595.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/16 | 6,331.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/16 | 31,360.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/16 | 49,251.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/16 | 270,516.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 579,309.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/16 | 867,243.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 302.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/17 | 403.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/17 | 3,569.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/17 | 16,017.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/17 | 48,421.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/17 | 1,602,284.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 3,479,156.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 6,647,445.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/20 | 294.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08      2000000282172   001   130        0    0        88,210

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/20 | 15,135.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/20 | 123,734.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 172,266.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/20 | 248,235.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 301,580.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/21 | 110.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/21 | 165.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/21 | 495.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/21 | 56,885.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/21 | 63,179.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/21 | 110,619.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/21 | 1,696,628.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/22 | 201.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/22 | 43,250.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/22 | 370,901.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/22 | 1,310,358.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/22 | 2,356,847.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/22 | 3,828,328.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/22 | 3,940,127.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 360.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/23 | 6,060.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 30,433.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/23 | 39,805.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172  001  130          0      0        88,212

**ACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29 | 97,542.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/29 | 230,859.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/29 | 526,201.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/29 | 1,130,575.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/29 | 6,537,408.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/30 | 17.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/30 | 19,760.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/30 | 66,207.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/30 | 379,992.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 564,591.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/30 | 1,630,887.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/31 | 118.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/31 | 5,552.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/31 | 13,428.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/31 | 51,496.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/31 | 645,906.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/31 | 1,062,163.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/31 | 3,267,672.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$105,091,453.76** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------:|-------|-------:|-------|-------:|
| 12/01 | 2,399,000.42 | 12/08 | 2,259,502.82 | 12/15 | 2,603,834.67 |
| 12/02 | 6,187,591.46 | 12/09 | 8,739,560.85 | 12/16 | 10,098,568.63 |
| 12/03 | 3,410,648.33 | 12/10 | 3,115,965.95 | 12/17 | 2,000,968.69 |
| 12/06 | 3,181,770.95 | 12/13 | 6,497,458.68 | 12/20 | 3,139,720.67 |
| 12/07 | 7,497,269.20 | 12/14 | 7,120,655.62 | 12/21 | 6,911,636.23 |

*Daily Balance Summary continued on next page*



# Commercial Checking

**WACHOVIA**

| 09 | 2000000282172  001  130 | 0 | 0 | 88,211 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 117,423.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 196,284.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 5,856,833.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/24 | 906.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/24 | 8,577.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/24 | 117,817.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/24 | 177,767.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/24 | 936,944.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 1,154,748.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/27 | 120.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/27 | 329.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/27 | 10,127.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/27 | 42,079.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/27 | 70,832.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/27 | 160,630.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/28 | 437.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/28 | 881.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/28 | 10,079.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/28 | 29,154.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/28 | 30,278.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/28 | 926,783.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/28 | 1,062,687.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/29 | 2,332.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

11      2000000282172  001   130          0    0        88,213

WACHOVIA

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/22 | 6,561,622.16 | 12/27 | 7,634,304.09 | 12/30 | 5,587,685.72 |
| 12/23 | 10,314,422.15 | 12/28 | 9,474,034.97 | 12/31 | 1,541,371.52 |
| 12/24 | 7,918,422.45 | 12/29 | 3,449,141.96 | | |



# Commercial Checking

12      2000000282172  001  130       0      0      88,214

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

---

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

*0110 - 0020*

**WACHOVIA**  01    2079900016741  001  109        0    0        28,774    ▬▬  ▬▬
                                                                                ▬▬

Illwullluilullluullli
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**                    CB    125

---

# Commercial Checking                              12/01/2004 thru 12/31/2004

Account number:        2079900016741
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | | $0.00 |
| Deposits and other credits | | 22,325,695.59 + |
| Checks | | 1,393,299.59 - |
| Other withdrawals and service fees | | 20,932,396.00 - |
| **Closing balance 12/31** | | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 487,200.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 34,844.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 524,608.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 12.79 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.     041203 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 12/03 | 31,111.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 10.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.     041206 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 12/06 | 180,295.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/07 | 52,842.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 445,986.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 499,570.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 3,135,210.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 1,866.46 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.     041210 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900016741  001  109          0      0          28,775

**WACHOVIA**

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 12/10 | 12,340.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 4,039,909.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 10.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041213 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 12/13 | 172,335.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/14 | 60,569.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 525,046.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 31,360.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 579,309.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 403.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 48,421.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 172,266.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 495.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 56,885.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 3,940,127.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 1,574.87 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.      041223 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/23 | 6,060.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 5,856,833.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 250.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041224 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 12/24 | 117,817.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 298.09 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.      041227 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/27 | 70,832.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03   2079900016741  001  109       0    0        28,776

(

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/28 | 33.63 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    041228 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 12/28 | 30,278.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 0.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/29 | 27.00 | CHECK ADJUSTMENT - CHECK NUMBER: 90604 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/27/2004 POSTED AS $296.96 SHOULD HAVE BEEN $269.96 |
| 12/29 | 526,201.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 66,207.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 564,591.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 150.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.    041231 CCD MISC SETTL CHRETIRE  RETURN |
| 12/31 | 51,496.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

**Total    $22,325,695.59**

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5713 | 2,005.06 | 12/01 | 5738 | 1,691.03 | 12/27 | 41823* | 388.81 | 12/16 |
| 5715* | 1,870.96 | 12/16 | 7038* | 1,140.82 | 12/06 | 41842* | 457.66 | 12/06 |
| 5720* | 1,691.03 | 12/01 | 7048* | 1,140.82 | 12/06 | 41987* | 310.52 | 12/16 |
| 5721 | 940.57 | 12/15 | 7050* | 2,057.24 | 12/01 | 41997* | 549.45 | 12/06 |
| 5722 | 3,495.59 | 12/16 | 7051 | 2,299.81 | 12/06 | 42004* | 676.43 | 12/22 |
| 5723 | 2,411.58 | 12/17 | 7052 | 252.76 | 12/06 | 42015* | 653.52 | 12/07 |
| 5724 | 1,402.79 | 12/14 | 7053 | 2,235.84 | 12/06 | 42025* | 403.20 | 12/06 |
| 5725 | 2,319.75 | 12/13 | 7055* | 1,648.79 | 12/13 | 42043* | 132.70 | 12/01 |
| 5726 | 2,669.27 | 12/17 | 7057* | 952.28 | 12/14 | 42052* | 35.45 | 12/07 |
| 5727 | 515.38 | 12/22 | 7058 | 1,619.04 | 12/15 | 42089* | 166.15 | 12/01 |
| 5728 | 1,691.02 | 12/15 | 7059 | 2,057.24 | 12/22 | 42141* | 403.50 | 12/17 |
| 5729 | 799.69 | 12/28 | 7060 | 2,299.81 | 12/16 | 42144* | 497.08 | 12/10 |
| 5730 | 3,495.59 | 12/30 | 7062* | 2,235.82 | 12/15 | 42146* | 579.71 | 12/01 |
| 5731 | 2,411.58 | 12/24 | 7063 | 1,267.59 | 12/13 | 42148* | 490.24 | 12/01 |
| 5733* | 1,402.80 | 12/29 | 7065* | 1,037.63 | 12/30 | 42151* | 626.00 | 12/16 |
| 5734 | 2,319.73 | 12/29 | 7066 | 2,057.25 | 12/29 | 42153* | 428.87 | 12/06 |
| 5737* | 507.06 | 12/24 | 7070* | 33,060.89 | 12/24 | 42154 | 690.29 | 12/01 |

*indicates a break in check number sequence

*Checks continued on next page*

---

WACHOVIA BANK, N.A. .  CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking

WACHOVIA

| 04 | 2079900016741 | 001 | 109 | 0 | 0 | 28,777 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 42156* | 606.58 | 12/03 | 42272 | 401.71 | 12/02 | 42343 | 351.10 | 12/06 |
| 42162* | 146.31 | 12/03 | 42273 | 412.96 | 12/03 | 42344 | 261.91 | 12/06 |
| 42163 | 549.44 | 12/13 | 42278* | 570.95 | 12/01 | 42345 | 848.76 | 12/06 |
| 42164 | 213.34 | 12/06 | 42285* | 901.30 | 12/06 | 42346 | 341.29 | 12/06 |
| 42165 | 145.54 | 12/02 | 42291* | 563.95 | 12/01 | 42347 | 386.74 | 12/06 |
| 42168* | 619.83 | 12/06 | 42302* | 270.43 | 12/15 | 42348 | 366.61 | 12/06 |
| 42169 | 535.22 | 12/22 | 42303 | 275.26 | 12/03 | 42349 | 304.29 | 12/03 |
| 42170 | 684.39 | 12/06 | 42308* | 574.04 | 12/06 | 42350 | 401.73 | 12/20 |
| 42172* | 581.75 | 12/22 | 42309 | 539.29 | 12/07 | 42351 | 363.92 | 12/06 |
| 42173 | 581.58 | 12/02 | 42310 | 578.31 | 12/06 | 42352 | 481.65 | 12/06 |
| 42174 | 573.84 | 12/02 | 42311 | 629.96 | 12/06 | 42353 | 361.47 | 12/06 |
| 42175 | 651.24 | 12/06 | 42312 | 341.85 | 12/06 | 42354 | 351.48 | 12/06 |
| 42176 | 478.39 | 12/01 | 42313 | 502.31 | 12/06 | 42355 | 522.27 | 12/03 |
| 42177 | 539.88 | 12/06 | 42314 | 61.67 | 12/08 | 42356 | 459.75 | 12/03 |
| 42178 | 766.54 | 12/02 | 42315 | 546.95 | 12/27 | 42357 | 469.51 | 12/03 |
| 42179 | 653.52 | 12/07 | 42316 | 184.65 | 12/06 | 42358 | 282.04 | 12/09 |
| 42180 | 553.34 | 12/01 | 42317 | 355.23 | 12/06 | 42359 | 358.96 | 12/09 |
| 42181 | 527.59 | 12/01 | 42318 | 481.01 | 12/06 | 42360 | 448.28 | 12i |
| 42183* | 563.71 | 12/01 | 42319 | 77.15 | 12/09 | 42361 | 395.58 | 12/03 |
| 42184 | 535.25 | 12/14 | 42320 | 328.45 | 12/09 | 42362 | 494.86 | 12/07 |
| 42185 | 530.38 | 12/01 | 42321 | 620.28 | 12/06 | 42363 | 431.37 | 12/07 |
| 42189* | 423.83 | 12/06 | 42322 | 630.96 | 12/06 | 42364 | 111.22 | 12/14 |
| 42201* | 270.93 | 12/02 | 42323 | 554.05 | 12/07 | 42365 | 654.03 | 12/06 |
| 42207* | 165.52 | 12/14 | 42324 | 515.18 | 12/09 | 42366 | 312.47 | 12/06 |
| 42222* | 34.17 | 12/01 | 42325 | 88.45 | 12/06 | 42367 | 838.55 | 12/06 |
| 42227* | 365.97 | 12/01 | 42326 | 185.19 | 12/20 | 42368 | 1,226.10 | 12/06 |
| 42228 | 373.00 | 12/06 | 42327 | 382.00 | 12/06 | 42369 | 504.37 | 12/07 |
| 42245* | 336.63 | 12/02 | 42328 | 213.38 | 12/06 | 42370 | 539.15 | 12/03 |
| 42247* | 375.76 | 12/15 | 42329 | 514.63 | 12/31 | 42371 | 301.48 | 12/06 |
| 42249* | 465.56 | 12/24 | 42330 | 1,005.08 | 12/06 | 42372 | 325.66 | 12/06 |
| 42250 | 380.74 | 12/06 | 42331 | 299.60 | 12/06 | 42373 | 997.04 | 12/06 |
| 42251 | 546.48 | 12/06 | 42332 | 203.22 | 12/13 | 42374 | 337.50 | 12/07 |
| 42252 | 681.13 | 12/02 | 42333 | 198.51 | 12/06 | 42375 | 948.80 | 12/03 |
| 42253 | 741.02 | 12/02 | 42334 | 181.15 | 12/22 | 42376 | 431.72 | 12/06 |
| 42254 | 188.85 | 12/03 | 42335 | 215.42 | 12/06 | 42377 | 1,259.62 | 12/06 |
| 42255 | 557.00 | 12/03 | 42336 | 107.61 | 12/06 | 42378 | 108.97 | 12/06 |
| 42256 | 534.48 | 12/03 | 42337 | 229.01 | 12/09 | 42379 | 301.08 | 12/03 |
| 42257 | 162.40 | 12/20 | 42338 | 211.94 | 12/20 | 42380 | 34.16 | 12/08 |
| 42263* | 561.18 | 12/01 | 42339 | 24.58 | 12/09 | 42381 | 705.89 | 12/06 |
| 42265* | 674.72 | 12/01 | 42340 | 373.19 | 12/06 | 42382 | 656.72 | 12/06 |
| 42270* | 451.18 | 12/01 | 42341 | 568.24 | 12/06 | 42383 | 447.39 | 12/03 |
| 42271 | 874.71 | 12/07 | 42342 | 530.37 | 12/06 | 42384 | 440.44 | 12/06 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05    2079900016741    001    109        0    0        28,778

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 42385 | 323.10 | 12/06 | 42427 | 530.06 | 12/13 | 42470 | 457.35 | 12/13 |
| 42386 | 386.46 | 12/06 | 42428 | 350.32 | 12/06 | 42471 | 549.14 | 12/14 |
| 42387 | 378.62 | 12/06 | 42429 | 481.79 | 12/06 | 42472 | 586.15 | 12/13 |
| 42388 | 177.69 | 12/03 | 42430 | 551.60 | 12/07 | 42473 | 642.22 | 12/16 |
| 42389 | 395.44 | 12/06 | 42431 | 570.10 | 12/08 | 42474 | 371.15 | 12/16 |
| 42390 | 339.61 | 12/06 | 42432 | 583.47 | 12/08 | 42475 | 559.43 | 12/13 |
| 42391 | 348.14 | 12/06 | 42433 | 478.45 | 12/06 | 42476 | 114.04 | 12/15 |
| 42392 | 289.85 | 12/06 | 42434 | 484.91 | 12/06 | 42478* | 440.46 | 12/10 |
| 42393 | 240.12 | 12/06 | 42435 | 561.88 | 12/06 | 42479 | 392.52 | 12/20 |
| 42394 | 161.84 | 12/06 | 42436 | 684.08 | 12/06 | 42480 | 556.52 | 12/13 |
| 42395 | 512.70 | 12/06 | 42437 | 584.25 | 12/06 | 42481 | 603.52 | 12/13 |
| 42396 | 147.98 | 12/06 | 42438 | 285.61 | 12/09 | 42482 | 606.58 | 12/13 |
| 42397 | 193.66 | 12/08 | 42439 | 465.56 | 12/06 | 42483 | 889.13 | 12/13 |
| 42398 | 550.68 | 12/06 | 42440 | 465.56 | 12/07 | 42484 | 617.35 | 12/13 |
| 42399 | 662.66 | 12/06 | 42441 | 388.56 | 12/07 | 42485 | 919.85 | 12/14 |
| 42400 | 817.86 | 12/03 | 42442 | 598.56 | 12/06 | 42486 | 146.31 | 12/14 |
| 42401 | 135.77 | 12/08 | 42443 | 598.56 | 12/06 | 42487 | 549.46 | 12/24 |
| 42402 | 551.61 | 12/06 | 42444 | 586.60 | 12/06 | 42488 | 502.38 | 12/13 |
| 42403 | 361.44 | 12/06 | 42445 | 562.66 | 12/06 | 42489 | 145.60 | 12/13 |
| 42404 | 744.26 | 12/13 | 42446 | 586.59 | 12/06 | 42490 | 683.57 | 12/13 |
| 42405 | 398.67 | 12/15 | 42447 | 466.74 | 12/06 | 42491 | 490.38 | 12/13 |
| 42406 | 535.88 | 12/15 | 42448 | 185.32 | 12/09 | 42492 | 619.83 | 12/13 |
| 42407 | 442.65 | 12/24 | 42449 | 437.38 | 12/03 | 42493 | 689.82 | 12/31 |
| 42408 | 400.80 | 12/13 | 42450 | 420.13 | 12/06 | 42494 | 684.39 | 12/15 |
| 42409 | 699.49 | 12/06 | 42451 | 619.50 | 12/09 | 42495 | 563.83 | 12/13 |
| 42410 | 676.58 | 12/06 | 42452 | 516.88 | 12/09 | 42497* | 736.13 | 12/14 |
| 42411 | 788.69 | 12/06 | 42453 | 234.82 | 12/08 | 42498 | 612.34 | 12/22 |
| 42412 | 648.43 | 12/06 | 42454 | 612.02 | 12/06 | 42499 | 1,931.11 | 12/14 |
| 42413 | 565.23 | 12/07 | 42455 | 600.07 | 12/06 | 42500 | 651.24 | 12/14 |
| 42414 | 358.29 | 12/03 | 42456 | 493.96 | 12/06 | 42502* | 656.70 | 12/20 |
| 42415 | 272.82 | 12/06 | 42457 | 569.07 | 12/24 | 42503 | 862.46 | 12/13 |
| 42416 | 688.67 | 12/06 | 42458 | 534.24 | 12/24 | 42504 | 395.37 | 12/15 |
| 42417 | 343.73 | 12/10 | 42459 | 557.44 | 12/13 | 42505 | 729.20 | 12/13 |
| 42418 | 487.49 | 12/06 | 42460 | 439.28 | 12/09 | 42506 | 3,527.87 | 12/30 |
| 42419 | 831.55 | 12/06 | 42461 | 663.90 | 12/06 | 42507 | 1,025.75 | 12/10 |
| 42420 | 537.91 | 12/03 | 42462 | 585.65 | 12/06 | 42508 | 747.62 | 12/13 |
| 42421 | 489.63 | 12/03 | 42463 | 540.98 | 12/06 | 42509 | 514.88 | 12/14 |
| 42422 | 293.99 | 12/06 | 42464 | 1,103.59 | 12/06 | 42510 | 530.37 | 12/13 |
| 42423 | 483.24 | 12/07 | 42465 | 963.01 | 12/06 | 42511 | 351.10 | 12/13 |
| 42424 | 437.13 | 12/06 | 42467* | 420.17 | 12/21 | 42512 | 314.72 | 12/13 |
| 42425 | 391.72 | 12/06 | 42468 | 591.57 | 12/17 | 42513 | 407.12 | 12/14 |
| 42426 | 646.38 | 12/07 | 42469 | 616.55 | 12/15 | 42514 | 423.83 | 12/20 |

*     .cates a break in check number sequence

Checks continued on next page



# Commercial Checking

06      2079900016741   001  109          0      0          28,779

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 42515 | 471.53 | 12/13 | 42557 | 672.51 | 12/13 | 42599 | 671.45 | 12/15 |
| 42516 | 388.02 | 12/13 | 42558 | 239.01 | 12/13 | 42600 | 484.79 | 12/16 |
| 42517 | 304.31 | 12/10 | 42559 | 106.11 | 12/14 | 42601 | 566.05 | 12/13 |
| 42518 | 428.39 | 12/20 | 42560 | 352.02 | 12/14 | 42602 | 426.77 | 12/13 |
| 42519 | 398.11 | 12/13 | 42561 | 418.40 | 12/13 | 42603 | 546.59 | 12/14 |
| 42520 | 532.35 | 12/15 | 42562 | 1,057.95 | 12/13 | 42604 | 584.05 | 12/13 |
| 42521 | 361.46 | 12/20 | 42563 | 585.41 | 12/13 | 42605 | 558.31 | 12/13 |
| 42522 | 347.51 | 12/13 | 42564 | 197.90 | 12/15 | 42606 | 289.23 | 12/13 |
| 42523 | 471.93 | 12/13 | 42565 | 581.47 | 12/13 | 42607 | 601.52 | 12/13 |
| 42524 | 483.10 | 12/10 | 42566 | 287.02 | 12/13 | 42609* | 138.96 | 12/13 |
| 42525 | 465.30 | 12/13 | 42567 | 298.74 | 12/15 | 42610 | 765.00 | 12/13 |
| 42526 | 295.93 | 12/13 | 42568 | 744.25 | 12/15 | 42611 | 496.65 | 12/20 |
| 42527 | 354.17 | 12/15 | 42569 | 418.54 | 12/15 | 42612 | 555.06 | 12/22 |
| 42528 | 455.11 | 12/13 | 42570 | 335.21 | 12/24 | 42613 | 34.72 | 12/13 |
| 42529 | 385.43 | 12/13 | 42571 | 320.11 | 12/16 | 42614 | 441.51 | 12/24 |
| 42530 | 490.10 | 12/10 | 42572 | 700.32 | 12/13 | 42615 | 484.80 | 12/13 |
| 42531 | 363.56 | 12/13 | 42573 | 460.00 | 12/13 | 42616 | 800.99 | 12/13 |
| 42532 | 85.65 | 12/22 | 42574 | 707.23 | 12/13 | 42617 | 1,786.31 | 1! |
| 42533 | 378.84 | 12/14 | 42575 | 235.44 | 12/20 | 42618 | 837.43 | 12/13 |
| 42534 | 251.00 | 12/10 | 42576 | 612.62 | 12/13 | 42619 | 494.65 | 12/13 |
| 42535 | 485.32 | 12/14 | 42577 | 411.39 | 12/13 | 42620 | 866.67 | 12/13 |
| 42536 | 533.35 | 12/10 | 42578 | 363.08 | 12/10 | 42621 | 722.14 | 12/13 |
| 42537 | 463.40 | 12/14 | 42579 | 340.78 | 12/13 | 42622 | 143.36 | 12/13 |
| 42538 | 472.51 | 12/10 | 42580 | 800.83 | 12/13 | 42623 | 168.14 | 12/13 |
| 42539 | 296.40 | 12/14 | 42581 | 724.69 | 12/13 | 42625* | 243.46 | 12/15 |
| 42540 | 207.97 | 12/14 | 42582 | 541.59 | 12/13 | 42626 | 523.33 | 12/14 |
| 42541 | 489.24 | 12/14 | 42583 | 715.50 | 12/13 | 42627 | 420.17 | 12/21 |
| 42542 | 219.28 | 12/13 | 42584 | 650.77 | 12/13 | 42628 | 591.57 | 12/17 |
| 42543 | 519.01 | 12/13 | 42585 | 459.68 | 12/13 | 42629 | 253.22 | 12/20 |
| 42544 | 503.30 | 12/14 | 42586 | 260.43 | 12/13 | 42630 | 472.17 | 12/17 |
| 42545 | 684.55 | 12/17 | 42587 | 493.63 | 12/14 | 42631 | 559.73 | 12/17 |
| 42546 | 337.78 | 12/10 | 42588 | 529.31 | 12/13 | 42632 | 592.62 | 12/20 |
| 42547 | 34.17 | 12/17 | 42589 | 495.98 | 12/14 | 42633 | 669.32 | 12/17 |
| 42548 | 411.02 | 12/13 | 42590 | 344.42 | 12/14 | 42634 | 454.69 | 12/20 |
| 42549 | 521.71 | 12/13 | 42591 | 509.12 | 12/14 | 42635 | 486.50 | 12/20 |
| 42550 | 477.68 | 12/13 | 42592 | 651.09 | 12/13 | 42636 | 569.06 | 12/20 |
| 42551 | 386.45 | 12/13 | 42593 | 405.35 | 12/13 | 42637 | 53.73 | 12/22 |
| 42552 | 407.00 | 12/13 | 42594 | 357.42 | 12/13 | 42639* | 294.93 | 12/17 |
| 42553 | 187.95 | 12/13 | 42595 | 502.40 | 12/13 | 42640 | 269.50 | 12/17 |
| 42554 | 457.59 | 12/13 | 42596 | 389.97 | 12/13 | 42641 | 55.95 | 12/24 |
| 42555 | 362.68 | 12/13 | 42597 | 426.56 | 12/13 | 42642 | 356.18 | 12/20 |
| 42556 | 101.69 | 12/13 | 42598 | 679.90 | 12/16 | 42643 | 632.97 | 12/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    07    2079900016741  001  109    0    0    28,780

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 42644 | 504.88 | 12/20 | 42692 | 347.51 | 12/20 | 42734 | 205.48 | 12/22 |
| 42645 | 606.59 | 12/20 | 42693 | 501.54 | 12/21 | 42735 | 691.02 | 12/21 |
| 42646 | 889.14 | 12/20 | 42694 | 553.16 | 12/17 | 42736 | 393.71 | 12/20 |
| 42647 | 812.82 | 12/20 | 42695 | 466.44 | 12/17 | 42737 | 479.86 | 12/22 |
| 42648 | 764.43 | 12/21 | 42696 | 392.09 | 12/20 | 42738 | 444.17 | 12/22 |
| 42649 | 604.52 | 12/20 | 42697 | 440.41 | 12/22 | 42739 | 769.52 | 12/20 |
| 42650 | 98.29 | 12/20 | 42698 | 450.09 | 12/20 | 42741* | 1,730.91 | 12/24 |
| 42652* | 549.45 | 12/30 | 42699 | 342.78 | 12/21 | 42742 | 486.58 | 12/24 |
| 42653 | 459.61 | 12/20 | 42700 | 632.72 | 12/17 | 42743 | 440.10 | 12/24 |
| 42654 | 147.19 | 12/20 | 42701 | 548.71 | 12/20 | 42744 | 668.85 | 12/21 |
| 42655 | 764.64 | 12/20 | 42702 | 102.13 | 12/22 | 42745 | 493.28 | 12/20 |
| 42656 | 1,521.69 | 12/20 | 42703 | 682.47 | 12/17 | 42746 | 628.93 | 12/27 |
| 42657 | 578.09 | 12/20 | 42704 | 126.18 | 12/17 | 42747 | 534.49 | 12/20 |
| 42658 | 630.21 | 12/24 | 42705 | 489.13 | 12/20 | 42748 | 156.78 | 12/20 |
| 42661* | 800.22 | 12/20 | 42706 | 495.30 | 12/21 | 42749 | 613.21 | 12/20 |
| 42662 | 529.76 | 12/20 | 42707 | 491.80 | 12/21 | 42750 | 447.22 | 12/17 |
| 42663 | 726.24 | 12/20 | 42708 | 153.96 | 12/20 | 42751 | 451.34 | 12/17 |
| 42665* | 1,250.24 | 12/20 | 42709 | 109.33 | 12/20 | 42752 | 348.26 | 12/20 |
| 42666 | 581.59 | 12/20 | 42710 | 206.41 | 12/20 | 42753 | 761.15 | 12/20 |
| 42669* | 1,119.47 | 12/22 | 42711 | 489.24 | 12/21 | 42754 | 549.97 | 12/20 |
| 42670 | 1,090.77 | 12/20 | 42712 | 175.67 | 12/20 | 42755 | 488.46 | 12/20 |
| 42671 | 1,072.12 | 12/20 | 42713 | 479.77 | 12/17 | 42756 | 803.38 | 12/20 |
| 42672 | 606.50 | 12/20 | 42714 | 578.86 | 12/21 | 42757 | 655.79 | 12/21 |
| 42673 | 683.32 | 12/17 | 42715 | 683.62 | 12/20 | 42758 | 545.62 | 12/20 |
| 42674 | 589.63 | 12/20 | 42716 | 337.77 | 12/17 | 42759 | 299.43 | 12/20 |
| 42675 | 568.24 | 12/17 | 42717 | 397.42 | 12/17 | 42760 | 573.08 | 12/21 |
| 42676 | 544.37 | 12/20 | 42718 | 712.88 | 12/20 | 42761 | 451.20 | 12/20 |
| 42677 | 543.84 | 12/20 | 42719 | 589.09 | 12/20 | 42762 | 430.51 | 12/24 |
| 42678 | 530.38 | 12/20 | 42720 | 479.00 | 12/20 | 42763 | 494.93 | 12/27 |
| 42679 | 351.10 | 12/21 | 42721 | 486.57 | 12/20 | 42764 | 601.03 | 12/20 |
| 42680 | 297.18 | 12/20 | 42722 | 529.78 | 12/21 | 42765 | 846.74 | 12/20 |
| 42681 | 174.16 | 12/20 | 42723 | 438.54 | 12/20 | 42766 | 459.04 | 12/21 |
| 42682 | 515.34 | 12/20 | 42724 | 486.57 | 12/20 | 42767 | 426.68 | 12/20 |
| 42683 | 1,448.80 | 12/22 | 42725 | 392.12 | 12/20 | 42768 | 561.03 | 12/31 |
| 42684 | 870.25 | 12/22 | 42726 | 309.36 | 12/20 | 42769 | 519.82 | 12/31 |
| 42685 | 301.30 | 12/22 | 42727 | 609.44 | 12/20 | 42770 | 389.97 | 12/20 |
| 42686 | 424.21 | 12/20 | 42728 | 187.83 | 12/20 | 42771 | 527.41 | 12/20 |
| 42687 | 304.30 | 12/17 | 42729 | 417.89 | 12/22 | 42772 | 535.44 | 12/22 |
| 42688 | 324.22 | 12/24 | 42730 | 509.29 | 12/22 | 42773 | 546.06 | 12/23 |
| 42689 | 395.05 | 12/20 | 42731 | 887.83 | 12/21 | 42774 | 581.07 | 12/20 |
| 42690 | 529.18 | 12/20 | 42732 | 703.77 | 12/20 | 42775 | 637.03 | 12/20 |
| 42691 | 361.47 | 12/20 | 42733 | 817.87 | 12/17 | 42776 | 525.64 | 12/20 |

Jicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08       2079900016741  001  109          0    0              28,781

ACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 42777 | 527.04 | 12/20 | 42846* | 391.11 | 12/27 | 42894 | 265.23 | 12/30 |
| 42778 | 616.28 | 12/20 | 42847 | 304.30 | 12/31 | 42901* | 880.83 | 12/24 |
| 42779 | 603.10 | 12/20 | 42849* | 446.80 | 12/27 | 42903* | 604.72 | 12/27 |
| 42780 | 558.31 | 12/20 | 42850 | 529.18 | 12/23 | 42904 | 381.30 | 12/27 |
| 42781 | 334.15 | 12/20 | 42851 | 339.12 | 12/24 | 42905 | 620.99 | 12/27 |
| 42782 | 233.64 | 12/20 | 42852 | 474.32 | 12/24 | 42906 | 479.86 | 12/27 |
| 42783 | 532.33 | 12/20 | 42853 | 488.69 | 12/27 | 42907 | 511.50 | 12/30 |
| 42784 | 861.98 | 12/20 | 42854 | 503.12 | 12/24 | 42908 | 818.54 | 12/27 |
| 42785 | 481.91 | 12/20 | 42855 | 486.47 | 12/24 | 42911* | 499.04 | 12/31 |
| 42786 | 386.95 | 12/31 | 42856 | 282.04 | 12/30 | 42913* | 754.80 | 12/27 |
| 42788* | 660.89 | 12/20 | 42857 | 373.33 | 12/31 | 42914 | 1,037.42 | 12/27 |
| 42790* | 624.13 | 12/20 | 42858 | 451.72 | 12/24 | 42915 | 662.92 | 12/27 |
| 42791 | 861.91 | 12/20 | 42860* | 1,733.74 | 12/30 | 42916 | 173.63 | 12/27 |
| 42792 | 561.68 | 12/20 | 42862* | 543.98 | 12/23 | 42917 | 507.52 | 12/27 |
| 42793 | 243.46 | 12/22 | 42863 | 363.57 | 12/24 | 42918 | 654.32 | 12/27 |
| 42794 | 275.26 | 12/21 | 42865* | 562.31 | 12/24 | 42919 | 631.82 | 12/24 |
| 42795 | 420.17 | 12/21 | 42866 | 176.79 | 12/23 | 42920 | 404.25 | 12/30 |
| 42796 | 591.57 | 12/17 | 42867 | 542.59 | 12/24 | 42921 | 827.96 | 12i |
| 42798* | 1,376.40 | 12/23 | 42868 | 552.35 | 12/24 | 42922 | 693.62 | 12/29 |
| 42801* | 480.97 | 12/30 | 42869 | 531.78 | 12/24 | 42923 | 499.94 | 12/30 |
| 42802 | 608.45 | 12/29 | 42870 | 528.63 | 12/24 | 42924 | 788.74 | 12/30 |
| 42803 | 555.69 | 12/29 | 42871 | 131.49 | 12/24 | 42925 | 627.72 | 12/29 |
| 42804 | 590.76 | 12/30 | 42872 | 158.30 | 12/28 | 42926 | 567.36 | 12/29 |
| 42805 | 650.42 | 12/29 | 42873 | 553.91 | 12/28 | 42929* | 311.98 | 12/30 |
| 42814* | 680.25 | 12/29 | 42874 | 375.84 | 12/24 | 42930 | 277.15 | 12/30 |
| 42817* | 1,082.07 | 12/29 | 42875 | 448.47 | 12/24 | 42931 | 460.91 | 12/30 |
| 42818 | 682.78 | 12/29 | 42876 | 503.32 | 12/27 | 42932 | 525.52 | 12/30 |
| 42819 | 378.55 | 12/30 | 42877 | 758.71 | 12/24 | 42933 | 397.37 | 12/31 |
| 42820 | 981.54 | 12/30 | 42878 | 337.78 | 12/24 | 42934 | 473.40 | 12/30 |
| 42821 | 462.33 | 12/30 | 42879 | 663.49 | 12/24 | 42937* | 890.48 | 12/31 |
| 42824* | 459.61 | 12/29 | 42880 | 536.67 | 12/30 | 42943* | 486.63 | 12/30 |
| 42826* | 845.72 | 12/30 | 42881 | 450.09 | 12/30 | 42944 | 527.40 | 12/29 |
| 42830* | 684.39 | 12/31 | 42882 | 682.61 | 12/30 | 42945 | 607.85 | 12/31 |
| 42831 | 536.74 | 12/29 | 42883 | 630.79 | 12/31 | 42950* | 413.73 | 12/30 |
| 42835* | 1,018.13 | 12/30 | 42884 | 228.02 | 12/31 | 42951 | 530.39 | 12/30 |
| 42837* | 641.53 | 12/30 | 42885 | 542.84 | 12/31 | 42952 | 506.06 | 12/30 |
| 42838 | 822.79 | 12/28 | 42886 | 510.83 | 12/30 | 42954* | 606.54 | 12/31 |
| 42839 | 568.23 | 12/31 | 42887 | 570.65 | 12/31 | 42959* | 263.43 | 12/30 |
| 42841* | 530.37 | 12/24 | 42890* | 352.42 | 12/30 | 42960 | 480.95 | 12/29 |
| 42842 | 351.10 | 12/24 | 42891 | 352.47 | 12/30 | 42968* | 605.05 | 12/29 |
| 42843 | 314.73 | 12/24 | 42892 | 465.87 | 12/30 | 42969 | 1,009.82 | 12/30 |
| 42844 | 231.19 | 12/24 | 42893 | 339.02 | 12/30 | 42970 | 703.27 | 12/29 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

WACHOVIA    09    2079900016741    001    109         0    0         28,782

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 42971 | 207.65 | 12/29 | 70702* | 225.22 | 12/06 | 70769 | 268.77 | 12/16 |
| 42977* | 442.36 | 12/31 | 70703 | 1,552.04 | 12/06 | 70770 | 769.11 | 12/14 |
| 42980* | 650.41 | 12/31 | 70706* | 1,508.11 | 12/02 | 70771 | 1,323.77 | 12/16 |
| 43020* | 401.68 | 12/31 | 70707 | 2,910.78 | 12/02 | 70772 | 1,039.15 | 12/15 |
| 43023* | 532.35 | 12/31 | 70708 | 1,199.55 | 12/01 | 70773 | 2,190.98 | 12/15 |
| 43026* | 501.54 | 12/31 | 70710* | 2,964.35 | 12/14 | 70774 | 1,543.91 | 12/20 |
| 43027 | 483.10 | 12/31 | 70717* | 689.79 | 12/06 | 70775 | 1,842.95 | 12/16 |
| 43028 | 482.22 | 12/31 | 70718 | 689.79 | 12/06 | 70776 | 2,910.21 | 12/16 |
| 43033* | 490.10 | 12/31 | 70719 | 2,754.28 | 12/03 | 70777 | 2,211.21 | 12/15 |
| 43036* | 315.68 | 12/31 | 70720 | 1,326.58 | 12/08 | 70778 | 1,199.55 | 12/15 |
| 43037 | 295.88 | 12/31 | 70722* | 1,058.03 | 12/02 | 70779 | 1,484.35 | 12/15 |
| 43038 | 424.55 | 12/31 | 70723 | 1,165.61 | 12/01 | 70780 | 2,962.08 | 12/24 |
| 43039 | 587.21 | 12/31 | 70729* | 1,458.02 | 12/06 | 70781 | 1,195.39 | 12/15 |
| 43041* | 415.68 | 12/31 | 70730 | 1,303.01 | 12/07 | 70782 | 1,273.23 | 12/16 |
| 43045* | 219.27 | 12/31 | 70732* | 1,115.59 | 12/01 | 70783 | 1,950.25 | 12/14 |
| 43046 | 416.10 | 12/31 | 70733 | 2,606.53 | 12/21 | 70784 | 941.81 | 12/22 |
| 43050* | 337.78 | 12/31 | 70735* | 4,780.23 | 12/02 | 70785 | 2,754.27 | 12/20 |
| 43051 | 410.71 | 12/31 | 70737* | 2,411.48 | 12/21 | 70786 | 1,326.59 | 12/24 |
| 43052 | 588.07 | 12/31 | 70742* | 1,318.96 | 12/15 | 70787 | 1,610.63 | 12/14 |
| 43064* | 225.17 | 12/31 | 70743 | 2,587.38 | 12/16 | 70788 | 1,381.57 | 12/21 |
| 43066* | 204.87 | 12/31 | 70744 | 1,245.76 | 12/16 | 70789 | 1,165.60 | 12/15 |
| 43069* | 566.33 | 12/31 | 70745 | 1,529.68 | 12/17 | 70790 | 1,484.07 | 12/22 |
| 43086* | 534.63 | 12/31 | 70746 | 1,065.72 | 12/13 | 70791 | 958.68 | 12/14 |
| 43125* | 41.90 | 12/31 | 70749* | 4,576.59 | 12/27 | 70792 | 1,336.72 | 12/22 |
| 70609* | 1,330.05 | 12/07 | 70750 | 1,383.85 | 12/13 | 70793 | 1,542.90 | 12/14 |
| 70614* | 1,467.93 | 12/21 | 70751 | 1,273.24 | 12/14 | 70794 | 1,311.34 | 12/14 |
| 70616* | 1,098.39 | 12/02 | 70752 | 1,577.30 | 12/15 | 70795 | 1,486.95 | 12/14 |
| 70642* | 3,105.09 | 12/24 | 70753 | 1,467.94 | 12/22 | 70796 | 1,111.98 | 12/16 |
| 70643 | 2,964.35 | 12/24 | 70754 | 694.90 | 12/21 | 70797 | 2,606.54 | 12/21 |
| 70671* | 1,229.44 | 12/16 | 70755 | 939.29 | 12/16 | 70798 | 478.42 | 12/15 |
| 70673* | 1,072.66 | 12/01 | 70756 | 553.91 | 12/14 | 70799 | 4,715.87 | 12/14 |
| 70676* | 3,293.04 | 12/13 | 70757 | 789.59 | 12/13 | 70800 | 1,274.92 | 12/14 |
| 70677 | 1,330.05 | 12/07 | 70758 | 1,029.99 | 12/13 | 70801 | 2,411.47 | 12/21 |
| 70680* | 1,273.26 | 12/06 | 70759 | 1,816.77 | 12/14 | 70802 | 1,407.42 | 12/13 |
| 70682* | 1,467.93 | 12/21 | 70760 | 759.58 | 12/14 | 70803 | 1,294.09 | 12/15 |
| 70683 | 746.31 | 12/07 | 70761 | 308.88 | 12/17 | 70804 | 3,501.52 | 12/16 |
| 70684 | 985.69 | 12/02 | 70762 | 1,990.53 | 12/17 | 70805 | 709.11 | 12/13 |
| 70690* | 1,990.53 | 12/17 | 70763 | 1,769.92 | 12/13 | 70807* | 1,776.80 | 12/30 |
| 70692* | 1,471.20 | 12/02 | 70765* | 1,086.57 | 12/20 | 70808 | 1,233.69 | 12/31 |
| 70694* | 879.02 | 12/01 | 70766 | 831.29 | 12/16 | 70809 | 1,529.68 | 12/31 |
| 70699* | 225.00 | 12/15 | 70767 | 1,293.62 | 12/13 | 70810 | 1,065.71 | 12/24 |
| 70700 | 1,048.88 | 12/15 | 70768 | 908.57 | 12/13 | 70814* | 1,383.86 | 12/28 |

*.  ..cates a break in check number sequence

Checks continued on next page



# Commercial Checking

10    2079900016741  001  109         0    0            28,783

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 70815 | 1,273.26 | 12/29 | 89162* | 559.78 | 12/03 | 89487* | 650.85 | 12/02 |
| 70816 | 2,117.66 | 12/31 | 89173* | 794.35 | 12/02 | 89489* | 648.44 | 12/02 |
| 70817 | 1,577.31 | 12/31 | 89183* | 460.24 | 12/17 | 89491* | 662.47 | 12/06 |
| 70819* | 804.16 | 12/29 | 89202* | 874.18 | 12/29 | 89492 | 729.16 | 12/01 |
| 70821* | 540.64 | 12/30 | 89209* | 647.96 | 12/02 | 89497* | 293.56 | 12/09 |
| 70822 | 789.59 | 12/30 | 89225* | 673.91 | 12/06 | 89505* | 596.56 | 12/06 |
| 70824* | 1,816.77 | 12/30 | 89240* | 587.12 | 12/06 | 89507* | 379.94 | 12/08 |
| 70825 | 759.58 | 12/30 | 89244* | 693.90 | 12/21 | 89508 | 1,091.11 | 12/08 |
| 70827* | 1,769.91 | 12/30 | 89313* | 396.33 | 12/06 | 89509 | 663.48 | 12/21 |
| 70828 | 1,297.56 | 12/28 | 89319* | 55.00 | 12/10 | 89511* | 454.92 | 12/06 |
| 70829 | 1,139.40 | 12/31 | 89344* | 815.31 | 12/02 | 89518* | 736.33 | 12/01 |
| 70830 | 993.28 | 12/31 | 89357* | 540.98 | 12/02 | 89520* | 609.31 | 12/06 |
| 70831 | 1,086.56 | 12/30 | 89358 | 496.40 | 12/06 | 89530* | 876.10 | 12/02 |
| 70832 | 872.10 | 12/28 | 89362* | 204.99 | 12/03 | 89531 | 745.99 | 12/06 |
| 70833 | 893.29 | 12/29 | 89364* | 490.23 | 12/13 | 89540* | 611.01 | 12/01 |
| 70834 | 1,258.24 | 12/29 | 89395* | 656.14 | 12/23 | 89551* | 962.31 | 12/02 |
| 70835 | 268.78 | 12/31 | 89404* | 47.92 | 12/07 | 89568* | 459.24 | 12/01 |
| 70837* | 2,191.63 | 12/29 | 89407* | 2,531.68 | 12/07 | 89570* | 798.20 | 1( |
| 70838 | 1,552.03 | 12/29 | 89408 | 342.95 | 12/01 | 89572* | 440.80 | 12/01 |
| 70842* | 1,253.19 | 12/29 | 89411* | 159.82 | 12/16 | 89574* | 237.36 | 12/01 |
| 70844* | 1,195.40 | 12/29 | 89412 | 342.45 | 12/16 | 89576* | 356.94 | 12/01 |
| 70845 | 1,273.24 | 12/30 | 89413 | 401.88 | 12/07 | 89577 | 434.24 | 12/02 |
| 70847* | 1,950.26 | 12/30 | 89415* | 398.38 | 12/01 | 89578 | 1,335.99 | 12/02 |
| 70851* | 1,321.20 | 12/29 | 89420* | 1,043.81 | 12/21 | 89580* | 538.69 | 12/06 |
| 70861* | 2,606.52 | 12/30 | 89422* | 732.77 | 12/06 | 89584* | 941.54 | 12/03 |
| 70862 | 478.42 | 12/31 | 89423 | 559.77 | 12/03 | 89585 | 637.54 | 12/01 |
| 70865* | 1,274.92 | 12/30 | 89426* | 615.50 | 12/01 | 89586 | 445.25 | 12/09 |
| 70867* | 1,407.43 | 12/29 | 89427 | 645.30 | 12/01 | 89593* | 613.97 | 12/02 |
| 70868 | 1,279.42 | 12/29 | 89429* | 442.66 | 12/14 | 89595* | 371.91 | 12/01 |
| 70869 | 3,501.51 | 12/30 | 89434* | 258.33 | 12/06 | 89596 | 507.02 | 12/02 |
| 70870 | 709.11 | 12/28 | 89435 | 366.40 | 12/01 | 89599* | 472.18 | 12/13 |
| 88884* | 447.14 | 12/02 | 89445* | 460.23 | 12/17 | 89601* | 570.33 | 12/01 |
| 88914* | 697.47 | 12/17 | 89446 | 296.50 | 12/01 | 89604* | 170.34 | 12/02 |
| 88937* | 788.02 | 12/29 | 89452* | 585.59 | 12/03 | 89606* | 650.53 | 12/02 |
| 88977* | 1,043.02 | 12/08 | 89456* | 451.60 | 12/07 | 89607 | 537.61 | 12/02 |
| 89018* | 656.14 | 12/02 | 89459* | 446.22 | 12/24 | 89608 | 360.21 | 12/03 |
| 89079* | 449.88 | 12/06 | 89465* | 872.01 | 12/29 | 89609 | 577.35 | 12/03 |
| 89089* | 776.02 | 12/06 | 89469* | 623.62 | 12/06 | 89610 | 932.60 | 12/02 |
| 89090 | 833.81 | 12/13 | 89470 | 522.04 | 12/01 | 89612* | 851.00 | 12/06 |
| 89134* | 644.79 | 12/23 | 89474* | 1,065.94 | 12/03 | 89615* | 647.74 | 12/06 |
| 89145* | 523.18 | 12/09 | 89477* | 659.42 | 12/08 | 89616 | 669.99 | 12/02 |
| 89151* | 610.70 | 12/15 | 89483* | 300.06 | 12/01 | 89617 | 716.58 | 12/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    11    2079900016741  001  109        0    0           28,784

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 89621* | 303.23 | 12/03 | 89685 | 695.04 | 12/06 | 89728 | 489.14 | 12/06 |
| 89622 | 254.44 | 12/03 | 89686 | 373.39 | 12/08 | 89729 | 717.72 | 12/07 |
| 89624* | 856.24 | 12/31 | 89687 | 487.52 | 12/07 | 89730 | 624.30 | 12/08 |
| 89626* | 893.94 | 12/02 | 89688 | 524.70 | 12/06 | 89731 | 259.40. | 12/22 |
| 89627 | 525.22 | 12/06 | 89689 | 323.52 | 12/08 | 89732 | 393.41 | 12/07 |
| 89630* | 500.16 | 12/01 | 89690 | 256.76 | 12/13 | 89733 | 854.48 | 12/08 |
| 89632* | 400.55 | 12/03 | 89691 | 503.63 | 12/07 | 89734 | 885.85 | 12/06 |
| 89633 | 879.77 | 12/02 | 89692 | 747.16 | 12/06 | 89735 | 1,409.90 | 12/03 |
| 89634 | 969.27 | 12/02 | 89693 | 528.86 | 12/06 | 89737* | 313.30 | 12/07 |
| 89636* | 424.93 | 12/01 | 89694 | 412.62 | 12/15 | 89738 | 688.20 | 12/13 |
| 89637 | 411.82 | 12/02 | 89695 | 362.79 | 12/06 | 89739 | 953.94 | 12/06 |
| 89638 | 346.32 | 12/03 | 89696 | 470.51 | 12/07 | 89740 | 703.86 | 12/06 |
| 89639 | 486.54 | 12/02 | 89697 | 667.97 | 12/06 | 89741 | 591.05 | 12/06 |
| 89646* | 566.86 | 12/01 | 89698 | 680.88 | 12/06 | 89742 | 1,015.28 | 12/07 |
| 89652* | 1,028.10 | 12/22 | 89699 | 455.35 | 12/17 | 89743 | 684.63 | 12/07 |
| 89654* | 748.15 | 12/01 | 89700 | 251.59 | 12/03 | 89744 | 1,272.16 | 12/07 |
| 89658* | 64.91 | 12/06 | 89701 | 520.44 | 12/08 | 89745 | 711.31 | 12/07 |
| 89659 | 686.96 | 12/01 | 89702 | 530.30 | 12/16 | 89746 | 979.25 | 12/06 |
| 89661* | 524.76 | 12/09 | 89703 | 571.36 | 12/06 | 89747 | 443.87 | 12/07 |
| 89662 | 412.32 | 12/06 | 89704 | 755.88 | 12/07 | 89748 | 1,796.04 | 12/06 |
| 89663 | 432.95 | 12/06 | 89705 | 212.71 | 12/07 | 89749 | 832.65 | 12/08 |
| 89664 | 220.57 | 12/07 | 89706 | 964.58 | 12/07 | 89750 | 496.78 | 12/06 |
| 89665 | 512.26 | 12/08 | 89707 | 1,117.64 | 12/07 | 89751 | 494.56 | 12/08 |
| 89666 | 563.02 | 12/06 | 89708 | 933.38 | 12/06 | 89752 | 671.37 | 12/09 |
| 89667 | 317.88 | 12/07 | 89709 | 841.34 | 12/07 | 89753 | 539.87 | 12/06 |
| 89668 | 424.30 | 12/16 | 89710 | 612.24 | 12/06 | 89754 | 65.81 | 12/07 |
| 89669 | 379.61 | 12/08 | 89711 | 447.95 | 12/07 | 89755 | 327.44 | 12/03 |
| 89670 | 532.68 | 12/06 | 89712 | 1,003.76 | 12/06 | 89756 | 546.70 | 12/06 |
| 89671 | 505.21 | 12/07 | 89713 | 404.34 | 12/06 | 89757 | 506.79 | 12/06 |
| 89672 | 394.23 | 12/06 | 89714 | 448.27 | 12/24 | 89758 | 525.18 | 12/07 |
| 89673 | 809.52 | 12/06 | 89715 | 1,326.32 | 12/06 | 89759 | 451.29 | 12/06 |
| 89674 | 1,325.16 | 12/07 | 89716 | 561.31 | 12/07 | 89760 | 1,176.17 | 12/06 |
| 89675 | 576.70 | 12/07 | 89717 | 1,400.79 | 12/06 | 89761 | 857.25 | 12/08 |
| 89676 | 462.32 | 12/06 | 89718 | 761.18 | 12/06 | 89762 | 1,128.93 | 12/22 |
| 89677 | 690.79 | 12/06 | 89719 | 962.58 | 12/07 | 89763 | 1,000.81 | 12/21 |
| 89678 | 251.60 | 12/20 | 89720 | 673.88 | 12/06 | 89764 | 755.88 | 12/03 |
| 89679 | 559.78 | 12/13 | 89721 | 521.36 | 12/06 | 89765 | 972.93 | 12/08 |
| 89680 | 233.89 | 12/06 | 89723* | 470.68 | 12/13 | 89766 | 552.10 | 12/06 |
| 89681 | 746.45 | 12/06 | 89724 | 568.99 | 12/07 | 89767 | 674.96 | 12/08 |
| 89682 | 566.21 | 12/17 | 89725 | 925.45 | 12/07 | 89768 | 852.74 | 12/07 |
| 89683 | 999.19 | 12/07 | 89726 | 509.53 | 12/08 | 89769 | 679.56 | 12/03 |
| 89684 | 438.16 | 12/14 | 89727 | 687.31 | 12/07 | 89770 | 1,453.00 | 12/03 |

dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12        2079900016741   001   109            0     0              28,785

ACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 89771 | 884.92 | 12/06 | 89814 | 386.84 | 12/06 | 89856 | 1,118.70 | 12/07 |
| 89772 | 677.53 | 12/07 | 89815 | 841.92 | 12/06 | 89857 | 737.38 | 12/08 |
| 89773 | 706.49 | 12/06 | 89816 | 866.78 | 12/08 | 89858 | 102.15 | 12/06 |
| 89774 | 1,602.28 | 12/06 | 89817 | 534.28 | 12/06 | 89859 | 783.87 | 12/06 |
| 89775 | 848.98 | 12/13 | 89818 | 437.14 | 12/06 | 89860 | 794.61 | 12/06 |
| 89776 | 1,258.73 | 12/07 | 89819 | 221.99 | 12/06 | 89861 | 947.35 | 12/03 |
| 89777 | 692.30 | 12/06 | 89820 | 266.55 | 12/07 | 89862 | 921.48 | 12/13 |
| 89778 | 1,103.90 | 12/06 | 89821 | 198.37 | 12/08 | 89863 | 1,511.58 | 12/10 |
| 89779 | 2,054.77 | 12/06 | 89822 | 487.72 | 12/06 | 89864 | 1,969.72 | 12/08 |
| 89780 | 588.83 | 12/06 | 89823 | 131.70 | 12/09 | 89865 | 132.99 | 12/06 |
| 89781 | 1,273.75 | 12/03 | 89824 | 140.66 | 12/06 | 89866 | 264.92 | 12/06 |
| 89782 | 685.22 | 12/06 | 89825 | 468.37 | 12/06 | 89867 | 684.10 | 12/06 |
| 89783 | 307.75 | 12/07 | 89826 | 811.35 | 12/06 | 89868 | 790.45 | 12/07 |
| 89784 | 512.97 | 12/06 | 89827 | 786.90 | 12/06 | 89869 | 649.45 | 12/17 |
| 89785 | 842.60 | 12/06 | 89828 | 885.91 | 12/09 | 89870 | 1,077.00 | 12/17 |
| 89786 | 421.28 | 12/06 | 89829 | 1,273.93 | 12/07 | 89871 | 431.07 | 12/06 |
| 89787 | 1,354.65 | 12/06 | 89830 | 1,152.21 | 12/07 | 89872 | 578.35 | 12/06 |
| 89788 | 620.14 | 12/06 | 89831 | 1,099.55 | 12/06 | 89873 | 705.57 | 12: |
| 89789 | 803.79 | 12/08 | 89832 | 1,058.57 | 12/06 | 89874 | 942.01 | 12/06 |
| 89790 | 791.26 | 12/06 | 89833 | 642.83 | 12/06 | 89875 | 902.77 | 12/06 |
| 89791 | 528.95 | 12/07 | 89834 | 1,050.82 | 12/06 | 89876 | 615.65 | 12/06 |
| 89792 | 921.87 | 12/09 | 89835 | 953.26 | 12/07 | 89877 | 588.31 | 12/06 |
| 89793 | 751.27 | 12/03 | 89836 | 1,088.28 | 12/08 | 89878 | 591.25 | 12/06 |
| 89794 | 545.70 | 12/03 | 89837 | 876.23 | 12/08 | 89879 | 454.63 | 12/13 |
| 89795 | 525.70 | 12/22 | 89838 | 809.46 | 12/07 | 89880 | 353.57 | 12/06 |
| 89796 | 948.10 | 12/06 | 89839 | 849.89 | 12/08 | 89881 | 1,073.10 | 12/08 |
| 89797 | 868.28 | 12/06 | 89840 | 776.60 | 12/06 | 89882 | 649.36 | 12/06 |
| 89798 | 735.16 | 12/07 | 89841 | 739.40 | 12/09 | 89883 | 962.23 | 12/06 |
| 89799 | 443.84 | 12/06 | 89842 | 1,373.91 | 12/06 | 89884 | 532.40 | 12/06 |
| 89800 | 386.96 | 12/06 | 89843 | 411.75 | 12/08 | 89885 | 729.69 | 12/06 |
| 89801 | 962.41 | 12/06 | 89844 | 758.96 | 12/03 | 89886 | 2,446.02 | 12/07 |
| 89802 | 912.81 | 12/07 | 89845 | 833.63 | 12/06 | 89887 | 779.65 | 12/07 |
| 89803 | 707.48 | 12/06 | 89846 | 1,534.14 | 12/06 | 89888 | 833.19 | 12/06 |
| 89804 | 396.51 | 12/07 | 89847 | 943.26 | 12/06 | 89889 | 706.65 | 12/06 |
| 89805 | 545.12 | 12/06 | 89848 | 785.69 | 12/07 | 89890 | 683.54 | 12/06 |
| 89806 | 636.68 | 12/06 | 89849 | 956.34 | 12/06 | 89891 | 558.97 | 12/03 |
| 89807 | 506.14 | 12/06 | 89850 | 927.90 | 12/06 | 89892 | 370.96 | 12/08 |
| 89808 | 647.69 | 12/06 | 89851 | 893.45 | 12/09 | 89893 | 740.55 | 12/08 |
| 89810* | 551.27 | 12/06 | 89852 | 1,317.18 | 12/06 | 89894 | 789.32 | 12/10 |
| 89811 | 533.58 | 12/13 | 89853 | 1,766.85 | 12/15 | 89895 | 1,010.42 | 12/06 |
| 89812 | 388.84 | 12/06 | 89854 | 530.64 | 12/10 | 89896 | 763.55 | 12/06 |
| 89813 | 879.46 | 12/07 | 89855 | 964.24 | 12/06 | 89897 | 1,158.27 | 12/06 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   13    2079900016741   001   109        0     0            28,786

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 89898 | 455.49 | 12/03 | 89942 | 1,165.70 | 12/13 | 89986 | 534.20 | 12/14 |
| 89899 | 332.73 | 12/15 | 89943 | 433.23 | 12/14 | 89987 | 484.05 | 12/16 |
| 89900 | 618.89 | 12/06 | 89944 | 714.61 | 12/14 | 89988 | 283.61 | 12/16 |
| 89901 | 638.96 | 12/09 | 89945 | 676.91 | 12/13 | 89989 | 830.47 | 12/21 |
| 89902 | 455.54 | 12/06 | 89946 | 892.16 | 12/13 | 89990 | 888.31 | 12/14 |
| 89903 | 529.86 | 12/16 | 89947 | 524.46 | 12/13 | 89991 | 403.09 | 12/16 |
| 89904 | 730.43 | 12/06 | 89948 | 372.03 | 12/13 | 89992 | 669.86 | 12/13 |
| 89905 | 716.86 | 12/06 | 89949 | 817.72 | 12/13 | 89993 | 891.67 | 12/13 |
| 89906 | 861.70 | 12/06 | 89950 | 1,225.43 | 12/13 | 89994 | 462.66 | 12/13 |
| 89907 | 478.51 | 12/06 | 89951 | 589.10 | 12/13 | 89995 | 270.44 | 12/14 |
| 89908 | 456.24 | 12/06 | 89952 | 191.69 | 12/21 | 89996 | 478.74 | 12/16 |
| 89909 | 573.51 | 12/08 | 89953 | 1,276.39 | 12/13 | 89997 | 491.83 | 12/13 |
| 89910 | 539.15 | 12/06 | 89954 | 1,185.19 | 12/13 | 89998 | 375.34 | 12/13 |
| 89912* | 1,068.51 | 12/06 | 89955 | 680.66 | 12/13 | 89999 | 647.28 | 12/13 |
| 89913 | 1,090.28 | 12/06 | 89956 | 854.56 | 12/17 | 90000 | 918.75 | 12/13 |
| 89914 | 621.06 | 12/06 | 89957 | 919.05 | 12/15 | 90001 | 534.01 | 12/13 |
| 89915 | 684.98 | 12/03 | 89958 | 895.41 | 12/13 | 90002 | 1,019.04 | 12/16 |
| 89916 | 617.19 | 12/03 | 89959 | 538.30 | 12/16 | 90003 | 1,035.97 | 12/13 |
| 89917 | 64.91 | 12/06 | 89960 | 537.94 | 12/16 | 90004 | 1,093.01 | 12/21 |
| 89918 | 566.92 | 12/06 | 89961 | 639.55 | 12/13 | 90005 | 440.87 | 12/15 |
| 89919 | 1,310.93 | 12/06 | 89962 | 1,107.32 | 12/13 | 90006 | 1,588.53 | 12/13 |
| 89921* | 47.93 | 12/13 | 89963 | 913.79 | 12/14 | 90007 | 572.42 | 12/14 |
| 89922 | 719.18 | 12/17 | 89964 | 243.85 | 12/13 | 90008 | 508.10 | 12/13 |
| 89923 | 432.71 | 12/13 | 89965 | 615.47 | 12/13 | 90009 | 777.20 | 12/15 |
| 89924 | 299.77 | 12/22 | 89966 | 654.51 | 12/13 | 90010 | 399.59 | 12/14 |
| 89925 | 420.83 | 12/15 | 89967 | 821.73 | 12/13 | 90011 | 742.28 | 12/13 |
| 89926 | 451.59 | 12/13 | 89968 | 858.30 | 12/13 | 90012 | 65.58 | 12/13 |
| 89927 | 317.64 | 12/13 | 89969 | 875.44 | 12/13 | 90013 | 522.46 | 12/13 |
| 89928 | 342.21 | 12/29 | 89970 | 444.48 | 12/14 | 90014 | 900.05 | 12/14 |
| 89929 | 382.93 | 12/21 | 89971 | 361.52 | 12/16 | 90015 | 519.65 | 12/17 |
| 89930 | 402.88 | 12/13 | 89973* | 765.57 | 12/13 | 90016 | 667.12 | 12/13 |
| 89931 | 414.71 | 12/13 | 89974 | 432.08 | 12/13 | 90017 | 450.60 | 12/13 |
| 89932 | 428.63 | 12/13 | 89975 | 411.47 | 12/15 | 90019* | 528.15 | 12/13 |
| 89933 | 528.84 | 12/13 | 89976 | 1,854.79 | 12/13 | 90020 | 1,042.79 | 12/17 |
| 89934 | 1,097.14 | 12/14 | 89977 | 1,840.90 | 12/13 | 90021 | 515.16 | 12/21 |
| 89935 | 576.48 | 12/13 | 89978 | 863.29 | 12/13 | 90022 | 983.75 | 12/13 |
| 89936 | 699.20 | 12/13 | 89979 | 1,235.55 | 12/13 | 90023 | 659.82 | 12/13 |
| 89937 | 843.13 | 12/13 | 89981* | 458.10 | 12/13 | 90024 | 793.20 | 12/13 |
| 89938 | 559.53 | 12/13 | 89982 | 1,060.51 | 12/14 | 90025 | 827.54 | 12/13 |
| 89939 | 92.69 | 12/20 | 89983 | 1,790.04 | 12/17 | 90026 | 1,102.27 | 12/13 |
| 89940 | 1,003.81 | 12/14 | 89984 | 611.70 | 12/17 | 90027 | 227.25 | 12/13 |
| 89941 | 452.49 | 12/17 | 89985 | 528.69 | 12/15 | 90028 | 1,289.73 | 12/13 |

...dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

14    2079900016741  001  109      0    0      28,787

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 90029 | 795.44 | 12/13 | 90073 | 479.41 | 12/14 | 90115 | 512.27 | 12/13 |
| 90030 | 561.10 | 12/14 | 90074 | 451.53 | 12/15 | 90116 | 1,620.14 | 12/27 |
| 90031 | 535.47 | 12/13 | 90075 | 421.04 | 12/13 | 90117 | 375.96 | 12/22 |
| 90032 | 862.98 | 12/13 | 90076 | 531.60 | 12/21 | 90118 | 414.95 | 12/13 |
| 90033 | 986.37 | 12/13 | 90077 | 839.34 | 12/10 | 90119 | 421.15 | 12/13 |
| 90034 | 767.62 | 12/13 | 90078 | 380.68 | 12/15 | 90120 | 1,090.83 | 12/27 |
| 90035 | 835.52 | 12/14 | 90079 | 459.23 | 12/13 | 90121 | 1,315.45 | 12/20 |
| 90036 | 101.07 | 12/13 | 90080 | 552.92 | 12/13 | 90122 | 931.59 | 12/28 |
| 90037 | 1,113.88 | 12/13 | 90081 | 384.24 | 12/13 | 90123 | 746.88 | 12/13 |
| 90038 | 752.34 | 12/13 | 90082 | 438.22 | 12/13 | 90124 | 772.11 | 12/13 |
| 90039 | 754.87 | 12/14 | 90083 | 344.44 | 12/13 | 90125 | 508.74 | 12/15 |
| 90040 | 619.74 | 12/13 | 90084 | 468.35 | 12/13 | 90126 | 133.54 | 12/16 |
| 90041 | 684.22 | 12/14 | 90085 | 521.37 | 12/13 | 90127 | 507.16 | 12/16 |
| 90042 | 570.13 | 12/15 | 90086 | 543.72 | 12/13 | 90128 | 841.96 | 12/15 |
| 90043 | 557.71 | 12/17 | 90087 | 326.83 | 12/13 | 90129 | 784.70 | 12/13 |
| 90044 | 570.52 | 12/13 | 90088 | 626.40 | 12/13 | 90130 | 431.07 | 12/13 |
| 90045 | 856.04 | 12/14 | 90089 | 703.80 | 12/13 | 90131 | 578.35 | 12/'' |
| 90046 | 829.08 | 12/13 | 90090 | 477.02 | 12/15 | 90132 | 943.57 | 12 |
| 90048* | 872.77 | 12/14 | 90091 | 1,749.59 | 12/20 | 90133 | 598.95 | 12/13 |
| 90049 | 91.08 | 12/16 | 90092 | 547.73 | 12/13 | 90134 | 1,062.41 | 12/15 |
| 90050 | 793.89 | 12/13 | 90093 | 486.35 | 12/16 | 90135 | 584.47 | 12/13 |
| 90051 | 838.75 | 12/13 | 90094 | 741.48 | 12/13 | 90136 | 553.92 | 12/13 |
| 90052 | 761.00 | 12/14 | 90095 | 508.49 | 12/13 | 90137 | 274.46 | 12/17 |
| 90053 | 890.90 | 12/14 | 90096 | 762.15 | 12/13 | 90138 | 1,329.57 | 12/13 |
| 90054 | 1,339.40 | 12/13 | 90097 | 425.57 | 12/15 | 90139 | 645.22 | 12/13 |
| 90055 | 867.64 | 12/13 | 90098 | 525.34 | 12/16 | 90141* | 584.67 | 12/16 |
| 90056 | 620.35 | 12/13 | 90099 | 495.03 | 12/27 | 90142 | 490.20 | 12/16 |
| 90057 | 494.63 | 12/13 | 90100 | 1,143.31 | 12/15 | 90143 | 610.83 | 12/13 |
| 90058 | 509.32 | 12/13 | 90101 | 925.94 | 12/13 | 90144 | 649.38 | 12/13 |
| 90059 | 386.73 | 12/13 | 90102 | 512.49 | 12/16 | 90145 | 561.31 | 12/15 |
| 90060 | 811.10 | 12/13 | 90103 | 513.65 | 12/13 | 90146 | 651.12 | 12/13 |
| 90061 | 748.48 | 12/14 | 90104 | 421.21 | 12/13 | 90147 | 729.70 | 12/13 |
| 90062 | 472.02 | 12/15 | 90105 | 605.88 | 12/13 | 90149* | 577.11 | 12/13 |
| 90064* | 544.87 | 12/13 | 90106 | 338.84 | 12/13 | 90150 | 827.69 | 12/15 |
| 90065 | 525.86 | 12/13 | 90107 | 428.66 | 12/13 | 90151 | 573.52 | 12/13 |
| 90066 | 675.62 | 12/10 | 90108 | 544.10 | 12/16 | 90152 | 558.98 | 12/15 |
| 90067 | 679.18 | 12/17 | 90109 | 448.51 | 12/13 | 90153 | 464.08 | 12/17 |
| 90068 | 396.08 | 12/13 | 90110 | 416.43 | 12/13 | 90154 | 352.09 | 12/13 |
| 90069 | 647.75 | 12/13 | 90111 | 1,221.57 | 12/13 | 90155 | 524.90 | 12/16 |
| 90070 | 938.99 | 12/10 | 90112 | 641.26 | 12/13 | 90156 | 682.09 | 12/15 |
| 90071 | 833.76 | 12/13 | 90113 | 805.32 | 12/13 | 90157 | 617.01 | 12/13 |
| 90072 | 531.77 | 12/13 | 90114 | 1,512.22 | 12/17 | 90158 | 1,124.19 | 12/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   15    2079900016741  001  109        0    0        28,788    ___  ___

___

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 90159 | 120.37 | 12/10 | 90204 | 651.79 | 12/20 | 90252 | 805.01 | 12/17 |
| 90160 | 670.09 | 12/15 | 90205 | 469.09 | 12/20 | 90253 | 1,230.86 | 12/20 |
| 90161 | 1,141.70 | 12/13 | 90206 | 730.08 | 12/20 | 90254 | 1,097.47 | 12/20 |
| 90162 | 711.32 | 12/13 | 90207 | 490.16 | 12/20 | 90255 | 992.32 | 12/20 |
| 90163 | 708.91 | 12/16 | 90208 | 1,004.98 | 12/20 | 90256 | 926.97 | 12/20 |
| 90164 | 874.44 | 12/13 | 90209 | 619.91 | 12/20 | 90257 | 1,469.78 | 12/20 |
| 90165 | 474.22 | 12/13 | 90210 | 230.93 | 12/20 | 90258 | 1,046.71 | 12/27 |
| 90166 | 453.73 | 12/15 | 90211 | 793.87 | 12/20 | 90259 | 2,607.38 | 12/21 |
| 90167 | 568.41 | 12/13 | 90212 | 422.34 | 12/31 | 90260 | 1,916.17 | 12/20 |
| 90168 | 539.16 | 12/13 | 90213 | 607.09 | 12/20 | 90261 | 644.28 | 12/21 |
| 90169 | 716.11 | 12/14 | 90214 | 680.68 | 12/22 | 90262 | 1,264.44 | 12/21 |
| 90170 | 726.06 | 12/16 | 90215 | 676.30 | 12/17 | 90263 | 702.49 | 12/22 |
| 90171 | 756.29 | 12/13 | 90216 | 775.89 | 12/17 | 90264 | 1,664.90 | 12/20 |
| 90172 | 174.53 | 12/13 | 90217 | 763.65 | 12/20 | 90265 | 981.78 | 12/21 |
| 90173 | 697.77 | 12/13 | 90218 | 752.62 | 12/21 | 90266 | 1,014.54 | 12/20 |
| 90174 | 615.67 | 12/17 | 90219 | 680.65 | 12/20 | 90267 | 503.00 | 12/23 |
| 90175 | 64.92 | 12/13 | 90220 | 460.00 | 12/27 | 90268 | 702.36 | 12/20 |
| 90176 | 78.14 | 12/20 | 90221 | 711.84 | 12/17 | 90269 | 562.36 | 12/22 |
| 90177 | 566.93 | 12/13 | 90222 | 851.24 | 12/20 | 90270 | 721.24 | 12/20 |
| 90178 | 868.73 | 12/13 | 90224* | 382.09 | 12/20 | 90271 | 75.38 | 12/29 |
| 90180* | 735.47 | 12/17 | 90225 | 1,312.80 | 12/20 | 90272 | 334.67 | 12/20 |
| 90181 | 1,459.23 | 12/31 | 90227* | 592.16 | 12/21 | 90273 | 820.06 | 12/20 |
| 90182 | 225.94 | 12/20 | 90228 | 714.20 | 12/20 | 90274 | 528.65 | 12/20 |
| 90183 | 432.71 | 12/20 | 90229 | 852.75 | 12/22 | 90275 | 454.46 | 12/24 |
| 90184 | 484.08 | 12/22 | 90230 | 489.14 | 12/20 | 90277* | 534.02 | 12/20 |
| 90185 | 625.21 | 12/20 | 90231 | 371.50 | 12/24 | 90279* | 347.04 | 12/21 |
| 90186 | 317.64 | 12/20 | 90232 | 1,023.28 | 12/20 | 90280 | 482.29 | 12/17 |
| 90188* | 336.20 | 12/21 | 90233 | 1,761.08 | 12/20 | 90281 | 617.23 | 12/20 |
| 90189 | 402.61 | 12/20 | 90234 | 421.90 | 12/20 | 90282 | 448.32 | 12/20 |
| 90190 | 533.03 | 12/20 | 90236* | 1,188.58 | 12/20 | 90283 | 835.01 | 12/20 |
| 90191 | 555.12 | 12/21 | 90237 | 771.58 | 12/17 | 90284 | 492.34 | 12/20 |
| 90192 | 559.24 | 12/20 | 90239* | 513.12 | 12/21 | 90285 | 679.56 | 12/17 |
| 90193 | 499.96 | 12/21 | 90241* | 476.08 | 12/20 | 90286 | 535.47 | 12/20 |
| 90194 | 486.18 | 12/21 | 90242 | 730.67 | 12/20 | 90287 | 493.69 | 12/20 |
| 90195 | 576.46 | 12/21 | 90244* | 671.65 | 12/27 | 90288 | 407.87 | 12/24 |
| 90196 | 1,103.04 | 12/20 | 90245 | 497.01 | 12/21 | 90289 | 706.25 | 12/21 |
| 90197 | 909.22 | 12/22 | 90246 | 488.66 | 12/20 | 90290 | 935.84 | 12/20 |
| 90198 | 372.61 | 12/20 | 90247 | 849.46 | 12/24 | 90291 | 1,024.64 | 12/20 |
| 90199 | 559.53 | 12/30 | 90248 | 1,001.19 | 12/21 | 90292 | 632.14 | 12/21 |
| 90200 | 99.70 | 12/20 | 90249 | 615.32 | 12/20 | 90293 | 702.01 | 12/22 |
| 90202* | 862.86 | 12/22 | 90250 | 857.65 | 12/22 | 90294 | 590.37 | 12/21 |
| 90203 | 427.29 | 12/29 | 90251 | 1,377.25 | 12/20 | 90295 | 1,142.75 | 12/20 |

.dicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

16      2079900016741  001  109          0    0              28,789

ACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 90296 | 486.32 | 12/22 | 90340 | 501.52 | 12/20 | 90384 | 640.29 | 12/20 |
| 90297 | 679.67 | 12/23 | 90341 | 600.04 | 12/20 | 90385 | 654.97 | 12/24 |
| 90298 | 753.46 | 12/20 | 90342 | 569.76 | 12/20 | 90386 | 1,369.90 | 12/20 |
| 90299 | 497.42 | 12/20 | 90343 | 676.03 | 12/22 | 90387 | 654.09 | 12/17 |
| 90300 | 795.64 | 12/20 | 90345* | 771.74 | 12/20 | 90388 | 1,570.26 | 12/20 |
| 90301 | 838.75 | 12/20 | 90346 | 537.02 | 12/20 | 90389 | 501.74 | 12/24 |
| 90303* | 809.58 | 12/21 | 90347 | 690.44 | 12/20 | 90390 | 653.83 | 12/20 |
| 90304 | 1,111.07 | 12/20 | 90348 | 677.18 | 12/24 | 90392* | 953.87 | 12/29 |
| 90305 | 668.27 | 12/22 | 90349 | 861.71 | 12/20 | 90394* | 1,011.53 | 12/21 |
| 90306 | 611.27 | 12/20 | 90350 | 706.65 | 12/21 | 90395 | 670.72 | 12/20 |
| 90307 | 620.34 | 12/20 | 90351 | 539.61 | 12/27 | 90396 | 1,109.14 | 12/20 |
| 90308 | 509.17 | 12/20 | 90352 | 399.25 | 12/20 | 90397 | 649.37 | 12/20 |
| 90309 | 443.59 | 12/21 | 90353 | 865.14 | 12/20 | 90398 | 444.22 | 12/20 |
| 90310 | 386.73 | 12/20 | 90354 | 489.29 | 12/20 | 90399 | 876.41 | 12/20 |
| 90311 | 789.76 | 12/20 | 90355 | 385.80 | 12/20 | 90400 | 1,014.07 | 12/20 |
| 90312 | 708.07 | 12/21 | 90356 | 943.75 | 12/20 | 90401 | 1,452.33 | 12/20 |
| 90313 | 568.65 | 12/20 | 90357 | 1,165.91 | 12/20 | 90402 | 418.44 | 12/29 |
| 90314 | 493.52 | 12/20 | 90358 | 481.33 | 12/20 | 90403 | 1,000.41 | 12. |
| 90315 | 544.88 | 12/20 | 90359 | 575.63 | 12/29 | 90404 | 541.64 | 12/20 |
| 90316 | 416.78 | 12/21 | 90360 | 619.05 | 12/20 | 90405 | 490.23 | 12/21 |
| 90317 | 524.58 | 12/20 | 90361 | 563.65 | 12/20 | 90406 | 720.07 | 12/20 |
| 90318 | 740.52 | 12/20 | 90362 | 392.03 | 12/22 | 90407 | 465.74 | 12/20 |
| 90319 | 657.21 | 12/17 | 90363 | 1,094.14 | 12/22 | 90408 | 651.31 | 12/20 |
| 90320 | 779.09 | 12/21 | 90364 | 527.21 | 12/22 | 90409 | 350.03 | 12/17 |
| 90321 | 710.26 | 12/20 | 90365 | 787.89 | 12/21 | 90410 | 202.73 | 12/17 |
| 90323* | 902.59 | 12/20 | 90366 | 1,244.98 | 12/20 | 90413* | 446.59 | 12/20 |
| 90324 | 727.38 | 12/20 | 90367 | 1,267.08 | 12/20 | 90414 | 848.82 | 12/20 |
| 90325 | 1,242.87 | 12/20 | 90368 | 1,047.42 | 12/20 | 90416* | 904.13 | 12/20 |
| 90326 | 1,435.31 | 12/21 | 90369 | 601.24 | 12/20 | 90417 | 651.02 | 12/27 |
| 90327 | 942.00 | 12/17 | 90370 | 1,404.92 | 12/20 | 90418 | 486.16 | 12/20 |
| 90328 | 404.59 | 12/23 | 90371 | 253.09 | 12/20 | 90419 | 640.86 | 12/17 |
| 90329 | 937.22 | 12/20 | 90372 | 825.85 | 12/20 | 90420 | 560.73 | 12/20 |
| 90330 | 589.44 | 12/20 | 90373 | 652.27 | 12/20 | 90421 | 531.27 | 12/20 |
| 90331 | 517.32 | 12/20 | 90375* | 815.31 | 12/28 | 90423* | 646.01 | 12/20 |
| 90332 | 694.70 | 12/20 | 90376 | 694.12 | 12/22 | 90424 | 752.61 | 12/21 |
| 90333 | 340.30 | 12/20 | 90377 | 1,037.28 | 12/20 | 90425 | 510.61 | 12/30 |
| 90334 | 440.80 | 12/20 | 90378 | 735.20 | 12/21 | 90426 | 692.66 | 12/20 |
| 90335 | 550.31 | 12/20 | 90379 | 421.23 | 12/20 | 90427 | 609.65 | 12/20 |
| 90336 | 482.60 | 12/17 | 90380 | 1,170.87 | 12/20 | 90428 | 64.92 | 12/30 |
| 90337 | 711.69 | 12/20 | 90381 | 1,264.03 | 12/20 | 90429 | 191.50 | 12/20 |
| 90338 | 1,064.43 | 12/20 | 90382 | 911.62 | 12/20 | 90430 | 566.91 | 12/20 |
| 90339 | 636.65 | 12/20 | 90383 | 560.48 | 12/22 | 90431 | 949.97 | 12/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    17    2079900016741  001  109    0    0    28,790

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 90433* | 432.71 | 12/27 | 90482 | 1,910.96 | 12/28 | 90535* | 537.11 | 12/27 |
| 90434 | 428.46 | 12/27 | 90485* | 994.74 | 12/27 | 90536 | 774.33 | 12/27 |
| 90435 | 692.85 | 12/24 | 90486 | 567.64 | 12/28 | 90537 | 652.03 | 12/27 |
| 90436 | 347.03 | 12/31 | 90487 | 1,060.58 | 12/27 | 90538 | 868.77 | 12/27 |
| 90438* | 474.26 | 12/28 | 90488 | 897.82 | 12/24 | 90539 | 499.56 | 12/27 |
| 90439 | 988.71 | 12/27 | 90490* | 675.31 | 12/28 | 90540 | 621.31 | 12/30 |
| 90440 | 1,050.34 | 12/29 | 90491 | 365.75 | 12/27 | 90542* | 585.92 | 12/27 |
| 90441 | 1,001.59 | 12/27 | 90494* | 778.65 | 12/31 | 90543 | 697.85 | 12/27 |
| 90442 | 1,053.90 | 12/24 | 90495 | 271.78 | 12/30 | 90544 | 341.78 | 12/29 |
| 90443 | 494.90 | 12/27 | 90496 | 659.17 | 12/29 | 90545 | 698.60 | 12/27 |
| 90444 | 626.56 | 12/28 | 90497 | 1,168.53 | 12/27 | 90546 | 901.40 | 12/27 |
| 90445 | 1,066.90 | 12/27 | 90499* | 218.01 | 12/28 | 90547 | 1,383.27 | 12/27 |
| 90446 | 1,167.46 | 12/27 | 90500 | 258.46 | 12/31 | 90548 | 470.03 | 12/29 |
| 90450* | 149.48 | 12/28 | 90501 | 684.68 | 12/27 | 90549 | 912.47 | 12/27 |
| 90452* | 729.63 | 12/29 | 90502 | 527.98 | 12/24 | 90551* | 494.05 | 12/28 |
| 90453 | 855.97 | 12/28 | 90503 | 1,471.60 | 12/24 | 90552 | 748.80 | 12/27 |
| 90454 | 1,210.35 | 12/28 | 90505* | 737.45 | 12/27 | 90553 | 386.73 | 12/27 |
| 90456* | 503.21 | 12/27 | 90506 | 71.07 | 12/29 | 90554 | 788.03 | 12/27 |
| 90457 | 909.28 | 12/27 | 90507 | 330.80 | 12/24 | 90556* | 480.60 | 12/30 |
| 90458 | 524.46 | 12/27 | 90508 | 1,081.08 | 12/24 | 90557 | 544.87 | 12/27 |
| 90459 | 262.42 | 12/27 | 90509 | 527.69 | 12/27 | 90558 | 431.96 | 12/27 |
| 90460 | 348.41 | 12/30 | 90510 | 900.39 | 12/27 | 90559 | 505.90 | 12/27 |
| 90461 | 653.46 | 12/28 | 90512* | 712.17 | 12/27 | 90560 | 671.92 | 12/27 |
| 90462 | 754.33 | 12/27 | 90515* | 173.48 | 12/27 | 90561 | 403.68 | 12/27 |
| 90463 | 707.34 | 12/29 | 90516 | 668.33 | 12/27 | 90562 | 678.18 | 12/29 |
| 90464 | 602.60 | 12/30 | 90517 | 387.71 | 12/24 | 90563 | 855.70 | 12/30 |
| 90465 | 208.01 | 12/27 | 90518 | 415.01 | 12/24 | 90564 | 1,062.53 | 12/27 |
| 90466 | 568.16 | 12/27 | 90519 | 579.67 | 12/24 | 90565 | 597.62 | 12/31 |
| 90468 | 574.87 | 12/27 | 90520 | 383.34 | 12/28 | 90567* | 571.02 | 12/30 |
| 90469 | 1,067.55 | 12/28 | 90521 | 78.43 | 12/27 | 90568 | 113.50 | 12/30 |
| 90470 | 692.71 | 12/27 | 90522 | 399.61 | 12/27 | 90569 | 489.87 | 12/30 |
| 90472* | 680.66 | 12/27 | 90523 | 957.69 | 12/27 | 90572* | 507.66 | 12/31 |
| 90473 | 515.09 | 12/27 | 90524 | 975.80 | 12/27 | 90573 | 162.11 | 12/31 |
| 90474 | 520.21 | 12/27 | 90525 | 679.54 | 12/24 | 90574 | 531.04 | 12/28 |
| 90475 | 480.04 | 12/24 | 90526 | 778.16 | 12/24 | 90575 | 153.37 | 12/28 |
| 90476 | 568.63 | 12/28 | 90527 | 376.55 | 12/27 | 90576 | 19.21 | 12/30 |
| 90477 | 916.51 | 12/28 | 90528 | 859.74 | 12/27 | 90577 | 214.72 | 12/30 |
| 90478 | 585.35 | 12/27 | 90529 | 632.51 | 12/28 | 90578 | 663.59 | 12/28 |
| 90479 | 746.43 | 12/24 | 90530 | 857.14 | 12/31 | 90579 | 175.11 | 12/28 |
| 90480 | 1,082.40 | 12/27 | 90531 | 2,284.52 | 12/27 | 90580 | 546.05 | 12/28 |
| 90481 | 368.37 | 12/28 | 90532 | 472.19 | 12/24 | 90581 | 185.21 | 12/28 |
|  | 1,020.84 | 12/27 | 90533 | 1,678.65 | 12/24 | 90582 | 512.97 | 12/28 |

*  cates a break in check number sequence

Checks continued on next page

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

18      2079900016741  001  109        0    0            28,791

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 90583 | 225.63 | 12/28 | 90628 | 626.25 | 12/30 | 90714 | 286.69 | 12/31 |
| 90584 | 849.95 | 12/30 | 90629 | 751.78 | 12/24 | 90718* | 640.00 | 12/31 |
| 90585 | 202.05 | 12/30 | 90631* | 427.19 | 12/27 | 90721* | 484.38 | 12/31 |
| 90586 | 438.39 | 12/28 | 90632 | 622.20 | 12/30 | 90724* | 616.62 | 12/31 |
| 90587 | 67.35 | 12/28 | 90635* | 584.65 | 12/24 | 90766* | 452.02 | 12/31 |
| 90589* | 134.70 | 12/29 | 90636 | 543.83 | 12/24 | 90769* | 615.39 | 12/31 |
| 90590 | 425.05 | 12/29 | 90642* | 398.57 | 12/29 | 90781* | 1,034.30 | 12/31 |
| 90591 | 237.35 | 12/24 | 90643 | 1,261.95 | 12/28 | 90798* | 488.82 | 12/31 |
| 90592 | 636.83 | 12/24 | 90644 | 773.50 | 12/24 | 90813* | 619.75 | 12/31 |
| 90593 | 1,714.21 | 12/24 | 90645 | 629.38 | 12/24 | 90815* | 549.14 | 12/31 |
| 90594 | 434.23 | 12/31 | 90646 | 1,568.82 | 12/24 | 90816 | 674.22 | 12/31 |
| 90595 | 486.16 | 12/29 | 90647 | 649.68 | 12/27 | 90817 | 750.43 | 12/31 |
| 90596 | 805.94 | 12/24 | 90649* | 648.06 | 12/28 | 90818 | 474.68 | 12/31 |
| 90597 | 509.48 | 12/27 | 90650 | 450.89 | 12/29 | 90825* | 697.96 | 12/31 |
| 90598 | 1,170.09 | 12/30 | 90651 | 539.47 | 12/24 | 90827* | 517.33 | 12/31 |
| 90599 | 1,675.88 | 12/24 | 90652 | 395.43 | 12/24 | 90829* | 125.27 | 12/31 |
| 90600 | 529.06 | 12/30 | 90653 | 732.82 | 12/24 | 90895* | 471.02 | 12/31 |
| 90601 | 445.51 | 12/27 | 90654 | 327.84 | 12/24 | 90902* | 536.23 | 1 |
| 90602 | 1,182.64 | 12/24 | 90655 | 455.31 | 12/27 | 90908* | 622.45 | 12/31 |
| 90603 | 467.97 | 12/30 | 90656 | 640.41 | 12/28 | 900789* | 2,990.49 | 12/09 |
| 90604 | 296.96 | 12/27 | 90657 | 676.50 | 12/27 | 900790 | 3,394.73 | 12/01 |
| 90605 | 1,566.18 | 12/31 | 90658 | 796.44 | 12/28 | 900791 | 153.00 | 12/01 |
| 90606 | 367.56 | 12/28 | 90659 | 80.20 | 12/29 | 900792 | 265.16 | 12/09 |
| 90607 | 575.11 | 12/24 | 90662* | 627.29 | 12/30 | 900793 | 261.83 | 12/08 |
| 90608 | 687.63 | 12/31 | 90664* | 640.47 | 12/29 | 900794 | 229.76 | 12/10 |
| 90609 | 371.91 | 12/24 | 90665 | 438.92 | 12/30 | 900795 | 115.24 | 12/14 |
| 90611* | 723.08 | 12/27 | 90666 | 690.81 | 12/29 | 900796 | 2,144.39 | 12/30 |
| 90612 | 585.62 | 12/28 | 90667 | 453.72 | 12/30 | 900797 | 3,041.08 | 12/15 |
| 90613 | 587.84 | 12/24 | 90668 | 573.51 | 12/30 | 900798 | 1,232.48 | 12/14 |
| 90615* | 276.95 | 12/27 | 90669 | 624.09 | 12/29 | 900800* | 296.78 | 12/14 |
| 90616 | 418.83 | 12/27 | 90671* | 734.60 | 12/29 | 900801 | 125.55 | 12/15 |
| 90617 | 585.34 | 12/30 | 90672 | 979.14 | 12/29 | 900802 | 1,928.05 | 12/13 |
| 90618 | 1,023.93 | 12/24 | 90674* | 684.98 | 12/30 | 900803 | 233.16 | 12/14 |
| 90619 | 1,867.63 | 12/24 | 90675 | 477.60 | 12/31 | 900804 | 612.12 | 12/13 |
| 90621* | 739.78 | 12/24 | 90676 | 41.81 | 12/30 | 900805 | 1,883.59 | 12/21 |
| 90622 | 537.60 | 12/30 | 90677 | 566.93 | 12/30 | 900806 | 2,062.85 | 12/20 |
| 90623 | 734.59 | 12/28 | 90678 | 1,306.39 | 12/30 | 900808* | 1,190.89 | 12/29 |
| 90624 | 669.09 | 12/27 | 90681* | 534.11 | 12/31 | 900810* | 886.71 | 12/29 |
| 90625 | 204.13 | 12/24 | 90690* | 616.99 | 12/31 | 900811 | 6,734.13 | 12/29 |
| 90626 | 636.97 | 12/30 | 90709* | 1,065.83 | 12/31 | **Total** | **$1,393,299.59** | |
| 90627 | 715.68 | 12/28 | 90713* | 854.59 | 12/31 | | | |

\* Indicates a break in check number sequence

---



# Commercial Checking

19    2079900016741  001  109        0    0        28,792    ▬▬  ▬▬

▬▬

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/01 | 643.74 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041201 CCD MISC C4025-024302392 |
| 12/01 | 4,866.46 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 041201 CCD MISC C4025-09 177882 |
| 12/01 | 5,964.77 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 041201 CCD MISC C4025-12 177883 |
| 12/01 | 90,216.81 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041201 CCD MISC C4025-094302393 |
| 12/01 | 351,276.10 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041201 CCD MISC C4025-124302394 |
| 12/02 | 118,485.81 | AUTOMATED DEBIT W.R. GRACE    PAYROLL CO. ID.    041202 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 12/02 | 406,122.25 | AUTOMATED DEBIT W.R. GRACE    PAYROLL CO. ID.    041202 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 12/03 | 12.79 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 12/06 | 10.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 12/06 | 7,984.36 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041206 CCD MISC C2918-004324445 |
| 12/08 | 1,005.23 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041208 CCD MISC C4025-024329514 |
| 12/08 | 1,790.00 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041208 CCD MISC C2918-004329461 |
| 12/08 | 4,294.86 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 041208 CCD MISC C4025-09 180212 |
| 12/08 | 6,071.27 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 041208 CCD MISC C4025-12 180093 |
| 12/08 | 99,557.58 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041208 CCD MISC C4025-094329515 |
| 12/08 | 308,077.53 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 041208 CCD MISC C4025-124329516 |
| 12/09 | 1,319.70 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 041209 CCD MISC C4025-01 181237 |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

20      2079900016741  001   109         0      0          28,793

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/09 | 6,885.64 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041209 CCD<br>MISC C4025-05 181238 |
| 12/09 | 7,954.69 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041209 CCD<br>MISC C4025-11 181239 |
| 12/09 | 9,154.41 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041209 CCD<br>MISC C4213-004335544 |
| 12/09 | 15,043.91 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041209 CCD<br>MISC C2916-004335403 |
| 12/09 | 206,719.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041209 CCD<br>MISC C2918-004335404 |
| 12/09 | 499,570.72 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041209 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/09 | 700,723.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041209 CCD<br>MISC C4025-014335529 |
| 12/09 | 1,029,324.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041209 CCD<br>MISC C4025-054335530 |
| 12/09 | 1,144,656.94 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041209 CCD<br>MISC C4025-114335531 |
| 12/10 | 5,151.27 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        041210 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 12/10 | 101,457.81 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        041210 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 12/10 | 3,935,166.92 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        041210 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/13 | 10.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 12/15 | 1,007.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041215 CCD<br>MISC C4025-024369835 |
| 12/15 | 5,876.53 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041215 CCD<br>MISC C4025-12 182752 |
| 12/15 | 112,392.98 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041215 CCD<br>MISC C4025-094369836 |
| 12/15 | 357,394.87 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041215 CCD<br>MISC C4025-124369837 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

21     2079900016741  001  109        0    0        28,794

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 12/16 | 150,107.70 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      041216 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/16 | 416,950.10 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      041216 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/22 | 1,098.66 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4025-024402645 |
| 12/22 | 1,319.70 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041222 CCD<br>MISC C4025-01 185590 |
| 12/22 | 5,197.86 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041222 CCD<br>MISC C4025-09 185592 |
| 12/22 | 5,657.31 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041222 CCD<br>MISC C4025-12 185594 |
| 12/22 | 6,775.91 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041222 CCD<br>MISC C4025-05 185591 |
| 12/22 | 7,970.31 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041222 CCD<br>MISC C4025-11 185593 |
| 12/22 | 9,916.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C2916-004402535 |
| 12/22 | 12,745.46 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4213-004402662 |
| 12/22 | 112,180.63 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4025-094402647 |
| 12/22 | 317,685.41 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4025-124402649 |
| 12/22 | 924,354.03 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4025-054402646 |
| 12/22 | 1,116,798.93 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4025-114402648 |
| 12/22 | 1,384,893.13 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 041222 CCD<br>MISC C4025-014402644 |
| 12/23 | 16,196.58 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      041223 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA

| 22 | 2079900016741 | 001 | 109 | 0 | 0 | 28,795 |
|----|---------------|-----|-----|---|---|--------|

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 5,842,211.52 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.      041223 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/24 | 12.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/24 | 8,115.01 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 041224 CCD<br>MISC C4025-014420822 |
| 12/24 | 8,553.01 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 041224 CCD<br>MISC C4025-054420823 |
| 12/27 | 1.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/28 | 0.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/28 | 33.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/29 | 27.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/29 | 473.09 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 041229 CCD<br>MISC C4025-024429004 |
| 12/29 | 4,707.76 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041229 CCD<br>MISC C4025-09 187474 |
| 12/29 | 6,245.75 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 041229 CCD<br>MISC C4025-12 187475 |
| 12/29 | 91,062.55 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 041229 CCD<br>MISC C4025-094429005 |
| 12/29 | 370,297.19 | AUTOMATED DEBIT  TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 041229 CCD<br>MISC C4025-124429006 |
| 12/30 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 90649<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 12/28/2004<br>POSTED AS $648.06<br>SHOULD HAVE BEEN $648.08 |
| 12/30 | 564,591.55 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.      041230 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 12/31 | 24.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| **Total** | **$20,932,396.00** | |

---



# Commercial Checking

**WACHOVIA**   23      2079900016741   001   109        0    0          28,796

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |
| 12/09 | 0.00 | 12/21 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | | |

# Commercial Checking

| 24 | 2079900016741 | 001 | 109 | 0 | 0 | 28,797 |

**ACHOVIA**

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

# Commercial Checking

WACHOVIA   01      2079900005600   001   108        23  184            14.260        ▬▬      ▬▬

Illoooolooloolloolloolllloooollol
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**
**ATTN: DARLENE PARLIN**                    CB   113
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                                  12/01/2004 thru 12/31/2004

Account number:          2079900005600
Account owner(s):        W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 8,177.47 + |
| Other withdrawals and service fees | 8,177.47 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 12/01 | 600.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 208.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 398.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/07 | 67.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 58.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 216.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 363.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 1,296.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/14 | 640.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 173.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 451.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005600  001  108        23  184              14,261

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 302.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 294.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 165.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 201.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 360.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 906.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 329.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/28 | 881.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 17.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 118.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$8,177.47** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 600.00 | LIST OF DEBITS POSTED |
| 12/02 | 208.82 | LIST OF DEBITS POSTED |
| 12/03 | 25.00 | LIST OF DEBITS POSTED |
| 12/06 | 398.24 | LIST OF DEBITS POSTED |
| 12/07 | 67.69 | LIST OF DEBITS POSTED |
| 12/08 | 58.06 | LIST OF DEBITS POSTED |
| 12/09 | 216.80 | LIST OF DEBITS POSTED |
| 12/10 | 363.05 | LIST OF DEBITS POSTED |
| 12/13 | 1,296.86 | LIST OF DEBITS POSTED |
| 12/14 | 640.92 | LIST OF DEBITS POSTED |
| 12/15 | 173.86 | LIST OF DEBITS POSTED |
| 12/16 | 100.00 | LIST OF DEBITS POSTED |
| 12/16 | 451.45 | LIST OF DEBITS POSTED |
| 12/17 | 302.75 | LIST OF DEBITS POSTED |
| 12/20 | 294.12 | LIST OF DEBITS POSTED |
| 12/21 | 165.44 | LIST OF DEBITS POSTED |
| 12/22 | 201.01 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking



03      2079900005600  001  108        23  184            14,262

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 360.00 | LIST OF DEBITS POSTED |
| 12/24 | 906.37 | LIST OF DEBITS POSTED |
| 12/27 | 329.33 | LIST OF DEBITS POSTED |
| 12/28 | 881.81 | LIST OF DEBITS POSTED |
| 12/30 | 17.00 | LIST OF DEBITS POSTED |
| 12/31 | 118.89 | LIST OF DEBITS POSTED |
| Total | $6,177.47 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| /08 | 0.00 | 12/20 | 0.00 | 12/31 | 0.00 |
| 12/09 | 0.00 | 12/21 | 0.00 | | |
| 12/10 | 0.00 | 12/22 | 0.00 | | |



## Commercial Checking

04       2079900005600 ·001  108       23  184       14,263

**WACHOVIA**

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

### To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

page 4 of 4



## Commercial Checking

01         2079900065006    001   130              0      0        88,199

00030473 1 MB  0.309 02    MAAD 132

llll....d...lll..dl.d.lll.....ll.l

**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**                          CD
**CAMBRIDGE MA 02140**

---

# Commercial Checking

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

                                                    **12/01/2004 thru 12/31/2004**

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 153,221.00 + |
| Checks | 153,221.00 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 8,622.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 14,282.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 743.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 8,888.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 25,265.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 106.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 6,331.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 3,569.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 15,135.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 43,250.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 8,577.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 10,127.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900065006   001  130        0      0        88,200

WACHOVIA

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 12/28 | 437.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 2,332.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 5,552.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $153,221.00 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 3416 | 220.00 | 12/01 | 3465 | 66.00 | 12/16 | 3495 | 853.39 | 12/16 |
| 3423* | 40.00 | 12/01 | 3466 | 50.29 | 12/15 | 3496 | 384.55 | 12/15 |
| 3424 | 26.00 | 12/03 | 3467 | 245.00 | 12/15 | 3497 | 708.25 | 12/16 |
| 3426* | 2,314.32 | 12/01 | 3468 | 310.00 | 12/16 | 3498 | 30.00 | 12/17 |
| 3427 | 72.00 | 12/06 | 3469 | 483.00 | 12/16 | 3499 | 3,476.60 | 12/20 |
| 3428 | 382.41 | 12/02 | 3470 | 1,654.49 | 12/17 | 3500 | 437.40 | 12/28 |
| 3430* | 329.00 | 12/02 | 3471 | 228.84 | 12/17 | 3501 | 4,811.66 | 12/24 |
| 3438* | 35.00 | 12/02 | 3472 | 497.48 | 12/17 | 3502 | 235.00 | 12/24 |
| 3441* | 45.00 | 12/01 | 3473 | 191.42 | 12/16 | 3504* | 325.88 | 12/24 |
| 3442 | 52.80 | 12/01 | 3474 | 277.50 | 12/16 | 3505 | 29.00 | 12/27 |
| 3445* | 4,287.38 | 12/06 | 3475 | 455.14 | 12/15 | 3506 | 74.56 | 12/27 |
| 3446 | 18.00 | 12/16 | 3476 | 773.50 | 12/16 | 3507 | 1,330.30 | 12/24 |
| 3447 | 493.68 | 12/01 | 3477 | 633.05 | 12/20 | 3508 | 71.00 | 12/24 |
| 3448 | 18.00 | 12/16 | 3478 | 70.00 | 12/16 | 3509 | 1,908.49 | 12/29 |
| 3449 | 50.00 | 12/06 | 3479 | 61.27 | 12/15 | 3510 | 703.00 | 12/27 |
| 3450 | 2,205.00 | 12/02 | 3480 | 13,175.20 | 12/15 | 3511 | 386.00 | 12/29 |
| 3451 | 176.00 | 12/01 | 3481 | 9,554.36 | 12/15 | 3512 | 819.34 | 12/22 |
| 3452 | 3,319.98 | 12/01 | 3482 | 10,876.70 | 12/20 | 3513 | 581.44 | 12/27 |
| 3453 | 57.00 | 12/02 | 3483 | 780.23 | 12/15 | 3514 | 149.85 | 12/27 |
| 3454 | 717.22 | 12/03 | 3484 | 16.64 | 12/16 | 3516* | 1,501.18 | 12/24 |
| 3455 | 141.02 | 12/01 | 3485 | 380.44 | 12/17 | 3517 | 216.00 | 12/24 |
| 3456 | 1,054.11 | 12/01 | 3486 | 388.00 | 12/15 | 3518 | 37.65 | 12/29 |
| 3457 | 252.68 | 12/02 | 3487 | 125.00 | 12/16 | 3519 | 62.56 | 12/24 |
| 3458 | 765.25 | 12/01 | 3489* | 278.00 | 12/16 | 3520 | 42,430.67 | 12/22 |
| 3459 | 11,021.28 | 12/02 | 3490 | 1,180.00 | 12/16 | 3521 | 8,589.80 | 12/27 |
| 3461* | 24.00 | 12/24 | 3491 | 270.68 | 12/17 | 3524* | 47.78 | 12/31 |
| 3462 | 4,479.10 | 12/06 | 3492 | 404.57 | 12/17 | 3526* | 1,577.21 | 12/31 |
| 3463 | 149.50 | 12/20 | 3493 | 1,068.66 | 12/16 | 3530* | 3,927.30 | 12/31 |
| 3464 | 171.04 | 12/15 | 3494 | 102.91 | 12/17 | Total | $153,221.00 | |

* Indicates a break in check number sequence

CAR MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

03      2079900065006  001  130        0    0      88,201

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/16 | 0.00 | 12/27 | 0.00 |
| 12/02 | 0.00 | 12/17 | 0.00 | 12/28 | 0.00 |
| 12/03 | 0.00 | 12/20 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/22 | 0.00 | 12/31 | 0.00 |
| 12/15 | 0.00 | 12/24 | 0.00 | | |



# Commercial Checking

04      2079900065006   001  130      0      0      88,202

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

**Phone number**

Business Checking, CheckCard & Loan Accounts      800-566-3862
TDD    (For the Hearing Impaired)                 800-835-7721
Commercial Checking & Loan Accounts               800-222-3862

**Address**

WACHOVIA BANK, NATIONAL ASSOCIATION
NC8502
P O BOX 563966
CHARLOTTE NC 28262-3966

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement. _____

3. Write in any deposits you have made since the date of this statement. _____
   _____
   _____
   _____

4. Add together amounts listed above in steps 2 and 3. _____

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance In Step 1. _____

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---------|--------|---------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Total |  |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE

WACHOVIA

## Commercial Checking

01    20799200005761    001  109    1526    0    37,581

WR GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB 146

---

## Commercial Checking

12/01/2004 thru 12/31/2004

Account number: 20799200005761
Account owner(s):    W R GRACE AND CO

Taxpayer ID Number:

### Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | | $0.00 |
| Deposits and other credits | + | 40,434,097.50 |
| Checks | - | 13,896,012.56 |
| Other withdrawals and service fees | - | 26,538,084.94 |
| Closing balance 12/31 | | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 309,609.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/01 | 775,289.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 628,320.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 896,004.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 40,904.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 1,572,097.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 254,663.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 1,650,125.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/07 | 403,429.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/07 | 1,365,047.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 230,306.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 347,887.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 36,398.99 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID. 041209 CCD MISC SETTL CHOWORTH RETURN |

Deposits and Other Credits continued on next page.



# Commercial Checking

WACHOVIA

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079920005761 | 001 | 109 | 1526 | 0 | 37,582 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/09 | 464,648.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 793,724.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 182,657.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 1,272,747.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 369.00 | CHECK REVERSAL<br>CHECK NUMBER 00000420813 DATE POSTED 12/09/04<br>REASON: REFER TO MAKER |
| 12/13 | 81,293.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 1,275,516.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/14 | 301,526.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/14 | 4,655,709.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 449,689.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 737,725.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 270,516.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 867,243.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 1,602,284.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 3,479,156.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 123,734.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 248,235.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 150.86 | LOSS MGT 888-647-3648 EXT 4600 CLAIM:8057701<br>REIMBURSEMENT FOR IMPROPER ENDORSEMENT CLAIM<br>CHECK 425504, VERIZON WIRELESS |
| 12/21 | 356.31 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        041221 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/21 | 4,689.42 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        041221 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 12/21 | 110,619.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079920005761 | 001 | 109 | 1526 | 0 | 37,583 | |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/21 | 1,696,628.83 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 1,310,358.52 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 2,356,847.48 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 117,423.19 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 196,284.19 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 936,944.26 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 1,154,748.82 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 160,630.67 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/28 | 697.50 | AUTOMATED CREDIT RETURN SETTLE    RETURN  CO. ID.      041228 CCD  MISC SETTL CHOWCRTN  RETURN |
| 12/28 | 926,783.77 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/28 | 1,062,687.34 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 230,859.21 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 1,130,575.59 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 379,992.17 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 1,630,887.18 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 645,906.08 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 1,062,163.10 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$40,434,097.50** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 29217 | 47.34 | 12/23 | 423115* | 20.00 | 12/09 | 425725* | 2,452.00 | 12/24 |
| 420008* | 276,440.00 | 12/02 | 423435* | 232.50 | 12/13 | 426022* | 2,706.00 | 12/27 |
| 420813* | 369.00 | 12/09 | 423456* | 129.02 | 12/07 | 426210* | 150.00 | 12/02 |
| 423042* | 70.60 | 12/14 | 425369* | 2,323.20 | 12/14 | 426332* | 170.69 | 12/02 |

\* Indicates a break in check number sequence

*Checks continued on next page*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

04      2079920005781  001  109          1526      0              37,584

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 426784* | 214.23 | 12/03 | 427631* | 1,350.00 | 12/07 | 428009* | 10,253.10 | 12/02 |
| 426821* | 2,153.00 | 12/24 | 427652* | 3,025.68 | 12/08 | 428011* | 4,165.00 | 12/10 |
| 426947* | 12,853.40 | 12/06 | 427657* | 5,520.90 | 12/06 | 428015* | 9,585.00 | 12/01 |
| 426966* | 1,500.00 | 12/14 | 427670* | 500.00 | 12/06 | 428022* | 5,475.00 | 12/13 |
| 426981* | 25.00 | 12/09 | 427673* | 317.72 | 12/09 | 428023 | 450.00 | 12/06 |
| 426988* | 145,673.00 | 12/02 | 427682* | 33,161.58 | 12/01 | 428029* | 671.00 | 12/01 |
| 426991* | 2,162.00 | 12/01 | 427683 | 6,250.00 | 12/02 | 428035* | 4,368.00 | 12/02 |
| 426992 | 824.10 | 12/01 | 427684 | 48,945.90 | 12/01 | 428041* | 2.00 | 12/03 |
| 426998* | 4,800.00 | 12/03 | 427686* | 75.00 | 12/20 | 428045* | 301.50 | 12/01 |
| 427014* | 460.67 | 12/08 | 427700* | 897.00 | 12/01 | 428050* | 405.00 | 12/22 |
| 427151* | 254.18 | 12/09 | 427705* | 544.00 | 12/10 | 428052* | 23,178.00 | 12/06 |
| 427191* | 1,320.00 | 12/27 | 427707* | 201.00 | 12/02 | 428053 | 46.81 | 12/01 |
| 427222* | 23.67 | 12/10 | 427739* | 3,619.20 | 12/02 | 428054 | 2,350.00 | 12/02 |
| 427240* | 160.00 | 12/08 | 427763* | 67.75 | 12/02 | 428055 | 2,925.00 | 12/31 |
| 427391* | 250.00 | 12/28 | 427769* | 1,215.84 | 12/01 | 428058* | 39,811.00 | 12/24 |
| 427406* | 166.00 | 12/01 | 427776* | 124.16 | 12/01 | 428062* | 617.00 | 12/13 |
| 427412* | 476.00 | 12/01 | 427809* | 78.29 | 12/09 | 428063 | 2,158.00 | 12/13 |
| 427418* | 110.00 | 12/20 | 427826* | 40.00 | 12/02 | 428064 | 29,990.00 | 12/17 |
| 427431* | 38.68 | 12/06 | 427828* | 660.00 | 12/01 | 428065 | 1,537.50 | 12/01 |
| 427454* | 112,390.82 | 12/22 | 427830* | 143.75 | 12/06 | 428067* | 80.00 | 12/15 |
| 427488* | 57.32 | 12/01 | 427852* | 8,000.00 | 12/06 | 428068 | 224.00 | 12/16 |
| 427492* | 92.04 | 12/06 | 427876* | 4,500.00 | 12/08 | 428070* | 500.00 | 12/17 |
| 427500* | 2,000.00 | 12/17 | 427884* | 400.00 | 12/03 | 428077* | 3,752.00 | 12/01 |
| 427521* | 128.38 | 12/08 | 427897* | 1,326.72 | 12/02 | 428079* | 99.80 | 12/06 |
| 427529* | 4,262.25 | 12/15 | 427900* | 233.85 | 12/06 | 428081* | 2,853.57 | 12/02 |
| 427531* | 1,958.00 | 12/07 | 427924* | 295.00 | 12/02 | 428082 | 47,906.00 | 12/21 |
| 427535* | 307.82 | 12/02 | 427928* | 1,108.80 | 12/02 | 428085* | 100.00 | 12/17 |
| 427538* | 14,210.00 | 12/08 | 427932* | 3,045.00 | 12/03 | 428088* | 25.00 | 12/03 |
| 427543* | 1,219.50 | 12/07 | 427934* | 1,379.34 | 12/01 | 428090* | 75.00 | 12/01 |
| 427561* | 2,100.00 | 12/27 | 427935 | 345.34 | 12/06 | 428092* | 20,000.00 | 12/08 |
| 427569* | 840.80 | 12/09 | 427944* | 416.86 | 12/13 | 428106* | 2,375.35 | 12/01 |
| 427572* | 196.78 | 12/24 | 427945 | 1,000.00 | 12/02 | 428127* | 34.07 | 12/09 |
| 427577* | 54,624.68 | 12/06 | 427957* | 450.00 | 12/10 | 428129* | 191.85 | 12/02 |
| 427578 | 28,789.32 | 12/07 | 427960* | 45.00 | 12/09 | 428131* | 337.34 | 12/01 |
| 427579 | 63,741.40 | 12/10 | 427968* | 1,700.00 | 12/01 | 428134* | 15,297.53 | 12/02 |
| 427584* | 30,278.30 | 12/02 | 427969 | 125.00 | 12/06 | 428138* | 37.14 | 12/02 |
| 427585 | 1,123.20 | 12/13 | 427975* | 1,000.00 | 12/24 | 428140* | 306.10 | 12/02 |
| 427593* | 10,287.76 | 12/08 | 427976 | 23.75 | 12/06 | 428141 | 1,194.51 | 12/01 |
| 427606* | 45,166.20 | 12/06 | 427978* | 604.25 | 12/09 | 428142 | 182.01 | 12/01 |
| 427607 | 3,918.72 | 12/07 | 427979 | 104.41 | 12/01 | 428143 | 1,106.00 | 12/01 |
| 427608 | 2,065.30 | 12/02 | 427999* | 1,882.28 | 12/01 | 428146* | 19.46 | 12/02 |
| 427619* | 900.00 | 12/13 | 428005* | 720.00 | 12/08 | 428147 | 112.91 | 12/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

05      2079920005761  001  109      1526    0           37,585

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|-------:|-------------|--------|-------:|-------------|--------|-------:|-------------|
| 428148 | 30.36 | 12/02 | 428205* | 18.00 | 12/03 | 428277* | 1,666.23 | 12/01 |
| 428149 | 3,795.49 | 12/02 | 428206 | 1,965.44 | 12/03 | 428278 | 200.00 | 12/02 |
| 428150 | 2,194.88 | 12/03 | 428210* | 775.55 | 12/02 | 428279 | 1,267.50 | 12/06 |
| 428151 | 106.45 | 12/02 | 428214* | 2,001.61 | 12/06 | 428280 | 814.54 | 12/03 |
| 428152 | 1,957.33 | 12/03 | 428216* | 604.80 | 12/01 | 428284* | 67.00 | 12/02 |
| 428153 | 593.20 | 12/06 | 428218* | 18,169.74 | 12/01 | 428285 | 512.80 | 12/02 |
| 428154 | 113.87 | 12/01 | 428219 | 4.00 | 12/03 | 428286 | 306.00 | 12/01 |
| 428155 | 26.38 | 12/01 | 428221* | 81.75 | 12/01 | 428287 | 1,013.08 | 12/06 |
| 428156 | 29.89 | 12/01 | 428223* | 960.42 | 12/13 | 428289* | 86.15 | 12/02 |
| 428157 | 105.65 | 12/01 | 428228* | 953.33 | 12/01 | 428290 | 80.90 | 12/09 |
| 428158 | 49.24 | 12/01 | 428229 | 6,626.10 | 12/01 | 428293* | 798.66 | 12/01 |
| 428159 | 385.31 | 12/01 | 428230 | 325.50 | 12/02 | 428295* | 439.37 | 12/08 |
| 428160 | 49.24 | 12/01 | 428231 | 98.56 | 12/01 | 428297* | 437.78 | 12/01 |
| 428161 | 49.24 | 12/01 | 428232 | 593.00 | 12/07 | 428298 | 146.67 | 12/01 |
| 428162 | 49.24 | 12/01 | 428233 | 200.00 | 12/01 | 428299 | 3,500.00 | 12/08 |
| 428163 | 115.86 | 12/03 | 428235* | 1,650.00 | 12/20 | 428303* | 307.91 | 12/03 |
| 428165* | 8,242.24 | 12/01 | 428237* | 125.50 | 12/02 | 428304 | 526.38 | 12/03 |
| 428166 | 13.53 | 12/01 | 428238 | 1,012.92 | 12/13 | 428305 | 633.60 | 12/15 |
| 428167 | 1.22 | 12/01 | 428239 | 379.84 | 12/01 | 428306 | 470.20 | 12/06 |
| 428168 | 328.73 | 12/01 | 428240 | 18.25 | 12/06 | 428307 | 3,809.67 | 12/03 |
| 428169 | 315.48 | 12/01 | 428242* | 420.97 | 12/01 | 428309* | 820.61 | 12/08 |
| 428170 | 143.52 | 12/01 | 428244* | 1,019.20 | 12/02 | 428311* | 1,800.00 | 12/10 |
| 428171 | 285.32 | 12/01 | 428245 | 355.00 | 12/21 | 428312 | 530.93 | 12/01 |
| 428172 | 167.34 | 12/01 | 428246 | 1,000.00 | 12/13 | 428314* | 426.34 | 12/02 |
| 428173 | 10,585.16 | 12/01 | 428248* | 302.67 | 12/01 | 428315 | 34,656.72 | 12/01 |
| 428177* | 5,118.20 | 12/09 | 428250* | 1,232.00 | 12/02 | 428319* | 582.40 | 12/06 |
| 428178 | 4,938.64 | 12/09 | 428253* | 63.85 | 12/02 | 428320 | 1,980.00 | 12/06 |
| 428179 | 496.79 | 12/09 | 428254 | 691.20 | 12/10 | 428322* | 2,587.52 | 12/02 |
| 428182* | 83.43 | 12/09 | 428255 | 2,221.50 | 12/07 | 428323 | 1,497.45 | 12/08 |
| 428183 | 46.51 | 12/02 | 428258* | 702.18 | 12/01 | 428324 | 143.92 | 12/06 |
| 428185* | 1,295.76 | 12/07 | 428259 | 100.43 | 12/01 | 428325 | 2,072.15 | 12/06 |
| 428186 | 88.33 | 12/13 | 428260 | 171.20 | 12/01 | 428326 | 2,413.42 | 12/01 |
| 428187 | 21.04 | 12/01 | 428261 | 142.00 | 12/03 | 428327 | 361.50 | 12/03 |
| 428188 | 102.05 | 12/01 | 428263* | 41.61 | 12/01 | 428328 | 6,600.00 | 12/02 |
| 428189 | 23.65 | 12/01 | 428265* | 18,720.00 | 12/02 | 428331* | 4,301.56 | 12/02 |
| 428190 | 1,200.53 | 12/01 | 428267* | 700.00 | 12/07 | 428333* | 50.00 | 12/03 |
| 428191 | 4,911.64 | 12/06 | 428268 | 76.32 | 12/09 | 428334 | 3,312.50 | 12/10 |
| 428192 | 10,074.68 | 12/06 | 428269 | 365.00 | 12/13 | 428336* | 872.02 | 12/08 |
| 428195* | 2,441.74 | 12/01 | 428270 | 282.44 | 12/01 | 428338* | 1,350.00 | 12/01 |
| 428197* | 507.08 | 12/07 | 428271 | 324.98 | 12/01 | 428340* | 2,506.94 | 12/01 |
| 428198 | 52.43 | 12/16 | 428272 | 1,506.23 | 12/09 | 428341 | 1,033.04 | 12/03 |
| 428200* | 300.00 | 12/13 | 428273 | 2,370.44 | 12/01 | 428344* | 6,273.36 | 12/02 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

06    2079920005761  001  109    1526    0    37,586

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 428346* | 260.00 | 12/17 | 428412 | 19,774.53 | 12/09 | 428461 | 225.00 | 12/01 |
| 428348* | 3,875.00 | 12/03 | 428413 | 13,148.64 | 12/03 | 428462 | 25,470.00 | 12/01 |
| 428349 | 155.00 | 12/01 | 428414 | 350.00 | 12/08 | 428464* | 814.58 | 12/07 |
| 428350 | 1,787.54 | 12/16 | 428416* | 500.00 | 12/14 | 428466* | 30,000.00 | 12/06 |
| 428354* | 948.97 | 12/08 | 428417 | 25.00 | 12/02 | 428470* | 5,940.00 | 12/21 |
| 428355 | 862.30 | 12/09 | 428418 | 550.00 | 12/03 | 428471 | 12,105.00 | 12/17 |
| 428357* | 9,610.80 | 12/02 | 428420* | 502.30 | 12/02 | 428472 | 3,780.00 | 12/21 |
| 428358 | 152.64 | 12/01 | 428421 | 1,175.00 | 12/17 | 428473 | 398,221.01 | 12/31 |
| 428360* | 29.39 | 12/01 | 428422 | 11,293.24 | 12/09 | 428474 | 18,533.00 | 12/16 |
| 428363* | 110.95 | 12/06 | 428423 | 33,967.10 | 12/09 | 428478* | 60,085.48 | 12/22 |
| 428364 | 516.50 | 12/10 | 428424 | 20,782.41 | 12/09 | 428479 | 43,381.11 | 12/22 |
| 428366* | 1,966.98 | 12/01 | 428425 | 26,189.93 | 12/09 | 428481* | 9,045.00 | 12/17 |
| 428367 | 75.00 | 12/06 | 428426 | 15,502.55 | 12/07 | 428482 | 83.00 | 12/20 |
| 428368 | 136.05 | 12/08 | 428428* | 4,880.00 | 12/07 | 428483 | 4,658.00 | 12/15 |
| 428369 | 52.16 | 12/03 | 428429 | 1,016.00 | 12/17 | 428484 | 7,425.00 | 12/20 |
| 428372* | 119.70 | 12/03 | 428430 | 615.00 | 12/02 | 428488* | 25,740.00 | 12/09 |
| 428373 | 492.00 | 12/07 | 428431 | 520.00 | 12/06 | 428490* | 323,365.11 | 12/02 |
| 428375* | 144.00 | 12/02 | 428432 | 1,626.00 | 12/01 | 428492* | 41.95 | 12/08 |
| 428377* | 500.00 | 12/13 | 428433 | 874.00 | 12/08 | 428493 | 396.23 | 12/08 |
| 428378 | 1,800.00 | 12/01 | 428434 | 400.00 | 12/15 | 428494 | 301.69 | 12/08 |
| 428379 | 2,019.15 | 12/01 | 428435 | 1,391.00 | 12/14 | 428495 | 1,495.11 | 12/09 |
| 428380 | 1,901.25 | 12/02 | 428436 | 40.00 | 12/28 | 428496 | 288.00 | 12/08 |
| 428382* | 169.60 | 12/01 | 428437 | 147.00 | 12/14 | 428497 | 28,701.94 | 12/07 |
| 428384* | 33,280.27 | 12/01 | 428438 | 415.00 | 12/10 | 428498 | 1,826.42 | 12/07 |
| 428385 | 8,675.70 | 12/23 | 428439 | 1,310.00 | 12/02 | 428499 | 39.77 | 12/08 |
| 428388* | 20,396.57 | 12/01 | 428440 | 794.00 | 12/02 | 428500 | 466.22 | 12/07 |
| 428389 | 487.04 | 12/02 | 428441 | 3,258.00 | 12/02 | 428501 | 265.77 | 12/08 |
| 428391* | 1,587.30 | 12/02 | 428442 | 1,410.00 | 12/10 | 428502 | 53.35 | 12/15 |
| 428393* | 27.06 | 12/01 | 428443 | 742.00 | 12/13 | 428503 | 224.78 | 12/07 |
| 428394 | 203.70 | 12/02 | 428445* | 68.00 | 12/06 | 428504 | 93.54 | 12/08 |
| 428395 | 1,075.00 | 12/14 | 428446 | 248.00 | 12/02 | 428505 | 725.36 | 12/13 |
| 428396 | 3,350.00 | 12/01 | 428448* | 1,095.00 | 12/06 | 428506 | 8.88 | 12/13 |
| 428398* | 148.00 | 12/01 | 428449 | 1,044.00 | 12/01 | 428507 | 139.00 | 12/13 |
| 428399 | 240.02 | 12/14 | 428450 | 784.00 | 12/06 | 428508 | 312.04 | 12/09 |
| 428400 | 6,240.00 | 12/09 | 428452* | 65.00 | 12/03 | 428509 | 435.03 | 12/07 |
| 428401 | 300.00 | 12/01 | 428453 | 108.50 | 12/14 | 428510 | 1,929.22 | 12/09 |
| 428403* | 1,083.35 | 12/01 | 428454 | 125.86 | 12/03 | 428511 | 9,681.82 | 12/16 |
| 428404 | 250.00 | 12/03 | 428456* | 85.36 | 12/06 | 428512 | 775.16 | 12/08 |
| 428405 | 790.00 | 12/07 | 428457 | 17.00 | 12/01 | 428513 | 473.94 | 12/08 |
| 428409* | 8,463.63 | 12/06 | 428458 | 490.00 | 12/02 | 428514 | 42.51 | 12/09 |
| 428410 | 50.00 | 12/09 | 428459 | 316.00 | 12/03 | 428515 | 1,883.23 | 12/08 |
| 428411 | 34,730.52 | 12/06 | 428460 | 56.00 | 12/01 | 428516 | 850.67 | 12/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

 **WACHOVIA**

# Commercial Checking

07    2079920005761  001  109    1526    0    37,587

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 428517 | 3,027.37 | 12/10 | 428562 | 1,252.90 | 12/16 | 428604 | 535.68 | 12/10 |
| 428518 | 627.43 | 12/07 | 428563 | 21.53 | 12/09 | 428605 | 10,282.45 | 12/09 |
| 428519 | 67.65 | 12/13 | 428564 | 174.95 | 12/13 | 428606 | 1,058.00 | 12/09 |
| 428520 | 1,050.64 | 12/10 | 428565 | 250.00 | 12/13 | 428607 | 255.55 | 12/10 |
| 428521 | 39.73 | 12/10 | 428566 | 485.90 | 12/13 | 428608 | 339.85 | 12/17 |
| 428522 | 87.94 | 12/10 | 428567 | 4,757.03 | 12/07 | 428609 | 12,507.84 | 12/10 |
| 428523 | 1,713.34 | 12/09 | 428568 | 435.00 | 12/09 | 428610 | 812.00 | 12/09 |
| 428524 | 166.10 | 12/08 | 428569 | 323.18 | 12/09 | 428611 | 87.95 | 12/15 |
| 428525 | 534.19 | 12/09 | 428570 | 1,434.00 | 12/13 | 428612 | 11,100.23 | 12/09 |
| 428526 | 16,301.47 | 12/08 | 428571 | 95.98 | 12/07 | 428613 | 786.00 | 12/09 |
| 428527 | 1,315.50 | 12/13 | 428572 | 116.50 | 12/09 | 428614 | 710.10 | 12/09 |
| 428528 | 16.04 | 12/07 | 428573 | 377.06 | 12/10 | 428615 | 1,321.00 | 12/16 |
| 428529 | 54.15 | 12/07 | 428574 | 4,313.56 | 12/13 | 428616 | 297.00 | 12/22 |
| 428530 | 49.24 | 12/07 | 428575 | 62,648.46 | 12/09 | 428617 | 698.00 | 12/20 |
| 428531 | 54.32 | 12/07 | 428576 | 764.61 | 12/09 | 428618 | 200.00 | 12/13 |
| 428532 | 28.71 | 12/07 | 428577 | 1,765.56 | 12/09 | 428619 | 475.00 | 12/07 |
| 428533 | 60.76 | 12/09 | 428578 | 38,150.78 | 12/07 | 428620 | 1,211.01 | 12/20 |
| 428534 | 216.70 | 12/09 | 428579 | 565.14 | 12/15 | 428621 | 1,075.00 | 12/16 |
| 428535 | 126.56 | 12/13 | 428580 | 27.22 | 12/09 | 428622 | 79.10 | 12/08 |
| 428536 | 151.37 | 12/13 | 428581 | 39.07 | 12/08 | 428623 | 365.00 | 12/13 |
| 428537 | 34.63 | 12/08 | 428582 | 788.20 | 12/08 | 428624 | 100.00 | 12/13 |
| 428538 | 5,465.38 | 12/09 | 428583 | 649.00 | 12/13 | 428625 | 126.00 | 12/17 |
| 428539 | 2,755.34 | 12/08 | 428584 | 2,922.50 | 12/09 | 428627* | 400.95 | 12/13 |
| 428540 | 358.88 | 12/07 | 428585 | 662.42 | 12/13 | 428629* | 298,568.74 | 12/09 |
| 428541 | 61.10 | 12/09 | 428586 | 6,200.00 | 12/16 | 428630 | 30.00 | 12/10 |
| 428543* | 189.02 | 12/13 | 428587 | 450.00 | 12/10 | 428631 | 385.33 | 12/15 |
| 428544 | 2,935.99 | 12/13 | 428588 | 551.20 | 12/13 | 428632 | 175.00 | 12/13 |
| 428545 | 990.40 | 12/10 | 428589 | 2,580.00 | 12/09 | 428633 | 80.00 | 12/09 |
| 428546 | 499.75 | 12/13 | 428590 | 19,642.06 | 12/07 | 428634 | 1,500.00 | 12/07 |
| 428547 | 84.09 | 12/13 | 428591 | 3,753.00 | 12/10 | 428635 | 8,443.00 | 12/10 |
| 428550* | 589.96 | 12/08 | 428592 | 2,004.24 | 12/08 | 428636 | 89.28 | 12/09 |
| 428551 | 1,515.00 | 12/09 | 428593 | 22,247.92 | 12/07 | 428637 | 2,532.64 | 12/09 |
| 428552 | 464.38 | 12/14 | 428594 | 4,985.00 | 12/16 | 428638 | 1,267.50 | 12/16 |
| 428553 | 207.00 | 12/13 | 428595 | 19,976.99 | 12/09 | 428639 | 351.29 | 12/09 |
| 428554 | 12,974.91 | 12/09 | 428596 | 1,331.22 | 12/09 | 428640 | 4,800.00 | 12/13 |
| 428555 | 173.19 | 12/09 | 428597 | 242.00 | 12/08 | 428641 | 37.89 | 12/08 |
| 428556 | 358.56 | 12/13 | 428598 | 211.25 | 12/08 | 428642 | 29.09 | 12/13 |
| 428557 | 146.00 | 12/09 | 428599 | 541.63 | 12/21 | 428643 | 4,855.41 | 12/13 |
| 428558 | 18.00 | 12/09 | 428600 | 471.86 | 12/09 | 428644 | 16.00 | 12/09 |
| 428559 | 1,247.11 | 12/10 | 428601 | 7,741.00 | 12/09 | 428645 | 654.00 | 12/13 |
| 428560 | 5,207.00 | 12/13 | 428602 | 30,429.57 | 12/07 | 428646 | 3,168.00 | 12/09 |
| 428561 | 1,308.65 | 12/08 | 428603 | 3,675.00 | 12/08 | 428647 | 600.00 | 12/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08    2079920005761  001  109      1526    0        37,588

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 428648 | 261.29 | 12/09 | 428692 | 3,082.00 | 12/13 | 428734 | 1,000.00 | 12/20 |
| 428649 | 1,000.00 | 12/22 | 428693 | 16.04 | 12/09 | 428735 | 1,100.60 | 12/13 |
| 428650 | 200.00 | 12/20 | 428694 | 420.00 | 12/20 | 428736 | 276.07 | 12/13 |
| 428651 | 878.40 | 12/08 | 428695 | 1,395.00 | 12/10 | 428737 | 164.30 | 12/09 |
| 428652 | 983.85 | 12/13 | 428696 | 43.76 | 12/13 | 428738 | 4,934.57 | 12/09 |
| 428653 | 250.00 | 12/20 | 428697 | 4,780.90 | 12/09 | 428739 | 1,443.08 | 12/14 |
| 428654 | 659.40 | 12/13 | 428698 | 5,000.00 | 12/15 | 428740 | 1,453.84 | 12/15 |
| 428655 | 82.72 | 12/13 | 428699 | 2,481.07 | 12/22 | 428741 | 5,520.90 | 12/23 |
| 428656 | 779.85 | 12/08 | 428700 | 815.70 | 12/20 | 428742 | 7,566.00 | 12/08 |
| 428657 | 1,384.14 | 12/07 | 428701 | 42,284.23 | 12/07 | 428743 | 657.10 | 12/13 |
| 428658 | 137.77 | 12/15 | 428702 | 144.75 | 12/07 | 428744 | 2,280.49 | 12/08 |
| 428659 | 47,381.36 | 12/07 | 428703 | 429.59 | 12/08 | 428745 | 741.28 | 12/09 |
| 428660 | 59.08 | 12/09 | 428704 | 805.00 | 12/14 | 428746 | 2,570.00 | 12/08 |
| 428661 | 1,317.50 | 12/09 | 428705 | 267.50 | 12/08 | 428747 | 265.92 | 12/16 |
| 428662 | 400.00 | 12/13 | 428706 | 332.93 | 12/09 | 428748 | 10,445.71 | 12/09 |
| 428663 | 6,500.00 | 12/09 | 428707 | 210.00 | 12/13 | 428749 | 1,426.00 | 12/10 |
| 428664 | 1,293.85 | 12/08 | 428708 | 184.28 | 12/08 | 428751* | 898.00 | 12/17 |
| 428665 | 54,708.91 | 12/08 | 428709 | 515.10 | 12/09 | 428752 | 10,044.00 | 12/10 |
| 428666 | 5,085.51 | 12/08 | 428710 | 10,601.99 | 12/10 | 428753 | 191.86 | 12/09 |
| 428667 | 22,796.37 | 12/09 | 428711 | 1,137.76 | 12/08 | 428754 | 18,798.00 | 12/20 |
| 428668 | 8,478.75 | 12/08 | 428712 | 21.24 | 12/09 | 428755 | 1,517.98 | 12/13 |
| 428669 | 6.54 | 12/09 | 428713 | 21,296.65 | 12/14 | 428756 | 13,795.84 | 12/15 |
| 428670 | 8,936.46 | 12/09 | 428714 | 70.00 | 12/20 | 428757 | 20,000.00 | 12/09 |
| 428671 | 832.49 | 12/09 | 428715 | 7,268.37 | 12/15 | 428758 | 476.30 | 12/13 |
| 428672 | 35.00 | 12/10 | 428716 | 11,491.39 | 12/07 | 428760* | 100.00 | 12/08 |
| 428673 | 456.29 | 12/06 | 428717 | 582.60 | 12/08 | 428761 | 1,500.00 | 12/13 |
| 428674 | 436.80 | 12/13 | 428718 | 2,000.00 | 12/10 | 428764* | 32,689.52 | 12/10 |
| 428675 | 1,569.36 | 12/15 | 428719 | 110.23 | 12/13 | 428766* | 225.00 | 12/13 |
| 428676 | 216.50 | 12/07 | 428720 | 9,050.00 | 12/09 | 428767 | 5,525.00 | 12/15 |
| 428677 | 1,281.60 | 12/10 | 428721 | 700.00 | 12/13 | 428768 | 2,514.72 | 12/10 |
| 428678 | 302.81 | 12/07 | 428722 | 6,200.00 | 12/13 | 428769 | 3,057.84 | 12/10 |
| 428680* | 7,691.54 | 12/09 | 428723 | 41,206.50 | 12/09 | 428770 | 1,705.50 | 12/16 |
| 428681 | 79.61 | 12/13 | 428724 | 75.00 | 12/08 | 428771 | 192.00 | 12/14 |
| 428682 | 1,045.00 | 12/09 | 428725 | 32,280.00 | 12/16 | 428772 | 400.00 | 12/23 |
| 428683 | 1,153.33 | 12/09 | 428726 | 39,192.02 | 12/07 | 428773 | 68.00 | 12/13 |
| 428684 | 3,210.00 | 12/10 | 428727 | 820.89 | 12/09 | 428774 | 29,578.70 | 12/27 |
| 428685 | 44,800.00 | 12/07 | 428728 | 197.71 | 12/08 | 428776* | 2,135.00 | 12/29 |
| 428686 | 859.04 | 12/10 | 428729 | 79.34 | 12/07 | 428777 | 1,571.40 | 12/13 |
| 428687 | 2,139.41 | 12/10 | 428730 | 2,965.68 | 12/08 | 428778 | 1,425.00 | 12/16 |
| 428689* | 117.18 | 12/13 | 428731 | 245.00 | 12/09 | 428779 | 575.00 | 12/15 |
| 428690 | 3,428.02 | 12/09 | 428732 | 1,862.97 | 12/13 | 428783* | 459.25 | 12/13 |
| 428691 | 15.11 | 12/08 | 428733 | 404.66 | 12/09 | 428784 | 722.65 | 12/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    09    2079920005761  001  109    1526    0    37,589    ———  ———

———

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 428785 | 134,457.04 | 12/16 | 428834 | 10,648.66 | 12/17 | 428876 | 250.76 | 12/16 |
| 428786 | 247.50 | 12/10 | 428835 | 107.10 | 12/20 | 428877 | 251.51 | 12/16 |
| 428787 | 1,435.00 | 12/15 | 428836 | 469.94 | 12/14 | 428878 | 151.15 | 12/15 |
| 428788 | 259.00 | 12/13 | 428837 | 1,395.79 | 12/15 | 428879 | 189.00 | 12/21 |
| 428790* | 825.00 | 12/21 | 428838 | 56.55 | 12/16 | 428880 | 12,997.54 | 12/17 |
| 428791 | 2,390.00 | 12/16 | 428839 | 131.91 | 12/16 | 428881 | 95.30 | 12/21 |
| 428792 | 1,314.00 | 12/06 | 428840 | 906.91 | 12/14 | 428884* | 432.52 | 12/13 |
| 428793 | 20,994.59 | 12/08 | 428841 | 11.59 | 12/17 | 428885 | 103.02 | 12/13 |
| 428794 | 328.00 | 12/27 | 428842 | 13.68 | 12/14 | 428887* | 979.20 | 12/20 |
| 428795 | 758.00 | 12/09 | 428843 | 57.68 | 12/15 | 428888 | 667.80 | 12/16 |
| 428796 | 2,931.00 | 12/08 | 428844 | 374.28 | 12/20 | 428889 | 281.51 | 12/15 |
| 428797 | 45.00 | 12/28 | 428845 | 78.42 | 12/15 | 428890 | 267.12 | 12/16 |
| 428798 | 887.00 | 12/08 | 428846 | 49.78 | 12/15 | 428891 | 61.05 | 12/17 |
| 428799 | 1,034.00 | 12/08 | 428847 | 53.99 | 12/16 | 428892 | 11,077.96 | 12/14 |
| 428800 | 3,161.00 | 12/14 | 428848 | 91.17 | 12/16 | 428894* | 29,718.00 | 12/15 |
| 428803* | 110.00 | 12/09 | 428849 | 106.23 | 12/16 | 428895 | 167.20 | 12/17 |
| 428805* | 1,129.60 | 12/10 | 428850 | 671.18 | 12/16 | 428897* | 3,443.50 | 12/17 |
| 428807* | 15,708.48 | 12/09 | 428851 | 107.77 | 12/17 | 428898 | 32,000.00 | 12/15 |
| 428808 | 3,616.54 | 12/09 | 428852 | 373.43 | 12/15 | 428899 | 437.50 | 12/16 |
| 428809 | 164.36 | 12/08 | 428853 | 554.29 | 12/22 | 428900 | 314.20 | 12/16 |
| 428810 | 171.33 | 12/09 | 428854 | 6,661.43 | 12/17 | 428901 | 1,636.20 | 12/16 |
| 428811 | 2,647.50 | 12/08 | 428855 | 230.56 | 12/17 | 428902 | 8,173.00 | 12/16 |
| 428812 | 78.14 | 12/08 | 428856 | 77.88 | 12/24 | 428903 | 1,029.14 | 12/14 |
| 428813 | 401.04 | 12/13 | 428857 | 28.46 | 12/14 | 428904 | 523.41 | 12/17 |
| 428814 | 978.07 | 12/08 | 428858 | 77.89 | 12/14 | 428905 | 534.85 | 12/22 |
| 428815 | 1,707.79 | 12/08 | 428859 | 26.29 | 12/14 | 428906 | 465.61 | 12/21 |
| 428816 | 28,975.07 | 12/09 | 428860 | 31.64 | 12/14 | 428907 | 2,900.00 | 12/17 |
| 428817 | 13.42 | 12/09 | 428861 | 83.06 | 12/14 | 428908 | 6,112.24 | 12/20 |
| 428818 | 478.00 | 12/15 | 428862 | 26.63 | 12/14 | 428909 | 990.00 | 12/15 |
| 428819 | 95.16 | 12/13 | 428863 | 26.15 | 12/14 | 428910 | 9,318.06 | 12/15 |
| 428820 | 26.01 | 12/10 | 428864 | 535.44 | 12/17 | 428911 | 28,090.28 | 12/14 |
| 428821 | 104.65 | 12/10 | 428865 | 602.81 | 12/20 | 428912 | 4,097.63 | 12/15 |
| 428822 | 30.85 | 12/10 | 428866 | 5.42 | 12/20 | 428913 | 530.65 | 12/15 |
| 428823 | 38.73 | 12/09 | 428867 | 107.58 | 12/16 | 428914 | 6,169.00 | 12/17 |
| 428824 | 786.48 | 12/09 | 428868 | 98.23 | 12/17 | 428915 | 11,753.86 | 12/17 |
| 428825 | 397.09 | 12/13 | 428869 | 77.46 | 12/15 | 428916 | 197.20 | 12/22 |
| 428826 | 712.78 | 12/16 | 428870 | 91.03 | 12/15 | 428917 | 1,748.00 | 12/17 |
| 428828* | 1,717.58 | 12/09 | 428871 | 48.21 | 12/15 | 428918 | 654.30 | 12/14 |
| 428830* | 384.18 | 12/14 | 428872 | 17.55 | 12/15 | 428919 | 90.67 | 12/16 |
| 428831 | 392.27 | 12/14 | 428873 | 2,105.97 | 12/24 | 428920 | 3,124.10 | 12/15 |
| 428832 | 1,116.06 | 12/15 | 428874 | 202.21 | 12/24 | 428921 | 250.00 | 12/17 |
| 428833 | 6,204.09 | 12/14 | 428875 | 32.42 | 12/20 | 428922 | 11,319.76 | 12/14 |

*Indicates a break in check number sequence*

Checks continued on next page

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

| 10 | 2079920005761 | 001 | 109 | 1526 | 0 | 37,590 |
|----|---------------|-----|-----|------|---|--------|

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 428923 | 1,168.75 | 12/16 | 428966 | 1,022.42 | 12/15 | 429010 | 3,330.50 | 12/15 |
| 428924 | 5,778.00 | 12/14 | 428967 | 341.66 | 12/15 | 429011 | 302.74 | 12/15 |
| 428925 | 3,821.75 | 12/16 | 428968 | 2,800.00 | 12/14 | 429012 | 415.94 | 12/14 |
| 428926 | 473.60 | 12/15 | 428969 | 13,848.20 | 12/17 | 429013 | 24,676.89 | 12/16 |
| 428927 | 125.50 | 12/16 | 428970 | 595.00 | 12/27 | 429014 | 2,261.00 | 12/15 |
| 428928 | 6,200.00 | 12/16 | 428971 | 5,707.27 | 12/16 | 429015 | 1,919.31 | 12/16 |
| 428929 | 745.75 | 12/15 | 428972 | 3,549.75 | 12/17 | 429016 | 167.75 | 12/20 |
| 428930 | 293.07 | 12/16 | 428973 | 1,000.00 | 12/31 | 429017 | 345.00 | 12/15 |
| 428931 | 270.40 | 12/17 | 428974 | 915.92 | 12/16 | 429018 | 27,745.00 | 12/15 |
| 428932 | 5,133.87 | 12/15 | 428975 | 1,941.26 | 12/15 | 429019 | 208.80 | 12/15 |
| 428933 | 163.20 | 12/16 | 428976 | 1,267.50 | 12/22 | 429020 | 2,012.50 | 12/20 |
| 428934 | 4,660.00 | 12/17 | 428977 | 200.00 | 12/29 | 429021 | 2,067.25 | 12/15 |
| 428935 | 367.76 | 12/31 | 428978 | 1,325.78 | 12/14 | 429022 | 368.00 | 12/16 |
| 428936 | 806.84 | 12/20 | 428980* | 721.50 | 12/15 | 429023 | 28,671.25 | 12/15 |
| 428937 | 251.88 | 12/14 | 428981 | 380.00 | 12/14 | 429024 | 1,587.60 | 12/14 |
| 428938 | 475.00 | 12/16 | 428982 | 2,242.50 | 12/16 | 429025 | 4,211.00 | 12/16 |
| 428939 | 445.22 | 12/20 | 428983 | 24,340.00 | 12/20 | 429027* | 59.48 | 12/14 |
| 428940 | 70.40 | 12/20 | 428984 | 2,430.95 | 12/14 | 429028 | 62.21 | 12/21 |
| 428941 | 2,525.07 | 12/15 | 428985 | 500.00 | 12/16 | 429029 | 169.79 | 12/30 |
| 428942 | 2,778.33 | 12/14 | 428986 | 5,436.00 | 12/14 | 429031* | 282.83 | 12/15 |
| 428943 | 779.00 | 12/17 | 428987 | 159.15 | 12/20 | 429033* | 369.00 | 12/14 |
| 428944 | 208.00 | 12/14 | 428988 | 548.43 | 12/15 | 429034 | 1,000.00 | 12/31 |
| 428945 | 1,541.56 | 12/14 | 428989 | 4,950.00 | 12/30 | 429035 | 60.58 | 12/20 |
| 428946 | 2,191.00 | 12/15 | 428991* | 759.54 | 12/15 | 429036 | 137.91 | 12/31 |
| 428947 | 26,686.90 | 12/15 | 428992 | 1,378.00 | 12/15 | 429037 | 877.05 | 12/15 |
| 428948 | 44.00 | 12/14 | 428993 | 3,209.75 | 12/15 | 429038 | 2,984.34 | 12/21 |
| 428949 | 258.10 | 12/20 | 428994 | 43.10 | 12/15 | 429039 | 292.32 | 12/14 |
| 428950 | 482.76 | 12/15 | 428995 | 4.01 | 12/14 | 429040 | 5,138.00 | 12/15 |
| 428951 | 333.87 | 12/17 | 428996 | 29,331.25 | 12/15 | 429041 | 1,569.23 | 12/15 |
| 428952 | 556.33 | 12/20 | 428997 | 25,529.95 | 12/16 | 429042 | 24,784.40 | 12/14 |
| 428953 | 229.00 | 12/15 | 428998 | 963.61 | 12/16 | 429043 | 4,125.50 | 12/14 |
| 428954 | 11,008.58 | 12/16 | 428999 | 110.31 | 12/15 | 429044 | 2,463.22 | 12/16 |
| 428955 | 550.44 | 12/14 | 429000 | 110.09 | 12/23 | 429045 | 45.00 | 12/16 |
| 428956 | 516.84 | 12/15 | 429001 | 6,881.91 | 12/15 | 429046 | 5,181.40 | 12/22 |
| 428957 | 36,525.00 | 12/14 | 429002 | 525.00 | 12/15 | 429047 | 400.00 | 12/16 |
| 428958 | 15.86 | 12/15 | 429003 | 809.60 | 12/28 | 429048 | 494.00 | 12/15 |
| 428959 | 227.34 | 12/15 | 429004 | 28,600.00 | 12/14 | 429049 | 5,400.00 | 12/20 |
| 428960 | 82.17 | 12/15 | 429005 | 222.44 | 12/21 | 429050 | 3,100.00 | 12/17 |
| 428961 | 1,244.20 | 12/30 | 429006 | 4,400.00 | 12/17 | 429051 | 3,375.00 | 12/15 |
| 428962 | 155.00 | 12/24 | 429007 | 796.97 | 12/20 | 429052 | 599.00 | 12/16 |
| 428963 | 119.95 | 12/27 | 429008 | 5,598.43 | 12/16 | 429053 | 486.95 | 12/14 |
| 428965* | 345.36 | 12/14 | 429009 | 4,800.00 | 12/20 | 429054 | 1,832.10 | 12/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    11    2079920005761  001  109    1526    0    37,591

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429055 | 4,400.54 | 12/15 | 429103* | 1,250.00 | 12/17 | 429157 | 177.00 | 12/20 |
| 429058* | 318.00 | 12/15 | 429105* | 4,550.00 | 12/14 | 429158 | 101.00 | 12/16 |
| 429060* | 2,332.68 | 12/14 | 429106 | 96.00 | 12/16 | 429159 | 948.00 | 12/17 |
| 429061 | 5,671.45 | 12/16 | 429108* | 5,500.00 | 12/16 | 429160 | 1,534.00 | 12/15 |
| 429062 | 74.92 | 12/23 | 429109 | 15,000.00 | 12/14 | 429161 | 568.00 | 12/14 |
| 429063 | 9,702.00 | 12/15 | 429110 | 1,145.00 | 12/15 | 429162 | 166.30 | 12/28 |
| 429064 | 85.74 | 12/15 | 429111 | 1,463.38 | 12/17 | 429163 | 1,035.00 | 12/24 |
| 429065 | 50.00 | 12/17 | 429113* | 982.50 | 12/17 | 429164 | 400.00 | 12/21 |
| 429066 | 75.00 | 12/17 | 429114 | 277.00 | 12/13 | 429165 | 435.00 | 12/15 |
| 429067 | 201.26 | 12/16 | 429116* | 3,300,000.00 | 12/17 | 429166 | 859.00 | 12/27 |
| 429068 | 563.22 | 12/15 | 429117 | 91.08 | 12/13 | 429169* | 239.00 | 12/20 |
| 429069 | 222.15 | 12/17 | 429119* | 21,562.35 | 12/14 | 429170 | 531.00 | 12/14 |
| 429070 | 68.61 | 12/17 | 429120 | 310.00 | 12/13 | 429172* | 1,222.00 | 12/23 |
| 429071 | 597.54 | 12/17 | 429121 | 15.00 | 12/16 | 429174* | 53.12 | 12/15 |
| 429072 | 4,316.97 | 12/20 | 429122 | 4,500.00 | 12/14 | 429175 | 2,137.61 | 12/14 |
| 429073 | 565.31 | 12/16 | 429123 | 150.00 | 12/16 | 429176 | 113.24 | 12/17 |
| 429074 | 349.74 | 12/14 | 429124 | 50.00 | 12/24 | 429177 | 559.29 | 12/20 |
| 429075 | 5,511.95 | 12/20 | 429125 | 190.00 | 12/29 | 429178 | 1,019.93 | 12/15 |
| 429076 | 27,762.80 | 12/15 | 429127* | 2,695.24 | 12/20 | 429179 | 2,014.27 | 12/14 |
| 429077 | 923.08 | 12/17 | 429129* | 7,584.52 | 12/14 | 429180 | 634.02 | 12/15 |
| 429078 | 8,800.00 | 12/14 | 429130 | 2,223.90 | 12/17 | 429181 | 1,191.07 | 12/20 |
| 429079 | 350.00 | 12/15 | 429131 | 17,134.30 | 12/30 | 429183* | 48,979.80 | 12/15 |
| 429080 | 19,612.12 | 12/17 | 429132 | 50.00 | 12/20 | 429184 | 243.26 | 12/15 |
| 429081 | 3,594.15 | 12/16 | 429133 | 30.00 | 12/17 | 429185 | 97.59 | 12/20 |
| 429082 | 64.66 | 12/16 | 429135* | 15.00 | 12/15 | 429186 | 124.16 | 12/24 |
| 429084* | 7,802.25 | 12/15 | 429136 | 250.00 | 12/22 | 429187 | 196.98 | 12/14 |
| 429085 | 1,067.00 | 12/17 | 429138* | 308.44 | 12/28 | 429188 | 20.13 | 12/14 |
| 429087* | 3,783.00 | 12/16 | 429139 | 228.54 | 12/14 | 429189 | 26.15 | 12/14 |
| 429088 | 11,750.00 | 12/20 | 429140 | 161.00 | 12/20 | 429190 | 997.30 | 12/14 |
| 429089 | 2,380.00 | 12/17 | 429141 | 105.00 | 12/15 | 429191 | 2,601.42 | 12/14 |
| 429090 | 43.58 | 12/14 | 429142 | 250.00 | 12/29 | 429192 | 115.86 | 12/17 |
| 429091 | 235.60 | 12/15 | 429144* | 17,471.88 | 12/15 | 429193 | 30.88 | 12/20 |
| 429092 | 6,000.00 | 12/29 | 429146* | 225.00 | 12/16 | 429194 | 15.98 | 12/20 |
| 429093 | 11,598.75 | 12/15 | 429147 | 231.00 | 12/17 | 429195 | 103.69 | 12/20 |
| 429094 | 254.32 | 12/15 | 429148 | 2,769.00 | 12/21 | 429196 | 25.45 | 12/20 |
| 429095 | 15,921.60 | 12/21 | 429149 | 1,271.00 | 12/20 | 429197 | 27.67 | 12/20 |
| 429096 | 958.80 | 12/15 | 429150 | 1,034.00 | 12/16 | 429198 | 23.58 | 12/20 |
| 429097 | 399.50 | 12/15 | 429151 | 1,687.00 | 12/21 | 429199 | 2,799.92 | 12/16 |
| 429098 | 429.94 | 12/15 | 429153* | 80.00 | 12/20 | 429200 | 105.77 | 12/14 |
| 429099 | 15,000.00 | 12/15 | 429154 | 1,866.00 | 12/14 | 429201 | 163.08 | 12/15 |
| 429100 | 179.56 | 12/20 | 429155 | 500.00 | 12/14 | 429202 | 1,037.94 | 12/24 |
| 429101 | 168.00 | 12/21 | 429156 | 66.00 | 12/15 | 429203 | 278.33 | 12/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

12     2079920005761   001  109      1526    0          37,592

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 429204 | 3,283.48 | 12/14 | 429251 | 119.00 | 12/30 | 429295 | 124.37 | 12/24 |
| 429205 | 5,046.89 | 12/14 | 429252 | 1,097.68 | 12/22 | 429296 | 623.09 | 12/22 |
| 429206 | 500.00 | 12/15 | 429253 | 147.79 | 12/27 | 429297 | 8,413.00 | 12/24 |
| 429207 | 500.00 | 12/15 | 429254 | 6,531.41 | 12/28 | 429298 | 394.17 | 12/22 |
| 429208 | 115.33 | 12/16 | 429255 | 3,579.02 | 12/22 | 429299 | 1,630.61 | 12/27 |
| 429209 | 44.32 | 12/20 | 429257* | 30,370.95 | 12/27 | 429300 | 358.30 | 12/21 |
| 429210 | 197.97 | 12/20 | 429258 | 95.30 | 12/23 | 429301 | 228.23 | 12/21 |
| 429212* | 445.02 | 12/22 | 429260* | 351.92 | 12/27 | 429302 | 256.80 | 12/24 |
| 429213 | 2,091.03 | 12/23 | 429261 | 302.56 | 12/23 | 429303 | 10,460.95 | 12/21 |
| 429214 | 8,928.10 | 12/27 | 429262 | 560.51 | 12/24 | 429304 | 3,763.00 | 12/24 |
| 429215 | 74.42 | 12/21 | 429263 | 270.25 | 12/24 | 429305 | 300.77 | 12/27 |
| 429216 | 49.50 | 12/22 | 429264 | 2,132.18 | 12/27 | 429306 | 31.80 | 12/22 |
| 429218* | 70.79 | 12/27 | 429265 | 6,341.93 | 12/21 | 429308* | 686.28 | 12/23 |
| 429220* | 567.98 | 12/24 | 429266 | 1,000.00 | 12/22 | 429309 | 531.65 | 12/21 |
| 429221 | 42.60 | 12/22 | 429267 | 198.63 | 12/22 | 429310 | 1,562.58 | 12/21 |
| 429222 | 1,403.72 | 12/24 | 429268 | 2,200.00 | 12/22 | 429311 | 35.50 | 12/22 |
| 429223 | 447.01 | 12/23 | 429269 | 96.34 | 12/22 | 429312 | 5,562.45 | 12/27 |
| 429224 | 27.81 | 12/29 | 429270 | 498.75 | 12/24 | 429313 | 174.28 | 12/23 |
| 429225 | 834.76 | 12/23 | 429271 | 57.00 | 12/27 | 429314 | 287.28 | 12/21 |
| 429226 | 41.64 | 12/27 | 429272 | 397.20 | 12/24 | 429315 | 1,422.30 | 12/27 |
| 429227 | 100.18 | 12/23 | 429273 | 10,755.00 | 12/24 | 429316 | 2,643.32 | 12/24 |
| 429228 | 284.94 | 12/29 | 429274 | 12,186.99 | 12/27 | 429317 | 1,824.00 | 12/24 |
| 429230* | 114.97 | 12/22 | 429275 | 55.63 | 12/24 | 429319* | 100.50 | 12/24 |
| 429231 | 3,068.51 | 12/27 | 429276 | 2,194.12 | 12/21 | 429320 | 11,527.00 | 12/22 |
| 429233* | 377.65 | 12/23 | 429277 | 2,673.23 | 12/24 | 429321 | 129.40 | 12/24 |
| 429234 | 903.32 | 12/22 | 429278 | 182.94 | 12/22 | 429322 | 53.10 | 12/27 |
| 429235 | 33.48 | 12/22 | 429279 | 109.00 | 12/27 | 429324* | 1,075.32 | 12/24 |
| 429236 | 85.63 | 12/22 | 429280 | 4,404.37 | 12/23 | 429325 | 576.80 | 12/22 |
| 429237 | 8,769.90 | 12/24 | 429281 | 216.63 | 12/27 | 429326 | 598.28 | 12/21 |
| 429238 | 6.32 | 12/27 | 429282 | 210.96 | 12/27 | 429328* | 207.01 | 12/24 |
| 429239 | 28.51 | 12/27 | 429283 | 7,549.75 | 12/22 | 429329 | 5,180.00 | 12/21 |
| 429240 | 12,235.04 | 12/27 | 429284 | 316.40 | 12/21 | 429330 | 1,495.00 | 12/22 |
| 429241 | 22.73 | 12/27 | 429285 | 55.08 | 12/22 | 429331 | 175.00 | 12/30 |
| 429242 | 186.21 | 12/27 | 429286 | 128.38 | 12/21 | 429332 | 656.00 | 12/22 |
| 429243 | 24.12 | 12/27 | 429287 | 4,200.00 | 12/23 | 429333 | 409.50 | 12/24 |
| 429244 | 197.26 | 12/27 | 429288 | 894.88 | 12/20 | 429334 | 500.00 | 12/24 |
| 429245 | 11,425.49 | 12/23 | 429289 | 736.63 | 12/22 | 429335 | 4,520.00 | 12/24 |
| 429246 | 84.68 | 12/24 | 429290 | 94.12 | 12/23 | 429336 | 937.02 | 12/21 |
| 429247 | 341.60 | 12/29 | 429291 | 115.54 | 12/22 | 429337 | 224.00 | 12/24 |
| 429248 | 4,583.41 | 12/31 | 429292 | 256.80 | 12/28 | 429338 | 1,728.00 | 12/24 |
| 429249 | 1,457.50 | 12/31 | 429293 | 6,352.10 | 12/22 | 429339 | 173.25 | 12/21 |
| 429250 | 979.66 | 12/27 | 429294 | 101.79 | 12/22 | 429340 | 2,119.38 | 12/27 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA   13    2079920005761  001  109    1526    0    37,593

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 429341 | 237.08 | 12/24 | 429389 | 7,140.00 | 12/22 | 429439 | 3,484.41 | 12/24 |
| 429342 | 462.83 | 12/24 | 429390 | 255.00 | 12/24 | 429440 | 53.78 | 12/27 |
| 429343 | 1,247.87 | 12/29 | 429391 | 1,172.53 | 12/22 | 429441 | 657.20 | 12/24 |
| 429344 | 35.95 | 12/22 | 429392 | 414.75 | 12/22 | 429442 | 7,830.00 | 12/22 |
| 429345 | 1,429.15 | 12/29 | 429393 | 2,945.00 | 12/24 | 429443 | 20,000.00 | 12/22 |
| 429346 | 697.50 | 12/24 | 429394 | 1,750.00 | 12/21 | 429444 | 48.14 | 12/24 |
| 429347 | 4,412.50 | 12/20 | 429395 | 5,545.92 | 12/24 | 429445 | 1,326.90 | 12/22 |
| 429348 | 400.00 | 12/29 | 429396 | 645.00 | 12/22 | 429446 | 96.00 | 12/22 |
| 429349 | 1,281.24 | 12/29 | 429397 | 72.45 | 12/31 | 429447 | 2,000.00 | 12/24 |
| 429350 | 107.35 | 12/24 | 429398 | 167.11 | 12/27 | 429448 | 225.00 | 12/27 |
| 429351 | 614.75 | 12/24 | 429399 | 250.00 | 12/21 | 429449 | 666.68 | 12/22 |
| 429352 | 2,106.07 | 12/29 | 429400 | 782.26 | 12/27 | 429450 | 137.06 | 12/21 |
| 429353 | 306.00 | 12/24 | 429401 | 29.00 | 12/27 | 429451 | 1,191.98 | 12/30 |
| 429354 | 10,000.00 | 12/28 | 429403* | 68.28 | 12/22 | 429453* | 5,005.63 | 12/31 |
| 429355 | 992.16 | 12/21 | 429404 | 145.09 | 12/22 | 429454 | 4,950.00 | 12/24 |
| 429356 | 1,500.00 | 12/23 | 429405 | 18,158.10 | 12/22 | 429457* | 24.98 | 12/27 |
| 429357 | 5,652.50 | 12/21 | 429407* | 315.00 | 12/22 | 429464* | 1,071.72 | 12/22 |
| 429358 | 1,485.00 | 12/24 | 429408 | 65.00 | 12/27 | 429466* | 212.18 | 12/24 |
| 429359 | 758.28 | 12/24 | 429409 | 3,716.64 | 12/21 | 429467 | 1,093.05 | 12/22 |
| 429361* | 1,076.40 | 12/24 | 429410 | 1,166.88 | 12/22 | 429468 | 500.00 | 12/24 |
| 429362 | 253.99 | 12/27 | 429411 | 9,223.99 | 12/22 | 429469 | 200.00 | 12/24 |
| 429363 | 4,527.60 | 12/30 | 429412 | 354.30 | 12/22 | 429471* | 5,796.50 | 12/20 |
| 429364 | 1,669.38 | 12/22 | 429414* | 3,043.33 | 12/23 | 429472 | 210.00 | 12/27 |
| 429366* | 3,872.61 | 12/21 | 429416* | 173.38 | 12/27 | 429473 | 2,600.00 | 12/20 |
| 429367 | 8.00 | 12/22 | 429417 | 20.00 | 12/27 | 429474 | 1,500.00 | 12/21 |
| 429368 | 316.68 | 12/22 | 429418 | 10,117.50 | 12/23 | 429477* | 525.00 | 12/31 |
| 429369 | 225.51 | 12/21 | 429420* | 5,162.29 | 12/30 | 429478 | 560.00 | 12/21 |
| 429370 | 150.32 | 12/22 | 429422* | 1,150.00 | 12/31 | 429482* | 3,168.30 | 12/23 |
| 429371 | 252.00 | 12/21 | 429423 | 2,516.50 | 12/24 | 429483 | 2,115.00 | 12/31 |
| 429372 | 137.85 | 12/22 | 429424 | 901.43 | 12/23 | 429484 | 929.00 | 12/31 |
| 429373 | 796.72 | 12/24 | 429425 | 8,426.12 | 12/24 | 429485 | 361.00 | 12/30 |
| 429377* | 34.28 | 12/29 | 429426 | 886.57 | 12/27 | 429487* | 125.00 | 12/24 |
| 429378 | 2,339.42 | 12/24 | 429427 | 1,132.41 | 12/24 | 429488 | 855.50 | 12/27 |
| 429379 | 248.26 | 12/22 | 429428 | 375.00 | 12/22 | 429489 | 1,627.00 | 12/23 |
| 429380 | 389.76 | 12/21 | 429429 | 6,786.15 | 12/24 | 429492* | 86.00 | 12/29 |
| 429381 | 2,504.11 | 12/30 | 429430 | 15,469.60 | 12/22 | 429493 | 1,164.00 | 12/24 |
| 429382 | 524.50 | 12/22 | 429432* | 150.24 | 12/22 | 429494 | 786.00 | 12/21 |
| 429383 | 2,738.00 | 12/21 | 429433 | 16,000.00 | 12/22 | 429496* | 583.00 | 12/22 |
| 429385* | 83.05 | 12/29 | 429434 | 2,459.07 | 12/23 | 429497 | 744.00 | 12/22 |
| 429386 | 1,085.24 | 12/21 | 429436* | 2,761.13 | 12/29 | 429498 | 100.00 | 12/27 |
| 429387 | 278.56 | 12/29 | 429437 | 384.00 | 12/24 | 429499 | 172.00 | 12/24 |
| 429388 | 279.63 | 12/22 | 429438 | 138.23 | 12/24 | 429501* | 19,658.83 | 12/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

14    2079920005761  001  109       1526     0            37,594

**WACHOVIA**

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429503* | 589.00 | 12/21 | 429554 | 1,340.90 | 12/22 | 429610 | 273.00 | 12/27 |
| 429505* | 76,762.50 | 12/23 | 429555 | 372.23 | 12/24 | 429611 | 194.00 | 12/31 |
| 429506 | 36,046.54 | 12/22 | 429556 | 1,263.91 | 12/27 | 429612 | 82.00 | 12/30 |
| 429507 | 13,293.62 | 12/23 | 429557 | 4,487.01 | 12/27 | 429613 | 6,752.00 | 12/28 |
| 429508 | 400.00 | 12/29 | 429558 | 11.58 | 12/27 | 429614 | 40.00 | 12/30 |
| 429509 | 6,560.26 | 12/28 | 429559 | 113.22 | 12/22 | 429615 | 548.00 | 12/30 |
| 429510 | 48,575.41 | 12/24 | 429560 | 6,318.74 | 12/22 | 429616 | 26.00 | 12/27 |
| 429511 | 150.00 | 12/24 | 429561 | 357.17 | 12/22 | 429621* | 715.00 | 12/24 |
| 429512 | 3,457.92 | 12/24 | 429562 | 54.09 | 12/22 | 429623* | 1,795.00 | 12/30 |
| 429514* | 8,155.00 | 12/27 | 429563 | 49.24 | 12/22 | 429627* | 1,980.51 | 12/30 |
| 429516* | 251,259.55 | 12/22 | 429564 | 98.49 | 12/22 | 429628 | 59.02 | 12/29 |
| 429519* | 4,924.68 | 12/24 | 429565 | 28.47 | 12/22 | 429631* | 229.12 | 12/31 |
| 429520 | 3,691.63 | 12/24 | 429566 | 26.22 | 12/22 | 429632 | 461.72 | 12/29 |
| 429523* | 73,062.23 | 12/24 | 429567 | 28.50 | 12/22 | 429633 | 1,359.26 | 12/28 |
| 429524 | 74,407.39 | 12/22 | 429568 | 26.15 | 12/22 | 429634 | 625.90 | 12/29 |
| 429525 | 11,596.70 | 12/24 | 429569 | 393.95 | 12/22 | 429635 | 796.93 | 12/29 |
| 429526 | 19,229.07 | 12/29 | 429570 | 49.02 | 12/22 | 429636 | 217.15 | 12/30 |
| 429527 | 10,227.68 | 12/24 | 429571 | 20.75 | 12/22 | 429637 | 2,229.92 | 12/30 |
| 429528 | 28,182.78 | 12/23 | 429572 | 49.24 | 12/22 | 429638 | 172.99 | 12/29 |
| 429529 | 82,605.16 | 12/22 | 429573 | 49.24 | 12/22 | 429639 | 5,076.44 | 12/30 |
| 429530 | 17,739.06 | 12/24 | 429574 | 49.24 | 12/22 | 429640 | 7,838.25 | 12/29 |
| 429531 | 22,878.75 | 12/28 | 429575 | 385.31 | 12/22 | 429642* | 916.63 | 12/30 |
| 429532 | 9,085.68 | 12/23 | 429576 | 49.24 | 12/22 | 429643 | 42.97 | 12/30 |
| 429533 | 20,962.00 | 12/24 | 429577 | 26.15 | 12/22 | 429644 | 9.78 | 12/30 |
| 429534 | 165,835.22 | 12/31 | 429578 | 36.54 | 12/27 | 429645 | 49.34 | 12/30 |
| 429535 | 581.04 | 12/27 | 429579 | 11,051.48 | 12/27 | 429647* | 372.69 | 12/30 |
| 429536 | 173,409.41 | 12/24 | 429580 | 3.12 | 12/27 | 429648 | 595.43 | 12/30 |
| 429537 | 36,593.32 | 12/24 | 429581 | 23.62 | 12/27 | 429649 | 625.73 | 12/30 |
| 429538 | 13,193.00 | 12/24 | 429582 | 18.96 | 12/27 | 429650 | 290.29 | 12/30 |
| 429539 | 363,580.19 | 12/24 | 429583 | 60.66 | 12/22 | 429651 | 218.32 | 12/30 |
| 429541* | 80.00 | 12/23 | 429584 | 22,831.82 | 12/22 | 429657* | 1,615.34 | 12/30 |
| 429542 | 37,100.64 | 12/22 | 429585 | 514.64 | 12/30 | 429658 | 1,545.76 | 12/29 |
| 429543 | 269,886.40 | 12/30 | 429586 | 15.65 | 12/27 | 429659 | 56.19 | 12/28 |
| 429544 | 1,419,413.00 | 12/22 | 429587 | 36.92 | 12/21 | 429660 | 2,069.63 | 12/28 |
| 429546* | 48,605.43 | 12/22 | 429588 | 1.23 | 12/27 | 429662* | 12,014.40 | 12/30 |
| 429547 | 248.01 | 12/27 | 429596* | 669.00 | 12/30 | 429665* | 15,900.87 | 12/31 |
| 429548 | 40.71 | 12/22 | 429598* | 283.00 | 12/29 | 429669* | 3,266.57 | 12/29 |
| 429549 | 571.95 | 12/27 | 429602* | 2,661.00 | 12/29 | 429670 | 534.96 | 12/29 |
| 429550 | 163.12 | 12/24 | 429606* | 1,481.00 | 12/23 | 429671 | 51.60 | 12/30 |
| 429551 | 166.00 | 12/24 | 429607 | 3,298.00 | 12/23 | 429673* | 125.22 | 12/29 |
| 429552 | 353.21 | 12/27 | 429608 | 8,032.10 | 12/28 | 429674 | 182.47 | 12/30 |
| 429553 | 1,458.70 | 12/24 | 429609 | 33.00 | 12/29 | 429675 | 2,012.50 | 12/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

WACHOVIA    15    2079920005761  001  109    1526    0    37,595

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 429677* | 522.63 | 12/29 | 429740* | 1,626.00 | 12/29 | 429818 | 7,915.20 | 12/29 |
| 429678 | 103.91 | 12/29 | 429744* | 17,346.00 | 12/28 | 429820* | 1,397.90 | 12/31 |
| 429679 | 125.00 | 12/29 | 429745 | 1,862.64 | 12/28 | 429825* | 87.50 | 12/31 |
| 429680 | 146.00 | 12/31 | 429746 | 77.34 | 12/30 | 429826 | 3,126.21 | 12/28 |
| 429681 | 112.27 | 12/29 | 429747 | 1,695.76 | 12/29 | 429827 | 3,269.50 | 12/29 |
| 429682 | 818.56 | 12/30 | 429750* | 1,527.49 | 12/28 | 429828 | 7,964.58 | 12/29 |
| 429683 | 127.25 | 12/29 | 429752* | 60.87 | 12/29 | 429830* | 6,000.00 | 12/31 |
| 429684 | 46.00 | 12/30 | 429755* | 957.19 | 12/28 | 429831 | 19,099.00 | 12/28 |
| 429685 | 538.02 | 12/28 | 429758* | 538.01 | 12/30 | 429832 | 144.00 | 12/30 |
| 429687* | 1,287.50 | 12/29 | 429759 | 404.55 | 12/28 | 429833 | 2,100.00 | 12/28 |
| 429688 | 412.35 | 12/30 | 429760 | 931.32 | 12/29 | 429834 | 1,764.00 | 12/29 |
| 429690* | 30.45 | 12/31 | 429762* | 145.28 | 12/28 | 429835 | 545.89 | 12/30 |
| 429693* | 7,644.00 | 12/31 | 429764* | 1,366.10 | 12/31 | 429836 | 104.00 | 12/30 |
| 429694 | 4,320.00 | 12/29 | 429765 | 18.28 | 12/30 | 429837 | 16,250.00 | 12/28 |
| 429695 | 62.27 | 12/28 | 429767* | 334.76 | 12/31 | 429839* | 85.32 | 12/30 |
| 429696 | 4,893.22 | 12/27 | 429768 | 12,581.39 | 12/29 | 429840 | 9,983.66 | 12/30 |
| 429699* | 6,294.00 | 12/29 | 429769 | 613.88 | 12/29 | 429841 | 4,000.00 | 12/30 |
| 429700 | 123.75 | 12/28 | 429770 | 323.48 | 12/29 | 429843* | 630.00 | 12/29 |
| 429701 | 1,777.94 | 12/28 | 429772* | 92.50 | 12/29 | 429844 | 12,178.97 | 12/28 |
| 429702 | 965.87 | 12/29 | 429777* | 661.44 | 12/28 | 429845 | 918.10 | 12/30 |
| 429703 | 125.50 | 12/29 | 429778 | 362.93 | 12/29 | 429846 | 4,442.80 | 12/30 |
| 429705* | 6,352.10 | 12/28 | 429779 | 47,663.70 | 12/29 | 429848* | 285.74 | 12/28 |
| 429707* | 149.22 | 12/31 | 429781* | 2,826.25 | 12/30 | 429853* | 139.87 | 12/30 |
| 429708 | 9,349.29 | 12/28 | 429782 | 10,702.55 | 12/31 | 429854 | 453.61 | 12/30 |
| 429709 | 427.58 | 12/31 | 429784* | 2,612.40 | 12/29 | 429855 | 62.16 | 12/31 |
| 429710 | 24.32 | 12/29 | 429788* | 5,900.00 | 12/28 | 429859* | 5,000.00 | 12/28 |
| 429711 | 4,502.00 | 12/27 | 429792* | 4,524.12 | 12/28 | 429860 | 4,407.00 | 12/28 |
| 429713* | 166.92 | 12/28 | 429793 | 12,297.17 | 12/30 | 429863* | 733.22 | 12/29 |
| 429714 | 154.80 | 12/31 | 429794 | 426.74 | 12/30 | 429865* | 38.70 | 12/29 |
| 429716* | 603.87 | 12/30 | 429798* | 2,284.46 | 12/31 | 429870* | 425.00 | 12/29 |
| 429717 | 2,501.68 | 12/29 | 429799 | 414.12 | 12/28 | 429872* | 110.00 | 12/31 |
| 429718 | 8,346.51 | 12/28 | 429801* | 10,370.54 | 12/29 | 429874* | 970.60 | 12/30 |
| 429720* | 172.65 | 12/30 | 429802 | 1,771.16 | 12/28 | 429877* | 346.00 | 12/29 |
| 429721 | 15,570.20 | 12/29 | 429803 | 13,030.20 | 12/28 | 429879* | 584.00 | 12/31 |
| 429723* | 110.41 | 12/29 | 429804 | 2,960.30 | 12/28 | 429880 | 14,570.00 | 12/29 |
| 429726* | 5,664.68 | 12/29 | 429807* | 400.08 | 12/31 | 429881 | 703.00 | 12/28 |
| 429727 | 718,141.50 | 12/28 | 429808 | 600.00 | 12/28 | 429898* | 374.40 | 12/30 |
| 429728 | 71.98 | 12/31 | 429809 | 38.80 | 12/29 | 429899 | 716.00 | 12/30 |
| 429730* | 782.00 | 12/29 | 429812* | 418.51 | 12/29 | 429900 | 8,133.00 | 12/31 |
| 429734* | 2,730.00 | 12/31 | 429813 | 5,941.68 | 12/30 | 429904* | 307.50 | 12/28 |
| 429735 | 471.87 | 12/29 | 429815* | 2,737.35 | 12/29 | 429906* | 680.00 | 12/29 |
| 429737* | 335.32 | 12/28 | 429817* | 73.66 | 12/31 | 429911* | 5,554.00 | 12/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16    2079920005761  001  109      1526    0          37,596

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429914* | 1,147.00 | 12/31 | 4929229* | 26.38 | 12/24 | | | |
| 429925* | 220.00 | 12/31 | Total | $13,896,012.56 | | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 776,289.16 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041201 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/02 | 628,320.03 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041202 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/03 | 1,572,097.28 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041203 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/06 | 1,650,125.45 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041206 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/07 | 1,365,047.02 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041207 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/08 | 347,887.09 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041208 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/09 | 501,047.71 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041209 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/10 | 1,272,747.97 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041210 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/13 | 1,275,885.31 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041213 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/14 | 760.00 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041214 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/14 | 4,654,949.72 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041214 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/15 | 737,725.34 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041215 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/16 | 781,506.50 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.          041216 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE

 **WACHOVIA**

# Commercial Checking

| 17 | 2079920005761 | 001 | 109 | 1526 | 0 | 37,597 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 1,602,284.04 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041217 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/20 | 248,235.96 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041220 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/21 | 1,653,635.12 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041221 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/22 | 1,310,358.52 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041222 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/23 | 117,423.19 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041223 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/24 | 1,154,748.82 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041224 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/28 | 1,063,384.84 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041228 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/29 | 1,130,575.59 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041229 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/30 | 1,630,887.18 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041230 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/31 | 1,062,163.10 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       041231 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$26,538,084.94** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |
| 12/09 | 0.00 | 12/21 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | | |



# Commercial Checking

| 18 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,856 |

## Customer Service Information

For questions about your statement or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



Commercial Checking

| | 2079900067554  001  168 | 3 | 0 | 38 429 | | |

Illandlandhludlandla
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT          CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

# Commercial Checking                    12/01/2004 thru 12/31/2004

Account number:       2079900067554
Account owner(s):     WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 2,676.43 + |
| Other withdrawals and service fees | 2,676.43 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,089.58 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 500.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 1,086.85 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,676.43** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,089.58 | LIST OF DEBITS POSTED |
| 12/06 | 500.00 | LIST OF DEBITS POSTED |
| 12/13 | 1,086.85 | LIST OF DEBITS POSTED |
| **Total** | **$2,676.43** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/02 | 0.00 | 12/06 | 0.00 | 12/13 | 0.00 |

 Commercial Checking

02      0759000057554  001  109      3     6        38,430

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01      2018660825356  001  130        0   38       20,006

ldakldlllmalaldadaldlllalalalaldad
**W R GRACE & CO-CONN**
**LOCKBOX 75147**
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

CB

---

## Commercial Checking                                    12/01/2004 thru 12/31/2004

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $2,734,990.82 |
| Deposits and other credits | 54,312,701.66 + |
| Other withdrawals and service fees | 56,614,778.74 - |
| Closing balance 12/31 | $432,913.74 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 11,893.00 | FUNDS TRANSFER (ADVICE 041201003767) RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT72217002341  OBI=INVOICE 92236333 REF=0411304242003914 12/01/04 06:39AM |
| 12/01 | 15,373.04 | INTL FUNDS TRANSFER (ADVICE 041201027848) RCVD FROM CITIBANK N.A.  /LG PHILIPS DISPL RFB=LCT43360836700  OBI= AMT=     15373.04 CUR=USD RATE= REF=LCT43360836700  12/01/04 11:41AM |
| 12/01 | 22,498.00 | FUNDS TRANSFER (ADVICE 041201009111) RCVD FROM HSBC BANK USA  /HSBC INDIA ORG=051 451755 001 RFB=3361S04796200000 OBI=PYT AGST THEIR INVOI REF=3361S04796200000 12/01/04 08:35AM |
| 12/01 | 35,959.28 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 041201 CTX MISC 0009GRACE & CO |
| 12/01 | 38,420.60 | FUNDS TRANSFER (ADVICE 041201047505) RCVD FROM STANDARD CHARTERE/BANCO SANTANDER ORG=POLITENO IND E COM S.A. RFB=S329947     OBI=/RFB/INV.EA43204073 REF=2004120100044641 12/01/04 02:32PM |
| 12/01 | 47,675.61 | FUNDS TRANSFER (ADVICE 041201045405) RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO ORG=ALON USA, LP OPERATING RFB=TFR     OBI=INVOICE NO. 92264015 REF=TFR     12/01/04 02:16PM |
| 12/01 | 74,279.49 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041201 CCD MISC 00012505606191 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2018660825356  001  130          0    38        20,007

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 92,882.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041201 CTX<br>MISC 0011GRACE & CO |
| 12/01 | 164,497.95 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041201 CCD<br>MISC 00012505606152 |
| 12/01 | 282,709.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/01 | 721,982.41 | FUNDS TRANSFER  (ADVICE 041201066538)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA041201027426  OBI=REFERENCE LOCKBOX 75<br>REF=0412010396011139  12/01/04  05:30PM |
| 12/01 | 2,899,933.94 | FUNDS TRANSFER  (ADVICE 041201041006)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=041201045245  OBI=ART LLC PYMT OF INVO<br>REF=041201045245  12/01/04  01:36PM |
| 12/02 | 19,650.40 | AUTOMATED CREDIT INTERTAPE       GATEWAY<br>CO. ID. 1149000786 041202 CCD<br>MISC |
| 12/02 | 73,915.85 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041202 CTX<br>MISC 0007GRACE DAVISON |
| 12/02 | 100,286.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041202 CTX<br>MISC 0009GRACE & CO |
| 12/02 | 114,716.70 | FUNDS TRANSFER  (ADVICE 041202049991)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA041202038964  OBI=<br>REF=CA041202038964  12/02/04  05:19PM |
| 12/02 | 240,496.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/02 | 671,339.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/03 | 14,796.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041203 CCD<br>MISC 1500273231 |
| 12/03 | 15,162.00 | AUTOMATED CREDIT VESUVIUS USA     PAYMENT<br>CO. ID. 1370893657 041203 CTX<br>MISC 0005W R GRACE & CO |
| 12/03 | 15,980.00 | FUNDS TRANSFER  (ADVICE 041203053154)<br>RCVD FROM  CITIBANK N.A.  /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK43380684600  OBI=PAGO DE FACT HUSS AM<br>REF=LCK43380684600  12/03/04  05:19PM |
| 12/03 | 36,794.22 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041203 CCD<br>MISC 00012505606912 |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

03    2018660825356  001  130       0   38      20,008

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/03 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 041203 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 12/03 | 66,195.73 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041203 CGD<br>MISC 00012505606855 |
| 12/03 | 129,554.25 | AUTOMATED CREDIT PPG INDUSTRIES EFT PAYMT<br>CO. ID. 9991000205 041203 CTX<br>MISC 0031WR GRACE & CO |
| 12/03 | 184,687.46 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041203 CTX<br>MISC 0019GRACE & CO |
| 12/03 | 342,207.06 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS |
| 12/03 | 452,174.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX |
| 12/06 | 179.40 | AUTOMATED CREDIT PPG INDUSTRIES EFT PAYMT<br>CO. ID. 9991000205 041203<br>MISC 0006WR GRACE & CO |
| 12/06 | 1,155.00 | AUTOMATED CREDIT 3M COMPANY  EDICFTPMT<br>CO. ID. 3006173082 041203 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/06 | 1,785.22 | FUNDS TRANSFER (ADVICE 041206074402)<br>RCVD FROM CITIBANK NA - NEW YORK INDUSTRIES D<br>ORG=PPG INDUSTRIES DE MISC<br>RFB=LCK43410408200  OBI=PPG INDUSTRIES DE ME<br>REF=LCK43410408200  12/06/04 04:01PM |
| 12/06 | 2,046.00 | AUTOMATED CREDIT AFGD, INC  A/P<br>CO. ID. 2581105024 041206 CGD<br>MISC   05002199 |
| 12/06 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY  EDICFTPMT<br>CO. ID. 3006173082 041206 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/06 | 3,350.16 | AUTOMATED CREDIT 3M COMPANY  EDICFTPMT<br>CO. ID. 3006173082 041206 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/06 | 4,092.00 | AUTOMATED CREDIT AFGD, INC  A/P<br>CO. ID. 2581105024 041206 CGD<br>MISC   05001864 |
| 12/06 | 5,891.20 | FUNDS TRANSFER (ADVICE 041206007017)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/12/02  OBI=RG.92263885 V.05.11.<br>REF=6453200337FS   12/06/04  08:43AM |
| 12/06 | 20,602.50 | FUNDS TRANSFER (ADVICE 041206050170)<br>RCVD FROM WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=692548.21015   OBI=INV.NR.92223451<br>REF=0412061270010385 12/06/04 05:25PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**