

# Commercial Checking

**WACHOVIA**

04     2018660825356  001  130          0    38          20,009

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/06 | 80,871.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 041206 CTX<br>MISC 0007W R GRACE & CO |
| 12/06 | 986,436.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/06 | 1,086,304.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 12/07 | 0.00 | AUTOMATED CREDIT SOLVAY INFORMATI SALES<br>CO. ID. 2760550545 041207 CCD<br>MISC 106854 |
| 12/07 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307505 041207 CTX<br>MISC 0007162908 |
| 12/07 | 13,724.00 | FUNDS TRANSFER (ADVICE 041207010922)<br>RCVD FROM BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=N003384006640451 OBI=INVOICES 92253602-92<br>REF=PAYA43382C040708 12/07/04 09:59AM |
| 12/07 | 31,934.70 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 041207 CTX<br>MISC 0007W R GRACE & CO. |
| 12/07 | 234,650.07 | FUNDS TRANSFER (ADVICE 041207005899)<br>RCVD FROM BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007865-1    OBI=IN PAYMENT OF INVOIC<br>REF=I 9007865 1    12/07/04 08:31AM |
| 12/07 | 288,603.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/08 | 5,282.32 | INTL FUNDS TRANSFER (ADVICE 041208034659)<br>RCVD FROM CITIBANK N.A.    /GCNSJOAA<br>RFB=G0043433147501  OBI=BO PROQUINAL COSTA R<br>AMT=     5282.32 CUR=USD RATE=<br>REF=G0043433147501  12/08/04 02:34PM |
| 12/08 | 11,831.40 | FUNDS TRANSFER (ADVICE 041208039714)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01293321      OBI=INVS:92199936,922253<br>REF=041208396700 7047 12/08/04 03:24PM |
| 12/08 | 15,227.28 | FUNDS TRANSFER (ADVICE 041208036287)<br>RCVD FROM ABN AMRO BANK N.V/BANCO SUDAMERIS<br>ORG=KODAK BRASILEIRA COM E IND LTDA.<br>RFB=09041743      OBI=INV/92190539<br>REF=0958118065041208 12/08/04 02:49PM |
| 12/08 | 47,772.45 | FUNDS TRANSFER (ADVICE 041208033889)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR      OBI=INVOICE NO. 92271402<br>REF=TFR      12/08/04 02:25PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

| 05 | 2018660825356  001  130 | 0 | 38 | 20,010 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/08 | 56,294.71 | INTL FUNDS TRANSFER  (ADVICE 041208016476)<br>RCVD FROM  CITIBANK N.A.   /<br>RFB=LCT43430464000  OBI=<br>AMT=      56294.71 CUR=USD RATE=<br>REF=LCT43430464000   12/08/04  11:03AM |
| 12/08 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041208 CTX<br>MISC 0009GRACE & CO |
| 12/08 | 75,266.19 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041208 CCD<br>MISC 00012505607822 |
| 12/08 | 76,117.16 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041208 CTX<br>MISC 0010GRACE & CO |
| 12/08 | 97,062.53 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 041208 CTX<br>MISC 0010W R GRACE & CO |
| 12/08 | 166,650.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041208 GCD<br>MISC 00012505607789 |
| 12/08 | 528,507.01 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540590 041208 CTX<br>MISC 0020W R GRACE & CO |
| 12/08 | 540,966.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/09 | 3,170.16 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041209 CCD<br>MISC 00012505608052 |
| 12/09 | 5,531.92 | FUNDS TRANSFER  (ADVICE 041209047953)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=OASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB104789R  OBI=ENVIA VALSPAR MEXICA<br>REF=2004120900062501  12/09/04  04:59PM |
| 12/09 | 38,396.33 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041209 CCD<br>MISC 00012505608127 |
| 12/09 | 64,980.92 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 041209 CTX<br>MISC 0008W R GRACE & CO |
| 12/09 | 109,712.68 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041209 CTX<br>MISC 0008GRACE DAVISON |
| 12/09 | 232,207.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/10 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041210 CCD<br>MISC 1500274430 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

06    2018660825356  001  130        0    38      20,011

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 751.41 | FUNDS TRANSFER  (ADVICE 041210053849)<br>RCVD FROM  CITIBANK N.A.    /BANCO DE AMERICA<br>ORG=TERMOFORMADOS MODERNOS,S.A. DE C.V.<br>RFB=LCK43450754500  OBI=REF. LOCKBOX:75147<br>REF=LCK43450754500   12/10/04  05:37PM |
| 12/10 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041210 CCD<br>MISC 1500057461 |
| 12/10 | 33,897.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041210 CCD<br>MISC 00012505608406 |
| 12/10 | 38,511.37 | INTL FUNDS TRANSFER  (ADVICE 041210012360)<br>RCVD FROM  CITIBANK N.A.    /INDUSTRIAS DEL M<br>RFB=LCK43450249100  OBI=BCP5219 CATALIZADOR<br>AMT=    38511.37 CUR=USD RATE=<br>REF=LCK43450249100   12/10/04  10:08AM |
| 12/10 | 64,796.53 | AUTOMATED CREDIT CITGO               PAYMENTS<br>CO. ID. 3601887773 041210 CTX<br>MISC 0008W R GRACE & CO |
| 12/10 | 65,138.76 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041210 CTX<br>MISC 0010GRACE & CO |
| 12/10 | 75,452.79 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041210 CCD<br>MISC 00012505608344 |
| 12/10 | 140,609.47 | INTL FUNDS TRANSFER  (ADVICE 041210004707)<br>RCVD FROM  CITIBANK N.A.    /<br>RFB=LCT43450190600  OBI=92230986CR 92237817C<br>AMT=    140609.47 CUR=USD RATE=<br>REF=LCT43450190600   12/10/04  07:54AM |
| 12/10 | 166,140.00 | AUTOMATED CREDIT BP SOLVAY POLYET ACH SOLVAY<br>CO. ID. 1760695812 041210 CCD<br>MISC |
| 12/10 | 452,842.95 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 041210 CTX<br>MISC 0011GRACE & CO |
| 12/10 | 534,008.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/13 | 186.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041213 CCD<br>MISC     05001864 |
| 12/13 | 255.40 | FUNDS TRANSFER  (ADVICE 041213003202)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=348IS09755700000 OBI=DELPHI AUSTRALIA - 9<br>REF=348IS09755700000  12/13/04  06:41AM |
| 12/13 | 1,275.00 | FUNDS TRANSFER  (ADVICE 041213043102)<br>RCVD FROM  WACHOVIA BANK NA /EXCEL BANK<br>ORG=DEFORMACIONES PLASTICAS DE METALS<br>RFB=NONE        OBI=CANC. OC17442 FC9225<br>REF=0412131113007954  12/13/04  03:53PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

07     2018660825356   001  130        0   38     20,012

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 4,092.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 041213 CCD<br>MISC    05002199 |
| 12/13 | 8,640.66 | FUNDS TRANSFER  (ADVICE 041213002289)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A41209AF59   OBI=10000670<br>REF=041209083200618 12/13/04  06:09AM |
| 12/13 | 22,786.27 | FUNDS TRANSFER  (ADVICE 041213001350)<br>RCVD FROM  ABN AMRO BANK N.V./ABN AMRO BANK CH<br>ORG=GRACE QUIMICA CIA LTDA.<br>RFB=CMX 133033600   OBI=<br>REF=0058181732041210 12/13/04  04:07AM |
| 12/13 | 33,121.47 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041213 CCD<br>MISC 00012505606667 |
| 12/13 | 37,807.27 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041213 CCD<br>MISC 00012505606644 |
| 12/13 | 49,049.16 | INTL FUNDS TRANSFER  (ADVICE 041213005712)<br>RCVD FROM  CITIBANK N.A.  /<br>RFB=LCT43480185100   OBI=92192214 92273973 (A<br>AMT=    49049.16 CUR=USD RATE=<br>REF=LCT43480185100  12/13/04  08:18AM |
| 12/13 | 501,213.82 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 041213 CTX<br>MISC 0008GRACE DAVISON |
| 12/13 | 636,101.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/13 | 770,634.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/14 | 9,791.60 | FUNDS TRANSFER  (ADVICE 041214047338)<br>RCVD FROM  BANCO SANTANDER C/BANCO RIO DE LA<br>ORG=EG3 SA<br>RFB=I094454001    OBI=<br>REF=I094454001    12/14/04  04:22PM |
| 12/14 | 15,227.28 | FUNDS TRANSFER  (ADVICE 041214034529)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=349IS07949800000 OBI=/INV/92142575<br>REF=349IS07949800000 12/14/04  02:15PM |
| 12/14 | 23,654.10 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041214 CTX<br>MISC 0005W.R. GRACE & CO |
| 12/14 | 37,209.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041214 CCD<br>MISC 00012505609027 |
| 12/14 | 166,303.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

WACHOVIA

| 08 | 2018660825356 | 001 | 130 | | 0 | 38 | 20,013 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/14 | 435,003.44 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041214 CTX<br>MISC 0011GRACE & CO |
| 12/14 | 830,662.66 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 041214 CTX<br>MISC 0009W R GRACE & CO |
| 12/15 | 31,578.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/15 | 33,269.84 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041215 CCD<br>MISC 00012505809406 |
| 12/15 | 36,961.46 | FUNDS TRANSFER  (ADVICE 041215039174)<br>RCVD FROM J.P.MORGAN CHASE BA/00096 0B<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/12/15  OBI=<br>REF=6850200350FS    12/15/04  02:07PM |
| 12/15 | 37,759.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041215 CCD<br>MISC 00012505809387 |
| 12/15 | 38,392.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041215 CCD<br>MISC 00012505809447 |
| 12/15 | 51,880.00 | AUTOMATED CREDIT BP SOLVAY POLYET ACH SOLVAY<br>CO. ID. 1760695812 041215 CCD<br>MISC |
| 12/15 | 183,784.41 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041215 CTX<br>MISC 0010GRACE & CO |
| 12/15 | 375,698.10 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 041215 CTX<br>MISC 0009W.R.GRACE & CO |
| 12/15 | 1,356,614.80 | FUNDS TRANSFER  (ADVICE 041215009717)<br>RCVD FROM  SUNOCO INC     /<br>ORG=<br>RFB=70061423     OBI=70061426,<br>REF=FS0435000138    12/15/04  11:14AM |
| 12/16 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041216 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/16 | 3,354.38 | FUNDS TRANSFER  (ADVICE 041216037371)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=30412/6255052881 OBI=AUT. CADIVI NRO. 682<br>REF=0412161411810    12/16/04  02:34PM |
| 12/16 | 22,500.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041216 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 20,014 | |

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/16 | 27,091.99 | FUNDS TRANSFER (ADVICE 041216001757) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG ORG=GRACE CATALYST AB RFB=1959647410   OBI=92198792 REF=1216599123000129 12/16/04 07:56AM |
| 12/16 | 32,429.78 | AUTOMATED CREDIT CITGO            PAYMENTS CO. ID. 3601867773 041216 CTX MISC 0007W R GRACE & CO |
| 12/16 | 33,084.38 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041216 CCD MISC 00012505609663 |
| 12/16 | 38,473.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041216 DDD |
| 12/16 | 75,670.22 | |
| 12/16 | 78,336.83 | FUNDS TRANSFER (ADVICE 041216000337) RCVD FROM BANCO SANTANDER C/ ORG=GRAC REFINERIES SA RFB=0007868-1   OBI=PAYMENT OF INVOIC REF=1207868 1   12/16/04 10:19AM |
| 12/16 | 879,342.55 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOK |
| 12/16 | 1,028,490.62 | FUNDS TRANSFER (ADVICE 041216021240) RCVD FROM JPMORGAN CHASE BA/KOREA EXCHANGE B ORG=GRACE KOREA INC RFB=SWF OF 04/12/16 OBI=BNF TEL 410 531 4000 REF=3928800351JS   12/16/04 10:20AM |
| 12/17 | 37,830.98 | AUTOMATED CREDIT FLINT HILL'S RESO PAYMENTS CO. ID. 1410743457 041217 CTX MISC 0007GRACE DAVISON |
| 12/17 | 49,021.95 | FUNDS TRANSFER (ADVICE 041217013561) RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP CO ORG=ALON USA, LP OPERATING RFB=TFR   OBI=INVOICE NO. 92278387 REF=TFR   12/17/04 10:18AM |
| 12/17 | 66,162.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041217 CCD MISC 00012505610015 |
| 12/17 | 75,073.07 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041217 CCD MISC 00912505609952 |
| 12/17 | 96,818.72 | AUTOMATED CREDIT CITGO            PAYMENTS CO. ID. 3601867773 041217 CTX MISC 0010W R GRACE & CO |
| 12/17 | 99,628.14 | FUNDS TRANSFER (ADVICE 041217028219) RCVD FROM JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS NANOMATERIALS RFB=CAP OF 04/12/17 OBI=INVOICES REF=1302300352JO   12/17/04 12:35PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 20,015 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 147,331.07 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041217 CTX<br>MISC 0009GRACE & CO |
| 12/17 | 148,493.85 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 041217 CTX<br>MISC 0009GRACE & CO |
| 12/17 | 154,059.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041217 CCD<br>MISC 00012505610080 |
| 12/17 | 176,663.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/20 | 1,281.20 | FUNDS TRANSFER (ADVICE 041220009446)<br>RCVD FROM STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL TECHNOLOGIE<br>RFB=S1200412200109A OBI=BM04024 INV 92195732<br>REF=2004122000033026 12/20/04  08:34AM |
| 12/20 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041220 CCD<br>MISC     05002199 |
| 12/20 | 31,119.01 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041220 CTX<br>MISC 0009GRACE & CO |
| 12/20 | 88,195.50 | FUNDS TRANSFER (ADVICE 041220010041)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/12/16 OBI=99435,89432,89429,72<br>REF=0667400351JO   12/20/04  08:43AM |
| 12/20 | 95,853.40 | FUNDS TRANSFER (ADVICE 041220046981)<br>RCVD FROM  SHINHAN BANK      /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122044241      OBI=H.S.CODE:2818200000<br>REF=0122044241   12/20/04  02:31PM |
| 12/20 | 112,910.23 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041220 CCD<br>MISC 00012505610502 |
| 12/20 | 163,696.00 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 041220 CTX<br>MISC 0009WR GRACE & CO-CO |
| 12/20 | 378,561.06 | FUNDS TRANSFER (ADVICE 041220035473)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000017508     OBI=<br>REF=0958300274041220 12/20/04 12:28PM |
| 12/20 | 635,794.06 | FUNDS TRANSFER (ADVICE 041220033685)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0412208250500 OBI=INVOICES<br>REF=FTS0412208250500 12/20/04 12:12PM |
| 12/20 | 799,438.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

11    2018660825356  001  130      0    38      20,016

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/20 | 925,651.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/21 | 8,422.47 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 041221 CTX<br>MISC 0010W R GRACE & GO-C |
| 12/21 | 33,140.02 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041221 CCD<br>MISC 00012505610794 |
| 12/21 | 190,551.50 | FUNDS TRANSFER  (ADVICE 041221003104)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959647665    OBI=02213110 92195371<br>REF=1221128962000202  12/21/04  08:05AM |
| 12/21 | 206,395.00 | FUNDS TRANSFER  (ADVICE 041221031555)<br>RCVD FROM  WACHOVIA BANK NA/STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0412170205IT19935 OBI=IMPORTS 92288549<br>REF=041221214214008059 12/21/04  01:27PM |
| 12/21 | 252,201.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/22 | 1,762.82 | FUNDS TRANSFER  (ADVICE 041222045491)<br>RCVD FROM  COMMERCBANK, N.A/BANCO MERCANTIL<br>ORG=PRODUCTOS STANI, C DE VENEZUELA C.<br>RFB=3194566255054274 OBI=AUT. CADIVI NRO. 631<br>REF=04122214432510  12/22/04  03:05PM |
| 12/22 | 33,032.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041222 CCD<br>MISC 00012505611715 |
| 12/22 | 194,362.35 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041222 CTX<br>MISC 0010GRACE & CO |
| 12/22 | 400,675.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/22 | 660,962.04 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041222 CTX<br>MISC 0015GRACE & CO |
| 12/23 | 100.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 041223 CTX<br>MISC 0008W R GRACE & CO |
| 12/23 | 892.80 | FUNDS TRANSFER  (ADVICE 041223047663)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2004122303013NPN OBI=B.O. GRACE COLOMBIA<br>REF=041223032067  12/23/04  03:51PM |
| 12/23 | 1,953.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041223 CCD<br>MISC      05001864 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 20,017 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/23 | 4,347.64 | FUNDS TRANSFER  (ADVICE 041223030768)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=AGA GAS C.A.<br>RFB=32268/6255054548 OBI=AUT. CADIVI NRO. 771<br>REF=04122312531410   12/23/04  12:56PM |
| 12/23 | 22,693.22 | AUTOMATED CREDIT GROSSMANN 0052  EDI PAYMTS<br>CO. ID. 8135401570 041223 CTX<br>MISC 0010GRACE & CO - CONN |
| 12/23 | 35,541.30 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041223 CTX<br>MISC 0007GRACE DAVISON |
| 12/23 | 37,531.26 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 1051101 041223 CCD<br>MISC |
| 12/23 | 48,750.32 | FUNDS TRANSFER (ADVICE 041223018157)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP CO<br>ORG=ALON USA, LP OPERATING<br>RFB=1121   OBI=INVOICE NO. 92286901<br>REF=TFR   12/23/04  10:08AM |
| 12/23 | 109,838.86 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 0691451101 041223 CTX<br>MISC 000125056120 |
| 12/23 | 152,090.00 | AUTOMATED CREDIT CONOCOPHILLPS  DEDUCNOCO<br>CO. ID. 9000438010 041223 CTX<br>MISC 0008GRACE DAVISON |
| 12/23 | 263,458.05 | FUNDS TRANSFER  (ADVICE 041223014767)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000019227   OBI=<br>REF=0958362275041223  12/23/04  10:22AM |
| 12/23 | 1,523,120.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/24 | 9,796.73 | FUNDS TRANSFER (ADVICE 041224011725)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=004BC10043590004 OBI=TWDS PYMT AGST INV N<br>REF=0412242856005340  12/24/04  10:45AM |
| 12/24 | 22,307.37 | FUNDS TRANSFER  (ADVICE 041224014801)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 04/12/24  OBI=INVOICES<br>REF=0604500359JO   12/24/04  11:42AM |
| 12/24 | 210,891.60 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 041224 CTX<br>MISC 0007162908 |
| 12/24 | 867,945.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/27 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041227 CCD<br>MISC 1500057843 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | 2018660825356  001  130 | | 0  38 | 20,018 | | |

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/27 | 6,870.52 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041227 CTX<br>MISC 0008W R GRACE & CO |
| 12/27 | 8,640.66 | FUNDS TRANSFER  (ADVICE 041227002217)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A41223AE86    OBI=10000749<br>REF=0412231279000698  12/27/04  08:10AM |
| 12/27 | 32,244.00 | FUNDS TRANSFER  (ADVICE 041227005456)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200412270001 OBI=INV92240868 92198796<br>REF=1227400045000017  12/27/04  08:31AM |
| 12/27 | 34,683.76 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 1412423431 041227 CCD<br>MISC 00012505612705 |
| 12/27 | 74,172.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041227 CTX<br>MISC 0008W R GRACE & CO |
| 12/27 | 163,109.26 | FOREIGN EXCHANGE CONTRACT 2247104<br>SENT TO IFT PER GRACE CATALYST<br>AMT=  122225.00 CUR=EUR<br>RATE=    1.334500 VALUE DATE 12/27/04 |
| 12/27 | 204,230.18 | FUNDS TRANSFER  (ADVICE 041227031912)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000025319    OBI=<br>REF=0958399464041227  12/27/04  02:58PM |
| 12/27 | 965,055.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/27 | 1,049,890.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/28 | 3,645.73 | FUNDS TRANSFER  (ADVICE 041228033098)<br>RCVD FROM  STANDARD CHARTERE/BANCO DE BOGOTA<br>ORG=INCOPAR LTDA CRA.33 NO.10-100 TEL.<br>RFB=2002592316    OBI=.<br>REF=2004122800034806  12/28/04  02:32PM |
| 12/28 | 10,040.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041228 CTX<br>MISC 0010W R GRACE & CO |
| 12/28 | 13,680.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/28 | 35,424.45 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041228 CTX<br>MISC 0008W R GRACE & CO |
| 12/28 | 67,058.56 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041228 CCD<br>MISC 00012505612705 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**    14    2018660825356   001   130        0   38        20,019

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 2,946.60 | FUNDS TRANSFER (ADVICE 041229002426) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD -REG RFB=S90001D112130858 OBI=INV 92286761 REF=0412281535001147 12/29/04 08:14AM |
| 12/29 | 14,876.00 | INTL FUNDS TRANSFER (ADVICE 041229003640) RCVD FROM CITIBANK N.A.  /LG PHILIPS DISPL RFB=LCT43640072900 OBI= AMT=   14876.00 CUR=USD RATE= REF=LCT43640072900   12/29/04 07:25AM |
| 12/29 | 17,975.67 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS CO. ID. 1752717190 041229 CTX MISC 0009GRACE & CO |
| 12/29 | 18,738.00 | FUNDS TRANSFER (ADVICE 041229002189) RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING ORG=JOHNSON MATTHEY SDN BHD RFB=NILT20121460200  OBI=INV 92287851 - GRACE REF=0412292590000132 12/29/04 06:05AM |
| 12/29 | 33,306.93 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041229 OOD MISC 00012505812998 |
| 12/29 | 43,716.73 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/29 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 041229 CTX MISC 0009GRACE & CO |
| 12/29 | 64,572.08 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 041229 CTX MISC 0008W R GRACE & CO |
| 12/29 | 478,080.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 041229 CTX MISC 0008GRACE DAVISON |
| 12/29 | 18,421,961.05 | FUNDS TRANSFER (ADVICE 041229038524) RCVD FROM BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=041229048047   OBI=ART LLC PAYMENT OF I REF=041229048047   12/29/04 02:12PM |
| 12/30 | 1,465.80 | FUNDS TRANSFER (ADVICE 041230002571) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD -REG RFB=S90001E192130858 OBI=INV 92272636 REF=0412292558001286 12/30/04 06:16AM |
| 12/30 | 2,235.00 | FUNDS TRANSFER (ADVICE 041230044260) RCVD FROM FLEET NATIONAL BA/BANKBOSTON BANCO ORG=TERPHANE LTDA RFB=016021429294   OBI=/INV/92255432 REF=041230025936   12/30/04 02:28PM |
| 12/30 | 5,988.17 | FUNDS TRANSFER (ADVICE 041230036692) RCVD FROM JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS NANOMATERIALS RFB=CAP OF 04/12/30 OBI= REF=1825700365JO   12/30/04 02:14PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

15        2018660825356   001   130        0    38        20,020

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/30 | 10,324.38 | INTL FUNDS TRANSFER  (ADVICE 041230003515)<br>RCVD FROM  CITIBANK N.A.  /PROGUINAL, S.A.<br>RFB=LCK43650024200  OBI=IMP. 10403 FACT. 922<br>AMT=    10324.38 CUR=USD RATE=<br>REF=LCK43650024200  12/30/04  07:14AM |
| 12/30 | 15,945.00 | FUNDS TRANSFER  (ADVICE 041230002573)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD -REG<br>RFB=S90001E142130858 OBI=INV 92272637<br>REF=0412292561001290  12/30/04  06:16AM |
| 12/30 | 17,493.60 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041230 CTX<br>MISC 0009W R. GRACE & CO |
| 12/30 | 23,925.00 | FUNDS TRANSFER  (ADVICE 041230002960)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD -REG<br>RFB=S90001D172130858 OBI=INV 92294804<br>REF=0412291535000942  12/30/04  06:07AM |
| 12/30 | 110,360.56 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041230 CTX<br>MISC 0009GRACE DAVISON |
| 12/30 | 420,091.61 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/31 | 9,955.00 | FUNDS TRANSFER  (ADVICE 041231002278)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670412240247 OBI=/RFB/IMPORTS<br>REF=0412281483000069  12/31/04  06:04AM |
| 12/31 | 11,191.75 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 041231 CTX<br>MISC 0009GRACE & CO.- CONN |
| 12/31 | 33,303.56 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041231 CCD<br>MISC 00012505613617 |
| 12/31 | 37,530.00 | FUNDS TRANSFER  (ADVICE 041231019396)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=469958000TRAN   OBI=INV 92274088<br>REF=0412311749004151  12/31/04  10:50AM |
| 12/31 | 57,122.52 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041231 CTX<br>MISC 0009W R GRACE & CO |
| 12/31 | 72,429.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/31 | 74,453.58 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041231 CTX<br>MISC 0007GRACE DAVISON |
| 12/31 | 76,241.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

16    2018660825356  001  130    0    38    20,021

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/31 | 129,473.53 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 041231 CTX<br>MISC 0011W R GRACE & CO |
| 12/31 | 429,899.11 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041231 CTX<br>MISC 0017GRACE & CO |
| **Total** | **$54,312,701.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/01 | 5,136,890.72 | FUNDS TRANSFER  (ADVICE 041201048568)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/01/04  02:41PM |
| 12/02 | 2,297,117.45 | FUNDS TRANSFER  (ADVICE 041202021597)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/02/04  11:57AM |
| 12/03 | 500,000.00 | FUNDS TRANSFER  (ADVICE 041203022923)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/03/04  11:51AM |
| 12/06 | 2,337,719.46 | FUNDS TRANSFER  (ADVICE 041206029605)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/06/04  01:31PM |
| 12/07 | 1,506,722.25 | FUNDS TRANSFER  (ADVICE 041207015969)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/07/04  11:09AM |
| 12/08 | 1,380,653.83 | FUNDS TRANSFER  (ADVICE 041208017206)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/08/04  11:13AM |
| 12/09 | 946,002.79 | FUNDS TRANSFER  (ADVICE 041209024384)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/09/04  12:33PM |
| 12/10 | 1,031,570.93 | FUNDS TRANSFER  (ADVICE 041210037404)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/10/04  02:22PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | 2018660825356 | 001 | 130 | 0 | 38 | 20,022 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 2,464,085.71 | FUNDS TRANSFER (ADVICE 041213039901)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/13/04  03:14PM |
| 12/14 | 1,555,060.94 | FUNDS TRANSFER (ADVICE 041214030117)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/14/04  01:29PM |
| 12/15 | 2,125,989.95 | FUNDS TRANSFER (ADVICE 041215036166)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/15/04  01:35PM |
| 12/16 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 041216040128)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/16/04  02:57PM |
| 12/17 | 1,667,217.50 | FUNDS TRANSFER (ADVICE 041217024178)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/17/04  11:58AM |
| 12/20 | 1,624,395.94 | FUNDS TRANSFER (ADVICE 041220030820)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/20/04  11:38AM |
| 12/21 | 1,803,876.54 | FUNDS TRANSFER (ADVICE 041221036282)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/21/04  02:20PM |
| 12/22 | 1,494,969.11 | FUNDS TRANSFER (ADVICE 041222043022)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/22/04  02:43PM |
| 12/27 | 4,476,197.97 | FUNDS TRANSFER (ADVICE 041227026581)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/27/04  01:54PM |
| 12/28 | 1,501,811.40 | FUNDS TRANSFER (ADVICE 041228037693)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/28/04  03:23PM |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

**WACHOVIA**

18    2018860825356   001  130        0   38       20,023

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 9,463,572.95 | FUNDS TRANSFER  (ADVICE 041229042372)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        12/29/04  02:47PM |
| 12/29 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 041229042361)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        12/29/04  02:48PM |
| 12/30 | 524,353.36 | FUNDS TRANSFER  (ADVICE 041230031427)<br>SENT TO  JPMORGAN CHASE BA/ |
| 12/31 | 1,276,589.01 | FUNDS TRANSFER  (ADVICE 041231017267)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        12/31/04  10:55AM |

**Total**   **$56,514,776.74**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 2,006,205.10 | 12/13 | 517,256.23 | 12/23 | 3,198,725.44 |
| 12/02 | 929,492.57 | 12/14 | 580,037.91 | 12/24 | 4,309,686.50 |
| 12/03 | 1,735,043.55 | 12/15 | 500,037.39 | 12/27 | 2,373,180.97 |
| 12/06 | 1,593,254.04 | 12/16 | 1,321,730.78 | 12/28 | 1,001,207.82 |
| 12/07 | 665,283.83 | 12/17 | 705,605.79 | 12/29 | 694,407.93 |
| 12/08 | 966,243.40 | 12/20 | 2,315,748.00 | 12/30 | 777,883.69 |
| 12/09 | 474,240.37 | 12/21 | 1,202,583.55 | 12/31 | 432,913.74 |
| 12/10 | 1,016,218.48 | 12/22 | 998,408.90 | | |



# Commercial Checking

| 19 | 2018660825356 | 001 | 130 | | 0 | 38 | 20,024 |

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as electronic funds transfers, ATM CheckCard, interest earned, fees, etc.). Your account register balance should match the adjusted balance in this worksheet.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| 01 | 2079900005260 | 001 | 108 | 26 | 184 | 29,825 |

hululullluuluduludullul
**WR GRACE AND CO**
**PAYABLES ACCOUNT**
**ATTN: BILLIE GARDNER**
**7500 GRACE DR. BLDG. 25**
**COLUMBIA MD 21044**

CB    129

---

# Commercial Checking

**12/01/2004 thru 12/31/2004**

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 2,302,431.80 + |
| Other withdrawals and service fees | 2,302,431.80 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 41,479.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 12,050.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 75,392.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 334,015.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/07 | 163,115.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 115,948.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 26,570.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 76,590.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 135,167.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/14 | 58,355.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 51,823.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 595.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 49,251.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02      2079900005260   001   108      26   184      29,826

**ACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17 | 16,017.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 301,580.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 110.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 63,179.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 370,901.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 30,433.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 177,767.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 120.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 42,079.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/28 | 29,154.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 97,542.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 19,760.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 13,428.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,302,431.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|-------:|-------------|
| 12/01 | 41,479.05 | LIST OF DEBITS POSTED |
| 12/02 | 12,050.66 | LIST OF DEBITS POSTED |
| 12/03 | 75,392.29 | LIST OF DEBITS POSTED |
| 12/06 | 334,015.78 | LIST OF DEBITS POSTED |
| 12/07 | 163,115.25 | LIST OF DEBITS POSTED |
| 12/08 | 115,948.90 | LIST OF DEBITS POSTED |
| 12/09 | 26,570.05 | LIST OF DEBITS POSTED |
| 12/10 | 76,590.62 | LIST OF DEBITS POSTED |
| 12/13 | 135,167.34 | LIST OF DEBITS POSTED |
| 12/14 | 58,355.75 | LIST OF DEBITS POSTED |
| 12/15 | 51,823.08 | LIST OF DEBITS POSTED |
| 12/16 | 595.55 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03    2079900005260  001  108        26  184        29,827

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/16 | 49,251.48 | LIST OF DEBITS POSTED |
| 12/17 | 16,017.15 | LIST OF DEBITS POSTED |
| 12/20 | 301,580.95 | LIST OF DEBITS POSTED |
| 12/21 | 110.00 | LIST OF DEBITS POSTED |
| 12/21 | 63,179.70 | LIST OF DEBITS POSTED |
| 12/22 | 370,901.68 | LIST OF DEBITS POSTED |
| 12/23 | 30,433.11 | LIST OF DEBITS POSTED |
| 12/24 | 177,767.52 | LIST OF DEBITS POSTED |
| 12/27 | 120.00 | LIST OF DEBITS POSTED |
| 12/27 | 42,079.45 | LIST OF DEBITS POSTED |
| 12/28 | 29,154.74 | LIST OF DEBITS POSTED |
| 12/29 | 97,542.55 | LIST OF DEBITS POSTED |
| 12/30 | 19,760.35 | LIST OF DEBITS POSTED |
| 12/31 | 13,428.80 | LIST OF DEBITS POSTED |
| **Total** | **$2,302,431.80** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |
| 12/09 | 0.00 | 12/21 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | | |

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

01    2079900005231   001   130      0   184      86,937

WACHOVIA

00030074 1 MB 0.309 02   MAAD 131

W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044

CB   168

---

# Commercial Checking

12/01/2004 thru 12/31/2004

Account number:     2079900005231
Account owner(s):    W.R. GRACE & CO.
               ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | | $0.00 |
| Deposits and other credits | | 38,050,544.63 + |
| Other withdrawals and service fees | | 38,050,544.63 - |
| Closing balance 12/31 | | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 4,609,141.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 2,856,682.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 5,397,579.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 1,709,636.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 351,821.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 4,627,098.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 1,097.52 | AUTOMATED CREDIT RETURN SETTLE RETURN CO. ID. 041217 CCD MISC SETTL CHOWCRTN INVISION |
| 12/17 | 6,647,445.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 3,348.00 | AUTOMATED CREDIT RETURN SETTLE RETURN CO. ID. 041222 CCD MISC SETTL CHOWCRTN INVISION |
| 12/22 | 3,828,328.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 750.00 | AUTOMATED CREDIT RETURN SETTLE RETURN CO. ID. 041224 CCD MISC SETTL CHOWCRTN INVISION |
| 12/28 | 10,079.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.



# Commercial Checking

WACHOVIA

| 02 | 2079900005231 | 001 | 130 | 0 | 184 | 86,938 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 6,537,408.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 2,455.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041231 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 12/31 | 3,267,672.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $39,850,544.83 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 4,609,___ | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041201 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/03 | 2,856,682.76 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041203 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/08 | 5,397,579.27 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041208 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/10 | 1,709,636.88 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041210 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/13 | 351,821.00 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041213 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/15 | 4,627,098.18 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041215 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/17 | 6,648,542.70 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041217 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/22 | 3,831,676.25 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041222 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/24 | 750.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 12/28 | 10,079.00 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041228 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/29 | 6,537,408.97 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041229 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/31 | 3,270,128.01 | AUTOMATED DEBIT           DAVISONEFT<br>CO. ID.      041231 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

| Total | $39,850,544.83 |



# Commercial Checking

03    2079900005231  001   130        0   184      86,939

WACHOVIA

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/28 | 0.00 |
| 12/08 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | 12/31 | 0.00 |



# Commercial Checking

04      2079900005231   001   130          0   184        86,940

**ACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                     **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts        800-566-3862          WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)                   800-835-7721          NC8502
Commercial Checking & Loan Accounts                 800-222-3862          P O BOX 563966
                                                                          CHARLOTTE NC 28262-3966

---

| To Balance Your Account | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | | |
| 2. Write in the closing balance shown on the front of account statement. | _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | _____ | | | | |
| | | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC


**M&T Bank**
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:     CORPORATE BANKING BALTIMORE
                        (410) 244-4880

                        016    19 06383M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 12/01/04 - 12/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
| --- | --- |
| BEGINNING BALANCE | $63,665.34 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 16,626.04 |
| | 0.00 |
| | $47,039.30 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 12/01 | BEGINNING BALANCE | | | $63,665.34 |
| 12/02 | 1 CHECK(S) PAID | | $559.78 | 63,105.56 |
| 12/06 | 4 CHECK(S) PAID | | 3,761.45 | 59,344.11 |
| 12/07 | Adj Services Case # 001-01-4742100926 | *check # 88253* | 1,183.56 | 58,160.55 |
| 12/13 | 1 CHECK(S) PAID | | 418.59 | 57,741.96 |
| 12/14 | 2 CHECK(S) PAID | | 1,561.22 | 56,180.74 |
| 12/20 | 1 CHECK(S) PAID | | 490.08 | 55,690.66 |
| 12/22 | 4 CHECK(S) PAID | | 3,423.42 | 52,267.24 |
| 12/28 | 6 CHECK(S) PAID | | 5,227.94 | 47,039.30 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 19 | |

L018 2.93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
12/31/2004

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

HELP PROTECT YOURSELF AGAINST ONLINE FRAUD.
SUNTRUST WILL NEVER SEND EMAILS ASKING YOU TO PROVIDE, UPDATE OR VERIFY YOUR
PERSONAL OR ACCOUNT INFORMATION, SUCH AS PASSWORDS, SOCIAL SECURITY NUMBERS,
PINS, CREDIT OR CHECK CARD NUMBERS, OR OTHER CONFIDENTIAL INFORMATION.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 12/01/2004 - 12/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $2,830.94 | Average Collected Balance | $45,062.61 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $2,830.94 | | |
| Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|---|
| | 12/13 | 2,830.94 | | DEPOSIT | | | |
| | Deposits/Credits: 1 | | | Total Items Deposited: 1 | | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 12/13 | 2,830.94 | | OVER-THE-COUNTER WITHDRAWAL |
| | Withdrawals/Debits: 1 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 12/01 | 45,245.20 | 45,245.20 | 12/15 | 45,245.20 | 45,245.20 |
| | 12/13 | 45,245.20 | 42,415.20 | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
12/31/2004

# SUNTRUST

## Account
## Statement



| Ck # | 12/13 | $2,830.94 |
|------|-------|-----------|

Member FDIC

# Corporate Business Account Statement

**◉PNCBANK**

**For the period 12/01/2004 to 12/31/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,471.87 | 0.00 | 0.00 | 24,471.87 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 12/01 | 24,471.87 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1          (    0)

## Account Summary - Completely Free Small Business Checking    101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | December 1, 2004 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | December 31, 2004 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -    Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $10,000.00 | | | | |

HNSTLA (R 9/93)



**M&T Bank**
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
                       (410) 244-4880

                            00    0 06383M NM  017

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 12/01/04 - 12/31/04 |

| | |
| --- | --- |
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 12/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2/93)



# Commercial Checking

01   2040000016900  072  140        1   33        38,359

WACHOVIA

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CB

---

## Commercial Checking

**12/01/2004 thru 12/31/2004**

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | | $41,957.30 |

### Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,372.63 | AUTOMATED CREDIT |
| 12/22 | 2,175.84 | AUTOMATED CREDIT |
| | | CO. ID: 1135114230 CCD PAYMENT |
| | | MISC 0008PETTY CASH |
| **Total** | **$3,548.47** | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 5,622.00 | CURRENCY COIN ORDER |
| **Total** | **$5,622.00** | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 43,330.13 | 12/22 | 45,505.77 | 12/28 | 39,883.77 |

---

DE : W.R. GRACE & CO                    NO. DE TEL :                    11 FEB. 2005 01:06PM P2

Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2004 AL 31/12/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
5809                    (QQPK3)

| | | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-18 | 193-1115122-0-58 |

PAGINA  1 DE  2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
A PARTIR DEL MES DE NOVIEMBRE PARA OPTIMIZAR EL REPARTO DE SUS ESTADOS DE CUENTA SE HA EFECTUADO ALGUNOS CAMBIOS; SI UD. DESEA QUE ES
TE DOCUMENTO SEA ENTREGADO EN UNA LOCALIDAD DIFERENTE A LA ACTUAL, POR FAVOR, SOLICITE EL CAMBIO EN CUALQUIERA DE NUESTRAS OFICINAS,
A SU FUNCIONARIO DE NEGOCIOS O A TRAVES DE BANCA POR TELEFONO VIABCP AL 311-9898.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 93,918.67 | 1,745.60 | 258,204.00 | 12,710.71 | 283,577.27 | 0.00 | 0.00 | 57,580.49 | 68,043.05 |
| A | + | B | + | C | D | E | F G | H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-12 | | TELEFON T252353S | INT | | 000-000 | | 05:41 | | 4611 | 58.21- | 93,860.66 |
| 01-12 | | TELEFON T2513932 | INT | | 000-000 | | 05:41 | | 4611 | 287.34- | 93,573.32 |
| 01-12 | | TELEFON T2513939 | INT | | 000-000 | | 05:41 | | 4611 | 715.56- | 92,857.76 |
| 01-12 | | A 192 1430407 0 | TLC | | 111-008 | 065806 | 10:32 | TLC026 | 4401 | 8,017.00- | 84,840.76 |
| 01-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 9.05- | 84,831.71 |
| 02-12 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:47 | | 4611 | 701.80- | 84,129.91 |
| 02-12 | | IMPUESTO ITF | INT | | | | | | 0909 | .70- | 84,129.21 |
| 07-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000311 | | | 2903 | 74,796.00 | 158,925.21 |
| 07-12 | 09-12 | O/B Local   74,796.00 | | | | | | | | | |
| 07-12 | | A 191 10010406 0 | TLC | | 111-008 | 281694 | 16:44 | TLC017 | 4401 | 400.00- | 158,525.21 |
| 07-12 | | ADU118101581190100 | BPI | | 111-031 | 035255 | 09:43 | CICSPR | 4706 | 37,398.00- | 121,127.21 |
| 07-12 | | ADU118101581290100 | BPI | | 111-031 | 035258 | 09:43 | CICSPR | 4706 | 37,398.00- | 83,729.21 |
| 07-12 | | PAGO VISA | INT | | 111-007 | 859611 | | | 4929 | 1,5607.76- | 82,159.45 |
| 08-12 | | PAGO VISA | INT | | 111-007 | 859612 | | | 4929 | 2,234.10- | 79,925.35 |
| 10-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 153.76- | 79,771.59 |
| 10-12 | | A 191 12005105 0 | TLC | | 111-008 | 185431 | 13:00 | TLC021 | 4401 | 591.51- | 79,180.08 |
| 13-12 | | IMPUESTO ITF | INT | | | | | | 0909 | .59- | 79,179.49 |
| 13-12 | | A 192 1430407 0 | TLC | | 111-008 | 156600 | 13:16 | TLC014 | 4401 | 1,250.00- | 77,929.49 |
| 15-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.25- | 77,928.24 |
| 15-12 | | TRANSF DE OTRA CTA | BPT | | 111-023 | 057562 | 16:17 | HBK121 | 2701 | 400.00 | 78,328.24 |
| 15-12 | | A 193 12514620 0 | TLC | | 111-008 | 337632 | 15:22 | TLC025 | 4401 | 2,600.00- | 75,928.24 |
| 15-12 | | HABERTC 000024 | TLC | | 111-008 | 314970 | 14:43 | TLC065 | 4401 | 57,597.95- | 18,330.29 |
| 16-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 60.39- | 18,269.90 |
| 16-12 | | VENTA  ME 3.260000 | INT | | 111-005 | 144761 | 15:28 | SCHE01 | 2505 | 42,380.00 | 60,649.90 |
| 18-12 | | CHEQUE 07936713 | VEN | AG.SAN ANTONIO | 194-006 | 000010 | 09:34 | E74556 | 3001 | 1,600.00- | 59,049.90 |
| 18-12 | | CHEQUE 07936715 | INT | | 191-000 | 802334 | | | 3901 | 6,418.76- | 52,631.14 |
| 19-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 8.01- | 52,623.13 |
| 20-12 | | VENTA  ME 3.260000 | INT | | 111-005 | 147399 | 16:17 | SCHE01 | 2505 | 48,900.00 | 101,525.13 |
| 20-12 | | PROVTC  000025 | TLC | | 111-008 | 030118 | 09:32 | TLC023 | 4401 | 22,438.40- | 79,084.73 |
| 20-12 | | ADU118101670230100 | BPI | | 111-031 | 239762 | 16:02 | CICSPR | 4706 | 28,812.00- | 50,272.73 |
| 20-12 | | PORTES COMPR.PAGO | INT | | 193-000 | 842854 | | | 4937 | 3.50- | 50,269.23 |
| 20-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 51.24- | 50,217.99 |
| 21-12 | | A 193 12629691 0 | TLC | | 111-008 | 292898 | 17:23 | TLC028 | 4401 | 920.75- | 49,297.26 |
| 21-12 | | A 193 1451216 0 | TLC | | 111-008 | 291777 | 17:21 | TLC036 | 4401 | 3,589.17- | 45,908.09 |
| 21-12 | | CHEQUE 07936716 | INT | | 191-000 | 811925 | | | 3901 | 649.16- | 45,258.93 |
| 22-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.94- | 45,253.99 |
| 22-12 | | CHEQUE 07936717 | VEN | AG.HIGUERETA | 194-082 | 000242 | 13:46 | E12921 | 3001 | 1,700.27- | 43,553.72 |
| 22-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.70- | 43,552.02 |
| 27-12 | | CHEQUE 07936719 | VEN | AG.SAN LUIS | 193-070 | 000096 | 15:09 | E74582 | 3001 | 623.52- | 42,928.50 |
| 27-12 | | CHEQUE 07936714 | VEN | AG.METRO | 194-020 | 000288 | 17:19 | E11076 | 3001 | 920.00- | 42,008.50 |
| 27-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.54- | 42,006.96 |
| 28-12 | | ENTR.EFEC. 000305 | VEN | AG.SAN LUIS | 193-070 | 000305 | 17:26 | E12701 | 1018 | 45.60 | 42,052.56 |
| 28-12 | | ADU118101697780100 | BPI | | 111-031 | 085517 | 11:18 | CICSPR | 4706 | 36,635.00- | 5,417.56 |
| 29-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.67- | 5,380.89 |
| 29-12 | | ENTR.EFEC. 000267 | VEN | AG.C.C.SAN BORJA | 193-001 | 000267 | 18:18 | E75059 | 1018 | 1,700.00 | 7,080.89 |
| 29-12 | | VENTA  ME 5.276000 | INT | | 111-005 | 154106 | 09:26 | SCHE01 | 2505 | 91,728.00 | 98,808.89 |
| 29-12 | | SEDAPAL 263436150 | INT | | 000-000 | | 04:06 | | 4611 | 112.00- | 98,696.89 |
| 29-12 | | ADU118101707490100 | BPI | | 111-031 | 028487 | 09:37 | CICSPR | 4706 | 37,249.00- | 61,447.89 |
| 29-12 | | CHEQUE 07936720 | INT | | 191-000 | 810316 | | | 3901 | 799.00- | 60,648.89 |
| 30-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 39.84- | 60,609.05 |
| 30-12 | | A 194 11895535 0 | TLC | | 111-008 | 222721 | 13:04 | TLC025 | 4401 | 85.53- | 60,525.52 |

Impreso por Evahis S.A.

N2210(08-82)

2/10

DE : W.R.GRACE & CO          NO.DE TEL :                    11 FEB. 2005 01:10PM P3

*Banco de Crédito* **》BCP》**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
5009

(QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|--------|--------------------------------------|------------------|
| SOLES  | 002-193-001115122058-16 | 193-1115122-0-58 |

PAGINA    2 DE    2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES |||||| CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 30-12 | | A 191 0101441 0 | TLC | | 111-008 | 221066 | 13:02 | TLC014 | 4401 | 100.00- | 60,423.52 |
| 30-12 | | A 191 12003105 0 | TLC | | 111-008 | 224651 | 13:05 | TLC016 | 4401 | 604.82- | 59,818.70 |
| 30-12 | | A 193 1097390 0 | TLC | | 111-008 | 218855 | 13:00 | TLC028 | 4401 | 690.20- | 59,128.50 |
| 30-12 | | A 193 1451216 0 | TLC | | 111-008 | 365396 | 16:37 | TLC012 | 4401 | 1,207.90- | 57,920.60 |
| 30-12 | .. | IMPUESTO ITF    — | INT | | - | - | | -- | 0909 | 2.47- | 57,917.93 |
| 31-12 | | TELEFON T2513932 | INT | | 000-000 | | 04:19 | | 4611 | 306.14- | 57,611.79 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 8586S1 | | | 4991 | 3.50- | 57,608.29 |
| 31-12 | | PORTES CREDIBANK | INT | | 111-007 | 936255 | | | 4905 | 3.50- | 57,604.79 |
| 31-12 | | MANTENIMIENTO | INT | | - | | | | 0101 | 24.00- | 57,580.79 |
| 31-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | .30- | 57,580.49 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936715 | 1,600.00 | 07936714 | 920.00 | 07936715 | 6,418.76 | 07936716 | 649.16 |
| 07936717 | 1,700.27 | 07936719 | 623.52 | 07936720 | 799.00 | | |

N221A (08-02)

Impreso por Espibca S.A

DE : W.R. GRACE & CO                NO. DE TEL :                          11 FEB. 2005 01:13PM P4

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2004 AL 31/12/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
       183
       5167
(QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

PAGINA 1 DE 2

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA. SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
A PARTIR DEL MES DE NOVIEMBRE PARA OPTIMIZAR EL REPARTO DE SUS ESTADOS DE CUENTA SE HA EFECTUADO ALGUNOS CAMBIOS; SI UD. DESEA QUE ES
TE DOCUMENTO SEA ENTREGADO EN UNA LOCALIDAD DIFERENTE A LA ACTUAL, POR FAVOR, SOLICITE EL CAMBIO EN CUALQUIERA DE NUESTRAS OFICINAS,
A SU FUNCIONARIO DE NEGOCIOS O A TRAVES DE BANCA POR TELEFONO VIABCP AL 311-9898.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/12/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 71,287.95 | 2,622.00 | 97,275.76 | 2,901.50 | 72,516.36 | 0.00 | 0.00 | 95,765.85 | 76,404.49 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 195-000 | 856194 | | | 2912 | 25,193.44 | 96,681.39 |
| 01-12 | | LETRAS COBRANZA | INT | | 111-008 | 062690 | 10:51 | TLC028 | 4401 | 110.67- | 96,570.72 |
| 01-12 | | A 193 1616632 1 | TLC | | 111-008 | 066001 | 10:36 | TLC009 | 4401 | 115.00- | 96,255.72 |
| 01-12 | | A 194 11480517 1 | TLC | | 111-008 | 068764 | 10:40 | TLC003 | 4401 | 1,369.50- | 94,886.22 |
| 01-12 | | A 194 12679290 1 | TLC | | | | | | 0909 | 26.77- | 94,859.45 |
| 01-12 | | IMPUESTO ITF | INT | | 193-000 | 822660 | | | 2912 | 2,198.94 | 97,058.39 |
| 01-12 | | LETRAS COBRANZA | INT | | | | | | 0909 | 2.19- | 97,056.20 |
| 03-12 | | IMPUESTO ITF | INT | AG.NARANJA | 192-069 | 000058 | 10:17 | E75180 | 3001 | 250.00- | 96,806.20 |
| 04-12 | | CHEQUE 08711529 | VEN | | | | | | 0909 | .25- | 96,805.95 |
| 05-12 | | IMPUESTO ITF | INT | | 000-000 | | 05:01 | | 4611 | 2.63- | 96,803.32 |
| 06-12 | | AT&T  00010253     8.59 | INT | | | | | | | | |
| | | IMP.OP.S/. | | | 000-000 | | 05:01 | | 4611 | 3.06- | 96,800.26 |
| 06-12 | | AT&T  00010253    10.00 | INT | | | | | | | | |
| | | IMP.OP.S/. | | | 000-000 | | 05:01 | | 4611 | 239.97- | 96,560.29 |
| 06-12 | | AT&T  00010253   783.52 | INT | | | | | | | | |
| | | AT & T  00010253 | INT | | 000-000 | | 05:01 | | 4611 | 1,622.87- | 94,937.42 |
| 06-12 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.85- | 94,935.57 |
| 09-12 | 08-12 | AB.TR.EXT-RT173956 | VEN | SUC LIMA | 191-000 | 104451 | 10:44 | | 2004 | 1,504.16 | 96,439.73 |
| 09-12 | | IMPUESTO ITF | VEN | | | | | | 0909 | 1.50- | 96,438.23 |
| 09-12 | | AB.TR.EXT-RT182609 | VEN | SUC LIMA | 191-000 | 175049 | 17:30 | C41269 | 2004 | 1,401.00 | 97,839.23 |
| 10-12 | | IMPUESTO ITF | VEN | | | | | | 0909 | 1.40- | 97,837.83 |
| 10-12 | | IMPUESTO ITF | INT | | 193-000 | 817156 | | | 2912 | 760.20 | 98,598.03 |
| 15-12 | | LETRAS COBRANZA | INT | | 111-008 | 155614 | 13:14 | TLC005 | 4401 | .78-54- | 98,519.49 |
| 15-12 | | A 193 1616632 1 | TLC | | 000-000 | | 03:27 | | 4611 | 1,070.83- | 97,446.76 |
| 15-12 | | NEXTEL 43955 | INT | | | | | | 0909 | 1.90- | 97,444.86 |
| 15-12 | | IMPUESTO ITF | INT | | 000-000 | | 03:57 | | 4611 | 1,622.87- | 95,823.89 |
| 14-12 | | AT & T  00010253 | INT | | | | | | 4981 | 1.00- | 95,822.89 |
| 14-12 | 13-12 | FUKIES AUTOSCORE | INT | | 193-000 | 821465 | 16:30 | HBK132 | 0909 | 1.62- | 95,821.27 |
| 14-12 | | IMPUESTO ITF | INT | | | | | | 2701 | 500.00 | 96,321.27 |
| 15-12 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 086075 | 16:38 | HBK132 | | | |
| | | IMP.OP.S/.   1,640.00 | | | | | 14:17 | HBK132 | 2701 | 811.33 | 97,132.60 |
| 15-12 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 061058 | | | 2912 | 3,303.20 | 100,435.80 |
| 15-12 | | LETRAS COBRANZA | INT | | 193-000 | 819350 | | | 0909 | 4.61- | 100,431.19 |
| 15-12 | | IMPUESTO ITF | INT | | 193-000 | 819201 | | | 2912 | 759.30 | 101,190.49 |
| 15-12 | | LETRAS COBRANZA | INT | | 111-005 | 144761 | 15:28 | SCHE01 | 4518 | 13,000.00- | 88,190.49 |
| 16-12 | | VENTA  ME 3,260000 | INT | | | | | | 0909 | .75- | 88,189.74 |
| 16-12 | | IMPUESTO ITF | INT | | 111-008 | 089926 | 10:55 | TLC004 | 4401 | 3,033.32- | 85,156.42 |
| 17-12 | | A 193 09128109 1 | INT | | | | | | 0909 | .83- | 85,155.59 |
| 17-12 | | IMPUESTO ITF | VEN | AG.EL POLO | 194-055 | 000021 | 09:08 | E89609 | 1018 | 1,906.00 | 87,057.59 |
| 20-12 | | ENTR.EFEC. 000021 | VEN | AG.MFTRO | 194-020 | 000176 | 11:05 | E12917 | 3001 | 2,461.50- | 84,595.89 |
| 20-12 | | CHEQUE 08711339 | VEN | | 111-005 | 000896 | 09:41 | TLC090 | 4401 | 5,203.26- | 79,392.63 |
| 20-12 | | PROVTC 000026 | TLC | | 111-005 | 147399 | 16:17 | SCHE01 | 4510 | 15,000.00- | 64,392.63 |
| 20-12 | | VENTA  ME 3.260000 | INT | | 000-000 | 805399 | | | 3902 | 190.00- | 64,202.63 |
| 20-12 | | CHQ.BEP.08711331 8CP | INT | | | | | | 0909 | 9.75- | 64,192.88 |
| 22-12 | | IMPUESTO ITF | INT | | 000-000 | 000276 | | | 2903 | 111.89 | 64,304.77 |
| 22-12 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| | | Credito          111.89 | | | | | | | 0909 | .11- | 64,304.66 |
| 22-12 | | IMPUESTO ITF | | | 193-000 | 820295 | | | 2912 | 2,205.31 | 66,509.97 |
| 23-12 | | LETRAS COBRANZA | INT | | | | | | 0909 | 2.20- | 66,507.77 |
| 23-12 | | IMPUESTO ITF | INT | | 193-000 | 815669 | | | 2912 | 1,820.36 | 68,328.13 |
| 24-12 | | LETRAS COBRANZA | INT | | 193-000 | 000TLC | | | 4405 | 90.00- | 68,238.13 |
| 24-12 | | TLC SHL MANT DIC | TLC | | | | | | | | |

N2210(08-02)

DE : W.R.GRACE & CO          NO.DE TEL :

11 FEB. 2005 01:16PM P5

Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

| | |
|---|---|
| PAGINA | 2 DE 2 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   163
   5167          (QQF*K3)

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-4642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. * | LUGAR | OVA AGE | NR04 OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-12 | | IMPUESTO ITF | | | - | | | | 0909 | 1.91- | 68,236.14 |
| 26-12 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 085559 | 10:06 | HBK151 | 2701 | 357.00 | 68,593.22 |
| 26-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | .35- | 68,592.87 |
| 27-12 | | ENTR.EFEC. 000093 | VEN | AG.SAN LUIS | 193-070 | 000093 | 15:08 | E74582 | 1018 | 31.00 | 68,623.87 |
| 27-12 | | ENTR.EFEC. 000092 | VEN | AG.SAN LUIS | 193-070 | 000092 | 16:07 | E74582 | 1018 | 300.00 | 68,923.87 |
| 27-12 | | LETRAS COBRANZA | INT | | 195-000 | 811496 | | | 2912 | 14,395.54 | 83,319.41 |
| 27-12 | | AT&T  00010253 | | | 000-000 | | 04:50 | | 4611 | 1.46- | 83,317.95 |
| 27-12 | | IMP.OP.S/.      4.76 | INT | | 000-000 | | 04:50 | | 4611 | 2.86- | 83,315.09 |
| 27-12 | | AT&T  00010253 | | | | | | | | | |
| 27-12 | | IMP.OP.S/.      9.28 | INT | | 000-000 | | 04:50 | | 4611 | 5.43- | 83,309.66 |
| 27-12 | | AT&T  00010253 | | | | | | | | | |
| 27-12 | | IMP.OP.S/.     17.61 | INT | | 000-000 | | 04:50 | | 4611 | 7.63- | 83,302.03 |
| 27-12 | | AT&T  00010253 | | | | | | | | | |
| 27-12 | | IMP.OP.S/.     24.75 | | | - | | | | 0909 | 14.72- | 83,287.31 |
| 27-12 | | IMPUESTO ITF. | INT | | 193-000 | 026634 | | | 2912 | 8,025.18 | 91,312.49 |
| 28-12 | | LETRAS COBRANZA | INT | | 193-000 | 822578 | | | 4981 | 1.00- | 91,311.49 |
| 28-12 | 27-12 | PORTES AUTOSOBRE  # | INT | | - | | | | 0909 | 8.02- | 91,303.47 |
| 28-12 | | IMPUESTO ITF | TLC | | 111-008 | 329108 | 18:58 | TLC078 | 2401 | 51.01 | 91,354.48 |
| 29-12 | | 0000002912 UPS SCS (PE | INT | | 000-000 | 000263 | | | 2903 | 264.18 | 91,618.66 |
| 29-12 | | ENTREGA C/CHEQUES  FUE | | | | | | | | | |
| 29-12 | 30-12 | O/B Local     264.18 | VEN | AG.C.C.SAN BORJA | 193-001 | 000264 | 18:16 | E75059 | 1018 | 357.00 | 91,976.66 |
| 29-12 | | ENTR.EFEC. 000264 | INT | | 000-000 | 000262 | | | 2903 | 660.45 | 92,636.11 |
| 29-12 | | ENTREGA C/CHEQUES  FUE | | | | | | | | | |
| 29-12 | | Credito     660.45 | INT | | 195-000 | 817904 | | | 2912 | 1,563.34 | 94,199.45 |
| 29-12 | | LETRAS COBRANZA | INT | | 000-000 | 000258 | | | 2903 | 20,000.00 | 114,199.45 |
| 29-12 | | ENTREGA C/CHEQUES  FUE | | | | | | | | | |
| 29-12 | | Credito   20,000.00 | INT | | 111-005 | 154106 | 09:26 | SCHE01 | 4510 | 28,000.00- | 86,199.45 |
| 29-12 | | VENTA  ME 3.276000   # | | | - | | | | 0909 | 22.88- | 86,176.57 |
| 30-12 | | IMPUESTO ITF | VEN | AG.METRO | 194-020 | 000191 | 12:12 | E87420 | 1018 | 30.00 | 86,206.57 |
| 30-12 | | ENTR.EFEC. 000191 | INT | | 193-000 | 819524 | | | 2912 | 11,387.93 | 97,594.50 |
| 30-12 | | LETRAS COBRANZA | TLC | | 111-008 | 230000 | 13:10 | TLC012 | 4401 | 300.00- | 97,294.50 |
| 30-12 | | A 194 1196420 1 | TLC | | 111-008 | 227866 | 13:09 | TLC036 | 4401 | 350.00- | 96,944.50 |
| 30-12 | | A 194 09082483 1 | TLC | | 111-008 | 232607 | 13:13 | TLC016 | 4401 | 1,156.44- | 95,788.06 |
| 30-12 | | A 193 09128109 1 | | | - | | | | 0909 | 13.21- | 95,774.85 |
| 30-12 | | IMPUESTO ITF | INT | | 193-000 | 898117 | | | 6991 | 1.00- | 95,773.85 |
| 31-12 | | PORTE ESTADO CUENTA  # | INT | | - | | | | 0101 | 8.00- | 95,765.85 |
| 31-12 | | MANTENIMIENTO  # | | | | | | | | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES :-

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001<br>3002 3011 3901 3902 4001 4002<br>4005 4006 4007 4012 4014 4015<br>4016 4017 4010 4019 4024 4028<br>4029 | 12 | |
| | TOTAL COMISION | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711329 | 250.00 | 08711331 | 190.00 | 08711332 | 2,461.50 | | |

Impreso por Enotria S.A.

N221A (08-02)

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

## ESTADO DE CUENTA

Del **01 DEC 2004** al **31 DEC 2004**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N° **0154519**
Moneda **SOLES**
CCI N° **046-001-000000154519-43**
Cliente N° **0015787**

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 290.74 |
| 01DEC04 | | COM CHEQUERA | 100.80 | | 189.94 |
| 01DEC04 | | PAGO CHEQUE 00000791 | 3,000.00 | | -2,810.06 |
| 01DEC04 | | PORTES    NOV-2004 | 6.15 | | -2,816.21 |
| 01DEC04 | | TRANSF MATIT FX 3,302 | | 379,730.00 | 376,913.79 |
| 01DEC04 | | TRASF INT A D15582301700 | 41,444.00 | | 335,469.79 |
| 01DEC04 | | TRASF INT A D16585601200 | 46,618.00 | | 288,851.79 |
| 01DEC04 | | ITF | 91.15 | | 288,760.64 |
| 02DEC04 | | PAGO CHEQUE 00000787 | 188.88 | | 288,571.76 |
| 02DEC04 | | PAGO CHEQUE 00000788 | 74.84 | | 288,496.92 |
| 02DEC04 | | PAGO CHEQUE 00000789 | 2,840.64 | | 285,656.28 |
| 02DEC04 | | PAGO CHEQUE 00000790 | 959.07 | | 284,697.21 |
| 02DEC04 | | ITF | 4.04 | | 284,693.17 |
| 03DEC04 | | PAGO CHEQUE 00000797 | 960.00 | | 283,733.17 |
| 03DEC04 | | ITF | 0.96 | | 283,732.21 |
| 06DEC04 | | PAGO CHEQUE 00000792 | 10,210.00 | | 273,522.21 |
| 06DEC04 | | PAGO CHEQUE 00000793 | 40,709.00 | | 232,813.21 |
| 06DEC04 | | PAGO CHEQUE 00000794 | 3,109.00 | | 229,704.21 |
| 08DEC04 | | ITF | 54.01 | | 229,650.20 |
| 09DEC04 | | PAGO CHEQUE 00000799 | 74,796.00 | | 154,854.20 |
| 09DEC04 | | ITF | 74.79 | | 154,779.41 |
| 10DEC04 | | TRASF INT A D16007301200 | 2,565.00 | | 152,214.41 |
| 10DEC04 | | TRASF INT A D16070101300 | 43,464.00 | | 108,750.41 |
| 10DEC04 | | TRASF INT A D16070201100 | 35,522.00 | | 73,228.41 |
| 10DEC04 | | ITF | 81.54 | | 73,146.87 |
| 14DEC04 | | CH CERTIFIC. 00000801 | 1,044.92 | | 72,101.95 |
| 14DEC04 | | CH CERTIFIC. 00000802 | 636.27 | | 71,465.68 |
| 14DEC04 | | CH CERTIFIC. 00000803 | 733.87 | | 70,731.81 |
| 14DEC04 | | COM CH CERT | 49.95 | | 70,681.86 |
| 14DEC04 | | ITF | 2.44 | | 70,679.42 |
| 15DEC04 | | CH DE GEREN ANGEL HERNAN | 883.20 | | 69,796.22 |
| 15DEC04 | | CH DE GEREN ERNESTO CHAV | 883.20 | | 68,913.02 |
| 15DEC04 | | CH DE GEREN GUILLERMO ES | 883.20 | | 68,029.82 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 290.74 | | | | | | |

Estimados clientes
Les informamos que de acuerdo a ley
N° 28194, la tasa del ITF a aplicar
a partir del 1° de Enero es 0.08%

**Resumen ITF**

| | |
|---|---|
| Total Transacciones Gravadas | 364,411.76 |
| ITF por Transacc Gravadas | 364.28 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 379,736.15 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

Del **01 DEC 2004** al **31 DEC 2004**

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | Cuenta Nº **0154519** |
| URB. LA CAMPINA | Moneda **SOLES** |
| CHORRILLOS | CCI Nº **046-001-000000154519-43** |
| D.O.I.  20102001053 | Cliente Nº **0016787** |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 15DEC04 | | TRASF INT A  D16291801100 | 46,449.00 | | 21,580.82 |
| 15DEC04 | | ITF | 49.08 | | 21,531.74 |
| 16DEC04 | | PAGO CHEQUE  00000800 | 844.80 | | 20,686.94 |
| 16DEC04 | | ITF | 0.84 | | 20,686.10 |
| 20DEC04 | | PAGO CHEQUE  00000804 | 1,695.85 | | 18,990.25 |
| 20DEC04 | | ITF | 1.69 | | 18,988.56 |
| 21DEC04 | | PAGO CHEQUE  00000805 | 3,290.00 | | 15,698.56 |
| 21DEC04 | | ITF | 3.29 | | 15,695.27 |
| 31DEC04 | | PAGO CHEQUE  00000808 | 456.27 | | 15,239.00 |
| 31DEC04 | | ITF | 0.45 | | 15,238.55 |
| | | SALDO CIERRE | | | 15,238.55 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 290.74 | 41 | 364,782.19 | 1 | 379,730.00 | 15,238.55 | 85,599.39 |

Estimados clientes
Les informamos que de acuerdo a ley
Nº 28194,  la tasa del ITF a aplicar
a partir del 1° de Enero es 0.08%

**Resumen ITF**
| | |
|---|---|
| Total Transacciones Gravadas | 364,411.76 |
| ITF por Transac Gravadas | 364.28 |
| ITF por Transac sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 379,736.15 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso desee algún aclaración sírvase acercarse a nuestras oficinas para atender su observación.



# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**1   de 2**

## ESTADO DE CUENTA

Del **01 DEC 2004**   al   **31 DEC 2004**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta Nº   **0154424**

Moneda   **DOLARES**

CCI Nº   **046-001-000000154424-46**

Cliente Nº   **0015787**

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 196,307.43 |
| 01DEC04 | | COB LETRA/FA PAG CC 01/12 | | 7,109.29 | 203,416.72 |
| 01DEC04 | | COM.COB/DESC PAG CC 01/12 | 5.00 | | 203,411.72 |
| 01DEC04 | | PORTES     NOV-2004 | 15.75 | | 203,395.97 |
| 01DEC04 | | TRANSF M/TIT FX 3.302 | 115,000.00 | | 88,395.97 |
| 01DEC04 | | ITF | 7.10 | | 88,388.87 |
| 02DEC04 | 06DEC04 | DEP CH O/BCO OB | | 8,488.21 | 96,877.08 |
| 02DEC04 | | ITF | 8.48 | | 96,868.60 |
| 03DEC04 | | PAGO CHEQUE  00000390 | 90.00 | | 96,778.60 |
| 03DEC04 | | ITF | 0.09 | | 96,778.51 |
| 07DEC04 | 10DEC04 | DEP CH O/BCO OB | | 11,999.00 | 108,777.51 |
| 07DEC04 | 10DEC04 | DEP CH O/BCO OB | | 8,627.04 | 117,404.55 |
| 07DEC04 | | ITF | 20.61 | | 117,383.94 |
| 09DEC04 | | PAGO CHEQUE  00000391 | 167.00 | | 117,216.94 |
| 09DEC04 | | ITF | 0.16 | | 117,216.78 |
| 10DEC04 | | COB LETRA/FA PAG CC 10/12 | | 7,257.58 | 124,474.36 |
| 10DEC04 | | COM.COB/DESC PAG CC 10/12 | 10.00 | | 124,464.36 |
| 10DEC04 | | ITF | 7.26 | | 124,457.10 |
| 13DEC04 | 15DEC04 | DEP CH O/BCO OB | | 11,499.00 | 135,956.10 |
| 13DEC04 | | DEP EFECTIVO OB | | 200.00 | 136,156.10 |
| 13DEC04 | | ITF | 11.69 | | 136,144.41 |
| 14DEC04 | 16DEC04 | DEP CH O/BCO OB | | 1,023.40 | 137,167.81 |
| 14DEC04 | | ITF | 1.02 | | 137,166.79 |
| 15DEC04 | | PAGO CHEQUE  00000392 | 811.33 | | 136,355.46 |
| 15DEC04 | | PAGO CHEQUE  00000393 | 4,500.00 | | 131,855.46 |
| 15DEC04 | | ITF | 5.31 | | 131,850.15 |
| 16DEC04 | 20DEC04 | DEP CH O/BCO OB | | 25,426.49 | 157,276.64 |
| 16DEC04 | | ITF | 25.42 | | 157,251.22 |
| 20DEC04 | 22DEC04 | DEP CH O/BCO OB | | 20,002.90 | 177,254.12 |
| 20DEC04 | 22DEC04 | DEP CH O/BCO OB | | 10,000.00 | 187,254.12 |
| 20DEC04 | | ITF | 30.00 | | 187,224.12 |
| 21DEC04 | | PAGO CHEQUE  00000396 | 2.82 | | 187,221.30 |
| 22DEC04 | | COB LETRA/FA PAG CC 22/12 | | 16,229.35 | 203,450.65 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 186,307.43 | | | | | | |

Estimados clientes
Les informamos que de acuerdo a ley
Nº 28194, la tasa del ITF a aplicar
a partir del 1º de Enero es 0.08%

**Resumen ITF**
| | |
|---|---|
| Total Transacciones Gravadas | 191,057.32 |
| ITF por Transacc Gravadas | 190.95 |
| ITF por Transacc sin Cuenta | -0.27 |
| Total Transacciones no Gravadas | 115,294.89 |

Importante:

**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

Del **01 DEC 2004**     al     **31 DEC 2004**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta Nº **0154424**

Moneda **DOLARES**

CCI Nº **046-001-000000154424-46**

Cliente Nº **0015787**

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 22DEC04 | | COM.COB/DESC PAG CC 22/12 | 10.00 | | 203,440.65 |
| 22DEC04 | | PAGO CHEQUE 00000394 | 533.15 | | 202,907.50 |
| 22DEC04 | | PAGO CHEQUE 00000395 | 478.46 | | 202,429.04 |
| 22DEC04 | | ITF | 17.23 | | 202,411.81 |
| 23DEC04 | 27DEC04 | DEP CH O/BCO OB | | 29,999.00 | 232,410.81 |
| 23DEC04 | 27DEC04 | DEP CH O/BCO OB | | 271.32 | 232,682.13 |
| 23DEC04 | | PAGO CHEQUE 00000397 | 202.30 | | 232,479.83 |
| 23DEC04 | | ITF | 30.46 | | 232,449.37 |
| 27DEC04 | 28DEC04 | CH DEVUELTO BCP 9659686 | 271.32 | | 232,178.05 |
| 27DEC04 | | COB LETRA/FA PAG CC 27/12 | | 25,631.18 | 257,809.23 |
| 27DEC04 | | COM CH. DEV BCP 9659686 | 10.00 | | 257,799.23 |
| 27DEC04 | | COM.COB/DESC PAG CC 27/12 | 10.00 | | 257,789.23 |
| 27DEC04 | | ITF | 25.65 | | 257,763.58 |
| 27DEC04 | | DEV ITF   CH RECHAZADO | | 0.27 | 257,763.85 |
| 28DEC04 | | PAGO CHEQUE 00000398 | 180.00 | | 257,583.85 |
| 28DEC04 | | ITF | 0.18 | | 257,583.67 |
| 29DEC04 | 31DEC04 | DEP CH O/BCO OB | | 271.32 | 257,854.99 |
| 29DEC04 | | ITF | 0.27 | | 257,854.72 |
| 31DEC04 | | COM CASH MGT BOSTON MAIL | 20.00 | | 257,834.72 |
| 31DEC04 | | ITF | 0.02 | | 257,834.70 |
| | | SALDO CIERRE | | | 257,834.70 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 196,307.43 | 35 | 122,508.08 | 17 | 184,035.35 | 257,834.70 | 157,836.96 |

Estimados clientes
Les informamos que de acuerdo a ley
Nº 28194, la tasa del ITF a aplicar
a partir del 1º de Enero es 0.08%

Resumen ITF
Total Transacciones Gravadas          191,057.32
ITF por Transacc Gravadas                190.95
ITF por Transacc sin Cuenta.             -0.27
Total Transacciones no Gravadas       115,294.89

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

Commercial 1049097                 FIRST NATIONAL BANK OF MONTANA            1/24/2005 11:04:08 AM
Printed by: LINDA THOMPSON                                                   Reporting Institution: 2

## Demand Deposit 1049097 – KOOTENAI DEVELOPMENT COMPANY

|  | Rel | Birthdate | Phone | Tax Identification |
|---|---|---|---|---|
| [01] KOOTENAI DEVELOPMENT COMPANY | * |  | [B] (406) 293-3964 | 81-0495013 |
| PO BOX 695 |  |  |  |  |
| LIBBY MT 59923-1055 |  |  |  |  |

See Signers

Tax Name: [1] KOOTENAI DEVELOPMENT COMPANY

### Account Classification

| Portfolio: | 121141 | Responsibility Code: | [0] |
|---|---|---|---|
| Product: | [110135] Commercial | Account Type Code: | [300] Corporation |
| Accounting Branch: | [1] |  |  |

### Presentments
No Presentments for Account

### All Transactions

| Description | Debits | Credits | Data | Balance |
|---|---|---|---|---|
| Balance Forward: |  |  | Nov 30, 2004 | $5,839.12 |
| Service Charge | $5.00 |  | Dec 31, 2004 | $5,834.12 |
| ****Statement Produced**** |  |  | Dec 31, 2004 | $5,834.12 |
| Check #1205 | $294.00 |  | Jan 11, 2005 | $5,540.12 |
| Balance This Statement: |  |  | Jan 23, 2005 | $5,540.12 |

**JPMorganChase**

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 2,291,702.31 |
| Total Debits (incl. checks) | 2 | 2,291,702.31 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| | Opening (01 DEC 2004) | Closing (31 DEC 2004) |
|---|---|---|
| Ledger | .00 | Ledger .00 |

### ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | |
| Checks | |

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit / Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 10DEC | | | USM DEP REF # 850 | | 4,025.11 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000850 *VALUE DATE: 12/13 100 12/14 3,885 12/15 40 |
| 31DEC | | | USD YOUR: CAP OF 04/12/31 OUR: 05529003366J0 | | 2,287,677.20 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- |

### DEBITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 10DEC | | | USD OUR: 000949011XF | | 4,025.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 |
| 31DEC | | | USD YOUR: NONREF OUR: 0605200366J0 | | 2,287,677.20 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM REMEDIUM T O GRACE DE (GIHI INT PYMNT TO REMED .) |

### CHECKS

No ...

### Closing Balances

| Date | |
|---|---|
| | LEDGER BALANCES |
| 10DEC | |
| 31DEC | |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THIS ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JPMorganChase**

Ts

Statements

Account No:
Statement Start Date: 01 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: 000-USA-12
Statement No: 012  1  135
Page 1 of 3

ENCLOSURES
Credits
Debits
Checks

REMINGTON GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Total Credits | 18 | 383,087.81 |
| Total Debits (incl. checks) | 56 | 383,087.81 |
| Total Checks Paid | 56 | 383,087.81 |

| | Opening (01 DEC 2004) | | Closing (31 DEC 2004) | |
| | Ledger | | Ledger | |
| | .00 | | .00 | .00 |

**01DEC**
**07DEC**      USD    OUR: 041207198SWC    **** Balance ****    0.00    OPENING LEDGER BALANCE
                                                                42,256.61   CDS FUNDING
                                                                            MONEY TRANSFER CREDIT RECEIVED TO
                                                                            FUND YOUR CONTROLLED DISBURSEMENT
                                                                            ACCOUNT ACTIVITY AT JPMC

**07DEC**      USD    OUR: 071100082PP     42,256.61    **** Balance ****    PACKAGE LISTING
**07DEC**                                                                   CLOSING LEDGER BALANCE
**08DEC**      USD    OUR: 041208198SWC    .00                               CDS FUNDING
                                                           646.89            MONEY TRANSFER CREDIT RECEIVED TO
                                                                            FUND YOUR CONTROLLED DISBURSEMENT
                                                                            ACCOUNT ACTIVITY AT JPMC

**08DEC**      USD    OUR: 081100084PP     646.89    **** Balance ****       PACKAGE LISTING
**08DEC**                                                                   CLOSING LEDGER BALANCE
**09DEC**      USD    OUR: 041209198SWC    .00                               CDS FUNDING
                                                        20,249.72            MONEY TRANSFER CREDIT RECEIVED TO
                                                                            FUND YOUR CONTROLLED DISBURSEMENT
                                                                            ACCOUNT ACTIVITY AT JPMC

**09DEC**      USD    OUR: 091100082PP     20,249.72   **** Balance ****     PACKAGE LISTING
**09DEC**                                                                   CLOSING LEDGER BALANCE
**10DEC**      USD    OUR: 041210198SWC    .00                               CDS FUNDING
                                                         5,061.45            MONEY TRANSFER CREDIT RECEIVED TO
                                                                            FUND YOUR CONTROLLED DISBURSEMENT
                                                                            ACCOUNT ACTIVITY AT JPMC

**10DEC**      USD    OUR: 101100079PP     5,061.45    **** Balance ****     PACKAGE LISTING
**10DEC**                                                                   CLOSING LEDGER BALANCE
**14DEC**      USD    OUR: 041214198SWC    .00                               CDS FUNDING
                                                           669.96            MONEY TRANSFER CREDIT RECEIVED TO
                                                                            FUND YOUR CONTROLLED DISBURSEMENT
                                                                            ACCOUNT ACTIVITY AT JPMC

**14DEC**      USD    OUR: 141100083PP     669.96    **** Balance ****       PACKAGE LISTING
**14DEC**                                                                   CLOSING LEDGER BALANCE

FT CODE:
USD - SAME DAY FUNDS         US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS         US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

Ts

REMIT... GROUP INC
W.R. GRACE & CO
MARY ... BUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-51-935
Statement Start Date: 01 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: 600-USA-12
Statement No: 012
Page: 2 of 55

| Date | | | | Credit / Debit | Balance | Description |
|---|---|---|---|---|---|---|
| 15DEC | USD | OUR: 041215 1985WC | | 171.35 | | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 15DEC | USD | OUR: 1511000854PP | 171.35 | | | CLOSING LEDGER BALANCE |
| 15DEC | USD | OUR: 041216 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 16DEC | | | | .00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 16DEC | USD | OUR: 1611000815PP | 14,101.46 | 14,101.46 | | CLOSING LEDGER BALANCE |
| 16DEC | USD | OUR: 041217 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 17DEC | | | | .00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 17DEC | USD | OUR: 1711000813PP | 661.86 | 661.86 | | CLOSING LEDGER BALANCE |
| 17DEC | USD | OUR: 041220 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 20DEC | | | | .00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 20DEC | USD | OUR: 2011000893PP | 12,425.86 | 12,425.86 | | CLOSING LEDGER BALANCE |
| 20DEC | USD | OUR: 041221 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 21DEC | | | | .00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 21DEC | USD | OUR: 2111000843PP | 5,975.29 | 5,975.29 | | CLOSING LEDGER BALANCE |
| 21DEC | USD | OUR: 041222 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 22DEC | | | | .00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 22DEC | USD | OUR: 2211000866PP | 3,228.34 | 3,228.34 | | CLOSING LEDGER BALANCE |
| 22DEC | USD | OUR: 041223 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 23DEC | | | | .00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 23DEC | USD | OUR: 2311000878PP | 2,647.92 | 2,647.92 | | CLOSING LEDGER BALANCE |
| 23DEC | USD | OUR: 041224 1985WC | \*\*\*\* Balance \*\*\*\* | | | CDS FUNDING |
| 24DEC | | | | 204,394.05 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |

**JPMorganChase**

TS

Statement

REMEDIUM GROUP INC
W R GRACE & CO
MARY BUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA   02140

Account No: 601-601985
Statement Start Date: 01 DEC 2004
Statement End Date: 31 DEC 2004
Statement Code: 000-USA-12
Statement No: 012    123
Page 5 of 5

| Value Date | | Description | Amount | Balance |
|---|---|---|---|---|
| 24DEC | USD  OUR: 2411000841PP | PACKAGE LISTING | | 204,394.05 |
| 24DEC | | CLOSING LEDGER BALANCE | | Balance **** |
| 27DEC | USD  OUR: 0412271985WC | CDS FUNDING | 34,588.74 | |
| | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 27DEC | USD  OUR: 271000820PP | ACCOUNT ACTIVITY AT JPMC | | 34,588.74 |
| 27DEC | | PACKAGE LISTING | | Balance **** |
| 28DEC | USD  OUR: 0412281985WC | CLOSING LEDGER BALANCE | 717.89 | |
| | | CDS FUNDING | | |
| 28DEC | USD  OUR: 281000820PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | 717.89 |
| 28DEC | | ACCOUNT ACTIVITY AT JPMC | | Balance **** |
| 29DEC | USD  OUR: 0412291985WC | PACKAGE LISTING | 26,802.28 | |
| | | CLOSING LEDGER BALANCE | | |
| 29DEC | USD  OUR: 2911000812PP | CDS FUNDING | | 26,802.28 |
| 29DEC | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | Balance **** |
| 30DEC | USD  OUR: 0412301985WC | ACCOUNT ACTIVITY AT JPMC | 8,238.14 | |
| | | PACKAGE LISTING | | |
| 30DEC | USD  OUR: 301000827PP | CLOSING LEDGER BALANCE | | 8,238.14 |
| 30DEC | | CDS FUNDING | | Balance **** |
| 31DEC | USD  OUR: 0412311985WC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | 250.00 | |
| | | ACCOUNT ACTIVITY AT JPMC | | |
| 31DEC | USD  OUR: 3111000841PP | PACKAGE LISTING | | 250.00 |
| 31DEC | | CLOSING LEDGER BALANCE | .00 | Balance **** |



Citibank, N.A. - Puerto Rico
Member FDIC

SNGLP 20.00                    R9
IIII....I...I.I.I.I....I..II..I.I.I.I.I...I..I.I.I.II

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140

Page    1  of  14

Account Number: 0/300153/011

Statement Period
Nov 27, 2004 - Dec 27, 2004

CORPORATE ACCOUNT  AS OF  December 27, 2004          4704 REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | 4,451,220.49 |
| 59 | DEBITS | 308,863.34 |
| | 55 CHECKS | 286,363.08 |
| | 4 NON-CHECKS | 22,500.26 |
| 10 | CREDITS | 728,953.90 |
| | 10 DEPOSITS | 728,953.90 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | 4,871,311.05 |

$18752.75 + 1415.18 f 844 1108.13$

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 11-29 | 188,707.75 | | 11-30 | 27,540.35 |
| | 12-03 | 85,829.19 | | 12-08 | 38,582.09 |
| | 12-09 | 81,261.04 | | 12-16 | 93,866.56 |
| | 12-20 | 41,919.15 | | 12-21 | 40,293.37 |
| | 12-22 | 47,064.27 | | 12-23 | 83,890.13 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17238 | 12-27 | 68.00 | 17292 | 12-27 | 68.00 |
| 17293 | 12-03 | 2,605.00 | 17303 | 11-30 | 75,948.00 |
| 17313 | 11-29 | 2,165.76 | 17314 | 11-29 | 13,549.80 |
| 17315 | 11-30 | 6,451.50 | 17316 | 12-10 | 972.00 |
| 17317 | 12-03 | 4,094.65 | 17318 | 12-10 | 125.95 |
| 17319 | 12-09 | 3,000.00 | 17320 | 11-30 | 12,717.32 |
| 17321 | 12-03 | 225.00 | 17322 | 12-06 | 97.00 |
| 17323 | 12-10 | 3,625.00 | 17324 | 12-13 | 150.00 |
| 17325 | 12-02 | 5,730.06 | 17326 | 12-02 | 248.18 |
| 17327 | 12-14 | 50.00 | 17329 | 12-07 | 16,329.59 |
| 17330 | 12-06 | 6,371.00 | 17331 | 12-10 | 972.00 |
| 17332 | 12-10 | 180.00 | 17333 | 12-16 | 695.00 |
| 17334 | 12-08 | 58.49 | 17335 | 12-13 | 935.00 |
| 17336 | 12-07 | 2,584.26 | 17337 | 12-09 | 185.00 |
| 17338 | 12-14 | 795.00 | 17340 | 12-17 | 8,069.49 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

**DAREX PR**
**DAREX PUERTO RICO INC**

Account Number: 0/300153/011
Statement Period
Nov 27, 2004 - Dec 27, 2004

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17341 | 12-17 | 16,403.40 | 17342 | 12-20 | 6,451.50 |
| 17343 | 12-20 | 4,967.66 | 17344 | 12-20 | 17,209.01 |
| 17345 | 12-20 | 11,020.59 | 17346 | 12-20 | 16,559.39 |
| 17348 | 12-20 | 13,399.62 | 17349 | 12-23 | 2,360.00 |
| 17350 | 12-24 | 506.99 | 17351 | 12-27 | 1,518.62 |
| 17352 | 12-20 | 6,651.25 | 17353 | 12-21 | 185.97 |
| 17354 | 12-21 | 8,409.94 | 17355 | 12-21 | 203.00 |
| 17357 | 12-22 | 550.00 | 17359 | 12-21 | 125.00 |
| 17367 | 12-27 | 6,688.50 | 101488 | 12-14 | 167.20 |
| 101489 | 12-14 | 967.10 | 101490 | 12-14 | 167.20 |
| 101491 | 12-14 | 1,142.67 | 101492 | 12-13 | 72.34 |
| 101493 | 12-13 | 772.46 | 101494 | 12-16 | 1,218.17 |
| 101495 | 12-16 | 179.45 | | | |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 11-27 | OPENING BALANCE | | | | |
| 11-29 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS CUST.REF: 0 ACTION: DEBIT CHECK NO: 3830 00 BANK: B.POPULAR RETURNED TIMES: 1 BENEF: 0 | | 18,752.75 | | 4,451,220.49 |
| 11-29 | TOTAL CHECKS PAID | | 15,715.56 | | |
| 11-29 | TOTAL DEPOSITS | | | 188,707.75 | |
| 11-30 | TOTAL CHECKS PAID | | 95,116.82 | | 4,605,459.93 |
| 11-30 | TOTAL DEPOSITS | | | 27,540.35 | |
| 12-02 | TOTAL CHECKS PAID | | 5,978.24 | | 4,537,883.46 |
| 12-03 | TOTAL CHECKS PAID | | 6,924.65 | | 4,531,905.22 |
| 12-03 | TOTAL DEPOSITS | | | | |
| 12-06 | TOTAL CHECKS PAID | | | 85,829.19 | 4,610,809.76 |
| 12-07 | TOTAL CHECKS PAID | | 6,468.00 | | 4,604,341.76 |
| 12-08 | TOTAL CHECKS PAID | | 18,913.85 | | 4,585,427.91 |
| 12-08 | TOTAL DEPOSITS | | 58.49 | | |
| 12-09 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004335520 | | 1,615.38 | 38,582.09 | 4,623,951.51 |
| 12-09 | TOTAL CHECKS PAID | | 3,185.00 | | |
| 12-09 | TOTAL DEPOSITS | | | | |
| 12-10 | TOTAL CHECKS PAID | | 5,874.95 | 81,261.04 | 4,700,412.17 |
| 12-13 | DEPOSIT ADJUSTMENT DR DR RE: .REF# , DATED 20041213 FOR 0.00 ANNUAL FEE FOR LOCKBOX 71425 | | 824.00 | | 4,694,537.22 |
| 12-13 | TOTAL CHECKS PAID | | 1,929.80 | | 4,691,783.42 |
| 12-14 | TOTAL CHECKS PAID | | 2,689.17 | | 4,689,094.25 |
| 12-16 | TOTAL CHECKS PAID | | 2,092.62 | | |
| 12-16 | TOTAL DEPOSITS | | | 93,866.56 | 4,780,868.19 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    3 of 14

Account Number: 0/300153/011
Statement Period
Nov 27, 2004 - Dec 27, 2004

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 12-17 | TOTAL CHECKS PAID | | 24,472.89 | | |
| 12-20 | TOTAL CHECKS PAID | | 76,259.02 | | 4,756,395.30 |
| 12-20 | TOTAL DEPOSITS | | | 41,919.15 | |
| 12-21 | TOTAL CHECKS PAID | | 8,923.91 | | 4,722,055.43 |
| 12-21 | TOTAL DEPOSITS | | | 40,293.37 | |
| 12-22 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004402632 | | 1,308.13 | | 4,753,424.89 |
| 12-22 | TOTAL CHECKS PAID | | 550.00 | | |
| 12-22 | TOTAL DEPOSITS | | | 47,064.27 | |
| 12-23 | TOTAL CHECKS PAID | | 2,360.00 | | 4,798,631.03 |
| 12-23 | TOTAL DEPOSITS | | | 83,890.13 | |
| 12-24 | TOTAL CHECKS PAID | | 506.99 | | 4,880,161.16 |
| 12-27 | TOTAL CHECKS PAID | | 8,343.12 | | 4,879,654.17 |
| 12-27 | CLOSING BALANCE | | | | 4,871,311.05 |
| | | | | | 4,871,311.05 |
| Total Debits/Credits | | | 308,863.34 | 728,953.90 | |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
**Nov 27, 2004 - Dec 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17238 | 12/27/2004 | 68.00 |
| 17292 | 12/27/2004 | 68.00 |
| 17293 | 12/03/2004 | 2,605.00 |
| 17303 | 11/30/2004 | 75,948.00 |
| 17313 | 11/30/2004 | 2,165.76 |

A member of citigroup


citigroup

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    5   of   14

**Account Number:** 0/300153/011

**Statement Period**
Nov 27, 2004 - Dec 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check | Date | Amount |
|---|---|---|
| 17314 | 11/30/2004 | 13,549.80 |
| 17315 | 12/01/2004 | 6,451.50 |
| 17316 | 12/10/2004 | 972.00 |
| 17317 | 12/03/2004 | 4,094.65 |
| 17318 | 12/10/2004 | 125.95 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2004 - Dec 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17319 | 12/09/2004 | 3,000.00 |
| 17320 | 12/01/2004 | 12,717.32 |
| 17321 | 12/03/2004 | 225.00 |
| 17322 | 12/06/2004 | 97.00 |
| 17323 | 12/10/2004 | 3,625.00 |



**citigroup**

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    7 of 14

Account Number: 0/300153/011
Statement Period
Nov 27, 2004 - Dec 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17324 | 12/13/2004 | 150.00 |
| 17325 | 12/02/2004 | 5,730.06 |
| 17326 | 12/02/2004 | 248.18 |
| 17327 | 12/14/2004 | 50.00 |
| 17329 | 12/08/2004 | 16,329.59 |

| | | |
|---|---|---|
| 17324 | 12/13/2004 | 150.00 |
| 17325 | 12/02/2004 | 5,730.06 |
| 17326 | 12/02/2004 | 248.18 |
| 17327 | 12/14/2004 | 50.00 |
| 17329 | 12/08/2004 | 16,329.59 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2004 - Dec 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17330 | 12/07/2004 | 6,371.00 |
| 17331 | 12/10/2004 | 972.00 |
| 17332 | 12/10/2004 | 180.00 |
| 17333 | 12/16/2004 | 695.00 |
| 17334 | 12/08/2004 | 58.49 |


citigroup

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page     9 of 14

**Account Number:** 0/300153/011
**Statement Period**
**Nov 27, 2004 - Dec 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17335 | 12/13/2004 | 935.00 |
| 17336 | 12/07/2004 | 2,584.26 |
| 17337 | 12/09/2004 | 185.00 |
| 17338 | 12/14/2004 | 195.00 |
| 17340 | 12/20/2004 | 8,069.49 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 27, 2004 - Dec 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | | | | |
|---|---|---|---|---|---|
| 17341 | 12/20/2004 | 16,403.40 | 17341 | 12/20/2004 | 16,403.40 |
| 17342 | 12/21/2004 | 6,451.50 | 17342 | 12/21/2004 | 6,451.50 |
| 17343 | 12/21/2004 | 4,967.66 | 17343 | 12/21/2004 | 4,967.66 |
| 17344 | 12/21/2004 | 17,209.01 | 17344 | 12/21/2004 | 17,209.01 |
| 17345 | 12/21/2004 | 11,020.59 | 17345 | 12/21/2004 | 11,020.59 |


# citigroup

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
**DAREX PUERTO RICO INC**

Page    11  of  14

**Account Number:** 0/300153/011
**Statement Period**
Nov 27, 2004 - Dec 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17346 | 12/21/2004 | 16,559.39 |
| 17348 | 12/21/2004 | 13,399.62 |
| 17349 | 12/23/2004 | 2,360.00 |
| 17350 | 12/24/2004 | 506.99 |
| 17351 | 12/27/2004 | 1,518.62 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2004 - Dec 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17352 | 12/21/2004 | 6,651.25 |
| 17353 | 12/22/2004 | 185.97 |
| 17354 | 12/22/2004 | 8,409.94 |
| 17355 | 12/21/2004 | 203.00 |
| 17357 | 12/22/2004 | 550.00 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    13  of  14

Account Number: 0/300153/011
Statement Period
Nov 27, 2004 - Dec 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 17359 | 12/21/2004 | 125.00 | 17359 | 12/21/2004 | 125.00 |
| 17367 | 12/27/2004 | 6,688.50 | 17367 | 12/27/2004 | 6,688.50 |
| 101488 | 12/14/2004 | 167.20 | 101488 | 12/14/2004 | 167.20 |
| 101489 | 12/14/2004 | 967.10 | 101489 | 12/14/2004 | 967.10 |
| 101490 | 12/14/2004 | 167.20 | 101490 | 12/14/2004 | 167.20 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Page    14 of 14

Account Number: 0/300153/011

Statement Period

Nov 27, 2004 - Dec 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101491 | 12/14/2004 | 1,142.67 |
| 101492 | 12/13/2004 | 72.34 |
| 101493 | 12/13/2004 | 772.46 |
| 101494 | 12/16/2004 | 1,218.17 |
| 101495 | 12/16/2004 | 179.45 |

A member of citigroup

# Federal Income Tax Returns



# Commercial Checking

WACHOVIA    13    2079920005761  001  109    1526    0    37,593

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429341 | 237.08 | 12/24 | 429389 | 7,140.00 | 12/22 | 429439 | 3,484.41 | 12/24 |
| 429342 | 462.83 | 12/24 | 429390 | 255.00 | 12/24 | 429440 | 53.78 | 12/27 |
| 429343 | 1,247.87 | 12/29 | 429391 | 1,172.53 | 12/22 | 429441 | 657.20 | 12/24 |
| 429344 | 35.95 | 12/22 | 429392 | 414.75 | 12/22 | 429442 | 7,830.00 | 12/22 |
| 429345 | 1,429.15 | 12/29 | 429393 | 2,945.00 | 12/24 | 429443 | 20,000.00 | 12/22 |
| 429346 | 697.50 | 12/24 | 429394 | 1,750.00 | 12/21 | 429444 | 48.14 | 12/24 |
| 429347 | 4,412.50 | 12/20 | 429395 | 5,545.92 | 12/24 | 429445 | 1,326.90 | 12/22 |
| 429348 | 400.00 | 12/29 | 429396 | 645.00 | 12/22 | 429446 | 96.00 | 12/22 |
| 429349 | 1,281.24 | 12/29 | 429397 | 72.45 | 12/31 | 429447 | 2,000.00 | 12/24 |
| 429350 | 107.35 | 12/24 | 429398 | 167.11 | 12/27 | 429448 | 225.00 | 12/27 |
| 429351 | 614.75 | 12/24 | 429399 | 250.00 | 12/21 | 429449 | 666.68 | 12/22 |
| 429352 | 2,106.07 | 12/29 | 429400 | 782.26 | 12/27 | 429450 | 137.06 | 12/21 |
| 429353 | 306.00 | 12/24 | 429401 | 29.00 | 12/27 | 429451 | 1,191.98 | 12/30 |
| 429354 | 10,000.00 | 12/28 | 429403* | 68.28 | 12/22 | 429453* | 5,005.63 | 12/31 |
| 429355 | 992.16 | 12/21 | 429404 | 145.09 | 12/22 | 429454 | 4,950.00 | 12/24 |
| 429356 | 1,500.00 | 12/23 | 429405 | 18,158.10 | 12/22 | 429457* | 24.98 | 12/27 |
| 429357 | 5,652.50 | 12/21 | 429407* | 315.00 | 12/22 | 429464* | 1,071.72 | 12/22 |
| 429358 | 1,485.00 | 12/22 | 429408 | 65.00 | 12/27 | 429466* | 212.18 | 12/24 |
| 429359 | 758.28 | 12/24 | 429409 | 3,716.64 | 12/21 | 429467 | 1,093.05 | 12/22 |
| 429361* | 1,076.40 | 12/24 | 429410 | 1,166.88 | 12/22 | 429468 | 500.00 | 12/24 |
| 429362 | 253.99 | 12/27 | 429411 | 9,223.99 | 12/22 | 429469 | 200.00 | 12/24 |
| 429363 | 4,527.60 | 12/30 | 429412 | 354.30 | 12/22 | 429471* | 5,796.50 | 12/20 |
| 429364 | 1,669.38 | 12/22 | 429414* | 3,043.33 | 12/23 | 429472 | 210.00 | 12/27 |
| 429366* | 3,872.61 | 12/21 | 429416* | 173.38 | 12/27 | 429473 | 2,600.00 | 12/20 |
| 429367 | 8.00 | 12/22 | 429417 | 20.00 | 12/27 | 429474 | 1,500.00 | 12/21 |
| 429368 | 316.68 | 12/22 | 429418 | 10,117.50 | 12/23 | 429477* | 525.00 | 12/31 |
| 429369 | 225.51 | 12/21 | 429420* | 5,162.29 | 12/30 | 429478 | 560.00 | 12/21 |
| 429370 | 150.32 | 12/22 | 429422* | 1,150.00 | 12/31 | 429482* | 3,168.30 | 12/23 |
| 429371 | 252.00 | 12/21 | 429423 | 2,516.50 | 12/24 | 429483 | 2,115.00 | 12/31 |
| 429372 | 137.85 | 12/22 | 429424 | 901.43 | 12/23 | 429484 | 929.00 | 12/31 |
| 429373 | 796.72 | 12/24 | 429425 | 8,426.12 | 12/24 | 429485 | 361.00 | 12/30 |
| 429377* | 34.28 | 12/29 | 429426 | 886.57 | 12/27 | 429487* | 125.00 | 12/24 |
| 429378 | 2,339.42 | 12/24 | 429427 | 1,132.41 | 12/24 | 429488 | 855.50 | 12/27 |
| 429379 | 248.26 | 12/22 | 429428 | 375.00 | 12/22 | 429489 | 1,627.00 | 12/23 |
| 429380 | 389.76 | 12/21 | 429429 | 6,786.15 | 12/24 | 429492* | 86.00 | 12/29 |
| 429381 | 2,504.11 | 12/30 | 429430 | 15,469.60 | 12/22 | 429493 | 1,164.00 | 12/24 |
| 429382 | 524.50 | 12/22 | 429432* | 150.24 | 12/22 | 429494 | 786.00 | 12/21 |
| 429383 | 2,738.00 | 12/21 | 429433 | 16,000.00 | 12/22 | 429496* | 583.00 | 12/22 |
| 429385* | 83.05 | 12/29 | 429434 | 2,459.07 | 12/23 | 429497 | 744.00 | 12/22 |
| 429386 | 1,085.24 | 12/21 | 429436* | 2,761.13 | 12/29 | 429498 | 100.00 | 12/27 |
| 429387 | 278.56 | 12/29 | 429437 | 384.00 | 12/24 | 429499 | 172.00 | 12/24 |
| 429388 | 279.63 | 12/22 | 429438 | 138.23 | 12/24 | 429501* | 19,658.83 | 12/21 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

14    2079920005761   001   109        1526    0            37,594

**WACHOVIA**

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429503* | 589.00 | 12/21 | 429554 | 1,340.90 | 12/22 | 429610 | 273.00 | 12/27 |
| 429505* | 76,762.50 | 12/23 | 429555 | 372.23 | 12/24 | 429611 | 194.00 | 12/31 |
| 429506 | 36,046.54 | 12/22 | 429556 | 1,263.91 | 12/27 | 429612 | 82.00 | 12/30 |
| 429507 | 13,293.62 | 12/23 | 429557 | 4,487.01 | 12/27 | 429613 | 6,752.00 | 12/28 |
| 429508 | 400.00 | 12/29 | 429558 | 11.58 | 12/27 | 429614 | 40.00 | 12/30 |
| 429509 | 6,560.26 | 12/28 | 429559 | 113.22 | 12/22 | 429615 | 548.00 | 12/30 |
| 429510 | 48,575.41 | 12/24 | 429560 | 6,318.74 | 12/22 | 429616 | 26.00 | 12/27 |
| 429511 | 150.00 | 12/24 | 429561 | 357.17 | 12/22 | 429621* | 715.00 | 12/24 |
| 429512 | 3,457.92 | 12/24 | 429562 | 54.09 | 12/22 | 429623* | 1,795.00 | 12/30 |
| 429514* | 8,155.00 | 12/27 | 429563 | 49.24 | 12/22 | 429627* | 1,980.51 | 12/30 |
| 429516* | 251,259.55 | 12/22 | 429564 | 98.49 | 12/22 | 429628 | 59.02 | 12/29 |
| 429519* | 4,924.68 | 12/24 | 429565 | 28.47 | 12/22 | 429631* | 229.12 | 12/31 |
| 429520 | 3,691.63 | 12/24 | 429566 | 26.22 | 12/22 | 429632 | 461.72 | 12/29 |
| 429523* | 73,062.23 | 12/24 | 429567 | 28.50 | 12/22 | 429633 | 1,359.26 | 12/28 |
| 429524 | 74,407.39 | 12/22 | 429568 | 26.15 | 12/22 | 429634 | 625.90 | 12/29 |
| 429525 | 11,596.70 | 12/24 | 429569 | 393.95 | 12/22 | 429635 | 796.93 | 12/29 |
| 429526 | 19,229.07 | 12/29 | 429570 | 49.02 | 12/22 | 429636 | 217.15 | 12/30 |
| 429527 | 10,227.68 | 12/24 | 429571 | 20.75 | 12/22 | 429637 | 2,229.92 | 12/30 |
| 429528 | 28,182.78 | 12/23 | 429572 | 49.24 | 12/22 | 429638 | 172.99 | 12/29 |
| 429529 | 82,605.16 | 12/22 | 429573 | 49.24 | 12/22 | 429639 | 5,076.44 | 12/30 |
| 429530 | 17,739.06 | 12/24 | 429574 | 49.24 | 12/22 | 429640 | 7,838.25 | 12/29 |
| 429531 | 22,878.75 | 12/28 | 429575 | 385.31 | 12/22 | 429642* | 916.63 | 12/30 |
| 429532 | 9,085.68 | 12/23 | 429576 | 49.24 | 12/22 | 429643 | 42.97 | 12/30 |
| 429533 | 20,962.00 | 12/24 | 429577 | 26.15 | 12/22 | 429644 | 9.78 | 12/30 |
| 429534 | 165,835.22 | 12/31 | 429578 | 36.54 | 12/27 | 429645 | 49.34 | 12/30 |
| 429535 | 581.04 | 12/27 | 429579 | 11,051.48 | 12/27 | 429647* | 372.69 | 12/30 |
| 429536 | 173,409.41 | 12/24 | 429580 | 3.12 | 12/27 | 429648 | 595.43 | 12/30 |
| 429537 | 36,593.32 | 12/24 | 429581 | 23.62 | 12/27 | 429649 | 625.73 | 12/30 |
| 429538 | 13,193.00 | 12/24 | 429582 | 18.96 | 12/27 | 429650 | 290.29 | 12/30 |
| 429539 | 363,580.19 | 12/24 | 429583 | 60.66 | 12/22 | 429651 | 218.32 | 12/30 |
| 429541* | 80.00 | 12/23 | 429584 | 22,831.82 | 12/22 | 429657* | 1,615.34 | 12/30 |
| 429542 | 37,100.64 | 12/22 | 429585 | 514.64 | 12/30 | 429658 | 1,545.76 | 12/29 |
| 429543 | 269,886.40 | 12/30 | 429586 | 15.65 | 12/27 | 429659 | 56.19 | 12/28 |
| 429544 | 1,419,413.00 | 12/22 | 429587 | 36.92 | 12/21 | 429660 | 2,069.63 | 12/28 |
| 429546* | 48,605.43 | 12/22 | 429588 | 1.23 | 12/27 | 429662* | 12,014.40 | 12/30 |
| 429547 | 248.01 | 12/27 | 429596* | 669.00 | 12/30 | 429665* | 15,900.87 | 12/31 |
| 429548 | 40.71 | 12/22 | 429598* | 283.00 | 12/29 | 429669* | 3,266.57 | 12/29 |
| 429549 | 571.95 | 12/27 | 429602* | 2,661.00 | 12/29 | 429670 | 534.96 | 12/29 |
| 429550 | 163.12 | 12/24 | 429606* | 1,481.00 | 12/23 | 429671 | 51.60 | 12/30 |
| 429551 | 166.00 | 12/24 | 429607 | 3,298.00 | 12/23 | 429673* | 125.22 | 12/29 |
| 429552 | 353.21 | 12/27 | 429608 | 8,032.10 | 12/28 | 429674 | 182.47 | 12/30 |
| 429553 | 1,458.70 | 12/24 | 429609 | 33.00 | 12/29 | 429675 | 2,012.50 | 12/28 |

\* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**  15     2079920005761  001  109     1526    0          37,595

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 429677* | 522.63 | 12/29 | 429740* | 1,626.00 | 12/29 | 429818 | 7,915.20 | 12/29 |
| 429678 | 103.91 | 12/29 | 429744* | 17,346.00 | 12/28 | 429820* | 1,397.90 | 12/31 |
| 429679 | 125.00 | 12/29 | 429745 | 1,862.64 | 12/28 | 429825* | 87.50 | 12/31 |
| 429680 | 146.00 | 12/31 | 429746 | 77.34 | 12/30 | 429826 | 3,126.21 | 12/28 |
| 429681 | 112.27 | 12/29 | 429747 | 1,695.76 | 12/29 | 429827 | 3,269.50 | 12/29 |
| 429682 | 818.56 | 12/30 | 429750* | 1,527.49 | 12/28 | 429828 | 7,964.58 | 12/29 |
| 429683 | 127.25 | 12/29 | 429752* | 60.87 | 12/29 | 429830* | 6,000.00 | 12/31 |
| 429684 | 46.00 | 12/30 | 429755* | 957.19 | 12/28 | 429831 | 19,099.00 | 12/28 |
| 429685 | 538.02 | 12/28 | 429758* | 538.01 | 12/30 | 429832 | 144.00 | 12/30 |
| 429687* | 1,287.50 | 12/29 | 429759 | 404.55 | 12/28 | 429833 | 2,100.00 | 12/30 |
| 429688 | 412.35 | 12/30 | 429760 | 931.32 | 12/29 | 429834 | 1,764.00 | 12/29 |
| 429690* | 30.45 | 12/31 | 429762* | 145.28 | 12/28 | 429835 | 545.89 | 12/30 |
| 429693* | 7,644.00 | 12/31 | 429764* | 1,366.10 | 12/31 | 429836 | 104.00 | 12/30 |
| 429694 | 4,320.00 | 12/29 | 429765 | 18.28 | 12/30 | 429837 | 16,250.00 | 12/28 |
| 429695 | 62.27 | 12/28 | 429767* | 334.76 | 12/31 | 429839* | 85.32 | 12/30 |
| 429696 | 4,893.22 | 12/27 | 429768 | 12,581.39 | 12/29 | 429840 | 9,983.66 | 12/30 |
| 429699* | 6,294.00 | 12/29 | 429769 | 613.88 | 12/29 | 429841 | 4,000.00 | 12/30 |
| 429700 | 123.75 | 12/28 | 429770 | 323.48 | 12/29 | 429843* | 630.00 | 12/29 |
| 429701 | 1,777.94 | 12/28 | 429772* | 92.50 | 12/29 | 429844 | 12,178.97 | 12/28 |
| 429702 | 965.87 | 12/29 | 429777* | 661.44 | 12/28 | 429845 | 918.10 | 12/30 |
| 429703 | 125.50 | 12/29 | 429778 | 362.93 | 12/29 | 429846 | 4,442.80 | 12/30 |
| 429705* | 6,352.10 | 12/28 | 429779 | 47,663.70 | 12/29 | 429848* | 285.74 | 12/28 |
| 429707* | 149.22 | 12/31 | 429781* | 2,826.25 | 12/30 | 429853* | 139.87 | 12/29 |
| 429708 | 9,349.29 | 12/28 | 429782 | 10,702.55 | 12/31 | 429854 | 453.61 | 12/30 |
| 429709 | 427.58 | 12/31 | 429784* | 2,612.40 | 12/29 | 429855 | 62.16 | 12/31 |
| 429710 | 24.32 | 12/29 | 429788* | 5,900.00 | 12/28 | 429859* | 5,000.00 | 12/28 |
| 429711 | 4,502.00 | 12/27 | 429792* | 4,524.12 | 12/28 | 429860 | 4,407.00 | 12/28 |
| 429713* | 166.92 | 12/28 | 429793 | 12,297.17 | 12/30 | 429863* | 733.22 | 12/29 |
| 429714 | 154.80 | 12/31 | 429794 | 426.74 | 12/30 | 429865* | 38.70 | 12/29 |
| 429716* | 603.87 | 12/30 | 429798* | 2,284.46 | 12/31 | 429870* | 425.00 | 12/29 |
| 429717 | 2,501.68 | 12/29 | 429799 | 414.12 | 12/28 | 429872* | 110.00 | 12/31 |
| 429718 | 8,346.51 | 12/28 | 429801* | 10,370.54 | 12/29 | 429874* | 970.60 | 12/30 |
| 429720* | 172.65 | 12/30 | 429802 | 1,771.16 | 12/28 | 429877* | 346.00 | 12/29 |
| 429721 | 15,570.20 | 12/29 | 429803 | 13,030.20 | 12/28 | 429879* | 584.00 | 12/31 |
| 429723* | 110.41 | 12/29 | 429804 | 2,960.30 | 12/28 | 429880 | 14,570.00 | 12/29 |
| 429726* | 5,664.68 | 12/29 | 429807* | 400.08 | 12/31 | 429881 | 703.00 | 12/28 |
| 429727 | 718,141.50 | 12/28 | 429808 | 600.00 | 12/28 | 429898* | 374.40 | 12/30 |
| 429728 | 71.98 | 12/31 | 429809 | 38.80 | 12/29 | 429899 | 716.00 | 12/30 |
| 429730* | 782.00 | 12/29 | 429812* | 418.51 | 12/29 | 429900 | 8,133.00 | 12/31 |
| 429734* | 2,730.00 | 12/31 | 429813 | 5,941.68 | 12/30 | 429904* | 307.50 | 12/28 |
| 429735 | 471.87 | 12/29 | 429815* | 2,737.35 | 12/29 | 429906* | 680.00 | 12/29 |
| 429737* | 335.32 | 12/28 | 429817* | 73.66 | 12/31 | 429911* | 5,554.00 | 12/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| 16 | 2079920005761 | 001 | 109 | 1526 | 0 | 37,596 |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429914* | 1,147.00 | 12/31 | 4929229* | 26.38 | 12/24 | | | |
| 429925* | 220.00 | 12/31 | Total | $13,896,012.56 | | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 776,289.16 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041201 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/02 | 628,320.03 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041202 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/03 | 1,572,097.28 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041203 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/06 | 1,650,125.45 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041206 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/07 | 1,365,047.02 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041207 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/08 | 347,887.09 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041208 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/09 | 501,047.71 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041209 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/10 | 1,272,747.97 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041210 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/13 | 1,275,885.31 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041213 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/14 | 760.00 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041214 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/14 | 4,654,949.72 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041214 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/15 | 737,725.34 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:        041215 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 12/16 | 781,506.50 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        041216 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

**WACHOVIA**   17    2079920005761  001  109    1526   0    37,597

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 1,602,284.04 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041217 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/20 | 248,235.96 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041220 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/21 | 1,653,635.12 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041221 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/22 | 1,310,358.52 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041222 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/23 | 117,423.19 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041223 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/24 | 1,154,748.82 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041224 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/28 | 1,063,384.84 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041228 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/29 | 1,130,575.59 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041229 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/30 | 1,630,887.18 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041230 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 12/31 | 1,062,163.10 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     041231 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$26,538,084.94** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |
| 12/09 | 0.00 | 12/21 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | | |



# Commercial Checking

**WACHOVIA**

| 18 | 2079920005761 | 001 | 109 | 1566 | 0 | 27,856 |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**Commercial Checking**

2079000067554  001  108          3     0          33.429

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
62 WHITMORE AVE.
CAMBRIDGE MD 02140

CB   150

---

# Commercial Checking

12/01/2004 thru 12/31/2004

Account number:       2079900067554
Account owner(s):     WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 2,676.43 + |
| Other withdrawals and service fees | 2,676.43 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,089.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 500.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 1,086.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,676.43** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,089.58 | LIST OF DEBITS POSTED |
| 12/06 | 500.00 | LIST OF DEBITS POSTED |
| 12/13 | 1,086.85 | LIST OF DEBITS POSTED |
| **Total** | **$2,676.43** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/02 | 0.00 | 12/06 | 0.00 | 12/13 | 0.00 |

---



Commercial Checking

02    0795000067554    001    109    3    0    38,430

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01     2018660825356  001  130       0   38       20,006

**WACHOVIA**

llddladllllddladladladlldlldladladladl
W R GRACE & CO-CONN
LOCKBOX 75147
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

CB

---

# Commercial Checking

12/01/2004 thru 12/31/2004

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $2,734,990.82 |
| Deposits and other credits | 54,312,701.66 + |
| Other withdrawals and service fees | 56,614,778.74 - |
| Closing balance 12/31 | $432,913.74 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 11,893.00 | FUNDS TRANSFER (ADVICE 041201003767) RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT72217902341  OBI=INVOICE 92236333 REF=0411304242003914 12/01/04 06:39AM |
| 12/01 | 15,373.04 | INTL FUNDS TRANSFER (ADVICE 041201027848) RCVD FROM CITIBANK N.A.  /LG PHILIPS DISPL RFB=LCT43360836700  OBI= AMT=      15373.04 CUR=USD RATE= REF=LCT43360836700  12/01/04 11:41AM |
| 12/01 | 22,498.00 | FUNDS TRANSFER (ADVICE 041201009111) RCVD FROM HSBC BANK USA  /HSBC INDIA ORG=051 451755 001 RFB=3361S04796200000 OBI=PYT AGST THEIR INVOI REF=3361S04796200000 12/01/04 08:35AM |
| 12/01 | 35,959.28 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 041201 CTX MISC 0009GRACE & CO |
| 12/01 | 38,420.60 | FUNDS TRANSFER (ADVICE 041201047505) RCVD FROM  STANDARD CHARTERE/BANCO SANTANDER ORG=POLITENO IND E COM S.A. RFB=S329947      OBI=/RFB/INV.EA43204073 REF=2004120100044641 12/01/04 02:32PM |
| 12/01 | 47,675.61 | FUNDS TRANSFER (ADVICE 041201045405) RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO ORG=ALON USA, LP OPERATING RFB=TFR      OBI=INVOICE NO. 92264015 REF=TFR      12/01/04 02:16PM |
| 12/01 | 74,279.49 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041201 CCD MISC 00012505606191 |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 02 | 2018660825356  001  130 | | 0  38 | 20,007 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/01 | 92,882.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041201 CTX<br>MISC 0011GRACE & CO |
| 12/01 | 164,497.95 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041201 CCD<br>MISC 00012505606152 |
| 12/01 | 282,709.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/01 | 721,982.41 | FUNDS TRANSFER  (ADVICE 041201066538)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA041201027426   OBI=REFERENCE LOCKBOX 75<br>REF=0412010396011139  12/01/04  05:30PM |
| 12/01 | 2,899,933.94 | FUNDS TRANSFER  (ADVICE 041201041006)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=041201045245   OBI=ART LLC PYMT OF INVO<br>REF=041201045245   12/01/04  01:36PM |
| 12/02 | 19,650.40 | AUTOMATED CREDIT INTERTAPE      GATEWAY<br>CO. ID. 1149000786 041202 CCD<br>MISC |
| 12/02 | 73,915.85 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041202 CTX<br>MISC 0007GRACE DAVISON |
| 12/02 | 100,286.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041202 CTX<br>MISC 0009GRACE & CO |
| 12/02 | 114,716.70 | FUNDS TRANSFER  (ADVICE 041202049991)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA041202038964   OBI=<br>REF=CA041202038964   12/02/04  05:19PM |
| 12/02 | 240,496.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/02 | 671,339.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/03 | 14,796.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041203 CCD<br>MISC 1500273231 |
| 12/03 | 15,162.00 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 041203 CTX<br>MISC 0005W R GRACE & CO |
| 12/03 | 15,980.00 | FUNDS TRANSFER  (ADVICE 041203053154)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK43380684600  OBI=PAGO DE FACT HUSS AM<br>REF=LCK43380684600   12/03/04  05:19PM |
| 12/03 | 36,794.22 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041203 CCD<br>MISC 00012505606912 |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

**WACHOVIA**

03    2018660825356  001  130       0  38      20,008

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/03 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS CO. ID. 3969557263 041203 CTX MISC 0007WR GRACE CO/DAVI |
| 12/03 | 66,195.73 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041203 CGD MISC 00012505606855 |
| 12/03 | 129,554.25 | AUTOMATED CREDIT PPG EDIS70257 EFT PAYMT CO. ID. 9991000205 041203 CTX MISC 0031WR GRACE & CO |
| 12/03 | 184,687.46 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 041203 CTX MISC 0019GRACE & CO |
| 12/03 | 342,207.06 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS |
| 12/03 | 452,174.28 | CHARLOTTE |
| 12/06 | 179.40 | AUTOMATED CREDIT PPG EFT PAYMT CO. ID. 9991000205 MISC 0006WR GRACE & CO |
| 12/06 | 1,155.00 | AUTOMATED CREDIT EDI EFT PMT CO. ID. 889617804 MISC 0000WR GRACE & CO |
| 12/06 | 1,785.22 | FUNDS TRANSFER (ADVICE 041206074002) RCVD FROM  CITIBANK NA—PPG INDUSTRIES D ORG=PPG INDUSTRIES DE MISCO RFB=LCK43410408200  OBI=PPG INDUSTRIES DE ME REF=LCK43410408200  12/06/04 04:01PM |
| 12/06 | 2,046.00 | AUTOMATED CREDIT AFGD, INC    A/P CO. ID. 2581105024 041206 CCD MISC     05002109 |
| 12/06 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY    EDI EFTPMT CO. ID. 3006173082 041206 CTX MISC 0006WR GRACE & COMPA |
| 12/06 | 3,350.16 | AUTOMATED CREDIT 3M COMPANY    EDI EFTPMT CO. ID. 3006173082 041206 CTX MISC 0006WR GRACE & COMPA |
| 12/06 | 4,092.00 | AUTOMATED CREDIT AFGD, INC    A/P CO. ID. 2581105024 041206 CCD MISC     05001864 |
| 12/06 | 5,891.20 | FUNDS TRANSFER (ADVICE 041206007017) RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB ORG=UMICORE AG CO KG RFB=SWF OF 04/12/02  OBI=RG.92263885 V.05.11. REF=6453200337FS    12/06/04  08:43AM |
| 12/06 | 20,602.50 | FUNDS TRANSFER (ADVICE 041206050170) RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A. ORG=ENGELHARD DO BRASIL IND E COM LTDA RFB=692548.21015    OBI=INV.NR.92223451 REF=0412061270010385 12/06/04  05:25PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

04     2018660825356  001  130          0    38        20,009

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/06 | 80,871.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 041206 CTX<br>MISC 0007W R GRACE & CO |
| 12/06 | 986,436.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/06 | 1,086,304.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 12/07 | 0.00 | AUTOMATED CREDIT SOLVAY INFORMATI SALES<br>CO. ID. 2760550545 041207 CCD<br>MISC 106854 |
| 12/07 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307506 041207 CTX<br>MISC 0007362906 |
| 12/07 | 13,724.00 | FUNDS TRANSFER (ADVICE 041207010922)<br>RCVD FROM BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=N003384006640451 OBI=INVOICES 92253602-92<br>REF=PAYA43382C040708 12/07/04 09:59AM |
| 12/07 | 31,934.70 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 041207 CTX<br>MISC 0007W R GRACE & CO. |
| 12/07 | 234,650.07 | FUNDS TRANSFER (ADVICE 041207005899)<br>RCVD FROM BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007865-1    OBI=IN PAYMENT OF INVOIC<br>REF=I 9007865 1    12/07/04 08:31AM |
| 12/07 | 288,603.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/08 | 5,282.32 | INTL FUNDS TRANSFER (ADVICE 041208034659)<br>RCVD FROM CITIBANK N.A.   /GCNSJOAA<br>RFB=G0043433147501 OBI=BO PROQUINAL COSTA R<br>AMT=    5282.32 CUR=USD RATE=<br>REF=G0043433147501  12/08/04 02:34PM |
| 12/08 | 11,831.40 | FUNDS TRANSFER (ADVICE 041208039714)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01293321    OBI=INVS:92199936,922253<br>REF=041208396700704 12/08/04 03:24PM |
| 12/08 | 15,227.28 | FUNDS TRANSFER (ADVICE 041208036287)<br>RCVD FROM ABN AMRO BANK N.V/BANCO SUDAMERIS<br>ORG=KODAK BRASILEIRA COM E IND LTDA.<br>RFB=09041743    OBI=/INV/92190539<br>REF=0958118065041208 12/08/04 02:49PM |
| 12/08 | 47,772.45 | FUNDS TRANSFER (ADVICE 041208033889)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR    OBI=INVOICE NO. 92271402<br>REF=TFR    12/08/04 02:25PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

05      2018660825356   001   130        0   38      20,010

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/08 | 56,294.71 | INTL FUNDS TRANSFER (ADVICE 041208016476)<br>RCVD FROM  CITIBANK N.A.   /<br>RFB=LCT43430464000  OBI=<br>AMT=     56294.71 CUR=USD RATE=<br>REF=LCT43430464000   12/08/04  11:03AM |
| 12/08 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041208 CTX<br>MISC 0009GRACE & CO |
| 12/08 | 75,266.19 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041208 CCD<br>MISC 00012505607822 |
| 12/08 | 76,117.16 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041208 CTX<br>MISC 0011GRACE & CO |
| 12/08 | 97,082.92 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041208 CTX<br>MISC 0010W R GRACE & CO |
| 12/08 | 166,680.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041208 GOD<br>MISC 00012505607789 |
| 12/08 | 528,507.01 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134940590 041208 CTX<br>MISC 0020W R GRACE & CO |
| 12/08 | 540,966.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/09 | 3,170.16 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041209 CCD<br>MISC 00012505608052 |
| 12/09 | 5,531.92 | FUNDS TRANSFER (ADVICE 041209047953)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB104789R  OBI=ENVIA VALSPAR MEXICA<br>REF=2004120900062501  12/09/04  04:59PM |
| 12/09 | 38,396.33 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041209 CCD<br>MISC 00012505608127 |
| 12/09 | 64,980.92 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041209 CTX<br>MISC 0008W R GRACE & CO |
| 12/09 | 109,712.68 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041209 CTX<br>MISC 0008GRACE DAVISON |
| 12/09 | 232,207.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/10 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041210 CCD<br>MISC 1500274430 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

06    2018660825356  001  130        0    38        20,011

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 751.41 | FUNDS TRANSFER  (ADVICE 041210053849)<br>RCVD FROM  CITIBANK N.A.    /BANCO DE AMERICA<br>ORG=TERMOFORMADOS MODERNOS,S.A. DE C.V.<br>RFB=LCK43450754500  OBI=REF. LOCKBOX:75147<br>REF=LCK43450754500   12/10/04  05:37PM |
| 12/10 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041210 CCD<br>MISC 1500057461 |
| 12/10 | 33,897.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041210 CCD<br>MISC 00012505608406 |
| 12/10 | 38,511.37 | INTL FUNDS TRANSFER  (ADVICE 041210012360)<br>RCVD FROM  CITIBANK N.A.    /INDUSTRIAS DEL M<br>RFB=LCK43450249100  OBI=BCP5219 CATALIZADOR<br>AMT=     38511.37 CUR=USD RATE=<br>REF=LCK43450249100   12/10/04  10:08AM |
| 12/10 | 64,796.53 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601887773 041210 CTX<br>MISC 0008W R GRACE & CO |
| 12/10 | 65,138.76 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041210 CTX<br>MISC 0010GRACE & CO |
| 12/10 | 75,452.79 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041210 CCD<br>MISC 00012505608344 |
| 12/10 | 140,609.47 | INTL FUNDS TRANSFER  (ADVICE 041210004707)<br>RCVD FROM  CITIBANK N.A.   /<br>RFB=LCT43450190600  OBI=92230986CR 92237817C<br>AMT=    140609.47 CUR=USD RATE=<br>REF=LCT43450190600   12/10/04  07:54AM |
| 12/10 | 166,140.00 | AUTOMATED CREDIT BP SOLVAY POLYET ACH SOLVAY<br>CO. ID. 1760695812 041210 CCD<br>MISC |
| 12/10 | 452,842.95 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 041210 CTX<br>MISC 0011GRACE & CO |
| 12/10 | 534,008.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/13 | 186.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 041213 CCD<br>MISC    05001864 |
| 12/13 | 255.40 | FUNDS TRANSFER  (ADVICE 041213003202)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=348IS09755700000 OBI=DELPHI AUSTRALIA - 9<br>REF=348IS09755700000  12/13/04  06:41AM |
| 12/13 | 1,275.00 | FUNDS TRANSFER  (ADVICE 041213043102)<br>RCVD FROM  WACHOVIA BANK NA /EXCEL BANK<br>ORG=DEFORMACIONES PLASTICAS DE METALS<br>RFB=NONE        OBI=CANC. OC17442 FC9225<br>REF=0412131113007954 12/13/04  03:53PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

07        2018660825356   001   130        0   38      20,012

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/13 | 4,092.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 041213 CCD<br>MISC      05002199 |
| 12/13 | 8,640.66 | FUNDS TRANSFER  (ADVICE 041213002289)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A41209AF59   OBI=10000670<br>REF=041209083200006518 12/13/04  06:09AM |
| 12/13 | 22,786.27 | FUNDS TRANSFER  (ADVICE 041213001350)<br>RCVD FROM  ABN AMRO BANK N.V./ABN AMRO BANK CH<br>ORG=GRACE QUIMICA CIA LTDA.<br>RFB=CMX 133093800   OBI=<br>REF=0058161733041210 12/13/04  04:07AM |
| 12/13 | 33,121.47 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041213 CCD<br>MISC 00012505606667 |
| 12/13 | 37,807.27 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041213 CCD<br>MISC 00012505606644 |
| 12/13 | 49,049.16 | INTL FUNDS TRANSFER  (ADVICE 041213005712)<br>RCVD FROM  CITIBANK N.A.   /<br>RFB=LCT43480185100   OBI=92192214 92273973 (A<br>AMT=     49049.16 CUR=USD RATE=<br>REF=LCT43480185100   12/13/04  08:18AM |
| 12/13 | 501,213.82 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 041213 CTX<br>MISC 0008GRACE DAVISON |
| 12/13 | 636,101.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 12/13 | 770,634.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/14 | 9,791.60 | FUNDS TRANSFER  (ADVICE 041214047338)<br>RCVD FROM  BANCO SANTANDER C/BANCO RIO DE LA<br>ORG=EG3 SA<br>RFB=I094454001    OBI=<br>REF=I094454001     12/14/04  04:22PM |
| 12/14 | 15,227.28 | FUNDS TRANSFER  (ADVICE 041214034529)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=349IS07949800000 OBI=/INV/92142575<br>REF=349IS07949800000  12/14/04  02:15PM |
| 12/14 | 23,654.10 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 041214 CTX<br>MISC 0005W.R. GRACE & CO |
| 12/14 | 37,209.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041214 CCD<br>MISC 00012505609027 |
| 12/14 | 166,303.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

08   2018660825356  001  130        0   38      20,013

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/14 | 435,003.44 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041214 CTX<br>MISC 0011GRACE & CO |
| 12/14 | 830,662.66 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 041214 CTX<br>MISC 0009W R GRACE & CO |
| 12/15 | 31,578.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/15 | 33,269.84 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041215 CCD<br>MISC 00012505809406 |
| 12/15 | 36,961.46 | FUNDS TRANSFER  (ADVICE 041215039174)<br>RCVD FROM J P MORGAN CHASE BA/00096 08<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF-OF-04/12/15  OBI=<br>REF=6850200350FS    12/15/04  02:07PM |
| 12/15 | 37,759.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041215 CCD<br>MISC 00012505809387 |
| 12/15 | 38,392.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041215 CCD<br>MISC 00012505809447 |
| 12/15 | 51,880.00 | AUTOMATED CREDIT BP SOLVAY POLYET ACH SOLVAY<br>CO. ID. 1760695812 041215 CCD<br>MISC |
| 12/15 | 183,784.41 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041215 CTX<br>MISC 0010GRACE & CO |
| 12/15 | 375,698.10 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 041215 CTX<br>MISC 0009W.R.GRACE & CO |
| 12/15 | 1,356,614.80 | FUNDS TRANSFER  (ADVICE 041215009717)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70061423      OBI=70061426,<br>REF=FS0435000138    12/15/04  11:14AM |
| 12/16 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 041216 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/16 | 3,354.38 | FUNDS TRANSFER  (ADVICE 041216037371)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=30412/6255052881 OBI=AUT. CADIVI NRO. 682<br>REF=0412161411810   12/16/04  02:34PM |
| 12/16 | 22,500.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041216 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

09      2018660825356  001  130          0   38        20,014

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/16 | 27,091.99 | FUNDS TRANSFER  (ADVICE 041216001757)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959647410    OBI=92198792<br>REF=1216599123000128  12/16/04  07:56AM |
| 12/16 | 32,429.78 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041216 CTX<br>MISC 0007W R GRACE & CO |
| 12/16 | 33,084.38 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041216 CCD<br>MISC 00012505609663 |
| 12/16 | 38,473.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041216 CCD |
| 12/16 | 75,619.23 | |
| 12/16 | 78,336.03 | FUNDS TRANSFER  (ADVICE 041216000887)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=GRAC REFINED OILS BA<br>RFB=0007986-1    OBI=IN PAYMENT OF INVOIC<br>REF=1307986-1    12/16/04  10:15AM |
| 12/16 | 879,342.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOK |
| 12/16 | 1,028,490.62 | FUNDS TRANSFER  (ADVICE 041216012240)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=SWF OF 04/12/16  OBI=BNF TEL 410 531 4000<br>REF=3928800351JS    12/16/04  10:20AM |
| 12/17 | 37,830.98 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041217 CTX<br>MISC 0007GRACE DAVISON |
| 12/17 | 49,021.95 | FUNDS TRANSFER  (ADVICE 041217013961)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA. LP . CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR    OBI=INVOICE NO. 92278387<br>REF=TFR    12/17/04  10:18AM |
| 12/17 | 66,162.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041217 CCD<br>MISC 00012505610015 |
| 12/17 | 75,073.07 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041217 CCD<br>MISC 00912505609952 |
| 12/17 | 96,818.72 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041217 CTX<br>MISC 0010W R GRACE & CO |
| 12/17 | 99,628.14 | FUNDS TRANSFER  (ADVICE 041217028219)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 04/12/17  OBI=INVOICES<br>REF=1302300352JO    12/17/04  12:35PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 20,015 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 147,331.07 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041217 CTX<br>MISC 0009GRACE & CO |
| 12/17 | 148,493.85 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 041217 CTX<br>MISC 0009GRACE & CO |
| 12/17 | 154,059.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041217 CCD<br>MISC 00012505610080 |
| 12/17 | 176,663.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/20 | 1,281.20 | FUNDS TRANSFER  (ADVICE 041220009446)<br>RCVD FROM STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL TECHNOLOGIE<br>RFB=SR2004122010199A OBI=BM04024 INV 92195732<br>REF=2004122000033026 12/20/04  08:34AM |
| 12/20 | 2,046.00 | AUTOMATED CREDIT AFGD, INC     A/P<br>CO. ID. 2581105024 041220 CCD<br>MISC    05002199 |
| 12/20 | 31,119.01 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041220 CTX<br>MISC 0009GRACE & CO |
| 12/20 | 88,195.50 | FUNDS TRANSFER  (ADVICE 041220010041)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/12/16  OBI=99435,89432,89429,72<br>REF=0667400351JO    12/20/04  08:43AM |
| 12/20 | 95,853.40 | FUNDS TRANSFER  (ADVICE 041220046981)<br>RCVD FROM SHINHAN BANK      /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122044241      OBI=H.S.CODE:2818200000<br>REF=0122044241    12/20/04  02:31PM |
| 12/20 | 112,910.23 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041220 CCD<br>MISC 00012505610502 |
| 12/20 | 163,696.00 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 041220 CTX<br>MISC 0009WR GRACE & CO-CO |
| 12/20 | 378,561.06 | FUNDS TRANSFER  (ADVICE 041220035473)<br>RCVD FROM ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000017508    OBI=<br>REF=0958300274041220 12/20/04  12:28PM |
| 12/20 | 635,794.06 | FUNDS TRANSFER  (ADVICE 041220033685)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0412208250500 OBI=INVOICES<br>REF=FTS0412208250500 12/20/04  12:12PM |
| 12/20 | 799,438.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 11 | 2018660825356  001  130 | 0 | 38 | 20,016 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/20 | 925,651.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/21 | 8,422.47 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 041221 CTX<br>MISC 0010W R GRACE & GO-C |
| 12/21 | 33,140.02 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041221 CCD<br>MISC 00012505610794 |
| 12/21 | 190,551.50 | FUNDS TRANSFER  (ADVICE 041221003104)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959647665    OBI=02213110 92195371<br>REF=1221128962000202  12/21/04  08:05AM |
| 12/21 | 206,395.00 | FUNDS TRANSFER  (ADVICE 041221031555)<br>RCVD FROM  WACHOVIA BANK NA/STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=041211020511 9935 OBI=IMPORTS 92288549<br>REF=041221142146066660  12/21/04  01:27PM |
| 12/21 | 252,201.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/22 | 1,762.82 | FUNDS TRANSFER  (ADVICE 041222045491)<br>RCVD FROM  COMMERCBANK; N.A.BANCO MERCANTIL<br>ORG=PRODUCTOS STAHL DE VENEZUELA C.<br>RFB=31945625505264274 OBI=AUT. OADIVI NRO. 631<br>REF=041222144325510  12/22/04  03:05PM |
| 12/22 | 33,032.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041222 CCD<br>MISC 00012505611715 |
| 12/22 | 194,362.35 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 041222 CTX<br>MISC 0010GRACE & CO |
| 12/22 | 400,675.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/22 | 660,962.04 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 041222 CTX<br>MISC 0015GRACE & CO |
| 12/23 | 100.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 041223 CTX<br>MISC 0008W R GRACE & CO |
| 12/23 | 892.80 | FUNDS TRANSFER  (ADVICE 041223047663)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2004122303013NPN OBI=B.O. GRACE COLOMBIA<br>REF=041223032067  12/23/04  03:51PM |
| 12/23 | 1,953.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 041223 CCD<br>MISC     05001864 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

12    2018660825356  001  130        0   38        20,017

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 4,347.64 | FUNDS TRANSFER (ADVICE 041223030768)<br>RCVD FROM COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=AGA GAS C.A.<br>RFB=32268/6255054548 OBI=AUT. CADIVI NRO. 771<br>REF=04122312531410  12/23/04  12:58PM |
| 12/23 | 22,693.22 | AUTOMATED CREDIT FARGDMASON 0052 EDI PAYMTS<br>CO. ID. 6135401570 041223 CTX<br>MISC 0010GRACE & CO - CONN |
| 12/23 | 35,541.30 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 041223 CTX<br>MISC 0007GRACE DAVISON |
| 12/23 | 37,531.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 061451101 041223 CCD<br>MISC |
| 12/23 | 48,750.32 | FUNDS TRANSFER (ADVICE 041223018187)<br>RCVD FROM ISRAEL DISCOUNT BALON USA, LP CO<br>ORG=ADON USA, LP OPERATING<br>RFB=1771  OBI=INVOICE NO. 92298901<br>REF=TRR  12/23/04 10:08AM |
| 12/23 | 109,838.86 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 0661451101 041223 CCD<br>MISC 00012505612 |
| 12/23 | 152,090.00 | AUTOMATED CREDIT CONOCOPHILLPS 78DUNOCO<br>CO. ID. 9000438010 041223 CTX<br>MISC 0008GRACE DAVISON |
| 12/23 | 263,458.05 | FUNDS TRANSFER (ADVICE 041223014767)<br>RCVD FROM ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000019227  OBI=<br>REF=0958362275041223  12/23/04 10:22AM |
| 12/23 | 1,523,120.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147 PM DEPOSIT |
| 12/24 | 9,796.73 | FUNDS TRANSFER (ADVICE 041224011725)<br>RCVD FROM WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=004BC10043590004 OBI=TWDS PYMT AGST INV N<br>REF=0412242856005340  12/24/04 10:45AM |
| 12/24 | 22,307.37 | FUNDS TRANSFER (ADVICE 041224014801)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 04/12/24 OBI=INVOICES<br>REF=0604500359JO  12/24/04 11:42AM |
| 12/24 | 210,891.60 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 041224 CTX<br>MISC 0007162908 |
| 12/24 | 867,945.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147 PM DEPOSIT |
| 12/27 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 041227 CCD<br>MISC 1500057843 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

13       2018660825356  001  130       0  38       20,018

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/27 | 6,870.52 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041227 CTX<br>MISC 0008W R GRACE & CO |
| 12/27 | 8,640.66 | FUNDS TRANSFER  (ADVICE 041227002217)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGY<br>RFB=T44A41223AE86   OBI=10000749<br>REF=0412231279000698 12/27/04  06:10AM |
| 12/27 | 32,244.00 | FUNDS TRANSFER  (ADVICE 041227005456)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200412270001 OBI=INV92240868 92198796<br>REF=1227480045003017  12/27/04  08:31AM |
| 12/27 | 34,683.76 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 1540016050 041227 CCD<br>MISC 000001074624 |
| 12/27 | 74,172.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041227 CTX<br>MISC 0008W R GRACE & CO |
| 12/27 | 163,109.26 | FOREIGN EXCHANGE CONTRACT 2247104<br>SENT TO IFT PER GRACE CATALYST<br>AMT=  122225.00  CUR=EUR<br>RATE=   1.334500 VALUE DATE 12/27/04 |
| 12/27 | 204,230.18 | FUNDS TRANSFER  (ADVICE 041227031912)<br>RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000025319   OBI=<br>REF=0958399464041227  12/27/04  02:58PM |
| 12/27 | 965,055.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 12/27 | 1,049,890.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/28 | 3,645.73 | FUNDS TRANSFER  (ADVICE 041228033098)<br>RCVD FROM  STANDARD CHARTERE/BANCO DE BOGOTA<br>ORG=INCOPAR LTDA CRA.33 NO.10-100 TEL.<br>RFB=2002592316    OBI=.<br>REF=2004122800034806  12/28/04  02:32PM |
| 12/28 | 10,040.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041228 CTX<br>MISC 0010W R GRACE & CO |
| 12/28 | 13,680.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 12/28 | 35,424.45 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 041228 CTX<br>MISC 0008W R GRACE & CO |
| 12/28 | 67,058.56 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 041228 CCD<br>MISC 00012505612705 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

14    2018660825356  001  130        0    38        20,019

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 2,946.60 | FUNDS TRANSFER (ADVICE 041229002426) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD -REG RFB=S90001D112130858 OBI=INV 92286761 REF=0412281535001147  12/29/04  08:14AM |
| 12/29 | 14,876.00 | INTL FUNDS TRANSFER (ADVICE 041229003640) RCVD FROM  CITIBANK N.A.   /LG PHILIPS DISPL RFB=LCT43640072900  OBI= AMT=     14876.00 CUR=USD RATE= REF=LCT43640072900   12/29/04  07:25AM |
| 12/29 | 17,975.67 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS CO. ID. 1752717190 041229 CTX MISC 0009GRACE & CO |
| 12/29 | 18,738.00 | FUNDS TRANSFER (ADVICE 041229002189) RCVD FROM  WACHOVIA BANK NA MALAYAN BANKING ORG=JOHNSON MATTHEY SDN BHD RFB=NLT13012148290  OBI=INV 92287851 - GRACE REF=0412292590000132 12/29/04  06:05AM |
| 12/29 | 33,306.93 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041229 CCD MISC 00012505812996 |
| 12/29 | 43,716.73 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/29 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 041229 CTX MISC 0009GRACE & CO |
| 12/29 | 64,572.08 | AUTOMATED CREDIT CITGO           PAYMENTS CO. ID. 3601867773 041229 CTX MISC 0008W R GRACE & CO |
| 12/29 | 478,080.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 041229 CTX MISC 0008GRACE DAVISON |
| 12/29 | 18,421,961.05 | FUNDS TRANSFER (ADVICE 041229038524) RCVD FROM  BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=041229048047    OBI=ART LLC PAYMENT OF I REF=041229048047    12/29/04  02:12PM |
| 12/30 | 1,465.80 | FUNDS TRANSFER (ADVICE 041230002571) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD -REG RFB=S90001E192130858 OBI=INV 92272636 REF=0412292558001286 12/30/04  06:16AM |
| 12/30 | 2,235.00 | FUNDS TRANSFER (ADVICE 041230044260) RCVD FROM  FLEET NATIONAL BA/BANKBOSTON BANCO ORG=TERPHANE LTDA RFB=016021429294   OBI=/INV/92255432 REF=041230025936    12/30/04  02:28PM |
| 12/30 | 5,988.17 | FUNDS TRANSFER (ADVICE 041230036692) RCVD FROM  JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS NANOMATERIALS RFB=CAP OF 04/12/30 OBI= REF=1825700365JO    12/30/04  02:14PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

15     2018660825356   001  130        0   38        20,020

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/30 | 10,324.38 | INTL FUNDS TRANSFER  (ADVICE 041230003515) RCVD FROM CITIBANK N.A.  /PROGUINAL, S.A. RFB=LCK43650024200  OBI=IMP. 10403 FACT. 922 AMT=     10324.38 CUR=USD RATE= REF=LCK43650024200  12/30/04  07:14AM |
| 12/30 | 15,945.00 | FUNDS TRANSFER  (ADVICE 041230002573) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD -REG RFB=S90001E142130858 OBI=INV 92272637 REF=041229256100129012/30/04  06:16AM |
| 12/30 | 17,493.60 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA CO. ID. 1134977260 041230 CTX MISC 0009W R. GRACE & CO |
| 12/30 | 23,925.00 | FUNDS TRANSFER  (ADVICE 041230002890) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD -REG RFB=S90001D172130858 OBI=INV 92294804 REF=041229256109942  12/30/04  06:07AM |
| 12/30 | 110,360.56 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 041230 CTX MISC 0009GRACE DAVISON |
| 12/30 | 420,091.61 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 12/31 | 9,955.00 | FUNDS TRANSFER  (ADVICE 041231002276) RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS ORG=ENGELHARD (SA) (PTY) LTD RFB=OT01670412240247 OBI=/RFB/IMPORTS REF=0412281483000069 12/31/04  06:04AM |
| 12/31 | 11,191.75 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 041231 CTX MISC 0009GRACE & CO.- CONN |
| 12/31 | 33,303.56 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 041231 CCD MISC 00012505613617 |
| 12/31 | 37,530.00 | FUNDS TRANSFER  (ADVICE 041231019396) RCVD FROM  WACHOVIA BANK NA /BANCO DE GALICIA ORG=JOHNSON MATTHEY ARGENTINA SA RFB=469958000TRAN   OBI=INV 92274088 REF=0412311749004151  12/31/04  10:50AM |
| 12/31 | 57,122.52 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT CO. ID. 1510014090 041231 CTX MISC 0009W R GRACE & CO |
| 12/31 | 72,429.68 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  AM DEPOSIT |
| 12/31 | 74,453.58 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 041231 CTX MISC 0007GRACE DAVISON |
| 12/31 | 76,241.26 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

16      2018660825356  001  130        0    38        20,021

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/31 | 129,473.53 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 041231 CTX<br>MISC 0011W R GRACE & CO |
| 12/31 | 429,899.11 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 041231 CTX<br>MISC 0017GRACE & CO |
| **Total** | **$54,312,701.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 5,136,890.72 | FUNDS TRANSFER  (ADVICE 041201048568)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/01/04  02:41PM |
| 12/02 | 2,297,117.45 | FUNDS TRANSFER  (ADVICE 041202021597)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/02/04  11:57AM |
| 12/03 | 500,000.00 | FUNDS TRANSFER  (ADVICE 041203022923)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/03/04  11:51AM |
| 12/06 | 2,337,719.46 | FUNDS TRANSFER  (ADVICE 041206029605)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/06/04  01:31PM |
| 12/07 | 1,506,722.25 | FUNDS TRANSFER  (ADVICE 041207015969)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/07/04  11:09AM |
| 12/08 | 1,380,653.83 | FUNDS TRANSFER  (ADVICE 041208017206)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/08/04  11:13AM |
| 12/09 | 946,002.79 | FUNDS TRANSFER  (ADVICE 041209024384)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/09/04  12:33PM |
| 12/10 | 1,031,570.93 | FUNDS TRANSFER  (ADVICE 041210037404)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/10/04  02:22PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

17    2018660825356  001  130         0    38       20,022

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 2,464,085.71 | FUNDS TRANSFER (ADVICE 041213039901) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/13/04  03:14PM |
| 12/14 | 1,555,060.94 | FUNDS TRANSFER (ADVICE 041214030117) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/14/04  01:29PM |
| 12/15 | 2,125,989.95 | FUNDS TRANSFER (ADVICE 041215036166) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/15/04  01:35PM |
| 12/16 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 041216040126) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/16/04  02:57PM |
| 12/17 | 1,667,217.50 | FUNDS TRANSFER (ADVICE 041217024178) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/17/04  11:58AM |
| 12/20 | 1,624,395.94 | FUNDS TRANSFER (ADVICE 041220030820) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/20/04  11:48AM |
| 12/21 | 1,803,876.54 | FUNDS TRANSFER (ADVICE 041221036282) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/21/04  02:20PM |
| 12/22 | 1,494,969.11 | FUNDS TRANSFER (ADVICE 041222043022) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/22/04  02:43PM |
| 12/27 | 4,476,197.97 | FUNDS TRANSFER (ADVICE 041227026581) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/27/04  01:54PM |
| 12/28 | 1,501,811.40 | FUNDS TRANSFER (ADVICE 041228037693) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/28/04  03:23PM |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

18    2018660825356  001  130        0    38        20,023

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 9,463,572.95 | FUNDS TRANSFER (ADVICE 041229042372) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/29/04  02:47PM |
| 12/29 | 10,000,000.00 | FUNDS TRANSFER (ADVICE 041229042361) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/29/04  02:48PM |
| 12/30 | 524,353.36 | FUNDS TRANSFER (ADVICE 041230031427) SENT TO JPMORGAN CHASE BA/ |
| 12/31 | 1,276,560.01 | FUNDS TRANSFER (ADVICE 041231017263) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        12/31/04  10:59AM |

| Total | $56,614,776.74 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 2,006,205.10 | 12/13 | 517,266.23 | 12/23 | 3,198,725.44 |
| 12/02 | 929,492.57 | 12/14 | 580,087.81 | 12/24 | 4,309,686.50 |
| 12/03 | 1,735,043.55 | 12/15 | 500,037.39 | 12/27 | 2,373,180.97 |
| 12/06 | 1,593,254.04 | 12/16 | 1,321,730.78 | 12/28 | 1,001,207.82 |
| 12/07 | 665,283.83 | 12/17 | 705,995.79 | 12/29 | 694,407.93 |
| 12/08 | 966,243.40 | 12/20 | 2,315,748.00 | 12/30 | 777,883.69 |
| 12/09 | 474,240.37 | 12/21 | 1,202,583.55 | 12/31 | 432,913.74 |
| 12/10 | 1,016,218.48 | 12/22 | 998,408.90 | | |



# Commercial Checking

19    2018660825356  001  130         0   38    20,024

**WACHOVIA**

---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (automatic payments, ATM CheckCard, interest earned, fees, etc.). Your account register balance should match the adjusted balance in step 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1

| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

**WACHOVIA**

01     2079900005260  001  108          26  184              29,825

<pre>
|..|..|..|||...|..|.|..||.|.|
WR GRACE AND CO
PAYABLES ACCOUNT                        CB   129
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044
</pre>

---

# Commercial Checking                              12/01/2004 thru 12/31/2004

Account number:           2079900005260
Account owner(s):         WR GRACE AND CO
                          PAYABLES ACCOUNT

Taxpayer ID Number:       135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 2,302,431.80 + |
| Other withdrawals and service fees | 2,302,431.80 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 41,479.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 12,050.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 75,392.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/06 | 334,015.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/07 | 163,115.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 115,948.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 26,570.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 76,590.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 135,167.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/14 | 58,355.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 51,823.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 595.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 49,251.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE                         page  of 4



# Commercial Checking

**ACHOVIA**

| 02 | 2079900005280  001  108 | 26  184 | 29,826 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 16,017.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/20 | 301,580.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 110.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/21 | 63,179.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 370,901.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 30,433.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 177,767.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 120.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/27 | 42,079.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/28 | 29,154.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 97,542.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 19,760.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 13,428.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,302,431.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 41,479.05 | LIST OF DEBITS POSTED |
| 12/02 | 12,050.66 | LIST OF DEBITS POSTED |
| 12/03 | 75,392.29 | LIST OF DEBITS POSTED |
| 12/06 | 334,015.78 | LIST OF DEBITS POSTED |
| 12/07 | 163,115.25 | LIST OF DEBITS POSTED |
| 12/08 | 115,948.90 | LIST OF DEBITS POSTED |
| 12/09 | 26,570.05 | LIST OF DEBITS POSTED |
| 2/10 | 76,590.62 | LIST OF DEBITS POSTED |
| 2/13 | 135,167.34 | LIST OF DEBITS POSTED |
| 2/14 | 58,355.75 | LIST OF DEBITS POSTED |
| 2/15 | 51,823.08 | LIST OF DEBITS POSTED |
| 2/16 | 595.55 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03    2079900005260  001  108        26  184          29,827

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/16 | 49,251.48 | LIST OF DEBITS POSTED |
| 12/17 | 16,017.15 | LIST OF DEBITS POSTED |
| 12/20 | 301,580.95 | LIST OF DEBITS POSTED |
| 12/21 | 110.00 | LIST OF DEBITS POSTED |
| 12/21 | 63,179.70 | LIST OF DEBITS POSTED |
| 12/22 | 370,901.68 | LIST OF DEBITS POSTED |
| 12/23 | 30,433.11 | LIST OF DEBITS POSTED |
| 12/24 | 177,767.52 | LIST OF DEBITS POSTED |
| 12/27 | 120.00 | LIST OF DEBITS POSTED |
| 12/27 | 42,079.45 | LIST OF DEBITS POSTED |
| 12/28 | 29,154.74 | LIST OF DEBITS POSTED |
| 12/29 | 97,542.55 | LIST OF DEBITS POSTED |
| 12/30 | 19,760.35 | LIST OF DEBITS POSTED |
| 12/31 | 13,428.80 | LIST OF DEBITS POSTED |
| **Total** | **$2,302,431.80** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/20 | 0.00 | 12/30 | 0.00 |
| 12/09 | 0.00 | 12/21 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | | |

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

01        2079900005231  001   130        0   184        86,937

WACHOVIA

00030074 1 MB 0.309 02   MAAD 131

W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044

CB   168

---

# Commercial Checking

12/01/2004 thru 12/31/2004

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 38,050,544.83 + |
| Other withdrawals and service fees | 38,050,544.83 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 4,609,141.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 2,856,682.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 5,397,579.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 1,709,636.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/13 | 351,821.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 4,627,098.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 1,097.52 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041217 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 12/17 | 6,647,445.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 3,348.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041222 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 12/22 | 3,828,328.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 750.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041224 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 12/28 | 10,079.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.



# Commercial Checking

WACHOVIA

02      2079900005231   001   130        0   184        86,938

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/29 | 6,537,408.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 2,455.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      041231 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 12/31 | 3,267,672.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$39,850,544.83** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/01 | 4,609,111.?? | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041201 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/03 | 2,856,682.76 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041203 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/08 | 5,397,579.27 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041208 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/10 | 1,709,636.88 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041210 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/13 | 351,821.00 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041213 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/15 | 4,627,098.18 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041215 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/17 | 6,648,542.70 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041217 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/22 | 3,831,676.25 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041222 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/24 | 750.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/28 | 10,079.00 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041228 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/29 | 6,537,408.97 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041229 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12/31 | 3,270,128.01 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      041231 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$39,850,544.83** | |



# Commercial Checking

03      2079900005231   001   130          0   184      86,939

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/28 | 0.00 |
| 12/08 | 0.00 | 12/17 | 0.00 | 12/29 | 0.00 |
| 12/10 | 0.00 | 12/22 | 0.00 | 12/31 | 0.00 |



# Commercial Checking

| 04 | 2079900005231 | 001 | 130 | 0 | 184 | 86,940 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (i.e. ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of your account statement. | _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| | _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | _____ | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



## M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
                       (410) 244-4880

                               016    19 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 12/01/04 - 12/31/04 |

| BEGINNING BALANCE | $63,665.34 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 16,626.04 |
| PLUS SERVICE CHARGE | 0.00 |
| ENDING BALANCE | $47,039.30 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 12/01 | BEGINNING BALANCE | | | $63,665.34 |
| 12/02 | 1 CHECK(S) PAID | | $559.78 | 63,105.56 |
| 12/06 | 4 CHECK(S) PAID | | 3,761.45 | 59,344.11 |
| 12/07 | Adj Services Case # 001-01-4742100926 | check # 88253 | 1,183.56 | 58,160.55 |
| 12/13 | 1 CHECK(S) PAID | | 418.59 | 57,741.96 |
| 12/14 | 2 CHECK(S) PAID | | 1,561.22 | 56,180.74 |
| 12/20 | 1 CHECK(S) PAID | | 490.08 | 55,690.66 |
| 12/22 | 4 CHECK(S) PAID | | 3,423.42 | 52,267.24 |
| 12/28 | 6 CHECK(S) PAID | | 5,227.94 | 47,039.30 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 19 | |

L018 2.93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
12/31/2004

# SUNTRUST

## Account Statement

ldlddlllllddddlldlldlllllddddlllldlllll
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

HELP PROTECT YOURSELF AGAINST ONLINE FRAUD.
SUNTRUST WILL NEVER SEND EMAILS ASKING YOU TO PROVIDE, UPDATE OR VERIFY YOUR
PERSONAL OR ACCOUNT INFORMATION, SUCH AS PASSWORDS, SOCIAL SECURITY NUMBERS,
PINS, CREDIT OR CHECK CARD NUMBERS, OR OTHER CONFIDENTIAL INFORMATION.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 12/01/2004 - 12/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $2,830.94 | Average Collected Balance | $45,062.61 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $2,830.94 | | |
| Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|---|
| | 12/13 | 2,830.94 | | DEPOSIT | | | |
| | Deposits/Credits: 1 | | | Total Items Deposited: 1 | | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 12/13 | 2,830.94 | | OVER-THE-COUNTER WITHDRAWAL |
| | Withdrawals/Debits: 1 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 12/01 | 45,245.20 | 45,245.20 | 12/15 | 45,245.20 | 45,245.20 |
| | 12/13 | 45,245.20 | 42,415.20 | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
12/31/2004

# SUNTRUST

Account
Statement



| Ck # | 12/13 | $2,830.94 |

Member FDIC

# Corporate Business Account Statement

**⊘PNCBANK**

**For the period 12/01/2004 to 12/31/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:   40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,471.87 | 0.00 | 0.00 | 24,471.87 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 12/01 | 24,471.87 |


**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                ( 0)

## Account Summary - Completely Free Small Business Checking    101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | December 1, 2004 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | December 31, 2004 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $10,000.00 | | | | |

Member FDIC

HNSTLA (R 9/93)


# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
  **(410) 244-4880**

  00   0 06383M NM  017

| | |
|---|---|
| **ACCOUNT TYPE** | |
| CORPORATE CHECKING | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| 16298657 | 12/01/04 - 12/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| | |
|---|---|
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 12/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

L018 (2/93)

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**25 S CHARLES ST BALTIMORE MD 21201**



## Commercial Checking

01   2040000016900  072  140      1   33      38,359

laludladlladadaldaldaldlllladadadaladd
**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**                    CB

## Commercial Checking

12/01/2004 thru 12/31/2004

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

Opening balance 12/01                          $41,957.80

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,372.83 | |
| 12/22 | 2,175.84 | AUTOMATED CREDIT... CO ID: 135114230 ... MISC 0008PETTY CASH |
| Total | $3,548.67 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 5,622.00 | CURRENCY COIN ORDER |
| Total | $5,622.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 43,330.13 | 12/22 | 45,505.77 | 12/28 | 39,883.77 |

DE : W.R. GRACE & CO          NO. DE TEL :                    11 FEB. 2005 01:06PM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2004 AL 31/12/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
S809                            (QQPK3)

| | | PAGINA | 1 DE 2 |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC. SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
A PARTIR DEL MES DE NOVIEMBRE PARA OPTIMIZAR EL REPARTO DE SUS ESTADOS DE CUENTA SE HA EFECTUADO ALGUNOS CAMBIOS; SI UD. DESEA QUE ES
TE DOCUMENTO SEA ENTREGADO EN UNA LOCALIDAD DIFERENTE A LA ACTUAL, POR FAVOR, SOLICITE EL CAMBIO EN CUALQUIERA DE NUESTRAS OFICINAS,
A SU FUNCIONARIO DE NEGOCIOS O A TRAVES DE BANCA POR TELEFONO VIABCP AL 311-9898.

(*) MED.AT:MEDIO DE ATENCION' = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 93,918.67 | 1,745.60 | 258,204.00 | 12,710.71 | 283,577.27 | 0.00 | 0.00 | 57,580.49 | 68,043.05 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-12 | | TELEFON T252353S | INT | | 000-000 | | 05:41 | | 4611 | 58.21- | 93,860.66 |
| 01-12 | | TELEFON T2513932 | INT | | 000-000 | | 05:41 | | 4611 | 287.34- | 93,573.32 |
| 01-12 | | TELEFON T2513939 | INT | | 000-000 | | 05:41 | | 4611 | 715.56- | 92,857.76 |
| 01-12 | | A 192 1430407 0 | TLC | | 111-008 | 065806 | 10:32 | TLC026 | 4601 | 8,017.00- | 84,840.76 |
| 01-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 9.05- | 84,831.71 |
| 02-12 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:47 | | 4611 | 701.80- | 84,129.91 |
| 02-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | .70- | 84,129.21 |
| 07-12 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000311 | | | 2903 | 74,796.00 | 158,925.21 |
| 07-12 | 09-12 | O/B Local    74,796.00 | | | - | | | | | | |
| 07-12 | | A 191 10010406 0 | TLC | | 111-008 | 281694 | 16:44 | TLC017 | 4401 | 400.00- | 158,525.21 |
| 07-12 | | ADUI18101581190100 | BPI | | 111-031 | 038255 | 09:43 | CICSPR | 4706 | 37,398.00- | 121,127.21 |
| 07-12 | | ADUI18101582290100 | BPI | | 111-031 | 038258 | 09:43 | CICSPR | 4706 | 37,398.00- | 83,729.21 |
| 07-12 | | PAGO VISA | INT | | 111-007 | 859611 | | | 4929 | 1,567.76- | 82,159.45 |
| 07-12 | | PAGO VISA | INT | | 111-007 | 859612 | | | 4929 | 2,234.10- | 79,925.35 |
| 08-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 153.76- | 79,771.59 |
| 10-12 | | A 191 12005185 0 | TLC | | 111-008 | 185431 | 13:00 | TLC021 | 4401 | 591.51- | 79,180.08 |
| 10-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | .59- | 79,179.49 |
| 15-12 | | A 192 1430407 0 | TLC | | 111-008 | 156600 | 13:16 | TLC014 | 4401 | 1,250.00- | 77,929.49 |
| 15-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.25- | 77,928.24 |
| 15-12 | | TRANSF DE OTRA CTA | BPT | | 111-023 | 057562 | 16:17 | MBK121 | 2701 | 400.00 | 78,328.24 |
| 15-12 | | A 193 12514620 0 | TLC | | 111-008 | 337632 | 15:22 | TLC025 | 4401 | 2,600.00- | 75,928.24 |
| 15-12 | | MABERTC 000024 | TLC | | 111-008 | 314970 | 14:43 | TLC065 | 4401 | 57,597.95- | 18,330.29 |
| 16-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 60.39- | 18,269.90 |
| 16-12 | | VENTA ME 3.260000 | # INT | | 111-005 | 144761 | 15:28 | SCHE01 | 2505 | 42,380.00 | 60,649.90 |
| 18-12 | | CHEQUE 07936713 | VEN | AG.SAN ANTONIO | 194-006 | 000010 | 09:34 | E74556 | 3001 | 1,600.00- | 59,049.90 |
| 18-12 | | CHEQUE 07936715 | INT | | 191-000 | 802334 | | | 3901 | 6,418.76- | 52,631.14 |
| 19-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 8.01- | 52,623.13 |
| 20-12 | | VENTA ME 3.260000 | # INT | | 111-005 | 147399 | 16:17 | SCHE01 | 2505 | 48,900.00 | 101,523.13 |
| 20-12 | | PROVTC  000025 | TLC | | 111-008 | 030118 | 09:32 | TLC025 | 4401 | 22,438.40- | 79,084.73 |
| 20-12 | | ADUI18101670230100 | BPI | | 111-031 | 239762 | 16:02 | CICSPR | 4706 | 28,812.00- | 50,272.73 |
| 20-12 | | PORTES COMPR.PAGO | # INT | | 193-000 | 842854 | | | 4937 | 3.50- | 50,269.23 |
| 20-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 51.24- | 50,217.99 |
| 21-12 | | A 193 12629691 0 | TLC | | 111-008 | 292898 | 17:23 | TLC028 | 4401 | 920.75- | 49,297.24 |
| 21-12 | | A 193 1451216 0 | TLC | | 111-008 | 291777 | 17:21 | TLC036 | 4401 | 3,389.12- | 45,908.09 |
| 21-12 | | CHEQUE 07936716 | INT | | 191-000 | 811925 | | | 3901 | 649.16- | 45,258.93 |
| 22-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.94- | 45,253.99 |
| 22-12 | | CHEQUE 07936717 | VEN | AG.HIGUERETA | 194-082 | 000242 | 13:46 | E12921 | 3001 | 1,700.27- | 43,553.72 |
| 27-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.70- | 43,552.02 |
| 27-12 | | CHEQUE 07936719 | VEN | AG.SAN LUIS | 193-070 | 000096 | 15:09 | E74582 | 3001 | 623.52- | 42,928.50 |
| 27-12 | | CHEQUE 07936714 | VEN | AG.METRO | 194-020 | 000208 | 17:19 | E11076 | 3001 | 920.00- | 42,008.50 |
| 27-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.54- | 42,006.96 |
| 28-12 | | ENTR.EFEC. 000305 | VEN | AG.SAN LUIS | 193-070 | 000305 | 17:26 | E12201 | 1018 | 45.60 | 42,052.56 |
| 28-12 | | ADUI18101697780100 | BPI | | 111-031 | 085517 | 11:18 | CICSPR | 4706 | 36,635.00- | 5,417.56 |
| 29-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 36.67- | 5,380.89 |
| 29-12 | | ENTR.EFEC. 000267 | VEN | AG.C.C.SAN BORJA | 193-001 | 000267 | 18:18 | E75059 | 1018 | 1,700.00 | 7,080.89 |
| 29-12 | | VENTA ME 5.276000 | # INT | | 111-005 | 154106 | 09:26 | SCHE01 | 2505 | 91,728.00 | 98,808.89 |
| 29-12 | | SEDAPAL 263150 | INT | | 000-000 | | 04:06 | | 4611 | 112.00- | 98,696.89 |
| 29-12 | | ADUI18101707490100 | BPI | | 111-031 | 028487 | 09:37 | CICSPR | 4706 | 37,249.00- | 61,447.89 |
| 29-12 | | CHEQUE 07936720 | INT | | 191-000 | 810316 | | | 3901 | 799.00- | 60,648.89 |
| 30-12 | | IMPUESTO ITF | INT | | - | | | | 0909 | 39.84- | 60,609.05 |
| 30-12 | | A 194 11895535 0 | TLC | | 111-008 | 222721 | 13:04 | TLC025 | 4401 | 85.53- | 60,523.52 |

Impreso por Bobis S.A.

N2210(08-82)

2/10