**CASE ADMINISTRATION**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 0.60 | 520.00 | 312.00 |
| NOVOD, GORDON | CRED | 0.90 | 410.00 | 369.00 |
| DIMOS, BILL | CRED | 4.30 | 275.00 | 1,182.50 |
| SEGAL, AMANDA J | CRED | 9.70 | 275.00 | 2,667.50 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 8.20 | 205.00 | 1,681.00 |
| SHEA, JAMES | CRED | 0.30 | 205.00 | 61.50 |
| LIPTON, MATTHEW | CRED | 5.00 | 205.00 | 1,025.00 |
| | Subtotal | 29.00 | $ | 7,298.50 |

**CREDITOR COMMITTEE**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 3.70 | 595.00 | 2,201.50 |
| MAYER, THOMAS MOERS | CRED | 0.40 | 725.00 | 290.00 |
| BECKER, GARY M. | CRED | 8.50 | 520.00 | 4,420.00 |
| | Subtotal | 12.60 | $ | 6,911.50 |

**BANKR. MOTIONS**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.50 | 595.00 | 297.50 |
| BECKER, GARY M. | CRED | 6.20 | 520.00 | 3,224.00 |
| NOVOD, GORDON | CRED | 3.60 | 410.00 | 1,476.00 |
| | Subtotal | 10.30 | $ | 4,997.50 |

### *REORGANIZATION PLAN*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 5.00 | 595.00 | 2,975.00 |
| MAYER, THOMAS MOERS | CRED | 1.00 | 725.00 | 725.00 |
| BECKER, GARY M. | CRED | 20.10 | 520.00 | 10,452.00 |
| KOEVARY, JONATHAN T | CRED | 8.90 | 275.00 | 2,447.50 |
| SEGAL, AMANDA J | CRED | 27.60 | 275.00 | 7,590.00 |
| | Subtotal | 62.60 | $ | 24,189.50 |

### *FEE APPLICATIONS, APPLICANT*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 3.50 | 520.00 | 1,820.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 3.40 | 205.00 | 697.00 |
| | Subtotal | 6.90 | $ | 2,517.00 |

### *CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 43.40 | 660.00 | 28,644.00 |
| BENTLEY, PHILIP | CRED | 15.00 | 595.00 | 8,925.00 |
| HOROWITZ, GREGORY A. | LITI | 57.60 | 560.00 | 32,256.00 |
| BECKER, GARY M. | CRED | 15.60 | 520.00 | 8,112.00 |
| NOVOD, GORDON | CRED | 4.30 | 410.00 | 1,763.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 0.70 | 205.00 | 143.50 |
| | Subtotal | 136.60 | $ | 79,843.50 |

### *HEARINGS*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 5.90 | 595.00 | 3,510.50 |
| BECKER, GARY M. | CRED | 1.20 | 520.00 | 624.00 |
| | Subtotal | 7.10 | $ | 4,134.50 |

SCHEDULE OF TIME CHARGES AND RATES
FOR THE PERIOD JANUARY 1, 2005 THROUGH JANUARY 31, 2005

***TRAVEL\NON-WORKING***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|-----------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 6.20 | 297.50 | 1,844.50 |
| BECKER, GARY M. | CRED | 4.00 | 260.00 | 1,040.00 |
| | Subtotal | 10.20 | $ | 2,884.50 |
| | Total | 270.20 | $ | 132,776.50 |

KL4:2119349.1

SCHEDULE OF TIME CHARGES AND RATES
FOR THE PERIOD JANUARY 1, 2005 THROUGH JANUARY 31, 2005

| ATTORNEY | TITLE | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | PARTNER | 43.40 | 660.00 | 28,644.00 |
| BENTLEY, PHILIP | PARTNER | 33.20 | 595.00 | 19,754.00 |
| MAYER, THOMAS MOERS | PARTNER | 1.40 | 725.00 | 1,015.00 |
| HOROWITZ, GREGORY A. | PARTNER | 57.60 | 560.00 | 32,256.00 |
| BECKER, GARY M. | SPEC COUNS | 57.70 | 520.00 | 30,004.00 |
| NOVOD, GORDON | ASSOCIATE | 8.80 | 410.00 | 3,608.00 |
| DIMOS, BILL | ASSOCIATE | 4.30 | 275.00 | 1,182.50 |
| KOEVARY, JONATHAN T | ASSOCIATE | 8.90 | 275.00 | 2,447.50 |
| SEGAL, AMANDA J | ASSOCIATE | 37.30 | 275.00 | 10,257.50 |
| MANGUAL, KATHLEEN | PARALEGAL | 12.30 | 205.00 | 2,521.50 |
| SHEA, JAMES | PARALEGAL | 0.30 | 205.00 | 61.50 |
| LIPTON, MATTHEW | PARALEGAL | 5.00 | 205.00 | 1,025.00 |
| | Total | 270.20 | | $132,776.50 |

## SCHEDULE OF DISBURSEMENTS
### FOR THE PERIOD JANUARY 1, 2005 THROUGH JANUARY 31, 2005

| DISBURSEMENTS | AMOUNT |
|---|---|
| VELOBINDINGS | 37.50 |
| TABS | 60.00 |
| PHOTOCOPYING | 1,808.10 |
| LONG-DISTANCE TEL. | 1.18 |
| WESTLAW ON - LINE RESEARCH | 342.84 |
| LEXIS / NEXIS ON -LINE RESEAR | 2,594.93 |
| MESSENGER/COURIER | 9.96 |
| CAB FARES | 90.00 |
| MEALS/IN-HOUSE | 65.00 |
| IN-HOUSE/MEALS | 48.29 |
| OUT-OF-TOWN TRAVEL | 2,426.90 |
| MEALS/T & E | 38.85 |
| DOCUMENT RETRIEVAL FEES | 537.25 |
| Subtotal | $8,060.80 |

## SCHEDULE OF VOLUNTARY DISBURSEMENT REDUCTIONS
## FOR THE PERIOD JANUARY 1, 2005 THROUGH JANUARY 31, 2005

| DISBURSEMENTS | AMOUNT |
|---|---|
| PHOTOCOPYING | 964.32 |
| Subtotal | $964.32 |

alp_132c: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Run Date & Time: 03/07/2005 13:06:25

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

| | | | | |
|---|---|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | | TO: | 01/31/2005 |
| UNBILLED DISB FROM: | 01/01/1901 | | TO: | 01/31/2005 |

| | | FEES | | COSTS |
|---|---|---|---|---|

| GROSS BILLABLE AMOUNT: | 132,776.50 | 8,060.80 |
|---|---|---|
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING? | YES    OR    NO | 01/31/2005    01/31/2005 |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH |
|---|---|---|
| FEES: | 235,089.10 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 8,450.10 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 259,141.38 | TRUST BALANCE: | |

BILLING HISTORY

| | | | | |
|---|---|---|---|---|
| DATE OF LAST BILL: | 03/07/05 | LAST PAYMENT DATE: | 02/28/05 |
| LAST BILL NUMBER: | 409094 | ACTUAL FEES BILLED TO DATE: | 1,330,414.00 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 1,330,414.00 |
| | | TOTAL FEES BILLED TO DATE: | 0.00 |
| LAST BILL THRU DATE: | 01/31/05 | FEES WRITTEN OFF TO DATE: | 151,203.18 |

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee        (4) Excessive Legal Time    (7) Fixed Fee
(2) Late Time & Costs Posted  (5) Business Development     (8) Premium
(3) Pre-arranged Discount     (6) Summer Associate        (9) Rounding        (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132c: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:29

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE   2

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Hours | Billed Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | PARTNER | 01/03/05 | 01/27/05 | 43.40 | 28,644.00 |
| 02495 | BENTLEY, PHILIP | PARTNER | 01/03/05 | 01/26/05 | 33.20 | 19,754.00 |
| 03976 | MAYER, THOMAS MOERS | PARTNER | 01/10/05 | 01/28/05 | 1.40 | 1,015.00 |
| 07850 | HOROWITZ, GREGORY A. | PARTNER | 01/04/05 | 01/31/05 | 57.60 | 32,256.00 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 01/03/05 | 01/31/05 | 57.70 | 30,004.00 |
| 05338 | NOVOD, GORDON | ASSOCIATE | 01/04/05 | 01/27/05 | 8.80 | 3,608.00 |
| 06208 | DIMOS, BILL | ASSOCIATE | 01/04/05 | 01/31/05 | 4.30 | 1,182.50 |
| 06228 | KOEVARY, JONATHAN T | ASSOCIATE | 01/04/05 | 01/24/05 | 8.90 | 2,447.50 |
| 06230 | SEGAL, AMANDA J | ASSOCIATE | 01/02/05 | 01/18/05 | 37.30 | 10,257.50 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 01/05/05 | 01/27/05 | 12.30 | 2,521.50 |
| 06093 | SHEA, JAMES | PARALEGAL | 01/14/05 | 01/14/05 | 0.30 | 61.50 |
| 06259 | LIPTON, MATTHEW | PARALEGAL | 01/18/05 | 01/18/05 | 5.00 | 1,025.00 |

Total:    270.20    132,776.50

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0816 | VELOBINDINGS | 01/26/05 | 01/26/05 | 37.50 |
| 0817 | TABS | 01/26/05 | 01/26/05 | 60.00 |
| 0820 | PHOTOCOPYING | 12/22/04 | 01/26/05 | 1,808.10 |
| 0885 | LONG-DISTANCE TEL. | 01/07/05 | 01/07/05 | 1.18 |
| 0917 | WESTLAW ON - LINE RESEARCH | 01/03/05 | 01/14/05 | 342.84 |
| 0921 | LEXIS / NEXIS  ON  -LINE RESEAR | 01/03/05 | 01/05/05 | 2,594.93 |
| 0930 | MESSENGER/COURIER | 01/31/05 | 01/31/05 | 9.96 |
| 0940 | CAB FARES | 01/11/05 | 01/28/05 | 90.00 |
| 0942 | MEALS/IN-HOUSE | 01/14/05 | 01/24/05 | 65.00 |
| 0943 | IN-HOUSE/MEALS | 01/12/05 | 01/12/05 | 48.29 |
| 0950 | OUT-OF-TOWN TRAVEL | 10/21/04 | 01/28/05 | 2,426.90 |
| 0951 | MEALS/T & E | 01/28/05 | 01/28/05 | 38.85 |
| 0972 | DOCUMENT RETRIEVAL FEES | 12/31/04 | 12/31/04 | 537.25 |

Total    8,060.80

Grand Total    140,837.30

**B I L L I N G   &   P A Y M E N T   H I S T O R Y**   (Reflects Payments As of 03/07/05 13:06:29)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | | | | |
| YEAR 2002 | | | 141,773.50 | 15,811.66 | | 157,585.16 | | |
| YEAR 2003 | | | 259,919.32 | 22,173.41 | | 282,092.73 | | |
| 01/29/04 | 12/31/03 | 382765 | 146,409.00 | 4,104.05 | | 150,513.05 | | |
| | | | 17,595.00 | 1,599.14 | | 19,194.14 | 07/02/04 | |

alp.l132c: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Run Date & Time: 03/07/2005 13:06:29

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As Of 03/07/05 13:06:29)

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|-----------|-----------|-------|----------|--------------|-----------------|-------|------------------|-------------|
| 02/25/04 | 01/31/04 | 384579 | 8,979.00 | 436.47 | | 9,415.47 | 10/18/04 | |
| 04/30/04 | 02/29/04 | 388529 | 7,701.50 | 545.85 | | 8,247.35 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 12,436.50 | 469.11 | | 12,905.61 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 34,373.50 | 389.30 | | 2,874.70 | 10/18/04 | 11,888.10 |
| 07/31/04 | 06/30/04 | 392045 | 10,840.00 | 1,229.24 | | 12,119.24 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 22,954.50 | 172.12 | | 23,126.62 | 01/31/05 | |
| 11/22/04 | 10/31/04 | 400444 | 128,959.00 | 6,861.55 | | 110,028.75 | | 25,791.80 |
| 12/23/04 | 11/30/04 | 401557 | 153,725.00 | 4,236.79 | | 127,216.79 | 01/26/05 | 30,745.00 |
| 01/25/05 | 09/30/04 | 396938 | 47,550.00 | 995.20 | | 39,034.80 | 01/25/05 | 9,510.40 |
| 01/26/05 | 12/31/04 | 403953 | 123,833.00 | 3,021.16 | | 102,087.56 | 02/28/05 | 24,766.60 |
| 03/07/05 | 01/31/05 | 409094 | 132,776.50 | 8,060.80 | | .00 | | 140,837.30 |
| Total: | | | 1,229,825.32 | 70,155.85 | | 1,056,441.97 | | 243,539.20 |

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:16

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS    - 06975          Proforma Number:    1915904
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status    : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

----------------------------------------------------------------------------------------------------------------------------------
                                                      PRE-BILLING SUMMARY REPORT
----------------------------------------------------------------------------------------------------------------------------------

          UNBILLED TIME FROM:    01/04/2005                     TO:    01/31/2005
          UNBILLED DISB FROM:    12/22/2004                     TO:    01/31/2005

                                              FEES                              COSTS

     GROSS BILLABLE AMOUNT:                7,298.50                          1,742.55
     AMOUNT WRITTEN DOWN:
               PREMIUM:
          ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
          AMOUNT BILLED:
               THRU DATE:            01/31/2005
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:

     BILLING PARTNER APPROVAL:    BENTLEY PHILIP - 02495                      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

     BILLING COMMENTS:

----------------------------------------------------------------------------------------------------------------------------------
                             ACCOUNTS RECEIVABLE TOTALS                              UNAPPLIED CASH
----------------------------------------------------------------------------------------------------------------------------------
          FEES:                            7,298.50            UNIDENTIFIED RECEIPTS:              0.00
     DISBURSEMENTS:                        1,755.60                PAID FEE RETAINER:              0.00
        FEE RETAINER:                          0.00               PAID DISB RETAINER:              0.00
       DISB RETAINER:                          0.00           TOTAL AVAILABLE FUNDS:               0.00
     TOTAL OUTSTANDING:                    9,054.10                  TRUST BALANCE:

                                              BILLING HISTORY
----------------------------------------------------------------------------------------------------------------------------------
DATE OF LAST BILL:        03/07/05    ACTUAL    FEES BILLED TO DATE:      239,647.00      LAST PAYMENT DATE:    02/28/05
LAST BILL NUMBER:         409094      ON ACCOUNT FEES BILLED TO DATE:          0.00       FEES BILLED TO DATE:    239,647.00
                                              TOTAL FEES BILLED TO DATE:   239,647.00
LAST BILL THRU DATE:      01/31/05    FEES WRITTEN OFF TO DATE:      79,053.50

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:
        (1)  Exceeded Fixed Fee              (4)  Excessive Legal Time      (7)  Fixed Fee
        (2)  Late Time & Costs Posted        (5)  Business Development      (8)  Premium
        (3)  Pre-arranged Discount           (6)  Summer Associate          (9)  Rounding        (10)  Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Billed Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE   2

Run Date & Time: 03/07/2005 13:06:16

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:         1915904
Bill Frequency: M

Status : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Billed Amount |
|--------|---------------|-------|--------|--------|--------------------|---------------|
| 05292 | BECKER, GARY M. | CRED | 01/21/05 | 01/21/05 | 0.60 | 312.00 |
| 05338 | NOVOD, GORDON | CRED | 01/26/05 | 01/27/05 | 0.90 | 369.00 |
| 06208 | DIMOS, BILL | CRED | 01/04/05 | 01/31/05 | 4.30 | 1,182.50 |
| 06230 | SEGAL, AMANDA J | CRED | 01/14/05 | 01/18/05 | 9.70 | 2,667.50 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 01/12/05 | 01/26/05 | 8.20 | 1,681.00 |
| 06091 | SHEA, JAMES | CRED | 01/14/05 | 01/24/05 | 0.30 | 61.50 |
| 06259 | LIPTON, MATHEW | CRED | 01/18/05 | 01/18/05 | 5.00 | 1,025.00 |
| | | | Total | | 29.00 | 7,298.50 |

Sub-Total Hours : 0.00 Partners    0.60 Counsels    14.90 Associates    13.50 Legal Assts    0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0816 | VELOBINDINGS | 01/26/05 | 01/26/05 | 37.50 |
| 0817 | TABS | 01/26/05 | 01/26/05 | 60.00 |
| 0820 | PHOTOCOPYING | 12/22/04 | 01/26/05 | 1,168.35 |
| 0885 | LONG-DISTANCE TEL. | 01/07/05 | 01/07/05 | 1.18 |
| 0930 | MESSENGER/COURIER | 01/31/05 | 01/31/05 | 9.96 |
| 0943 | IN-HOUSE/MEALS | 01/12/05 | 01/12/05 | 25.19 |
| 0972 | DOCUMENT RETRIEVAL FEES | 12/31/04 | 12/31/04 | 440.37 |
| | Total | | | 1,742.55 |
| | Grand Total | | | 9,041.05 |

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 03/07/05 13:06:16)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement Billed | From OA Applied | Total Collections | Date | Balance Due |
|-----------|-----------|-------|-----------------|---------------------|-----------------|-------------------|------|-------------|
| PRIOR TO 2001 | | | 71,036.50 | 8,160.18 | | 79,196.68 | | |
| YEAR 2001 | | | | | | | | |
| YEAR 2002 | | | 63,892.50 | 13,613.26 | | 77,505.76 | | |
| 02/25/04 | 01/31/04 | 384579 | 42,737.00 | 3,649.07 | | 46,386.07 | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 6,246.50 | 1,364.34 | | 7,610.84 | 02/27/04 | |
| 04/30/04 | 02/29/04 | 388529 | 4,124.00 | 436.47 | | 4,560.47 | 04/13/04 | |
| 05/27/04 | 04/30/04 | 390208 | 2,552.50 | 43.85 | | 2,596.35 | 06/29/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,589.00 | 114.15 | | 2,703.15 | 08/03/04 | |
| 07/31/04 | 06/30/04 | 392045 | 2,331.00 | 13.05 | | 2,331.00 | 01/31/05 | 13.05 |
| 08/23/04 | 06/30/04 | 394084 | 3,114.00 | 87.30 | | 3,201.30 | 10/18/04 | |
| 11/22/04 | 10/31/04 | 400444 | 3,718.50 | 125.39 | | 3,843.89 | 11/16/04 | |
| | | | 3,344.50 | 4,955.15 | | 8,299.65 | 01/03/05 | |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Run Date & Time: 03/07/2005 13:06:16

Matter No: 056772-00001                                          Orig Prtnr : CRED. RGTS  - 06975           Proforma Number:          1915904
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP  - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                                Supv Prtnr : MAYER THOMAS MOERS  - 03976
Matter Opened : 07/27/2001                                                                                  Status     : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:16)

|  |  | ------- Billed ------- | Applied | ---- Collections ---- | Balance |
| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | From OA | Total | Date | Due |
| -------- | --------- | ----- | -------- | ------------ | ------- | ----- | ---- | --- |
| 12/23/04 | 11/30/04 | 401557 | 6,442.00 | 2,303.09 |  | 8,745.09 | 01/26/05 |  |
| 01/25/05 | 09/30/04 | 396938 | 6,640.00 | 180.51 |  | 6,820.51 | 01/25/05 |  |
| 01/26/05 | 12/31/04 | 403953 | 4,385.50 | 1,022.60 |  | 5,408.10 | 02/28/05 |  |
| 03/07/05 | 01/31/05 | 409094 | 7,298.50 | 1,742.55 |  | .00 |  | 9,041.05 |
|  | Total: |  | 230,452.00 | 37,810.96 |  | 259,208.86 |  | 9,054.10 |

alp_132r: Billed Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
***PRIVILEGED AND CONFIDENTIAL***

PAGE 4

Run Date & Time: 03/07/2005 13:06:16

| | |
|---|---|
| Matter No: 056772-00001 | |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | |
| Matter Name : CASE ADMINISTRATION | |
| Matter Opened : 07/27/2001 | |

| | |
|---|---|
| Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1915904 |
| Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Supv Prtnr : MAYER THOMAS MOERS - 03976 | Status : ACTIVE |

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| DIMOS, BILL | 01/04/05 | read through the docs delivered 1/3 and 1/4 | 0.70 | 192.50 | 5490851 | 02/02/05 |
| DIMOS, BILL | 01/05/05 | read through docs. from court. | 0.40 | 110.00 | 5490852 | 02/02/05 |
| DIMOS, BILL | 01/07/05 | read through docs. served by the court | 0.30 | 82.50 | 5490853 | 02/02/05 |
| DIMOS, BILL | 01/12/05 | read through the docs served by court | 0.50 | 137.50 | 5501676 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/12/05 | organization of certain files; index and prep to send to records (1.6) | 1.60 | 328.00 | 5504491 | 02/03/05 |
| DIMOS, BILL | 01/13/05 | Read through documents served on us by the court. | 0.30 | 82.50 | 5501677 | 02/03/05 |
| SEGAL, AMANDA J | 01/14/05 | Prepared documents for 1/21 hearing. | 3.90 | 1,072.50 | 5499285 | 02/03/05 |
| SHEA, JAMES | 01/14/05 | Assist AS in research of omnibus hearing schedule (0.3) | 0.30 | 61.50 | 5504492 | 02/03/05 |
| SEGAL, AMANDA J | 01/16/05 | Prepared binder for hearing on 1/21. | 2.10 | 577.50 | 5508337 | 02/03/05 |
| DIMOS, BILL | 01/18/05 | Read through documents served by the court. | 0.60 | 165.00 | 5501678 | 02/03/05 |
| LIPTON, MATTHEW | 01/18/05 | Organized and produced documents for hearing binder | 5.00 | 1,025.00 | 5501679 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/18/05 | assist with hearing binders (1.3) | 1.30 | 266.50 | 5504493 | 02/03/05 |
| SEGAL, AMANDA J | 01/18/05 | Prepared binder for hearing on 1/21. | 0.70 | 192.50 | 5508338 | 02/03/05 |
| SEGAL, AMANDA J | 01/18/05 | Prepared binder for hearing on 1/24. | 3.00 | 825.00 | 5508339 | 02/03/05 |
| DIMOS, BILL | 01/19/05 | Read through documents served. | 0.70 | 192.50 | 5501680 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/19/05 | setup account with courtcall for participation in hearing telephonically; disc/w GB (.30); organization of files (.90) | 1.20 | 246.00 | 5504494 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/20/05 | organization of pleadings, correspondence and reports and have sent to records (1.9) | 1.90 | 389.50 | 5504495 | 02/03/05 |
| BECKER, GARY M. | 01/21/05 | Preparations for 1/24 omnibus hearing | 0.60 | 312.00 | 5501681 | 02/03/05 |
| DIMOS, BILL | 01/24/05 | Read through daily documents served | 0.30 | 82.50 | 5512151 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/24/05 | contact well re: transcripts; disc/w FB re: such; review docket (.40); call to courtcall re: hearing/ disc/w GB (.20) | 0.60 | 123.00 | 5519377 | 02/03/05 |
| DIMOS, BILL | 01/25/05 | Read through documents delivered. | 0.20 | 55.00 | 5512420 | 02/03/05 |
| NOVOD, GORDON | 01/26/05 | Email to G. Becker, K. Mangual. (0.2). Review of filed document. (0.2). Vmail to G. Becker | 0.70 | 287.00 | 5508333 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/26/05 | preparation of Estimation of binders; draft index; retrieve transcripts (1.6) | 1.60 | 328.00 | 5519376 | 02/03/05 |
| NOVOD, GORDON | 01/27/05 | Disc. w/ Gary Becker. (0.2). | 0.20 | 82.00 | 5508334 | 02/03/05 |
| DIMOS, BILL | 01/27/05 | Read through documents from the court. | 0.20 | 55.00 | 5513166 | 02/03/05 |
| DIMOS, BILL | 01/31/05 | Read through documents delivered by the court. | 0.10 | 27.50 | 5514123 | 02/03/05 |

Fee Total   29.00   7,298.50

Fee Total   29.00   7,298.50

```
alp_132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    5
Run Date & Time: 03/07/2005 13:06:16                         *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00001                                  Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:        1915904
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status    : ACTIVE

B I L L E D    C O S T S    D E T A I L
```

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| **VELOBINDINGS** | | | | | | |
| VELOBINDINGS 0816 | | | | | | |
| Jesus Parra | MANGUAL, K M | 01/26/05 | 37.50 | 6857873 | 140628 | 01/31/05 |
| 0816 VELOBINDINGS Total : | | | 37.50 | | | |
| **TABS** | | | | | | |
| TABS 0817 | | | | | | |
| Jesus Parra | MANGUAL, K M | 01/26/05 | 60.00 | 6857858 | 140627 | 01/31/05 |
| 0817 TABS Total : | | | 60.00 | | | |
| **PHOTOCOPYING** | | | | | | |
| PHOTOCOPYING 0820 | | | | | | |
| MANGUAL KATHLEEN | MANGUAL, K M | 12/22/04 | 129.90 | 6882393 | 141565 | 02/16/05 |
| MANGUAL KATHLEEN | MANGUAL, K M | 01/26/05 | 21.00 | 6856633 | 140621 | 01/31/05 |
| PHOTOCOPYING | MANGUAL, K M | 01/26/05 | 1,015.35 | 6870449 | 140867 | 02/04/05 |
| MANGUAL KATHLEEN | MANGUAL, K M | 01/26/05 | 2.10 | 6882394 | 141565 | 02/16/05 |
| 0820 PHOTOCOPYING Total : | | | 1,168.35 | | | |
| **LONG-DISTANCE TEL.** | | | | | | |
| LONG-DISTANCE TEL. 0885 | | | | | | |
| 312812280 | BENTLEY, P | 01/07/05 | 1.18 | 6840584 | 139846 | 01/10/05 |
| 0885 LONG-DISTANCE TEL. Total : | | | 1.18 | | | |
| **MESSENGER/COURIER** | | | | | | |
| FEDERAL EXPRESS CORPORAT 0930 | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 01/31/05 | 9.96 | 6858547 | 140658 | 02/01/05 |
| 0930 MESSENGER/COURIER Total : | | | 9.96 | | | |
| **IN-HOUSE/MEALS** | | | | | | |
| IN-HOUSE/MEALS 0943 | | | | | | |
| IN-HOUSE/MEALS | NADLER, E R | 01/12/05 | 11.78 | 6847488 | 140181 | 01/18/05 |
| IN-HOUSE/MEALS | NADLER, E R | 01/12/05 | 13.41 | 6847489 | 140181 | 01/18/05 |
| 0943 IN-HOUSE/MEALS Total : | | | 25.19 | | | |
| **DOCUMENT RETRIEVAL P** | | | | | | |
| DOCUMENT RETRIEVAL P 0972 | | | | | | |
| DOCUMENT RETRIEVAL P | PIZZARELLO, C | 12/31/04 | 440.37 | 6858409 | 140659 | 02/01/05 |
| 0972 DOCUMENT RETRIEVAL P Total : | | | 440.37 | | | |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

PAGE   6

Run Date & Time: 03/07/2005 13:06:16

*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00001                                          Orig Prtnr : CRED. RGTS    - 06975          Proforma Number:        1915904
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CASE ADMINISTRATION                                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                   Status       : ACTIVE

B I L L E D   C O S T S   D E T A I L

Description/Code                             Employee                    Date              Amount            Index#   Batch No   Batch Date
-------------------------------------------------------------------------------------------------------------------------------------------

                           Costs Total :                                                  1,742.55

alp_132z: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:16

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    7

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : BENTLEY PHILIP    - 02495
Supv Prtnr : MAYER THOMAS MOERS    - 03976

Proforma Number:    1915904
Bill Frequency: M

Status    : ACTIVE

**B I L L E D    T I M E    S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 0.60 | 312.00 | | | | | |
| NOVOD, GORDON | 0.90 | 369.00 | | | | | |
| DIMOS, BILL | 4.30 | 1,182.50 | | | | | |
| SEGAL, AMANDA J | 9.70 | 2,667.50 | | | | | |
| MANGUAL, KATHLEEN | 8.20 | 1,681.00 | | | | | |
| SHEA, JAMES | 0.30 | 61.50 | | | | | |
| LIPTON, MATTHEW | 5.00 | 1,025.00 | | | | | |
| Total: | 29.00 | 7,298.50 | | | | | |

**B I L L E D    C O S T S    S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0816 VELOBINDINGS | 37.50 | | | | | |
| 0817 TABS | 60.00 | | | | | |
| 0820 PHOTOCOPYING | 1,168.35 | | | | | |
| 0885 LONG-DISTANCE TEL. | 1.18 | | | | | |
| 0930 MESSENGER/COURIER | 9.96 | | | | | |
| 0943 IN-HOUSE/MEALS | 25.19 | | | | | |
| 0972 DOCUMENT RETRIEVAL FEES | 440.37 | | | | | |
| Costs Total : | 1,742.55 | | | | | |

alp.l32r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:16

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE      8

Matter No: 056772-00002                                    Orig Prtnr : CRED. RGTS    - 06975        Proforma Number:        1915905
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status     : ACTIVE

Special Billing Instructions:

-----------------------------------------------------------------------------------------------------------------------------
                                      PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------------

UNBILLED TIME FROM:     01/03/2005                   TO:     01/31/2005
UNBILLED DISB FROM:     01/04/2005                   TO:     01/24/2005

                                            FEES                              COSTS

GROSS BILLABLE AMOUNT:              6,911.50                                      44.15
AMOUNT WRITTEN DOWN:
                     PREMIUM:
           ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
              AMOUNT BILLED:
                  THRU DATE:
CLOSE MATTER/FINAL BILLING?       YES      OR      NO
EXPECTED DATE OF COLLECTION:         01/31/2005                                   01/24/2005

BILLING PARTNER APPROVAL:
                                   BENTLEY PHILIP - 02495            WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

-----------------------------------------------------------------------------------------------------------------------------
ACCOUNTS RECEIVABLE TOTALS                                          UNAPPLIED CASH
-----------------------------------------------------------------------------------------------------------------------------

                  FEES:          8,833.80            UNIDENTIFIED RECEIPTS:            0.00
       DISBURSEMENTS:               46.15                      PAID FEE RETAINER:      0.00
       FEE RETAINER:                 0.00                    PAID DISB RETAINER:       0.00
      DISB RETAINER:                 0.00            TOTAL AVAILABLE FUNDS:            0.00
   TOTAL OUTSTANDING:            8,879.95            TRUST BALANCE:

                                            BILLING HISTORY

DATE OF LAST BILL:               03/07/05            LAST PAYMENT DATE:            02/28/05
LAST BILL NUMBER:                409094            ACTUAL FEES BILLED TO DATE:    147,879.00
                                                  ON ACCOUNT FEES BILLED TO DATE:      0.00
                                                      TOTAL FEES BILLED TO DATE:   147,879.00
LAST BILL THRU DATE:             01/31/05            FEES WRITTEN OFF TO DATE:      21,567.50

FOR ACCTG USE ONLY:                Write Down/Up Reason Codes:
   (1)   Exceeded Fixed Fee                (4)   Excessive Legal Time        (7)   Fixed Fee
   (2)   Late Time & Costs Posted          (5)   Business Development        (8)   Premium
   (3)   Pre-arranged Discount             (6)   Summer Associate            (9)   Rounding        (10) Client Arrangement

BILL NUMBER:_____   DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:16

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
***PRIVILEGED AND CONFIDENTIAL***

PAGE 9

| | |
|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CREDITOR COMMITTEE | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number: 1915905
Bill Frequency: M

Status: ACTIVE

## BILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest | Latest | Total Hours | Billed Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 01/21/05 | 01/24/05 | 3.70 | 2,201.50 |
| 03976 | MAYER, THOMAS MOERS | CRED | 01/28/05 | 01/28/05 | 0.40 | 290.00 |
| 05292 | BECKER, GARY M. | CRED | 01/03/05 | 01/31/05 | 8.50 | 4,420.00 |
| | | Total: | | | 12.60 | 6,911.50 |

Sub-Total Hours : 4.10 Partners  8.50 Counsels  0.00 Associates  0.00 Legal Assts  0.00 Others

## BILLED COSTS SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 01/04/05 | 01/11/05 | 15.15 |
| 0940 | CAB FARES | 01/24/05 | 01/24/05 | 11.00 |
| 0942 | MEALS/IN-HOUSE | 01/24/05 | 01/24/05 | 18.00 |
| | Total | | | 44.15 |
| | Grand Total | | | 6,955.65 |

## BILLING & PAYMENT HISTORY (Reflects Payments As of 03/07/05 13:06:16)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total Collections | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | | | | |
| YEAR 2002 | | | | | | | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 11,113.50 | 1,628.57 | | 12,742.07 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 34,996.50 | 2,032.99 | | 37,029.49 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 21,568.00 | 122.55 | | 21,690.55 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 2,416.00 | 36.00 | | 2,452.00 | 07/31/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,284.00 | .00 | | 2,284.00 | 08/03/04 | |
| 07/31/04 | 06/30/04 | 392045 | 1,717.50 | .00 | | 1,717.50 | 01/31/05 | |
| 08/23/04 | 06/30/04 | 394084 | 4,468.00 | 23.40 | | 4,491.40 | 01/31/05 | |
| | | | 2,466.00 | 2.00 | | 543.70 | 10/18/04 | 1,924.30 |
| | | | 1,789.00 | .00 | | 1,789.00 | 11/16/04 | |
| | | | 5,567.00 | .00 | | 5,567.00 | 01/03/05 | |
| 11/22/04 | 10/31/04 | 400444 | 17,694.50 | 1,855.08 | | 19,549.58 | 01/26/05 | |
| 12/23/04 | 11/30/04 | 401557 | 11,237.00 | 77.94 | | 11,314.94 | 01/25/05 | |
| 01/25/05 | 09/30/04 | 396938 | 19,243.00 | 774.70 | | 20,035.70 | 02/28/05 | |
| 01/26/05 | 12/31/04 | 403953 | 4,409.50 | 53.40 | | 4,462.30 | | |
| 03/07/05 | 01/31/05 | 409094 | 6,911.50 | 44.15 | | .00 | | 6,955.65 |
| | | **Total:** | 147,879.00 | 6,650.78 | | 145,649.83 | | 8,879.95 |

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 10

| | | |
|---|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1915905 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : CREDITOR COMMITTEE | Supv Prtnr : MAYER THOMAS MOERS - 03976 | Status : ACTIVE |
| Matter Opened : 07/27/2001 | | |

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/03/05 | Conf. with equity holder re case issues (0.5). | 0.50 | 260.00 | 5490849 | 02/02/05 |
| BECKER, GARY M. | 01/04/05 | Exchange emails with Equity Committee chair and members re exclusivity and equity trading restrictions (0.6). | 0.60 | 312.00 | 5490850 | 02/02/05 |
| BECKER, GARY M. | 01/10/05 | Conf. equity holder re various case issues (0.5); cont. second equity holder re various case issues (0.6). | 1.10 | 572.00 | 5501682 | 02/03/05 |
| BECKER, GARY M. | 01/20/05 | Conf. with Grace equity holder re various case issues | 0.60 | 312.00 | 5501683 | 02/03/05 |
| BECKER, GARY M. | 01/21/05 | Conf. call Bentley and Weschler re case hearing (0.2); cont. equity holder re case issues (0.3) | 0.50 | 260.00 | 5501684 | 02/03/05 |
| BENTLEY, PHILIP | 01/21/05 | TCs TW and GB re today's hearing | 0.70 | 416.50 | 5503271 | 02/03/05 |
| BENTLEY, PHILIP | 01/24/05 | Memo to committee re recent bankruptcy court hearing | 3.00 | 1,785.00 | 5517147 | 02/03/05 |
| BECKER, GARY M. | 01/24/05 | Conf. shareholder re case issues (0.5 hrs); review memo re equity committee (0.1); conf. second shareholder re case issues (0.4 hrs). | 1.20 | 624.00 | 5519492 | 02/03/05 |
| BECKER, GARY M. | 01/25/05 | Conf. equity holder re case issues (0.3). | 0.30 | 156.00 | 5519491 | 02/03/05 |
| BECKER, GARY M. | 01/26/05 | Conf. x2 with equity holder re case issues (0.6); attention to email from committee member re estimation (0.1); conf. second Grace equity holder (0.5). | 1.20 | 624.00 | 5519490 | 02/03/05 |
| BECKER, GARY M. | 01/27/05 | Conf. with shareholder re case issues (0.5); cont. second shareholder re case issues (0.5). | 1.00 | 520.00 | 5519489 | 02/03/05 |
| MAYER, THOMAS MOERS | 01/28/05 | Call with WRX, a shareholder. (Stew Tabin, Youkia Maleva) and Gary Becker re: status of legislation; plan; Sealed Air settlement in the event legislation passes. | 0.40 | 290.00 | 5513669 | 02/03/05 |
| BECKER, GARY M. | 01/28/05 | Conf. shareholder re case issues (0.5); conf. second shareholder re case issues (0.5). | 1.00 | 520.00 | 5519487 | 02/03/05 |
| BECKER, GARY M. | 01/31/05 | Review final equity trading order and conf. with Weschler re same | 0.50 | 260.00 | 5519488 | 02/03/05 |

Fee Total    12.60    6,911.50

| Employee | | Date | Amount | Index# | Batch No Batch Date |
|---|---|---|---|---|---|

**BILLED COSTS DETAIL**

Description/Code

Fee Total    12.60    6,911.50

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00002                                        Orig Prtnr : CRED. RGTS - 06975         Proforma Number:      1915905
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status        : ACTIVE

B I L L E D    C O S T S    D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No. | Batch Date |
|---|---|---|---|---|---|---|
| --------------- | -------- | ---- | ------ | ------ | --------- | ---------- |
| PHOTOCOPYING                    0820 | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/04/05 | 3.75 | 6839360 | 139842 | 01/10/05 |
| BENTLEY PHILIP | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/04/05 | 3.90 | 6839361 | 139842 | 01/10/05 |
| BENTLEY PHILIP | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/06/05 | 0.45 | 6839362 | 139842 | 01/10/05 |
| BENTLEY PHILIP | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/07/05 | 3.60 | 6842861 | 139977 | 01/12/05 |
| BENTLEY PHILIP | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/11/05 | 3.30 | 6842862 | 139977 | 01/12/05 |
| BENTLEY PHILIP | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/11/05 | 0.15 | 6842863 | 139977 | 01/12/05 |
| BENTLEY PHILIP | | | | | | |
| | | | | | | |
| 0820 PHOTOCOPYING Total : | | | 15.15 | | | |
| | | | | | | |
| CAB FARES                       0940 | | | | | | |
| MARIANNE FERGUSON, CASHI | BENTLEY, P | 01/24/05 | 11.00 | 6858096 | 140612 | 01/31/05 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| | | | | | | |
| 0940 CAB FARES Total : | | | 11.00 | | | |
| | | | | | | |
| MEALS/IN-HOUSE                  0942 | | | | | | |
| MARIANNE FERGUSON, CASHI | BENTLEY, P | 01/24/05 | 18.00 | 6858095 | 140612 | 01/31/05 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, | | | | | | |
| CASHIER | | | | | | |
| | | | | | | |
| 0942 MEALS/IN-HOUSE Total : | | | 18.00 | | | |

Costs Total :                                                         44.15

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   12

Matter No: 056772-00002                                      Orig Prtnr : CRED. RGTS  - 06975              Proforma Number:        1915905
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE              Bill Prtnr : BENTLEY PHILIP - 02495           Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                             Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                 Status       : ACTIVE

B I L L E D    T I M E    S U M M A R Y
------------------------------------------                                          Bill            W/o / W/u        Transfer    To    Clnt/Mtr        Carry Forward
Employee Name                          Hours      Amount
BENTLEY, PHILIP                         3.70      2,201.50
MAYER, THOMAS MOERS                     0.40        290.00
BECKER, GARY M.                         8.50      4,420.00

    Total:                            12.60      6,911.50

B I L L E D    C O S T S    S U M M A R Y
------------------------------------------                                          Bill            W/o / W/u        Transfer    To    Clnt/Mtr        Carry Forward
Code Description                                  Amount
0820 PHOTOCOPYING                                  15.15
0940 CAB FARES                                     11.00
0942 MEALS/IN-HOUSE                                18.00

    Costs Total :                                  44.15

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    13

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00005                                         Orig Prtnr : CRED. RGTS - 06975           Proforma Number:    1915906
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                 Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : BANKR. MOTIONS                                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                Status    : ACTIVE

Special Billing Instructions:

-------------------------------------- PRE-BILLING SUMMARY REPORT --------------------------------------

UNBILLED TIME FROM:     01/03/2005                      TO:    01/31/2005
UNBILLED DISB FROM:     12/31/2004                      TO:    01/18/2005

                                           FEES                         COSTS

GROSS BILLABLE AMOUNT:                  4,997.50                       3,644.21
AMOUNT WRITTEN DOWN:
             PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
     AMOUNT BILLED:
         THRU DATE:       01/31/2005
CLOSE MATTER/FINAL BILLING?       YES    OR    NO
EXPECTED DATE OF COLLECTION:                                          01/18/2005

BILLING PARTNER APPROVAL:
                                  BENTLEY PHILIP - 02495              WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

---------------------------------------------------------------------------------------------------------

ACCOUNTS RECEIVABLE TOTALS                              UNIDENTIFIED RECEIPTS:         UNAPPLIED CASH
                                                        PAID FEE RETAINER:              0.00
      FEES:                        7,825.00             PAID DISB RETAINER:             0.00
DISBURSEMENTS:                     3,644.21             TOTAL AVAILABLE FUNDS:          0.00
FEE RETAINER:                          0.00             TRUST BALANCE:
DISB RETAINER:                         0.00
TOTAL OUTSTANDING:                11,469.21

                                       BILLING HISTORY

                                                        LAST PAYMENT DATE:          02/28/05
DATE OF LAST BILL:       03/07/05             ACTUAL    FEES BILLED TO DATE:       110,682.50
LAST BILL NUMBER:          409094            ON ACCOUNT FEES BILLED TO DATE:          0.00
                                                  TOTAL FEES BILLED TO DATE:      110,682.50
LAST BILL THRU DATE:     01/31/05             FEES WRITTEN OFF TO DATE:             444.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:
    (1)  Exceeded Fixed Fee          (4)  Excessive Legal Time       (7)  Fixed Fee
    (2)  Late Time & Costs Posted    (5)  Business Development        (8)  Premium
    (3)  Pre-arranged Discount       (6)  Summer Associate           (9)  Rounding     (10) Client Arrangement

BILL NUMBER:                            DATE OF BILL:          Processed by:                    FRC:                      CRC:

alp_131r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   14

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR.  MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS   - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:         1915906
Bill Frequency: M

Status     : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest Latest | Total | Billed Hours | Amount |
|--------|---------------|-------|---------------|-------|--------------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 01/06/05  01/06/05 | | 0.50 | 297.50 |
| 05292 | BECKER, GARY M. | CRED | 01/03/05  01/31/05 | | 6.20 | 3,224.00 |
| 05338 | NOVOD, GORDON | CRED | 01/04/05  01/11/05 | | 3.60 | 1,476.00 |

Total:                                                    10.30         4,997.50

Sub-Total Hours  :      0.50 Partners      6.20 Counsels      3.60 Associates      0.00 Legal Assts      0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Billed | Total Amount |
|------|-------------|--------------|--------------|--------------|--------------|
| 0820 | PHOTOCOPYING | 01/05/05 | 01/18/05 | | 603.90 |
| 0917 | WESTLAW ON - LINE RESEARCH | 01/03/05 | 01/14/05 | | 304.40 |
| 0921 | LEXIS / NEXIS ON -LINE RESEAR | 01/03/05 | 01/05/05 | | 2,594.93 |
| 0940 | CAB FARES | 01/11/05 | 01/11/05 | | 21.00 |
| 0943 | IN-HOUSE/MEALS | 01/12/05 | 01/12/05 | | 23.10 |
| 0972 | DOCUMENT RETRIEVAL FEES | 12/31/04 | 12/31/04 | | 96.88 |

Total                                                                        3,644.21

Grand Total                                                                  8,641.71
                                                                            ===========

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As Of 03/07/2005 13:06:17)**

| Bill/Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total | Collections ---- Date | Balance Due |
|---------------------------|----------|---------------------|-----------------|-------|------------------------|-------------|
| YEAR 2002 | 1,450.00 | | | 1,648.00 | | |
| YEAR 2003 | 16,218.50 | 198.00 | | 16,218.50 | | |
| 01/29/04 12/31/03  382765 | 3,544.50 | .00 | | 3,546.30 02/27/04 | | |
| 02/25/04 01/31/04  384579 | 261.50 | 1.80 | | 261.50 04/13/04 | | |
| 04/30/04 02/29/04  388529 | 2,233.00 | .00 | | 2,237.50 06/29/04 | | |
| 05/27/04 04/30/04  390208 | 1,039.50 | 4.50 | | 1,043.55 08/03/04 | | |
| 06/29/04 05/31/04  391727 | 2,827.50 | 4.05 | | .00 | | 2,827.50 |
| 07/31/04 06/30/04  392045 | 1,667.50 | .00 | | 1,667.50 10/18/04 | | |
| 08/23/04 06/30/04  394084 | 1,138.50 | .00 | | 1,138.50 11/16/04 | | |
| 11/22/04 10/31/04  400444 | 9,807.00 | 6.87 | | 9,811.87 01/03/05 | | |
| 12/23/04 11/30/04  401557 | 35,374.00 | 883.42 | | 36,257.42 01/26/05 | | |
| 01/25/05 09/30/04  396938 | 2,128.50 | .00 | | 2,128.50 01/25/05 | | |
| 01/26/05 12/31/04  403953 | 27,995.00 | 343.90 | | 28,338.90 02/28/05 | | |
| 03/07/05 01/31/05  409094 | 4,997.50 | 3,644.21 | | .00 | | 8,641.71 |

| Total: | 110,682.50 | 5,084.75 | | 104,298.04 | | 11,469.21 |

alp.l32r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   15

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00005                                        Orig Prtnr : CRED. RGTS - 06975          Proforma Number:      1915906
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : BANKR. MOTIONS                                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status      : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:17)

Bill Date Thru Date Bill#                      Billed          Applied       ---- Collections ----        Balance
                                          Fee & OA.    Disbursement    From OA.      Total      Date         Due

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/03/05 | Conf. Bentley re stipulated order on motion to establish equity trading restrictions | 0.20 | 104.00 | 5490855 | 02/02/05 |
| BECKER, GARY M. | 01/04/05 | Exchange emails with T. Maynes re stipulated order on equity trading restrictions (0.3); review proposed final order and research re same (1.0). | 1.30 | 676.00 | 5490858 | 02/02/05 |
| NOVOD, GORDON | 01/04/05 | Email to Gary B. re exclusivity. (0.2). Disc. w/ Gary B. Amanda S. (0.2). Email to Gary B. (0.1). Review of email from Gary B. (0.2). Disc. w/ A. Segal. (0.2). Review of email and review of memo re objections. (0.7). | 1.60 | 656.00 | 5495317 | 02/02/05 |
| BECKER, GARY M. | 01/06/05 | Cont Bentley re exclusivity pleading and final revision of pleading in support of exclusivity and send same to local counsel for filing (1.0). | 1.00 | 520.00 | 5490863 | 02/02/05 |
| NOVOD, GORDON | 01/06/05 | Review of recently filed motions(1.8). | 1.80 | 738.00 | 5495318 | 02/02/05 |
| BENTLEY, PHILIP | 01/06/05 | Review and edit draft response to Debtors' exclusivity motion, and discs GB | 0.50 | 297.50 | 5497077 | 02/02/05 |
| NOVOD, GORDON | 01/11/05 | Attention to motions(0.2). | 0.20 | 82.00 | 5495319 | 02/02/05 |
| BECKER, GARY M. | 01/20/05 | Preparations for hearing on motion to extend exclusivity and motion to establish confirmation procedures | 1.00 | 520.00 | 5501685 | 02/03/05 |
| BECKER, GARY M. | 01/26/05 | Review PD Committee motion to retain expert; email Bentley re same; conf. Baer re same; PACER search re same. | 1.00 | 520.00 | 5519493 | 02/03/05 |
| BECKER, GARY M. | 01/27/05 | Review Future Rep motion re CIBC extension and email to Bentley re same (0.5); review Motion to Approve Settlement with Continental Casualty (0.5); review motion to extend governmental affairs consultant (0.3); conf. Novod re motion to increase equity holding (0.2). | 1.50 | 780.00 | 5519494 | 02/03/05 |
| BECKER, GARY M. | 01/31/05 | Email exchange with Baer re Futures Rep motion to extend CIBC | 0.20 | 104.00 | 5519495 | 02/03/05 |

Fee Total                                                          10.30        4,997.50

Fee Total                                                          10.30        4,997.50

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    16

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1915906
Bill Frequency: M

Status    : ACTIVE

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|

**B I L L E D   C O S T S   D E T A I L**

PHOTOCOPYING

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING 0820 | | | | | | |
| PHOTOCOPYING NOVOD. GORDON | NOVOD, G N | 01/05/05 | 0.30 | 6838443 | 139841 | 01/10/05 |
| PHOTOCOPYING SEGAL, AMANDA, J | SEGAL, A J | 01/05/05 | 1.20 | 6838444 | 139841 | 01/10/05 |
| PHOTOCOPYING SEGAL, AMANDA, J | SEGAL, A J | 01/05/05 | 15.30 | 6838465 | 139841 | 01/10/05 |
| PHOTOCOPYING SEGAL, AMANDA, J | SEGAL, A J | 01/05/05 | 124.95 | 6838446 | 139841 | 01/10/05 |
| PHOTOCOPYING SEGAL, AMANDA, J | SEGAL, A J | 01/11/05 | 59.85 | 6842864 | 139977 | 01/12/05 |
| PHOTOCOPYING SEGAL, AMANDA, J | SEGAL, A J | 01/18/05 | 316.20 | 6848821 | 140287 | 01/20/05 |
| PHOTOCOPYING GRIFFIN. DOLORES | GRIFFIN, D | 01/18/05 | 8.40 | 6848822 | 140287 | 01/20/05 |
| PHOTOCOPYING SEGAL, AMANDA, J | SEGAL, A J | 01/18/05 | 77.70 | 6849772 | 140313 | 01/21/05 |

0820 PHOTOCOPYING Total :    603.90

WESTLAW ON - LINE RE 0917

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| WESTLAW ON - LINE RE | SEGAL, A J | 01/03/05 | 43.68 | 6860048 | 140704 | 02/01/05 |
| WESTLAW ON - LINE RE | SEGAL, A J | 01/03/05 | 10.79 | 6860049 | 140704 | 02/01/05 |
| WESTLAW ON - LINE RE | NOVOD, G N | 01/04/05 | 29.06 | 6860050 | 140704 | 02/01/05 |
| WESTLAW ON - LINE RE | NOVOD, G N | 01/04/05 | 127.93 | 6860051 | 140704 | 02/01/05 |
| WESTLAW ON - LINE RE | SEGAL, A J | 01/05/05 | 87.36 | 6860052 | 140704 | 02/01/05 |
| WESTLAW ON - LINE RE | NOVOD, G N | 01/14/05 | 5.58 | 6860053 | 140704 | 02/01/05 |

0917 WESTLAW ON - LINE RE Total :    304.40

LEXIS / NEXIS ON -L 0921

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| LEXIS / NEXIS ON -L -LINE RESEARCH | SEGAL, A J | 01/03/05 | 794.55 | 6864988 | 140769 | 02/02/05 |
| LEXIS / NEXIS ON -L -LINE RESEARCH | SEGAL, A J | 01/04/05 | 896.79 | 6864989 | 140769 | 02/02/05 |
| LEXIS / NEXIS ON -L -LINE RESEARCH | SEGAL, A J | 01/05/05 | 903.59 | 6864990 | 140769 | 02/02/05 |

0921 LEXIS / NEXIS ON -L Total :    2,594.93

CAB FARES 0940

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER 1/4-5 MARIANNE FERGUSON, CASHIER | SEGAL, A J | 01/11/05 | 21.00 | 6844290 | 140009 | 01/12/05 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    17

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00005                                          Orig Prtnr : CRED. RGTS   - 06975          Proforma Number:        1915906
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : BANKR.   MOTIONS                                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                  Status         : ACTIVE

B I L L E D    C O S T S    D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| | | | | | | |

IN-HOUSE/MEALS

0940 CAB FARES Total :                                                       21.00

IN-HOUSE/MEALS              0943      SEGAL, A J          01/12/05           23.10        6847490    140181    01/18/05

0943 IN-HOUSE/MEALS Total :                                                  23.10

DOCUMENT RETRIEVAL F       0972      PIZZARELLO, C       12/31/04            96.88        6858410    140659    02/01/05
DOCUMENT RETRIEVAL F

0972 DOCUMENT RETRIEVAL F Total :                                            96.88

Costs Total :                                                             3,644.21.

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    18

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00005                                    Orig Prtnr : CRED. RGTS - 06975          Proforma Number:        1915906
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : BANKR. MOTIONS                               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status    : ACTIVE

B I L L E D    T I M E    S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.50 | 297.50 | | | | | |
| BECKER, GARY M. | 6.20 | 3,224.00 | | | | | |
| NOVOD, GORDON | 3.60 | 1,476.00 | | | | | |
| Total: | 10.30 | 4,997.50 | | | | | |

B I L L E D    C O S T S    S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 603.90 | | | | | |
| 0917 WESTLAW ON - LINE RESEARC | 304.40 | | | | | |
| 0921 LEXIS / NEXIS ON -LINE R | 2,594.93 | | | | | |
| 0940 CAB FARES | 21.00 | | | | | |
| 0943 IN-HOUSE/MEALS | 23.10 | | | | | |
| 0972 DOCUMENT RETRIEVAL FEES | 96.88 | | | | | |
| Costs Total : | 3,644.21 | | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

```
                                          KRAMER LEVIN NAFTALIS & FRANKEL LLP
                                             *PRIVILEGED AND CONFIDENTIAL*
```

PAGE    19

Matter No: 056772-00007                                        Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:      1915907
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : REORGANIZATION PLAN                              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                             Status      : ACTIVE

Special Billing Instructions:

-----------------------------------------------------------------------------------------------------------------------------------

                                            PRE-BILLING SUMMARY REPORT

       UNBILLED TIME FROM:     01/02/2005                                  TO:   01/24/2005
       UNBILLED DISB FROM:     01/05/2005                                  TO:   01/24/2005

-----------------------------------------------------------------------------------------------------------------------------------

                              FEES                                                         COSTS

    GROSS BILLABLE AMOUNT:             24,189.50                                                       38.44
    AMOUNT WRITTEN DOWN:
              PREMIUM:
        ON ACCOUNT BILLED:
  DEDUCTED FROM PAID RETAINER:
         AMOUNT BILLED:
           THRU DATE:               01/24/2005                                                    01/24/2005
  CLOSE MATTER/FINAL BILLING?    YES    OR    NO
  EXPECTED DATE OF COLLECTION:

  BILLING PARTNER APPROVAL:
                                 BENTLEY PHILIP - 02495                    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

  BILLING COMMENTS:

-----------------------------------------------------------------------------------------------------------------------------------

    ACCOUNTS RECEIVABLE TOTALS                                             UNAPPLIED CASH

              FEES:              24,189.50                         UNIDENTIFIED RECEIPTS:              0.00
      DISBURSEMENTS:                 38.44                              PAID FEE RETAINER:             0.00
      FEE RETAINER:                  0.00                              PAID DISB RETAINER:            0.00
     DISB RETAINER:                  0.00                            TOTAL AVAILABLE FUNDS:           0.00
  TOTAL OUTSTANDING:             24,227.94                               TRUST BALANCE:

                                               BILLING HISTORY

     DATE OF LAST BILL:          03/07/05              LAST PAYMENT DATE:                  02/28/05
     LAST BILL NUMBER:          409094 ACTUAL FEES BILLED TO DATE:               103,409.50
                                     ON ACCOUNT FEES BILLED TO DATE:                   0.00
                                         TOTAL FEES BILLED TO DATE:             103,409.50
     LAST BILL THRU DATE:        01/31/05       FEES WRITTEN OFF TO DATE:            0.00

FOR ACCTG USE ONLY:            Write Down/Up Reason Codes:

    (1) Exceeded Fixed Fee          (4) Excessive Legal Time        (7) Fixed Fee
    (2) Late Time & Costs Posted    (5) Business Development         (8) Premium
    (3) Pre-arranged Discount       (6) Summer Associate            (9) Rounding         (10) Client Arrangement

                        DATE OF BILL:            Processed by:                      FRC:                      CRC:

BILL NUMBER:
```

alp_l132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    20

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILLIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1915907
Bill Frequency: M

Status    : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total | Billed Hours | Amount |
|---|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILLIP | CRED | 01/03/05 | 01/20/05 | | 5.00 | 2,975.00 |
| 03976 | MAYER, THOMAS MOERS | CRED | 01/10/05 | 01/10/05 | | 1.00 | 725.00 |
| 05292 | BECKER, GARY M. | CRED | 01/03/05 | 01/21/05 | | 20.10 | 10,452.00 |
| 06228 | KOEVARY, JONATHAN T | CRED | 01/05/05 | 01/24/05 | | .90 | 2,447.50 |
| 06230 | SEGAL, AMANDA J | CRED | 01/02/05 | 01/07/05 | | 27.60 | 7,590.00 |
| | | | | Total: | | 62.60 | 24,189.50 |

Sub-Total Hours :      6.00 Partners      20.10 Counsels      36.50 Associates      0.00 Legal Assts      0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0917 | WESTLAW ON - LINE RESEARCH | 01/05/05 | 01/14/05 | 38.44 |
| | | | Total | 38.44 |

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 03/07/05 13:06:17)

|  |  |  | ------- Billed ------- | -- Applied -- | ---- Collections ---- |  |  |
|---|---|---|---|---|---|---|---|
| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | From OA | Total | Date | Balance Due |
| YEAR 2003 | | | | | | | | |
| 11/22/04 | 10/31/04 | 400444 | 157.50 | .00 | | 157.50 | | |
| 11/30/04 | 10/31/04 | 401557 | 30,310.00 | .89 | | 30,310.89 | 01/03/05 | |
| 12/23/04 | 11/30/04 | | 26,346.50 | 345.98 | | 26,692.48 | 01/26/05 | |
| 01/25/05 | 09/30/04 | 396938 | 169.50 | .00 | | 169.50 | 01/25/05 | |
| 01/26/05 | 12/31/04 | 403993 | 22,236.50 | 194.09 | | 22,430.59 | 02/28/05 | |
| 03/07/05 | 01/31/05 | 409094 | 24,189.50 | 38.44 | | .00 | | 24,227.94 |
| | Total: | | 103,409.50 | 579.40 | | 79,760.96 | | 24,227.94 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 03/07/2005 13:06:17

PAGE   21

| | | | | | | |
|---|---|---|---|---|---|---|
| Matter No: 056772-00007. | | | Orig Prtnr : CRED. RGTS  --  06975 | | Proforma Number: | 1915907 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | | | Bill Prtnr : BENTLEY PHILIP  --  02495 | | Bill Frequency: M | |
| Matter Name : REORGANIZATION PLAN | | | Supv Prtnr : MAYER THOMAS MOERS  --  03976 | | | |
| Matter Opened : 07/27/2001 | | | | | Status   : ACTIVE | |

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| SEGAL, AMANDA J | 01/02/05 | Prepared summary of all objections to debtors' disclosure statement and reorganization plan | 2.70 | 742.50 | 5490854 | 02/02/05 |
| SEGAL, AMANDA J | 01/03/05 | Memo on Impairment (re: Grace's Disclosure Statement and Plan of Reorganization) | 6.40 | 1,760.00 | 5490856 | 02/02/05 |
| BECKER, GARY M. | 01/03/05 | Review revised plan and disclosure statement (1.0); conf. Bentley re disclosure statement hearing (0.3); review memo re disclosure statement objections and conf. Segal re further research on same (1.0). | 2.30 | 1,196.00 | 5490866 | 02/02/05 |
| BENTLEY, PHILIP | 01/03/05 | Review objections to Debtors' disclosure statement, and discs GB and voicemail | 0.30 | 178.50 | 5497078 | 02/02/05 |
| SEGAL, AMANDA J | 01/04/05 | Revised memo re: objections to disclosure statement | 1.20 | 330.00 | 5490857 | 02/02/05 |
| SEGAL, AMANDA J | 01/04/05 | Memo on Impairment (re: Grace's Disclosure Statement and Plan of Reorganization) | 4.60 | 1,265.00 | 5490859 | 02/02/05 |
| BECKER, GARY M. | 01/04/05 | Cont. Segal and Novod re research on objections to disclosure statement (0.7). | 0.70 | 364.00 | 5490867 | 02/02/05 |
| SEGAL, AMANDA J | 01/05/05 | Reviewed draft of Debtors' "Brief regarding Confirmation Issues" and related materials. | 8.70 | 2,392.50 | 5490860 | 02/02/05 |
| BECKER, GARY M. | 01/05/05 | Review in detail several objections to disclosure statement (2.0); conf. Segal re research (0.3); begin review of draft reply to objections (0.5); exchange emails with Baer re prepared memo. | 3.00 | 1,560.00 | 5490868 | 02/02/05 |
| KOEVARY, JONATHAN T | 01/05/05 | pleading and conference in anticipation of January 21st hearing (0.2). Draft post-petition rate of interest memo. | 4.50 | 1,237.50 | 5434986 | 02/02/05 |
| SEGAL, AMANDA J | 01/05/05 | Reviewed drafts/charts of Debtors' Response to Objections to Motion to Approve Disclosure Statement | 0.50 | 137.50 | 5490861 | 02/02/05 |
| SEGAL, AMANDA J | 01/06/05 | Meeting w/ G. Becker regarding Debtors' Brief Regarding Certain Confirmation Issues | 0.80 | 220.00 | 5490862 | 02/02/05 |
| SEGAL, AMANDA J | 01/06/05 | Conference call to discuss Disclosure Statement and related pleadings (P. Bentley, G. Becker) | 1.00 | 275.00 | 5490864 | 02/02/05 |
| SEGAL, AMANDA J | 01/06/05 | Reviewed/commented on revised draft of "Brief Regarding Certain Confirmation Issues" prepared for conference call. | 1.20 | 330.00 | 5490865 | 02/02/05 |
| BECKER, GARY M. | 01/06/05 | Review Grace draft responses to disclosure statement objections and prepare suggested language (2.0); cont. Bentley and Segal re Grace responses (1.0); prepare for and conf. call with all plan proponents (1.0) | 4.00 | 2,080.00 | 5490869 | 02/02/05 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

PAGE 22

Matter No: 056772-00007  Orig Prtnr : CRED. RGTS - 06975  Proforma Number: 1915907
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495  Bill Frequency: M
Matter Name : REORGANIZATION PLAN  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001  Status : ACTIVE

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 01/06/05 | Review and comment on draft brief re confirmation issues, and conf GB, AS and conf call with K&E and Stroock re same | 1.70 | 1,011.50 | 5497079 | 02/02/05 |
| BECKER, GARY M. | 01/07/05 | Review revised pleadings re disclosure statement (1.0); conf J. Segal re research (0.3) | 1.30 | 676.00 | 5498870 | 02/02/05 |
| SEGAL, AMANDA J | 01/07/05 | Reviewed drafts/charts of Debtors' Response to Objections to Motion to Approve Disclosure Statement | 0.50 | 137.50 | 5495000 | 02/02/05 |
| BENTLEY, PHILIP | 01/07/05 | Review Debtors' revised draft confirmation response, and discs J. Friedland re same | 0.40 | 238.00 | 5497080 | 02/02/05 |
| MAYER, THOMAS MOERS | 01/10/05 | Review papers relating to plan; including objections to disclosure statement. | 1.00 | 725.00 | 5497089 | 02/02/05 |
| BECKER, GARY M. | 01/10/05 | Review amended plan and disclosure statement and chart of objections (3.0); call L. Sinayon re changes to disclosure statement (0.1) | 3.10 | 1,612.00 | 5501686 | 02/03/05 |
| BECKER, GARY M. | 01/11/05 | Review and revise memo re post petition interest rates in plan (0.7). | 0.70 | 364.00 | 5501687 | 02/03/05 |
| BENTLEY, PHILIP | 01/12/05 | Trade emails, discs GB re plan issues | 0.30 | 178.50 | 5497081 | 02/02/05 |
| KOEVARY, JONATHAN T | 01/12/05 | Discuss post-petition interest memo with GB. | 0.80 | 220.00 | 5498286 | 02/03/05 |
| BECKER, GARY M. | 01/12/05 | Review changes to plan of reorganization (1.0); conf. T. Weschler re same (0.3); email and call J. Baer re same (0.3); finish review of postpetition interest memo and conf. Koevary re same (0.5). | 2.10 | 1,092.00 | 5501688 | 02/03/05 |
| KOEVARY, JONATHAN T | 01/14/05 | Draft post-petition interest memo. | 3.40 | 935.00 | 5498287 | 02/03/05 |
| BECKER, GARY M. | 01/14/05 | preparations for disclosure statement hearing | 2.00 | 1,040.00 | 5501689 | 02/03/05 |
| BECKER, GARY M. | 01/19/05 | Cont. Bentley re issues for hearing on Disclosure Statement | 0.50 | 260.00 | 5501690 | 02/03/05 |
| BENTLEY, PHILIP | 01/19/05 | Review pleadings and prepare for Friday's hearing | 0.50 | 297.50 | 5503272 | 02/03/05 |
| BENTLEY, PHILIP | 01/20/05 | Review disclosure statement objections and Debtor's reply re confirmation issues | 1.80 | 1,071.00 | 5503273 | 02/03/05 |
| BECKER, GARY M. | 01/21/05 | Cont. Bentley re plan issues arising out of court hearing (0.4) | 0.40 | 208.00 | 5501691 | 02/03/05 |
| KOEVARY, JONATHAN T | 01/24/05 | Review client memo re: January 21 bankruptcy hearing. | 0.20 | 55.00 | 5506529 | 02/03/05 |

Fee Total | | | 62.60 | 24,189.50

Fee Total | | | 62.60 | 24,189.50

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    23

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1915907
Bill Frequency: M

Status          : ACTIVE

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| WESTLAW ON - LINE RE | KOEVARY, J T | 01/05/05 | 35.88 | 6860764 | 140704 | 02/01/05 |
| WESTLAW ON - LINE RE | KOEVARY, J T | 01/14/05 | 2.56 | 6860054 | 140704 | 02/01/05 |
| 0917 | | 0917 WESTLAW ON - LINE RE Total : | 38.44 | | | |

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| Costs Total : | | | 38.44 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    24

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1915907
Bill Frequency: M

Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 5.00 | 2,975.00 | | | | | |
| MAYER, THOMAS MOERS | 1.00 | 725.00 | | | | | |
| BECKER, GARY M. | 20.10 | 10,452.00 | | | | | |
| KOEVARY, JONATHAN T | 8.90 | 2,447.50 | | | | | |
| SEGAL, AMANDA J | 27.60 | 7,590.00 | | | | | |
| Total: | 62.60 | 24,189.50 | | | | | |

B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0917 | WESTLAW ON - LINE RESEARC | 38.44 | | | | | |
| | Costs Total : | 38.44 | | | | | |

```
alp_132r: Billed Charges Analysis                                                                              PAGE    25

Run Date & Time: 03/07/2005 13:06:17

                                               KRAMER LEVIN NAFTALIS & FRANKEL LLP
                                                  *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00008                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    1915908
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status       : ACTIVE


Special Billing Instructions:

                                               PRE-BILLING SUMMARY REPORT

                  UNBILLED TIME FROM:    01/04/2005                            TO:   01/28/2005
                  UNBILLED DISB FROM:                                          TO:

                                               FEES                    COSTS

       GROSS BILLABLE AMOUNT:                  2,517.00                           0.00
       AMOUNT WRITTEN DOWN:
                  PREMIUM:
          ON ACCOUNT BILLED:
   DEDUCTED FROM PAID RETAINER:
             AMOUNT BILLED:
               THRU DATE:            01/28/2005
    CLOSE MATTER/FINAL BILLING?     YES    OR    NO
   EXPECTED DATE OF COLLECTION:

      BILLING PARTNER APPROVAL:     BENTLEY PHILIP - 02495        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

          BILLING COMMENTS:


                                          ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH

                  FEES:                             2,517.00
          DISBURSEMENTS:                                0.00          UNIDENTIFIED RECEIPTS:          0.00
           FEE RETAINER:                                0.00          PAID FEE RETAINER:             0.00
          DISB RETAINER:                                0.00          PAID DISB RETAINER:            0.00
      TOTAL OUTSTANDING:                            2,517.00          TOTAL AVAILABLE FUNDS:         0.00
                                                                        TRUST BALANCE:
                                               BILLING HISTORY

          DATE OF LAST BILL:          03/07/05           LAST PAYMENT DATE:           02/28/05
          LAST BILL NUMBER:          409094 ACTUAL FEES BILLED TO DATE:       69,313.00
                                      ON ACCOUNT FEES BILLED TO DATE:              0.00
                                        TOTAL FEES BILLED TO DATE:          69,313.00
          LAST BILL THRU DATE:        01/31/05       FEES WRITTEN OFF TO DATE:      222.00

FOR ACCTG USE ONLY:         Write Down/Up Reason Codes:

        (1) Exceeded Fixed Fee           (4) Excessive Legal Time         (7) Fixed Fee
        (2) Late Time & Costs Posted     (5) Business Development          (8) Premium
        (3) Pre-arranged Discount        (6) Summer Associate             (9) Rounding        (10) Client Arrangement

BILL NUMBER: _____  DATE OF BILL: _____  Processed by: _____  FRC: _____         CRC: _____
```