alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    26

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:          1915908
Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status    : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total | Billed Hours | |
|---|---|---|---|---|---|---|---|

| 05292 | BECKER, GARY M. | CRED | 01/04/05 | 01/28/05 | | 3.50 | 1,820.00 |
| | PARAPROFESSIONALS | | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 01/05/05 | 01/27/05 | | 3.40 | 697.00 |
| | | | | | | 6.90 | 2,517.00 |

Total:

Sub-Total Hours :    0.00 Partners     3.50 Counsel     0.00 Associates    3.40 Legal Assts    0.00 Others

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:17)**

| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total Collections --- Date | Balance Due |
|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | |
| YEAR 2002 | 10,165.00 | 191.48 | | 10,356.48 | |
| YEAR 2003 | 33,105.00 | 183.14 | | 33,288.14 | |
| 01/23/04 12/31/03 382765 | 10,325.00 | 53.60 | | 10,378.60 | |
| 02/25/04 01/31/04 384579 | 2,080.00 | .00 | | 2,080.00 07/02/04 | |
| 04/30/04 02/29/04 388529 | 1,758.00 | .00 | | 1,758.00 10/18/04 | |
| 05/27/04 04/30/04 390208 | 951.00 | .00 | | 951.00 10/18/04 | |
| 07/31/04 06/30/04 392045 | 78.00 | .00 | | 78.00 08/03/04 | |
| 08/23/04 06/30/04 394084 | 939.00 | .00 | | 939.00 10/18/04 | |
| 11/23/04 10/31/04 400444 | 1,170.00 | .00 | | 1,170.00 11/16/04 | |
| 12/23/04 11/30/04 401557 | 1,602.00 | 9.56 | | 1,611.56 01/03/05 | |
| 01/25/05 09/30/04 396938 | 1,150.50 | .00 | | 1,150.50 01/26/05 | |
| 01/26/05 12/31/04 403953 | 2,470.50 | .00 | | 2,470.50 01/25/05 | |
| 03/07/05 01/31/05 409094 | 1,002.00 | .00 | | 1,002.00 02/28/05 | 2,517.00 |
| | 2,517.00 | | | | |
| Total: | 69,313.00 | 437.78 | | 67,233.78 | 2,517.00 |

alp_l13zr: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

PAGE    27

\*PRIVILEGED AND CONFIDENTIAL\*

Run Date & Time: 03/07/2005 13:06:17

| | | |
|---|---|---|
| Matter No: 056772-00008 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1915908 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : FEE APPLICATIONS, APPLICANT | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/04/05 | Research re prior fee applications and exchange emails with Mangual re same | 1.00 | 520.00 | 5490871 | 02/02/05 |
| MANGUAL, KATHLEEN | 01/05/05 | draft 14th interim fee application (1.2) | 1.20 | 246.00 | 5493147 | 02/02/05 |
| BECKER, GARY M. | 01/07/05 | Conf. Mangual re Grace fee applications | 0.30 | 156.00 | 5490872 | 02/02/05 |
| MANGUAL, KATHLEEN | 01/10/05 | Cont. K. Mangual re quarterly fee application. | 0.20 | 104.00 | 5501692 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/11/05 | disc/w Lexecon re: fees app; logistics; go over local rules (.30) | 0.30 | 61.50 | 5504496 | 02/03/05 |
| BECKER, GARY M. | 01/19/05 | Memo to KL Grace team re proper timekeeping | 0.50 | 260.00 | 5501693 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/19/05 | more revisions to interim fee app (.40); disc/w GB and accounting (.20) | 0.60 | 123.00 | 5504497 | 02/03/05 |
| BECKER, GARY M. | 01/20/05 | Work on quarterly fee application; conf. Mangual re same | 0.40 | 208.00 | 5501694 | 02/03/05 |
| BECKER, GARY M. | 01/21/05 | Review and revise quarterly fee application | 0.50 | 260.00 | 5501695 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/26/05 | final preparation of quarterly fee app; draft cover ltr and distrib same (.70) | 0.70 | 143.50 | 5519378 | 02/03/05 |
| BECKER, GARY M. | 01/26/05 | Review and sign quarterly fee application and cont. Mangual re same. | 0.40 | 208.00 | 5519497 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/27/05 | draft December monthly fee application (.60) | 0.60 | 123.00 | 5519379 | 02/03/05 |
| BECKER, GARY M. | 01/28/05 | Cont. Mangual re monthly fee application. | 0.20 | 104.00 | 5519496 | 02/03/05 |

|  | Fee Total | 6.90 | 2,517.00 |
|---|---|---|---|

|  | Fee Total | 6.90 | 2,517.00 |
|---|---|---|---|

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 28

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1915908
Bill Frequency: M

Status : ACTIVE

B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 3.50 | 1,820.00 | | | | | |
| MANGUAL, KATHLEEN | 3.40 | 697.00 | | | | | |
| Total: | 6.90 | 2,517.00 | | | | | |

alp_131r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    29

Matter No: 056772-00009                                          Orig Prtnr : CRED. RGTS   - 06975         Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : EMPLOYMENT APPLICATIONS, APPLICANT                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                  Status        : ACTIVE

Special Billing Instructions:

| | | PRE-BILLING SUMMARY REPORT | |
|---|---|---|---|

UNBILLED TIME   FROM:                                            TO:
UNBILLED DISB   FROM:                                            TO:

| | FEES | | COSTS |
|---|---|---|---|

GROSS BILLABLE AMOUNT:                        0.00                                         0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?          YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:            BENTLEY PHILIP - 02495      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS: | | UNAPPLIED CASH |
|---|---|---|

FEES:                                    136.50            UNIDENTIFIED RECEIPTS:              0.00
DISBURSEMENTS:                             0.00            PAID FEE RETAINER:                  0.00
FEE RETAINER:                              0.00            PAID DISB RETAINER:                 0.00
DISB RETAINER:                             0.00            TOTAL AVAILABLE FUNDS:              0.00
TOTAL OUTSTANDING:                       136.50            TRUST BALANCE:

                                                          BILLING HISTORY

DATE OF LAST BILL:          02/22/05           LAST PAYMENT DATE:            09/13/02
LAST BILL NUMBER:         391727  ACTUAL FEES BILLED TO DATE:            5,569.00
                                   ON ACCOUNT FEES BILLED TO DATE:            0.00
                                      TOTAL FEES BILLED TO DATE:        5,569.00
LAST BILL THRU DATE:        05/31/04  FEES WRITTEN OFF TO DATE:           150.00

FOR ACCTG USE ONLY:         Write Down/Up Reason Codes:
   (1)  Exceeded Fixed Fee            (4)  Excessive Legal Time        (7)  Fixed Fee
   (2)  Late Time & Costs Posted      (5)  Business Development        (8)  Premium
   (3)  Pre-arranged Discount         (6)  Summer Associate            (9)  Rounding      (10)  Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    30

Matter No: 056772-00009
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : EMPLOYMENT APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975                      Proforma Number:
Bill Prtnr : BENTLEY PHILIP - 02495                  Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status     : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:17)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | --- Collections --- Total Date | Balance Due |
|-----------|-----------|-------|----------|---------------------|-----------------|--------------------------------|-------------|
| PRIOR TO 2001 |  |  | 5,432.50 | 120.78 |  | 5,553.28 |  |
| YEAR 2002 |  |  | 136.50 | .00 |  | .00 | 136.50 |
| 06/29/04 | 05/31/04 | 391727 | .00 | .00 |  | .00 | 136.50 |
|  |  | Total: | 5,569.00 | 120.78 |  | 5,553.28 | 136.50 |

alp_132zr: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    31

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1915909
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

---------------------------------------------------------------------------  PRE-BILLING SUMMARY REPORT  ---------------------------------------------------------------------------

UNBILLED TIME   FROM:    01/03/2005
UNBILLED DISB   FROM:    01/14/2005

TO:    01/31/2005
TO:    01/28/2005

FEES                                      COSTS

GROSS BILLABLE AMOUNT:        79,843.50                                       1,392.85
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                                      01/28/2005
CLOSE MATTER/FINAL BILLING?     YES    OR    NO
EXPECTED DATE OF COLLECTION:                    01/31/2005

BILLING PARTNER APPROVAL:

BENTLEY PHILIP - 02495                    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

----------------------------------------------------------------------------------------------------------------------------------------------------------------------------

ACCOUNTS RECEIVABLE TOTALS                        UNIDENTIFIED RECEIPTS:       UNAPPLIED CASH
----------------------------------                -------------------------    --------------
FEES:                      100,726.50            UNIDENTIFIED RECEIPTS:              0.00
DISBURSEMENTS:               1,503.10            PAID FEE RETAINER:                 0.00
FEE RETAINER:                    0.00            PAID DISB RETAINER:                0.00
DISB RETAINER:                   0.00            TOTAL AVAILABLE FUNDS:             0.00
TOTAL OUTSTANDING:         102,229.60            TRUST BALANCE:

                                                 BILLING HISTORY
                                                 ----------------

DATE OF LAST BILL:          03/07/05            LAST PAYMENT DATE:           02/28/05
LAST BILL NUMBER:         409094              ACTUAL FEES BILLED TO DATE:     396,657.00
                                               ON ACCOUNT FEES BILLED TO DATE:      0.00
                                               TOTAL FEES BILLED TO DATE:      396,657.00
LAST BILL THRU DATE:        01/31/05            FEES WRITTEN OFF TO DATE:       4,417.50

FOR ACCTG USE ONLY:                 Write Down/Up Reason Codes:
  (1)  Exceeded Fixed Fee                    (4)  Excessive Legal Time       (7)  Fixed Fee
  (2)  Late Time & Costs Posted              (5)  Business Development        (8)  Premium
  (3)  Pre-arranged Discount                 (6)  Summer Associate            (9)  Rounding          (10) Client Arrangement

BILL NUMBER:                    DATE OF BILL:              Processed by:                       FRC:                        CRC:

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    32

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1915909
Bill Frequency: M

Status  : ACTIVE

B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Total | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | LITI | 01/03/05 | 01/27/05 | | 43.40 | 28,644.00 |
| 02495 | BENTLEY, PHILIP | CRED | 01/03/05 | 01/26/05 | | 15.00 | 8,925.00 |
| 07850 | HOROWITZ, GREGORY A. | LITI | 01/04/05 | 01/31/05 | | 57.60 | 32,256.00 |
| 05292 | BECKER, GARY M. | CRED | 01/04/05 | 01/27/05 | | 15.60 | 8,112.00 |
| 05538 | NOVOD, GORDON | CRED | 01/25/05 | 01/25/05 | | 4.30 | 1,763.00 |
| | PARAPROFESSIONALS | | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 01/18/05 | 01/18/05 | | 0.70 | 143.50 |

Total: 136.60 79,843.50

Sub-Total Hours : 116.00 Partners   15.60 Counsels   4.30 Associates   0.70 Legal Assts   0.00 Others   136.60 79,843.50

B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Billed | Total Amount |
|---|---|---|---|---|---|
| 0940 | CAB FARES | 01/14/05 | 01/28/05 | | 58.00 |
| 0942 | MEALS/IN-HOUSE | 01/14/05 | 01/19/05 | | 47.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 01/14/05 | 01/28/05 | | 1,249.00 |
| 0951 | MEALS/T & E | 01/28/05 | 01/28/05 | | 38.85 |

Total 1,392.85

Grand Total 81,236.35

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As Of 03/07/05 13:06:17)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | From OA | Applied | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | | | | | |
| YEAR 2002 | | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 44,026.00 | 5,710.65 | | | 49,735.65 | | |
| 02/25/04 | 01/31/04 | 384579 | 78,495.00 | 6,087.88 | | | 84,583.38 | | |
| YEAR 2003 | | | | | | | | | |
| 04/30/04 | 02/29/04 | 388529 | 42,529.00 | 44.28 | | | 42,573.28 | | |
| 05/27/04 | 04/30/04 | 390208 | 582.00 | .00 | | | 582.00 | 07/02/04 | |
| 06/29/04 | 05/31/04 | 391727 | 56.50 | .00 | | | 56.50 | 10/18/04 | |
| 07/31/04 | 06/30/04 | 392045 | 247.50 | 497.50 | | | 745.00 | 10/18/04 | 2,315.75 |
| 08/23/04 | 06/30/04 | 394084 | 2,282.00 | 48.51 | | | 2,330.51 | 08/03/04 | |
| | | | 2,205.50 | 110.25 | | | | | |
| | | | | 18.84 | | | 18.84 | 10/18/04 | |
| 11/22/04 | 10/31/04 | 400444 | 11,360.50 | 22.83 | | | 11,383.33 | 01/31/05 | |
| 12/23/04 | 11/30/04 | 401557 | 33,341.50 | .00 | | | 33,341.50 | 01/03/05 | |
| 12/23/04 | 11/30/04 | | 63,107.50 | 103.48 | | | 42,533.48 | 01/26/05 | 18,677.50 |
| 01/25/05 | 09/30/04 | 396938 | 3,405.00 | 25.99 | | | 3,430.99 | 01/25/05 | |
| 01/26/05 | 12/31/04 | 403953 | 37,052.50 | 1,407.17 | | | 38,459.67 | 02/28/05 | |
| 03/07/05 | 01/31/05 | 409094 | 79,843.50 | 1,392.85 | | | .00 | | 81,236.35 |

alp_l33r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    33

Run Date & Time: 03/07/2005 13:06:17

Matter No: 056772-00012                                      Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:       1915909
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE              Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status        : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:17)

                                 -------- Billed --------    -- Applied --   ---- Collections ----
Bill Date  Thru Date  Bill#    Fee & OA    Disbursement     From OA         Total       Date           Balance
----------  ---------  ------   ---------   ------------     --------        -----       ----           Due
                                                                                                        -------

            Total:              396,534.50  15,470.23                        309,775.13                 102,229.60

alp_l3l2r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    34

Run Date & Time: 03/07/2005 13:06:17

| | |
|---|---|
| Matter No: 056772-00012 | Orig Prtnr : CRED. RGTS. - 06975 | Proforma Number: 1915909 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS) | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 01/03/05 | Continued review of estimation motion- related materials (3.00); email exchanges w/team re: upcoming OC estimation hearings and relevance of same (.50) | 3.50 | 2,310.00 | 5490844 | 02/02/05 |
| BENTLEY, PHILIP | 01/03/05 | Trade emails and discs GB re asbestos issues | 0.30 | 178.50 | 5497082 | 02/02/05 |
| NADLER, ELLEN R. | 01/04/05 | Review recent pleadings (1.50); conf. G. Becker re: issues for 1/21 hearing (.50) | 2.00 | 1,320.00 | 5490845 | 02/02/05 |
| BECKER, GARY M. | 01/04/05 | Research and send modals and court fee order to Lexecon re fee application (1.0); call Lexecon re fee applications and exchange emails re same (0.5) | 1.50 | 780.00 | 5490873 | 02/02/05 |
| BENTLEY, PHILIP | 01/04/05 | Review pleadings | 0.20 | 119.00 | 5497083 | 02/02/05 |
| HOROWITZ, GREGORY A. | 01/04/05 | tc FB (.5); rr memo re objections to Debtors' estimation from OC (3.6) | 4.50 | 2,520.00 | 5508335 | 02/02/05 |
| NADLER, ELLEN R. | 01/05/05 | Review various pleadings and draft pleadings plan (.4); review numerous pleadings re related to estimation and to related motions; email to team re: same (2.60) | 2.60 | 1,716.00 | 5490846 | 02/02/05 |
| BENTLEY, PHILIP | 01/05/05 | Review and comment on Debtors' draft replies in support of estimation and related motions | 0.60 | 357.00 | 5497084 | 02/02/05 |
| NADLER, ELLEN R. | 01/06/05 | Review memo on Disclosure Statement Objections (.50); review Grace pleadings in response to objections on Estimation, etc. (2.50) | 3.00 | 1,980.00 | 5490847 | 02/02/05 |
| BENTLEY, PHILIP | 01/06/05 | Review and comment on draft brief re estimation and related issues | 0.40 | 238.00 | 5497085 | 02/02/05 |
| HOROWITZ, GREGORY A. | 01/06/05 | review draft debtor briefs, e-mails re same | 3.00 | 1,680.00 | 5508336 | 02/03/05 |
| NADLER, ELLEN R. | 01/07/05 | Continued review of pertinent pleadings (2.50) | 2.50 | 1,650.00 | 5490844 | 02/02/05 |
| BENTLEY, PHILIP | 01/07/05 | Discs GAH, and trade emails | 0.20 | 119.00 | 5497086 | 02/02/05 |
| BENTLEY, PHILIP | 01/10/05 | Trade emails | 0.10 | 59.50 | 5497087 | 02/02/05 |
| NADLER, ELLEN R. | 01/11/05 | Exchange emails w/and telecon G.H. re: estimation issues (.40); review pre-hearing briefs filed in OC estimation for approaches/ themes, etc. pertinent to Grace estimation (2.00). | 2.40 | 1,584.00 | 5490887 | 02/02/05 |
| BENTLEY, PHILIP | 01/11/05 | Discs GAH, ERN, GB re estimation issues | 0.30 | 178.50 | 5497088 | 02/02/05 |
| BECKER, GARY M. | 01/11/05 | Conf. Bentley and Nadler re asbestos estimation hearings to be conducted in OWC case (0.5) | 2.00 | 1,040.00 | 5501696 | 02/03/05 |
| NADLER, ELLEN R. | 01/12/05 | review asbestos estimation pleadings from OWC for potential application in Grace (1.5); Discs. w/Becker re: estimation issues (.20); | 1.20 | 792.00 | 5495316 | 02/02/05 |
| NADLER, ELLEN R. | 01/13/05 | review materials pertinent to estimation (1.00) Attend and monitor OC Estimation Trial before Judge Fullam. | 9.00 | 5,940.00 | 5498281 | 02/02/05 |

aip_112r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 35

Run Date & Time: 03/07/2005 13:06:18

| | |
|---|---|
| Matter No: 056772-00012 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILLIP - 02495 |
| Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS) | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number: 1915909
Bill Frequency: M

Status : ACTIVE

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/13/05 | Attend asbestos estimation hearing in Philadelphia and preparations on trip down (8.0 hrs). | 8.00 | 4,160.00 | 5501697 | 02/03/05 |
| NADLER, ELLEN R. | 01/14/05 | Attend and monitor OC Estimation trial (10.00). | 10.00 | 6,600.00 | 5498282 | 02/03/05 |
| BENTLEY, PHILLIP | 01/14/05 | Review asbestos estimation materials | 1.80 | 1,071.00 | 5500491 | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/14/05 | travel to Phil. while reading estimation papers, dw ERN (4.0); monitor OC estimation hearing in Phil. (7.0); travel return while dw Judy Yavitz (4.0) | 15.00 | 8,400.00 | 5501698 | 02/03/05 |
| NADLER, ELLEN R. | 01/15/05 | Email exchanges w/PB and ZGH re: OC estimation proceedings; | 0.50 | 330.00 | 5498283 | 02/03/05 |
| BENTLEY, PHILLIP | 01/16/05 | Trade emails | 0.20 | 119.00 | 5500492 | 02/03/05 |
| BENTLEY, PHILLIP | 01/17/05 | Attend OC estimation hearing, review OC estimation briefs, and discs GAH re same | 8.70 | 5,176.50 | 5500493 | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/17/05 | tc, e-mails PB | 0.50 | 280.00 | 5522729 | 02/03/05 |
| NADLER, ELLEN R. | 01/17/05 | Begin review of Peterson's direct at OC trial (1.00) | 1.00 | 660.00 | 5498284 | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/18/05 | tc Joe Kaplan re estimation hearing (.4) | 0.40 | 224.00 | 5501659 | 02/03/05 |
| BECKER, GARY M. | 01/18/05 | Attention to information arising in OMC asbestos valuation hearings (0.5); email currier re Lexecon retention order (0.1) | 0.60 | 312.00 | 5501699 | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/18/05 | travel to Phil. while reading OC estimation briefs (4.0); monitor OC estimation hearing in Phil. (7.5) | 11.50 | 6,440.00 | 5501700 | 02/03/05 |
| BENTLEY, PHILLIP | 01/18/05 | Discs GB, A. Segal, Joe Kaplan, T. Mayer and trade emails, re asbestos issues | 1.40 | 833.00 | 5503274 | 02/03/05 |
| MANGUAL, KATHLEEN | 01/18/05 | assist Lexecon with preparation of Fee Application (.50); contact local counsel re: their fee app (.20) | 0.70 | 143.50 | 5504501 | 02/03/05 |
| NADLER, ELLEN R. | 01/19/05 | Continued review of transcripts in OC estimation hearing, especially Peterson (1.50) | 1.50 | 990.00 | 5499524 | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/19/05 | tc Joe Kaplan (.4) | 0.40 | 224.00 | 5501660 | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/19/05 | monitor OC estimation hearing in Phil. (6.5) | 6.50 | 3,640.00 | 5501701 | 02/03/05 |
| BENTLEY, PHILLIP | 01/19/05 | Trade emails | 0.10 | 59.50 | 5503275 | 02/03/05 |
| NADLER, ELLEN R. | 01/20/05 | Continued review of Peterson and related testimony in OC hearings (1.50) | 1.50 | 990.00 | 5504498 | 02/03/05 |
| NADLER, ELLEN R. | 01/21/05 | Continued review of pertinent expert testimony in OC estimation hearings (1.00) | 1.00 | 660.00 | 5504499 | 02/03/05 |
| NADLER, ELLEN R. | 01/24/05 | Disc.s w/PB and GH and later disc. w/GH re: estimation developments/issues (.50); review of memo re: 1/21/05 hearing (.20) | 0.70 | 462.00 | 5504500 | 02/03/05 |
| BENTLEY, PHILLIP | 01/24/05 | Discs GAH, ERN, KM re asbestos issues | 0.50 | 297.50 | 5517148 | 02/03/05 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 36

Run Date & Time: 03/07/2005 13:06:18

| | |
|---|---|
| Matter No: 056772-00012 | |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Orig Prtnr : CRED. RGTS - 06975 |
| Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS) | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Opened : 07/27/2001 | Supv Prtnr : MAYER THOMAS MOERS - 03976 |

Proforma Number: 1915909
Bill Frequency: M
Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/24/05 | Conf. Baer re asbestos estimation and other case issues (0.4). | 0.40 | 208.00 | 5519498 | | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/24/05 | Report to various parties re hearing (1.0); wo memos re same (1.5) | 2.50 | 1,400.00 | 5522726 | | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/24/05 | dw PB re estimation procedures motion, dw ERN re same | 0.80 | 448.00 | 5522730 | | 02/03/05 |
| NOVOD, GORDON | 01/25/05 | Review of email from Phil B. (0.1). Review of email (0.3). Discs. w/ Gary B. (0.6). Review of files re expert reports. (0.8). Review of OMC docket re same. (0.9). Disc. w/ Kathleen M. (0.2). Call to Kathleen M. (0.1). Review of motions re estimation (0.7). Disc. w/ Kathleen M. (0.2). Review of questionnaire. | 4.30 | 1,763.00 | 5508332 | | 02/03/05 |
| BENTLEY, PHILIP | 01/25/05 | (0.3). Review emails re asbestos issues | 0.10 | 59.50 | 5517149 | | 02/03/05 |
| BECKER, GARY M. | 01/25/05 | Conf. Novod re asbestos estimation preparations (0.4), conf. Bentley and Horowitz re asbestos estimation issues (0.3), direction to Mangual re document collection re estimation (0.3). | 1.20 | 624.00 | 5519500 | | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/25/05 | email exchange with Baer re estimation (0.2). tcs Gary Becker, PB, Gordon Novod re estimation materials; wo memo re OC hearings | 4.50 | 2,520.00 | 5522728 | | 02/03/05 |
| BENTLEY, PHILIP | 01/26/05 | Trade emails re asbestos | 0.10 | 59.50 | 5517150 | | 02/03/05 |
| NADLER, ELLEN R. | 01/27/05 | Review closing arguments in OC estimation (1.00 | 1.00 | 660.00 | 5507186 | | 02/03/05 |
| BECKER, GARY M. | 01/27/05 | Analyze expert testimony in OMC trial for use in Grace estimation | 1.90 | 988.00 | 5519499 | | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/27/05 | wo memo re estimation hearing (2.5); review transcripts (1.0); tc Gary Becker re KHE presentation, review and comment on same (1.0) | 4.50 | 2,520.00 | 5522727 | | 02/03/05 |
| HOROWITZ, GREGORY A. | 01/31/05 | wo memo re OC hearing (3.5) | 3.50 | 1,960.00 | 5522731 | | 02/03/05 |

Fee Total        136.60        79,843.50

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES 0940 | | | | | | |
| MARIANNE FERGUSON, CASHI | | | | | | |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | HOROWITZ, G A | 01/14/05 | 5.00 | 6854331 | 140482 | 01/26/05 |

Fee Total        136.60        79,843.50

```
alp_132r: Billed Charges Analysis                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE   37
                                                       *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 03/07/2005 13:06:18


Matter No: 056772-00012                                          Orig Prtnr : CRED. RGTS      - 06975            Proforma Number:      1915909
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                 Bill Prtnr : BENTLEY PHILIP   - 02495            Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                        Status    : ACTIVE


B I L L E D   C O S T S   D E T A I L
```

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/14/05 | 5.00 | 6854313 | 140482 | 01/26/05 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/18/05 | 5.00 | 6854315 | 140482 | 01/26/05 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/18/05 | 10.00 | 6854317 | 140482 | 01/26/05 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/19/05 | 7.00 | 6854319 | 140482 | 01/26/05 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| PHILIP BENTLEY | BENTLEY, P | 01/28/05 | 26.00 | 6856452 | 140573 | 01/28/05 |
| CAB FARES - VENDOR-PHILIP BENTLEY CAB FARE | | | | | | |
| **0940 CAB FARES Total :** | | | **58.00** | | | |
| MEALS/IN-HOUSE          0942 | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/14/05 | 15.00 | 6854312 | 140482 | 01/26/05 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/14/05 | 7.50 | 6854310 | 140482 | 01/26/05 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/18/05 | 6.00 | 6854316 | 140482 | 01/26/05 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/18/05 | 6.50 | 6854314 | 140482 | 01/26/05 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON CASHIER | | | | | | |
| MARIANNE FERGUSON, CASHI | HOROWITZ, G A | 01/19/05 | 12.00 | 6854318 | 140482 | 01/26/05 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| **0942 MEALS/IN-HOUSE Total :** | | | **47.00** | | | |
| OUT-OF-TOWN TRAVEL          0950 | | | | | | |
| CITICORP DINERS CLUB | BECKER, G M | 01/14/05 | 271.00 | 6858312 | 140653 | 01/31/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB AMTRAK NY PHIL | | | | | | |
| CITICORP DINERS CLUB | HOROWITZ, G A | 01/14/05 | 271.00 | 6858313 | 140653 | 01/31/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB AMTRAK NY PHIL | | | | | | |
| CITICORP DINERS CLUB | NADLER, E R | 01/14/05 | 271.00 | 6858314 | 140653 | 01/31/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB AMTRAK NY PHIL | | | | | | |
| CITICORP DINERS CLUB | NADLER, E R | 01/14/05 | | 6858315 | 140653 | 01/31/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB AMTRAK NY PHIL | | | | | | |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

PAGE    38

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00012                                                      Orig Prtnr : CRED. RGTS   - 06975                Proforma Number:        1915909
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                              Bill Prtnr : BENTLEY PHILIP - 02495             Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                                   Status        : ACTIVE

B I L L E D    C O S T S    D E T A I L
----------------------------------------

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| | | | | | | |
| PHILIP BENTLEY | BENTLEY, P | 01/28/05 | 165.00 | 6856451 | 140573 | 01/28/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-PHILIP BENTLEY | | | | | | |
| AMTRAK | | | | | | |
| | | | | | | |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 1,249.00 | | | |
| | | | | | | |
| PHILIP BENTLEY                           0951 | BENTLEY, P | 01/28/05 | 38.85 | 6856453 | 140573 | 01/28/05 |
| MEALS/T & E  - VENDOR-PHILIP BENTLEY MEAL | | | | | | |
| | | | | | | |
| MEALS/T & E | | | | | | |
| | 0951 MEALS/T & E Total : | | 38.85 | | | |
| | | | | | | |
| | Costs Total : | | 1,392.85 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:18

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    39

Matter No: 056772-00012                                                     Orig Prtnr : CRED. RGTS - 06975          Proforma Number:        1915909
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                             Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                            Status      : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 43.40 | 28,644.00 | | | | | |
| BENTLEY, PHILIP | 15.00 | 8,925.00 | | | | | |
| HOROWITZ, GREGORY A. | 57.60 | 32,256.00 | | | | | |
| BECKER, GARY M. | 15.60 | 8,112.00 | | | | | |
| NOVOD, GORDON | 4.30 | 1,763.00 | | | | | |
| MANGUAL, KATHLEEN | 0.70 | 143.50 | | | | | |
| Total: | 136.60 | 79,843.50 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0940 CAB FARES | 58.00 | | | | | |
| 0942 MEALS/IN-HOUSE | 47.00 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 1,249.00 | | | | | |
| 0951 MEALS/T & E | 38.85 | | | | | |
| Costs Total : | 1,392.85 | | | | | |

alp_132r: Billed Charges Analysis                                                                                          PAGE    40

Run Date & Time: 03/07/2005 13:06:18

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00015                                           Orig Prtnr : CRED. RGTS   - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                   Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : PLAN AND DISCLOSURE STATEMENT                       Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/28/2001                                                                                   Status     : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

              UNBILLED TIME   FROM:                                                   TO:
              UNBILLED DISB   FROM:                                                   TO:

                                            FEES                     COSTS

GROSS BILLABLE AMOUNT:                       0.00                     0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?          YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:       BENTLEY PHILIP - 02495         WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                     UNAPPLIED CASH

                FEES:            2,580.40        UNIDENTIFIED RECEIPTS:             0.00
        DISBURSEMENTS:               0.00              PAID FEE RETAINER:           0.00
         FEE RETAINER:               0.00             PAID DISB RETAINER:           0.00
        DISB RETAINER:               0.00          TOTAL AVAILABLE FUNDS:           0.00
    TOTAL OUTSTANDING:            2,580.40               TRUST BALANCE:

                                      BILLING HISTORY

              DATE OF LAST BILL:    03/07/05          LAST PAYMENT DATE:       02/28/05
              LAST BILL NUMBER:     403953 ACTUAL   FEES BILLED TO DATE:       7,841.00
                                         ON ACCOUNT FEES BILLED TO DATE:           0.00
                                           TOTAL    FEES BILLED TO DATE:       7,841.00
              LAST BILL THRU DATE:  12/31/04       FEES WRITTEN OFF TO DATE:       0.00

FOR ACCTG USE ONLY:             Write Down/Up Reason Codes:
        (1)  Exceeded Fixed Fee          (4) Excessive Legal Time         (7) Fixed Fee
        (2)  Late Time & Costs Posted    (5) Business Development         (8) Premium
        (3)  Pre-arranged Discount       (6) Summer Associate             (9) Rounding         (10) Client Arrangement

BILL NUMBER:_____        DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:18

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    41

Matter No: 056772-00015

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUD AND DISCLOSURE STATEMENT
Matter Opened : 09/28/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:18)**

| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | ---- Collections ---- Total | Date | Balance Due |
|---|---|---|---|---|---|---|
| YEAR 2003 | | | | | | |
| 01/25/05 09/30/04  396938 | 1,137.50 | .00 | | 1,137.50 | | |
| 01/26/05 12/31/04  403953 | 6,565.50 | .00 | | 3,985.10 01/25/05 | 2,580.40 |
| | 138.00 | .00 | | 138.00 02/28/05. | |
| Total: | 7,841.00 | .00 | | 5,260.60 | 2,580.40 |

alp_1132: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    42

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER, THOMAS MOERS - 03976

Proforma Number:    1915910
Bill Frequency: M

Status : ACTIVE

Special Billing Instructions:

---

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: 01/21/2005 | | |
| UNBILLED DISB FROM: 01/20/2005 | | |
| TO: 01/24/2005 | | |
| TO: 01/20/2005 | | |
| GROSS BILLABLE AMOUNT: | 4,134.50 | 1,018.60 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 01/24/2005 | 01/20/2005 |
| CLOSE MATTER/FINAL BILLING? YES OR NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BENTLEY PHILIP - 02495

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

---

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH |
|---|---|---|
| FEES: | 17,501.10 | UNIDENTIFIED RECEIPTS: 0.00 |
| DISBURSEMENTS: | 1,018.60 | PAID FEE RETAINER: 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: 0.00 |
| TOTAL OUTSTANDING: | 18,519.70 | TRUST BALANCE: |

BILLING HISTORY

| | | |
|---|---|---|
| DATE OF LAST BILL: | 03/07/05 | LAST PAYMENT DATE: 02/28/05 |
| LAST BILL NUMBER: | 409094 | ACTUAL FEES BILLED TO DATE: 82,359.50 |
| | ON ACCOUNT: | FEES BILLED TO DATE: 0.00 |
| | TOTAL: | FEES BILLED TO DATE: 82,359.50 |
| LAST BILL THRU DATE: | 01/31/05 | FEES WRITTEN OFF TO DATE: 5,087.68 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:
(1) Exceeded Fixed Fee          (4) Excessive Legal Time        (7) Fixed Fee
(2) Late Time & Costs Posted    (5) Business Development         (8) Premium
(3) Pre-arranged Discount       (6) Summer Associate            (9) Rounding        (10) Client Arrangement

BILL NUMBER:

DATE OF BILL:                   Processed by:                   FRC:                CRC:

alp_l132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE     43

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1915910
Bill Frequency: M

Status   : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Billed Hours | Amount |
|--------|---------------|-------|--------------|--------------|--------------------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 01/21/05 | 01/21/05 | 5.90 | 3,510.50 |
| 05292 | BECKER, GARY M. | CRED | 01/24/05 | 01/24/05 | 1.20 | 624.00 |
| | | | Total: | | 7.10 | 4,134.50 |

Sub-Total Hours :    5.90 Partners    1.20 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0820 | PHOTOCOPYING | 01/20/05 | 01/20/05 | 20.70 |
| 0950 | OUT-OF-TOWN TRAVEL | 01/20/05 | 01/20/05 | 997.90 |
| | Total: | | | 1,018.60 |

Grand Total     5,153.10

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/07/05 13:06:18)**

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|-----------|-----------|-------|----------|---------------------|-----------------|-------|------------------|-------------|
| YEAR 2002 | | | | | | | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 45,704.82 | 58.14 | | 45,762.96 | | |
| 05/27/04 | 04/30/04 | 390208 | 5,544.00 | 25.00 | | 5,569.00 | | |
| 01/29/04 | 04/30/04 | 390208 | 2,021.00 | .00 | | 2,021.00 | 07/02/04 | |
| 05/27/04 | 05/31/04 | 391727 | 1,237.50 | .00 | | 1,237.50 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 3,785.50 | .00 | | .00 | | 3,785.50 |
| 07/31/04 | 06/30/04 | 392045 | 1,845.50 | 127.40 | | 1,972.90 | 01/31/05 | |
| 11/22/04 | 10/31/04 | 400444 | 4,070.50 | 36.00 | | 4,106.50 | 01/03/05 | |
| 12/23/04 | 11/30/04 | 401557 | 5,265.00 | 513.14 | | 5,778.14 | 01/26/05 | |
| 01/25/05 | 09/30/04 | 396938 | 3,960.00 | 14.00 | | 14.00 | 01/25/05 | 3,960.00 |
| 01/26/05 | 12/31/04 | 403953 | 2,203.50 | .00 | | .00 | | 356.10 |
| 03/07/05 | 01/31/05 | 409094 | 4,134.50 | 1,018.60 | | 1,847.40 | 02/28/05 | 5,153.10 |
| | | Total: | 79,771.82 | 1,792.28 | | 63,044.40 | | 18,519.70 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    44

Run Date & Time: 03/07/2005 13:06:18

| | | |
|---|---|---|
| Matter No: 056772-00019 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number:    1915910 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : HEARINGS | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 09/06/2002 | | Status    : ACTIVE |

B I L L E D    T I M E    D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 01/21/05 | Attend disclosure statement hearing | 5.90 | 3,510.50 | 5503276 | 02/03/05 |
| BECKER, GARY M. | 01/24/05 | Prepare for and call in to telephonic omnibus hearing (1.2) | 1.20 | 624.00 | 5519501 | 02/03/05 |

| | | |
|---|---|---|
| Fee Total | 7.10 | 4,134.50 |
| Fee Total | 7.10 | 4,134.50 |

B I L L E D    C O S T S    D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 01/20/05 | 20.70 | 6849773 | 140313 | 01/21/05 |
| BENTLEY PHILIP    0820 | | | | | | |
| | 0820 PHOTOCOPYING Total : | | 20.70 | | | |
| OUT-OF-TOWN TRAVEL | | | | | | |
| CITICORP DINERS CLUB    0950 | BENTLEY, P | 01/20/05 | 997.90 | 6858331 | 140653 | 01/31/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB NY PITTS | | | | | | |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 997.90 | | | |

Costs Total :    1,018.60

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    45

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS - 06975                ProForma Number:    1915910
Bill Prtnr : BENTLEY PHILLIP - 02495           Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status        : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILLIP | 5.90 | 3,510.50 | | | | | |
| BECKER, GARY M. | 1.20 | 624.00 | | | | | |
| Total: | 7.10 | 4,134.50 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 20.70 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 997.90 | | | | | |
| Costs Total : | 1,018.60 | | | | | |

aip.132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    46

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00022                                                Orig Prtnr : CRED. RGTS - 06975            Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                        Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : TAX ISSUES                                               Supv Prtnr : MAYER, THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                                         Status     : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15

------------------------------------------------------------------------------------------------------------------------------------
                                                    PRE-BILLING SUMMARY REPORT
------------------------------------------------------------------------------------------------------------------------------------

                 UNBILLED TIME FROM:                                TO:
                 UNBILLED DISB FROM:                                TO:

                                                   FEES                     COSTS

         GROSS BILLABLE AMOUNT:            0.00                      0.00
       AMOUNT WRITTEN DOWN:
                   PREMIUM:
         ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
         AMOUNT BILLED:
              THRU DATE:
     CLOSE MATTER/FINAL BILLING?      YES    OR    NO
   EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:

     BILLING COMMENTS:                 BENTLEY PHILIP - 02495        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)


------------------------------------------------------------------------------------------------------------------------------------
                        ACCOUNTS RECEIVABLE TOTALS                                 UNAPPLIED CASH
------------------------------------------------------------------------------------------------------------------------------------

                        FEES:                  33,884.80            UNIDENTIFIED RECEIPTS:            0.00
         DISBURSEMENTS:                              0.00                PAID FEE RETAINER:            0.00
          FEE RETAINER:                             0.00                PAID DISB RETAINER:           0.00
         DISB RETAINER:                             0.00            TOTAL AVAILABLE FUNDS:            0.00
      TOTAL OUTSTANDING:              33,884.80                         TRUST BALANCE:

                                           BILLING HISTORY

    DATE OF LAST BILL:              02/22/05          LAST PAYMENT DATE:       01/26/05
      LAST BILL NUMBER:             403953 ACTUAL FEES BILLED TO DATE:    36,882.00
                                     ON ACCOUNT FEES BILLED TO DATE:            0.00
                                     TOTAL FEES BILLED TO DATE:          36,882.00
    LAST BILL THRU DATE:            12/31/04   FEES WRITTEN OFF TO DATE:         0.00

FOR ACCTG USE ONLY:                Write Down/Up Reason Codes:
              (1)  Exceeded Fixed Fee              (4) Excessive Legal Time        (7) Fixed Fee
              (2)  Late Time & Costs Posted        (5) Business Development         (8) Premium
              (3)  Pre-arranged Discount           (6) Summer Associate             (9) Rounding        (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:18

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    47

Matter No: 056772-00022
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TAX ISSUES
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status        : ACTIVE

**B I L L I N G   &   P A Y M E N T   H I S T O R Y**  (Reflects Payments As of 03/07/05 13:06:18)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | --- Collections --- | | Balance Due |
|-----------|-----------|-------|----------|---------------------|-----------------|--------|------|-------------|
| | | | | | | Total | Date | |
| 11/22/04 | 10/31/04 | 400444 | 8,545.00 | .00 | | 2,997.20 | 01/03/05 | 5,547.80 |
| 12/23/04 | 11/30/04 | 401557 | 5,565.00 | 9.74 | | 9.74 | 01/26/05 | 5,565.00 |
| 01/26/05 | 12/31/04 | 403953 | 22,772.00 | .00 | | .00 | | 22,772.00 |
| | | Total: | 36,882.00 | 9.74 | | 3,006.94 | | 33,884.80 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

PAGE 48

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00024                                Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE        Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : ZAI SCIENCE TRIAL                        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                       Status      : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:                                    TO:
UNBILLED DISB FROM:                                    TO:

                          FEES              COSTS

GROSS BILLABLE AMOUNT:       0.00              0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?     YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:    BENTLEY PHILIP - 02495     WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                              UNAPPLIED CASH

              FEES:            6,811.50           UNIDENTIFIED RECEIPTS:          0.00
DISBURSEMENTS:                     0.00              PAID FEE RETAINER:           0.00
FEE RETAINER:                      0.00              PAID DISB RETAINER:          0.00
DISB RETAINER:                     0.00           TOTAL AVAILABLE FUNDS:          0.00
TOTAL OUTSTANDING:             6,811.50              TRUST BALANCE:

                                                     BILLING HISTORY:

DATE OF LAST BILL:            02/22/05            LAST PAYMENT DATE:        11/16/04
LAST BILL NUMBER:            400444 ACTUAL  FEES BILLED TO DATE:          9,304.00
                                  ON ACCOUNT FEES BILLED TO DATE:             0.00
                                     TOTAL FEES BILLED TO DATE:         9,304.00
LAST BILL THRU DATE:          10/31/04   FEES WRITTEN OFF TO DATE:       1,267.50

FOR ACCTG USE ONLY:     Write Down/Up Reason Codes:
    (1) Exceeded Fixed Fee          (4) Excessive Legal Time       (7) Fixed Fee
    (2) Late Time & Costs Posted    (5) Business Development        (8) Premium
    (3) Pre-arranged Discount       (6) Summer Associate            (9) Rounding          (10) Client Arrangement

BILL NUMBER:_____   DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_132r: Billed Charges Analysis

Run Date & Time: 03/07/2005 13:06:18

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   49

Matter No: 056772-00024
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ZAI SCIENCE TRIAL
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS   - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

ProForma Number:
Bill Frequency: M

Status : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 03/07/05 13:06:18)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | ---- Collections ---- Total | Date | Balance Due |
|-----------|-----------|-------|----------|---------------------|-----------------|-----------------------------|------|-------------|
| YEAR 2003 | | | | | | | | |
| 08/23/04 | 06/30/04 | 394084 | 2,492.50 | 4.55 | | 2,497.05 | | |
| 11/22/04 | 10/31/04 | 400444 | 6,811.50 | 23.90 | | 23.90 | 11/16/04 | 6,811.50 |
| 01/25/05 | 09/30/04 | 396938 | .00 | .00 | | .00 | | |
| | | | .00 | .00 | | .00 | | |
| Total: | | | 9,304.00 | 28.45 | | 2,520.95 | | 6,811.50 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   50

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00028                                    Orig Prtnr : CRED. RGTS - 06975              Proforma Number:        1915911
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : TRAVEL.NON-WORKING                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                              Status      : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15

-----------------------------------------------------------------------------------------------------------------------------------
                                                       PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------------------

           UNBILLED TIME  FROM:    01/13/2005                      TO:          01/21/2005
           UNBILLED DISB  FROM:    10/21/2004                      TO:          10/21/2004

                                        FEES                                        COSTS

           GROSS BILLABLE AMOUNT:          2,884.50                                     180.00
           AMOUNT WRITTEN DOWN:
                          PREMIUM:
              ON ACCOUNT BILLED:
   DEDUCTED FROM PAID RETAINER:
                  AMOUNT BILLED:
                     THRU DATE:                    01/21/2005                        10/21/2004
   CLOSE MATTER/FINAL BILLING?     YES    OR    NO
   EXPECTED DATE OF COLLECTION:

   BILLING PARTNER APPROVAL:       BENTLEY PHILIP - 02495                 WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

   BILLING COMMENTS:

-----------------------------------------------------------------------------------------------------------------------------------
                    ACCOUNTS RECEIVABLE TOTALS                                              UNAPPLIED CASH
                    ---------------------------                                             --------------
                    FEES:                    22,784.50         UNIDENTIFIED RECEIPTS:               0.00
         DISBURSEMENTS:                          444.00            PAID FEE RETAINER:                0.00
         FEE RETAINER:                             0.00            PAID DISB RETAINER:               0.00
         DISB RETAINER:                           0.00         TOTAL AVAILABLE FUNDS:                0.00
   TOTAL OUTSTANDING:                        23,228.50            TRUST BALANCE:
                                                               BILLING HISTORY
                                             ------------------------------------------------
   DATE OF LAST BILL:     03/07/05              LAST PAYMENT DATE:              01/31/05
   LAST BILL NUMBER:      409094            ACTUAL FEES BILLED TO DATE:        35,587.00
                                  ON ACCOUNT FEES BILLED TO DATE:                  0.00
                                      TOTAL FEES BILLED TO DATE:               35,587.00
   LAST BILL THRU DATE:   01/31/05          FEES WRITTEN OFF TO DATE:          16,037.00

FOR ACCTG USE ONLY:      Write Down/Up Reason Codes:
      (1) Exceeded Fixed Fee          (4) Excessive Legal Time        (7) Fixed Fee
      (2) Late Time & Costs Posted    (5) Business Development        (8) Premium
      (3) Pre-arranged Discount       (6) Summer Associate            (9) Rounding        (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    51

Run Date & Time: 03/07/2005 13:06:18

| | |
|---|---|
| Matter No: 056772-00028 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number:    1915911 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : TRAVEL\NON-WORKING | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 10/04/2002 | Status    : ACTIVE |

B I L L E D    T I M E    S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Total | Billed | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Amount |
| 02495 | BENTLEY, PHILIP | CRED | 01/17/05 | 01/21/05 | | 3.10 | 1,844.50 |
| 05292 | BECKER, GARY M. | CRED | 01/13/05 | 01/13/05 | | 2.00 | 1,040.00 |
| | | Total: | | | | 5.10 | 2,884.50 |

| Sub-Total Hours : | 3.10 Partners | 2.00 Counsels | 0.00 Associates | 0.00 Legal Assts | 0.00 Others |
|---|---|---|---|---|---|

B I L L E D    C O S T S    S U M M A R Y

| Code | Description | Oldest | Latest | Total | |
|---|---|---|---|---|---|
| | | Entry | Entry | Amount | |
| 0950 | OUT-OF-TOWN TRAVEL | 10/21/04 | 10/21/04 | 180.00 | |
| | Total: | | | 180.00 | |
| | Grand Total | | | 3,064.50 | |

B I L L I N G    &    P A Y M E N T    H I S T O R Y (Reflects Payments As of 03/07/05 13:06:18)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed | Disbursement | Applied | From OA | Total | Collections | Date | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Billed | | | | | | | Due |
| YEAR 2002 | | | | | | | | | | | |
| YEAR 2003 | | | 2,275.00 | | .00 | | | 2,275.00 | | | |
| | | | 3,700.00 | | 205.00 | | | 3,905.00 | | | |
| 01/29/04 | 12/31/03 | 382765 | 705.00 | | 197.00 | | | 902.00 | 07/02/04 | | |
| 02/25/04 | 01/31/04 | 384579 | 495.00 | | .00 | | | 495.00 | 10/18/04, | | |
| 05/27/04 | 04/30/04 | 390208 | 742.50 | | 279.00 | | | 1,021.50 | 10/18/04 | | |
| 06/29/04 | 05/31/04 | 391727 | 621.50 | | 264.00 | | | .00 | | | 885.50 |
| 07/31/04 | 06/30/04 | 392045 | 1,485.00 | | 1,045.70 | | | 2,530.70 | 01/31/05 | | |
| 11/22/04 | 10/31/04 | 400444 | 13,432.50 | | .00 | | | .00 | | | 13,432.50 |
| 12/23/04 | 11/30/04 | 401557 | 1,237.50 | | .00 | | | .00 | | | 1,237.50 |
| 01/25/05 | 09/30/04 | 396938 | 2,970.00 | | .00 | | | .00 | | | 2,970.00 |
| 01/26/05 | 12/31/04 | 403953 | 1,638.50 | | .00 | | | .00 | | | 1,638.50 |
| 03/07/05 | 01/31/05 | 409094 | 2,884.50 | | 180.00 | | | .00 | | | 3,064.50 |
| | | Total: | 32,187.00 | | 2,170.70 | | | 11,129.20 | | | 23,228.50 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE  52

Run Date & Time: 03/07/2005 13:06:18

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

ProForma Number:
Bill Frequency: M

Status : ACTIVE

1915911

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/13/05 | Non working Travel to and from estimation hearing (bill at J normal rate) (4.0) | 2.00 | 1,040.00 | 5501702 | 02/03/05 |
| BENTLEY, PHILIP | 01/17/05 | Non-working travel time to and from Philadelphia courthouse(2.2) | 1.10 | 654.50 | 5500494 | 02/03/05 |
| BENTLEY, PHILIP | 01/20/05 | Non-working travel to Pittsburgh(2.5) | 1.25 | 743.75 | 5503277 | 02/03/05 |
| BENTLEY, PHILIP | 01/21/05 | Non-working travel from Pittsburgh to NY(1.5) | 0.75 | 446.25 | 5503278 | 02/03/05 |
| | | Fee Total | 5.10 | 2,884.50 | | |

B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| OUT-OF-TOWN TRAVEL  0950 | | | | | | |
| CITICORP DINERS CLUB | | | | | | |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB RR TKT P BENTLY | BENTLEY, P | 10/21/04 | 140.00 | 6865294 | 140715 | 02/02/05 |
| CITICORP DINERS CLUB | | | | | | |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB TVL AGT FEE | BENTLEY, P | 10/21/04 | 40.00 | 6865295 | 140715 | 02/02/05 |
| 0950 OUT-OF-TOWN TRAVEL Total : | | | 180.00 | | | |

Costs Total : | 180.00

alp_132r: Billed Charges Analysis

PAGE    53

Run Date & Time: 03/07/2005 13:06:18

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00028                                                                         Orig Prtnr : CRED. RGTS  - 06975                 Proforma Number:        1915911
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                                                 Bill Prtnr : BENTLEY PHILLIP - 02495             Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                                                                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                                                                       Status         : ACTIVE

B  I  L  L  E  D    T  I  M  E    S  U  M  M  A  R  Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILLIP | 3.10 | 1,844.50 | | | | | |
| BECKER, GARY M. | 2.00 | 1,040.00 | | | | | |
| Total: | 5.10 | 2,884.50 | | | | | |

B  I  L  L  E  D    C  O  S  T  S    S  U  M  M  A  R  Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0950 | OUT-OF-TOWN TRAVEL | 180.00 | | | | | |
| | Costs Total : | 180.00 | | | | | |

aip_112rc: Client Analysis Sheet

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 03/07/05 13:06:31
Work Thru : 01/31/05
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

PAGE 1

| Matter Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 29.00 | 7,298.50 | 1,742.55 | 9,041.05 | BENTLEY PHILLIP - | 02495 | M | B |
| 00002 | CREDITOR COMMITTEE | 12.60 | 6,911.50 | 44.15 | 6,955.65 | BENTLEY PHILLIP - | 02495 | M | B |
| 00005 | BANKR. MOTIONS | 10.30 | 4,997.50 | 3,644.21 | 8,641.71 | BENTLEY PHILLIP - | 02495 | M | B |
| 00007 | REORGANIZATION PLAN | 62.60 | 24,189.50 | 38.44 | 24,227.94 | BENTLEY PHILLIP - | 02495 | M | B |
| 00008 | FEE APPLICATIONS, APPLIC | 6.90 | 2,517.00 | 0.00 | 2,517.00 | BENTLEY PHILLIP - | 02495 | M | B |
| 00009 | EMPLOYMENT APPLICATIONS, | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILLIP - | 02495 | M | B |
| 00012 | CLAIM ANALYSIS OBJECTION | 136.60 | 79,843.50 | 1,392.85 | 81,236.35 | BENTLEY PHILLIP - | 02495 | M | B |
| 00015 | PLAN AND DISCLOSURE STAT | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILLIP - | 02495 | M | B |
| 00019 | HEARINGS | 7.10 | 4,134.50 | 1,018.60 | 5,153.10 | BENTLEY PHILLIP - | 02495 | M | B |
| 00022 | TAX ISSUES | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILLIP - | 02495 | M | B |
| 00024 | ZAI SCIENCE TRIAL | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILLIP - | 02495 | M | B |
| 00028 | TRAVEL\NON-WORKING | 5.10 | 2,884.50 | 180.00 | 3,064.50 | BENTLEY PHILLIP - | 02495 | M | B |
| | Client Total: | 270.20 | 132,776.50 | 8,060.80 | 140,837.30 | | | | |

Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE