# EXHIBIT B

## EXHIBIT B

## FEES FOR THE FEE PERIOD OCTOBER 1, 2004 THROUGH OCTOBER 31, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 09/29/04 | Discussion and follow up regarding Honeywell issue. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| 09/29/04 | File review regarding motions. | | |
| 4 | B. Lawrence | 0.9 | 99.00 |
| 09/30/04 | Meet with A. Nagy concerning case status. | | |
| 15 | R. Rose | 0.5 | 197.50 |
| 09/30/04 | File review regarding motions and exhibits. | | |
| 4 | B. Lawrence | 1.8 | 198.00 |
| 10/01/04 | Review file for certain trial court certifications for appeal. | | |
| 15 | J. Mandel | 0.4 | 98.00 |
| 10/01/04 | Telephone conference with W. Hatfield regarding trial court certifications. | | |
| 15 | J. Mandel | 0.1 | 24.50 |
| 10/01/04 | Preparation of correspondence to A. Nagy regarding Affidavit of Service of Notice of Filing. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| 10/01/04 | Obtain, review and arrange for filing of Notice of Filing of Order in Supreme Court, NY County for J. Borg. | | |
| 7 | S. Wattenberg | 0.1 | 13.50 |
| 10/06/04 | Attend to draft of mediation statement to Judge Antell. | | |
| 15 | W. Hatfield | 3.2 | 960.00 |
| 10/06/04 | Review correspondence from W. Hatfield. | | |
| 15 | J. Mandel | 0.1 | 24.50 |
| 10/06/04 | Review file materials regarding Civil Appeals Settlement Program and submissions for same. | | |
| 15 | J. Mandel | 0.7 | 171.50 |
| 10/06/04 | Conference with W. Hatfield regarding settlement. | | |
| 15 | J. Mandel | 0.2 | 49.00 |

| 10/06/04<br>15 | Prepare introductory paragraphs for CASP submission to Judge Antell.<br>J. Mandel | 0.4 | 98.00 |
| 10/07/04<br>15 | Continue draft of Grace's pre argument conference position paper.<br>W. Hatfield | 3.0 | 900.00 |
| 10/07/04<br>15 | Letter to J. Antell on pre argument conference.<br>W. Hatfield | 0.3 | 90.00 |
| 10/07/04<br>4 | File review regarding motions.<br>B. Lawrence | 0.8 | 88.00 |
| 10/08/04<br>15 | Continue drafting of position statement for pre-argument conference.<br>W. Hatfield | 2.8 | 840.00 |
| 10/08/04<br>4 | Review and revise Grace letter to Appellate Division for pre-argument conference.<br>R. Rose | 1.3 | 513.50 |
| 10/08/04<br>15 | Review file for additional facts pertinent to appeal and settlement of same.<br>J. Mandel | 0.9 | 220.50 |
| 10/08/04<br>15 | Revise settlement position paper.<br>J. Mandel | 0.3 | 73.50 |
| 10/08/04<br>15 | Conference with W. Hatfield on same and on strategy before Judge Antell.<br>J. Mandel | 0.3 | 73.50 |
| 10/08/04<br>15 | Review settlement position paper for content and form.<br>J. Mandel | 1.0 | 245.00 |
| 10/11/04<br>15 | Address position statement and strategy.<br>W. Hatfield | 2.5 | 750.00 |
| 10/12/04<br>15 | Memos to client on position papers and conference issues.<br>W. Hatfield | 0.5 | 150.00 |
| 10/12/04<br>15 | Review Richards/Sunrich/GE 440 position paper.<br>W. Hatfield | 0.4 | 120.00 |
| 10/12/04<br>15 | Review, research and edit position paper to Judge Antell and finalize per R. Rose comments.<br>W. Hatfield | 3.5 | 1,050.00 |
| 10/12/04<br>15 | Review Shell motion and substitution of counsel.<br>W. Hatfield | 0.3 | 90.00 |

| 10/12/04 | Review and revise draft letter to Appellate Division for pre-argument conference. | | |
|---|---|---|---|
| 4 | R. Rose | 1.3 | 513.50 |

| 10/12/04 | Conferences with W. Hatfield regarding oil company pro hac motion and strategy. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.3 | 73.50 |

| 10/12/04 | Review final CASP letter submission. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.2 | 49.00 |

| 10/13/04 | Review Sunoco position paper. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

| 10/13/04 | Prepare for CASP conference. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.2 | 60.00 |

| 10/13/04 | Calls with client on CASP conference on appeal and strategy for same; forward position papers to clients. | | |
|---|---|---|---|
| 15 | W. Hatfield | 1.1 | 330.00 |

| 10/13/04 | Review Shell and Sunoco position papers for pre-argument conference. | | |
|---|---|---|---|
| 4 | R. Rose | 0.9 | 355.50 |

| 10/14/04 | Address AEIC position paper and forward to clients. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

| 10/14/04 | Review position papers from Weja/Richards/GE440 and Atlantic Employers Insurance. | | |
|---|---|---|---|
| 4 | R. Rose | 1.3 | 513.50 |

| 10/15/04 | Address appeal issues. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 10/15/04 | File review regarding trial exhibits. | | |
|---|---|---|---|
| 4 | B. Lawrence | 1.6 | 176.00 |

| 10/18/04 | Prepare for and attend pre-argument conference. | | |
|---|---|---|---|
| 15 | W. Hatfield | 5.5 | 1,650.00 |

| 10/18/04 | Memo to A. Marchetta on conference and appeal briefing issues. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.3 | 90.00 |

| 10/18/04 | Call with A. Nagy and R. Sentfleben on pre-argument conference and strategy. | | |
|---|---|---|---|

| 15 | W. Hatfield | 0.4 | 120.00 |

| 10/18/04 | Review settlement position with B. Hatfield in preparation for pre-argument conference and discuss results of conference with B. Hatfield. | | |
| 4 | R. Rose | 0.8 | 316.00 |

| 10/18/04 | Review and forward cemetery files regarding trial exhibits. | | |
| 4 | B. Lawrence | 0.4 | 44.00 |

| 10/19/04 | Address case strategy on appeal. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |

| 10/19/04 | Letter to client on Shell motion. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 10/19/04 | Discuss execution on Tiech properties with B. Hatfield. | | |
| 4 | R. Rose | 0.2 | 79.00 |

| 10/19/04 | Review draft appellate brief regarding incorporation of issues revealed during settlement discussions. | | |
| 15 | J. Mandel | 0.4 | 98.00 |

| 10/19/04 | Review memoranda of W. Hatfield regarding CASP. | | |
| 15 | J. Mandel | 0.1 | 24.50 |

| 10/22/04 | Address remedial issues and call with A. Nagy on matter. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |

| 10/22/04 | Address appeal issues and enforcement of judgment. | | |
| 15 | W. Hatfield | 0.7 | 210.00 |

| 10/22/04 | Review and analysis of correspondence from W. Hatfield regarding Judgment enforcement and preparation of correspondence to W. Hatfield regarding same. | | |
| 15 | J. Borg | 0.2 | 54.00 |

| 10/25/04 | Call with C. Miller, GE 440/Richards/Sunrich counsel on appeal. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 10/25/04 | Memo to client on contacts with Richards defendants on settlement. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 10/25/04 | Address site issues on Jersey City and cleanup. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 10/25/04 | Address issues on execution on judgment against Tiech. | | |

| 15 | W. Hatfield | 0.3 | 90.00 |

| 10/25/04 | Call with K. Balderston of Shell on appeal and potential for settlement. | | |
| 15 | W. Hatfield | 0.6 | 180.00 |

| 10/25/04 | Memo to client on Shell contacts and appeal issues. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 10/25/04 | Review memos concerning individual settlement discussions and discuss sheriff's sale of Teich property and supplementary proceedings deposition with B. Hatfield. | | |
| 4 | R. Rose | 0.3 | 118.50 |

| 10/25/04 | Conference with W. Hatfield regarding settlement discussions. | | |
| 15 | J. Mandel | 0.2 | 49.00 |

| 10/25/04 | Research for case law to support propositions set forth in appellate brief. | | |
| 15 | J. Mandel | 1.0 | 245.00 |

| 10/25/04 | Numerous telephone conferences with W. Hatfield regarding execution against real property in Suffolk. | | |
| 15 | J. Borg | 0.3 | 81.00 |

| 10/26/04 | Address sub pro deposition. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 10/27/04 | Review and analysis of file regarding preparation of real property execution package. | | |
| 15 | J. Borg | 0.4 | 108.00 |

| 10/27/04 | Preparation of Affidavit of J. Borg and correspondence to Suffolk Sheriff regarding real property execution. | | |
| 15 | J. Borg | 0.6 | 162.00 |

| 10/28/04 | Call with Judge Antell on appeal and memo on same. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |

| 10/28/04 | Address sub pro deposition issues. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 10/28/04 | Numerous telephone conferences with S. Farber regarding legal description of property. | | |
| 15 | J. Borg | 0.3 | 81.00 |

| 10/28/04 | Review file for materials for summary judgment argument on appeal. | | |
| 15 | J. Mandel | 1.0 | 245.00 |

| 10/28/04 | Review correspondence from W. Hatfield providing case update. | | |
| 15 | J. Mandel | 0.1 | 24.50 |

| 10/29/04 | Call with J. Favate on Insurance Motion and case issues. | | |
| 15 | W. Hatfield | 0.7 | 210.00 |

| 10/29/04 | Discuss settlement status with B. Hatfield. | | |
| 4 | R. Rose | 0.2 | 79.00 |

| 10/29/04 | Revise and f Finalize Real Property Execution Package for Suffolk County Sheriff. | | |
| 15 | J. Borg | 0.6 | 162.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 30.40 | 300.00 | 9,120.00 |
| A. Marchetta | 0.20 | 475.00 | 95.00 |
| R. Rose | 6.80 | 395.00 | 2,686.00 |
| J. Borg | 2.60 | 270.00 | 702.00 |
| J. Mandel | 7.70 | 245.00 | 1,886.50 |
| B. Lawrence | 5.50 | 110.00 | 605.00 |
| S. Wattenberg | 0.10 | 135.00 | 13.50 |
| TOTALS | 53.30 | | 15,108.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 6.8 | 395.00 | 2,686.00 |
| A. Marchetta | 4 | 0.2 | 475.00 | 95.00 |
| W. Hatfield | 4 | 0.7 | 300.00 | 210.00 |
| | 15 | 29.7 | 300.00 | 8910.00 |
| J. Borg | 15 | 2.6 | 270.00 | 702.00 |
| J. Mandel | 15 | 7.7 | 245.00 | 1,886.50 |
| B. Lawrence | 4 | 5.5 | 110.00 | 605.00 |
| S. Wattenberg | 24 | 0.1 | 135.00 | 13.50 |
| TOTAL | | 53.3 | | 15,108.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 10/07/04 | Review and revise PH's August, 2004 Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |

| 10/07/04 | Drafted fee application for August 2004. | | |
| 11 | K. Jasket | 2.2 | 440.00 |

| 10/13/04 | Revised August 2004 fee application and attention to forwarding same to S. McFarland for filing and service. | | |
| 11 | K. Jasket | 1.2 | 240.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.30 | 350.00 | 105.00 |
| K. Jasket | 3.40 | 200.00 | 680.00 |
| TOTALS | 3.70 | | 785.00 |


FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.3 | 350.00 | 105.00 |
| K. Jasket | 11 | 3.4 | 200.00 | 680.00 |
| TOTAL | | 3.7 | | 785.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 09/27/04 | Draft correspondence to V. Finkelstein regarding follow up on settlement of claim. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |

| 10/06/04 | Draft correspondence to R. DePalma, counsel for Coudert regarding consummation of settlement and lack of objection to proposed settlement by bankruptcy proposal. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

| 10/18/04 | Draft correspondence to R. DePalma regarding status of execution of Releases. | | |

8

| 15 | B. Benjamin | 0.1 | 36.00 |
|---|---|---|---|

10/21/04    Draft correspondence to R. DePalma, counsel for Coudert, following up
regarding status of settlement.

| 15 | B. Benjamin | 0.1 | 36.00 |
|---|---|---|---|

10/28/04    Telephone conference with R. DePalma regarding finalizing settlement
agreement.

| 15 | B. Benjamin | 0.1 | 36.00 |
|---|---|---|---|

10/28/04    Draft correspondence to R. DePalma and V. Finkelstein regarding finalizing
settlement agreement.

| 15 | B. Benjamin | 0.1 | 36.00 |
|---|---|---|---|

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| B. Benjamin | | 0.70 | 360.00 | 252.00 |
| | TOTALS | 0.70 | | 252.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| B. Benjamin | 15 | 0.7 | 360.00 | 252.00 |
| TOTAL | | 0.7 | | 252.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

09/14/04    Telephone conversation with D. Posner regarding Intercat's failure to
execute Warrant.

| 4 | S. Zuber | 0.2 | 70.00 |
|---|---|---|---|

10/01/04    Call with D. Posner regarding Intercat's execution of Warrant and prepare
memo to file regarding status.

| 4 | S. Zuber | 0.2 | 70.00 |
|---|---|---|---|

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|

| S. Zuber | | 0.40 | 350.00 | 140.00 |
| | TOTALS | 0.40 | | 140.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 4 | 0.4 | 350.00 | 140.00 |
| TOTAL | | 0.4 | | 140.00 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 09/16/04 | Address case issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

| 10/20/04 | Memo to client on Woolwich issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 0.40 | 300.00 | 120.00 |
| TOTALS | 0.40 | | 120.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 0.4 | 300.00 | 120.00 |
| TOTAL | | 0.4 | | 120.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 10/01/04 | Monitored SDNY website for issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 10/04/04 | Draft letter to CNA explaining Grace's changes to settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 10/04/04 | Finalize revisions to settlement agreement, incorporating changes by J. Posner and J. McFarland and preparation of redlined version of same for transmittal to CNA counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 2.2 | 759.00 |

| 10/04/04 | Review e-mail from J. Hughes approving revised version of settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 10/05/04 | Review draft settlement agreement to CNA. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 237.50 |

| 10/05/04 | Finalize letter to CNA counsel explaining Grace revisions to Settlement Agreement, preparing revised version of agreement and redlined version. | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 414.00 |

| 10/05/04 | Draft e-mail memorandum forwarding cover letter, revised settlement agreement, and redlined version of same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 10/05/04 | Draft e-mail memorandum to J. Hughes, J. Posner and F. Zaremby distributing cover letter, revised settlement agreement and redlined version of same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 10/05/04 | Work with M. Waller regarding revisions to Settlement Agreement and letter summarizing same. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 10/08/04 | Follow up with CNA counsel regarding receipt of revised agreement and cover letter. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 10/08/04 | Monitored SDNY website for issuance of new orders. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 10/13/04 | Follow up regarding settlement agreement and terms and review revisions. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 142.50 |

| 10/13/04 | Confer with A. Marchetta regarding status of settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 10/13/04 | Drafting letter to CNA counsel regarding settlement agreement. | | |
|---|---|---|---|

| 15 | M. Waller | 0.4 | 138.00 |

10/13/04 Update the case file, pleading board and indexing database.
4 D. Florence 0.6 63.00

10/13/04 Monitored SDNY website for issuance of new orders.
4 S. Parker 0.2 23.00

10/14/04 Follow up voice mail message to CNA counsel regarding revisions to settlement agreement and deadline to complete settlement.
15 M. Waller 0.1 34.50

10/15/04 Follow up regarding DeCristafaro response and settlement issues.
4 A. Marchetta 0.3 142.50

10/18/04 Review voice mail and e-mail messages from E. DeCristofaro regarding extension of time to consummate settlement and letter to Kaplan regarding same.
15 M. Waller 0.2 69.00

10/18/04 Review past letters and orders and drafting letter to Judge Kaplan requesting additional 30-day extension of deadline to finalize settlement.
15 M. Waller 1.1 379.50

10/18/04 Conducted database searches and reviewed file documents as requested by M. Waller regarding confirmation of date of CNA's most recent submission of proposed settlement agreement regarding preparation of submission to Judge Kaplan requesting extension of time.
4 S. Parker 0.2 23.00

10/19/04 Receive telephone call from Bill Harstadt regarding submission to Judge Kaplan requesting extension of time to complete settlement.
15 M. Waller 0.1 34.50

10/22/04 Monitored SDNY website for issuance of new orders and updated M. Waller regarding status of same.
4 S. Parker 0.3 34.50

10/25/04 Review and respond to memo from A. Marchetta regarding status.
15 M. Waller 0.3 103.50

10/25/04 Follow up with S. Parker regarding search for entry of memo-endorsed letter granting additional time to complete the settlement.
15 M. Waller 0.3 103.50

10/25/04 Follow up with CNA counsel regarding status of settlement agreement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

10/26/04   Follow up with S. Parker regarding search of website for order by Judge Kaplan extending deadline to complete settlement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

10/26/04   Conference call to Court regarding Order by Judge Kaplan extending deadline to complete settlement and follow up with S. Parker regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

10/26/04   Telephone call with CNA counsel regarding status of settlement agreement and payment by end of year and draft e-mail to A. Marchetta regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

10/26/04   Worked with M. Waller regarding status of joint submission to Judge Kaplan requesting an extension of time to consummate settlement.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

10/27/04   Prepare letter to Deputy Clerk to Judge Kaplan regarding request for extension of period to complete settlement and failure to receive notice of disposition of same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

10/27/04   Worked with M. Waller regarding status of joint submission to Judge Kaplan requesting an extension of time to consummate settlement

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

10/28/04   Confer with S. Parker regarding letter to Court and search of database for Order granting extension of period to complete settlement and follow up with same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

10/28/04   Finalize letter to Deputy Clerk to Judge Kaplan regarding request for extension of period to complete settlement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

10/28/04   Receive telephone call from E. DeCristofaro regarding issues with current version of settlement agreement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

10/28/04   Telephone call to Deputy Clerk to Judge Kaplan regarding failure to receive notice of disposition of request for extension of time to complete settlement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 10/28/04 | Worked with M. Waller regarding status of joint submission to Judge Kaplan requesting an extension of time to consummate settlement. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |
| 10/29/04 | Telephone call to CNA counsel responding to question regarding asbestos settlements. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 10/29/04 | Conference call with J. Posner and follow up with same. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 10/29/04 | Draft memorandum to J. Posner summarizing call with CNA counsel. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 10/29/04 | Follow up regarding CNA comments to agreement. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 1.30 | 475.00 | 617.50 |
| M. Waller | | 10.30 | 345.00 | 3,553.50 |
| B. Moffitt | | 0.30 | 290.00 | 87.00 |
| D. Florence | | 0.60 | 105.00 | 63.00 |
| S. Parker | | 1.90 | 115.00 | 218.50 |
| | TOTALS | 14.40 | | 4,539.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.3 | 475.00 | 617.50 |
| M. Waller | 15 | 10.3 | 345.00 | 3,553.50 |
| B. Moffitt | 15 | 0.3 | 290.00 | 87.00 |
| D. Florence | 4 | 0.6 | 105.00 | 63.00 |
| S. Parker | 4 | 1.9 | 115.00 | 218.50 |
| | TOTAL | 14.4 | | 4,539.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 10/05/04 | Review and analysis of Tahari's Brief in Support of its Appeal. |
|---|---|

| 15 | B. Benjamin | 0.6 | 216.00 |

10/05/04   Draft correspondence to V. Finkelstein regarding Tahari's Brief in Support of its Appeal.

| 15 | B. Benjamin | 0.2 | 72.00 |

10/20/04   Review and analysis of Tahari Brief on Appeal regarding statements to contradict and preparation for drafting Brief in Opposition.

| 15 | B. Benjamin | 1.4 | 504.00 |

10/21/04   Legal research and analysis regarding oral promises as agreements for binding real property leases.

| 15 | B. Benjamin | 0.8 | 288.00 |

10/22/04   Follow up regarding briefing on appeal.

| 4 | A. Marchetta | 0.2 | 95.00 |

10/25/04   Continue review of Tahari brief regarding preparation for submission of brief in response.

| 15 | B. Benjamin | 0.7 | 252.00 |

10/26/04   Draft correspondence to C. Boubol regarding execution of Stipulation consenting to submission of Supplemental Record on Appeal.

| 15 | B. Benjamin | 0.2 | 72.00 |

10/26/04   Review and analysis of Stipulation consenting to Submission of Supplemental documents to Record on Appeal.

| 15 | B. Benjamin | 0.1 | 36.00 |

10/26/04   Review and analysis of Documents Supplementing Record on Appeal.

| 15 | B. Benjamin | 0.3 | 108.00 |

10/28/04   Research regarding case law for adhering to contract term barring oral modification.

| 15 | B. Benjamin | 0.7 | 252.00 |

10/28/04   Draft and revise Appeal Brief in opposition to Tahari Appeal of Ejectment Order.

| 15 | B. Benjamin | 4.2 | 1,512.00 |

10/29/04   Follow up regarding brief.

| 4 | A. Marchetta | 0.2 | 95.00 |

10/29/04   Draft and revise Appellate Brief.

| 15 | B. Benjamin | 3.4 | 1,224.00 |

| 10/31/04 | Legal research regarding proving existence of oral agreement upon denial by other contracting party by part performance in reliance on oral agreement. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.9 | 324.00 |

| 10/31/04 | Draft and revise Brief on Appeal seeking to affirm order ejecting Tahari from premises. | | |
|---|---|---|---|
| 15 | B. Benjamin | 3.1 | 1,116.00 |

| 10/31/04 | Legal research regarding unclean hands precluding request for estoppel. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.7 | 252.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.40 | 475.00 | 190.00 |
| B. Benjamin | | 17.30 | 360.00 | 6,228.00 |
| | TOTALS | 17.70 | | 6,418.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.4 | 475.00 | 190.00 |
| B. Benjamin | 15 | 17.3 | 360.00 | 6,228.00 |
| TOTAL | | 17.7 | | 6,418.00 |

## FEES FOR THE FEE PERIOD NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 11/01/04 | Address appeal issues and schedule and coordinate same. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.9 | 270.00 |

| 11/01/04 | Draft memo to W. Hatfield regarding appellate briefing and confer with same regarding briefing. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 11/01/04 | Meeting with W. Hatfield regarding appellate briefing including schedule to prepare drafts and content of arguments on appeal. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

| 11/03/04 4 | Address remediation issues for site. W. Hatfield | 0.4 | 120.00 |

11/03/04
4
Address remediation issues for site.
W. Hatfield
0.4
120.00

11/03/04
15
Attend to Weja/W. Teich issues on judgment.
W. Hatfield
0.3
90.00

11/03/04
4
Follow up regarding Grace to Honeywell proposal.
A. Marchetta
0.2
95.00

11/03/04

15
Confer with W. Hatfield regarding deposition of W. Tiech in aid of judgment.
S. Muhlstock
0.1
24.50

11/03/04

15
Research new case law for appellate brief regarding improvements to property.
F. Stella
2.0
480.00

11/04/04
15
Draft notice of deposition in aid of judgment.
S. Muhlstock
0.3
73.50

11/05/04
4
Address appeal issues regarding documents and sub pro deposition notice.
W. Hatfield
0.4
120.00

11/05/04
15
Work with W. Hatfield regarding notice of deposition in aid of judgment.
S. Muhlstock
0.2
49.00

11/06/04
15
Draft letter to F. Beihl enclosing notice of deposition in aid of judgment.
S. Muhlstock
0.2
49.00

11/08/04
15
Review trial documents and record for appeal.
W. Hatfield
3.9
1,170.00

11/08/04
15
Finalize notice of deposition in aid of judgment and letter serving same.
S. Muhlstock
0.1
24.50

11/08/04
15
Review lease and briefs to identify various appealable issues.
F. Stella
4.5
1,080.00

11/09/04
4
Review appellate order, including follow up regarding appellate issues.
A. Marchetta
0.2
95.00

11/09/04
15
Conference with W. Hatfield regarding appellate issues.
J. Mandel
0.3
73.50

11/10/04
Review and attend to new scheduling order.

| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/10/04 | Address appeal issue on UST ownership. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 11/10/04 | Review letter from Counsel for Continental Insurance. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/10/04 | Meeting with F. Stella regarding points for appellate briefing regarding tank ownership, etc. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 11/10/04 | Reviewing district court opinions and motions for reconsideration in connection with appellate briefing. | | |
| 15 | M. Waller | 0.9 | 310.50 |

| 11/10/04 | Review/Analysis Title Report and Legal Description regarding preparation of documents for real property execution by Suffolk Co. Sheriff. | | |
| 15 | J. Borg | 0.4 | 108.00 |

| 11/10/04 | File review regarding trial exhibits. | | |
| 4 | B. Lawrence | 1.1 | 121.00 |

| 11/10/04 | Work with F. Stella regarding preparation of Appendix, including retrieval of trial documents. | | |
| 4 | B. Lawrence | 1.0 | 110.00 |

| 11/10/04 | Discuss appendix with B. Lawrence. | | |
| 15 | F. Stella | 0.3 | 72.00 |

| 11/10/04 | Research facts and law regarding interpretation and tank ownership issue. | | |
| 15 | F. Stella | 1.7 | 408.00 |

| 11/10/04 | Review court's decisions and formulate arguments for appeal with W. Hatfield and M. Waller. | | |
| 15 | F. Stella | 1.0 | 240.00 |

| 11/11/04 | Address sub pro deposition of W. Tiech. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/11/04 | Call to insurance counsel. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/11/04 | Prepare letter to clients with scheduling order. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/11/04 | Address execution in NYS on W. Tiech. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/11/04 | Analysis/Legal research regarding sale of interest in the entirety. | | |
| 15 | J. Borg | 0.4 | 108.00 |

| 11/11/04 | Review and respond to correspondence from W. Hatfield regarding real property execution. | | |
| 15 | J. Borg | 0.2 | 54.00 |

| 11/11/04 | Revise/Finalize Aff. of J. Borg regarding same. | | |
| 15 | J. Borg | 0.4 | 108.00 |

| 11/11/04 | Revise/Finalize Legal Description of real property regarding same. | | |
| 15 | J. Borg | 0.4 | 108.00 |

| 11/11/04 | Revise/Finalize correspondence to Suffolk Co. Sheriff regarding same. | | |
| 15 | J. Borg | 0.2 | 54.00 |

| 11/11/04 | Telephone conference with Suffolk Co. Sheriff regarding same. | | |
| 15 | J. Borg | 0.2 | 54.00 |

| 11/12/04 | Review letter from F. Biehl regarding deposition and confer with W. Hatfield regarding deposition. | | |
| 15 | S. Muhlstock | 0.1 | 24.50 |

| 11/12/04 | Multiple telephone conferences with Suffolk County Sheriff regarding real property execution. | | |
| 15 | J. Borg | 0.4 | 108.00 |

| 11/15/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.5 | 150.00 |

| 11/15/04 | Telephone call to F. Biehl regarding scheduling of deposition. | | |
| 15 | S. Muhlstock | 0.1 | 24.50 |

| 11/16/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |

| 11/16/04 | Research additional case law on improvidently granted motions for summary judgment and quantum of proof in environmental context. | | |
| 15 | J. Mandel | 1.8 | 441.00 |

| 11/16/04 | Multiple telephone conferences with Suffolk County Sheriff regarding real property execution. | | |
| 15 | J. Borg | 0.2 | 54.00 |

| | | | |
|---|---|---|---|
| 11/16/04 | Revise/Finalize Real Property Execution. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| 11/16/04 | Preparation of correspondence to Suffolk County Sheriff regarding same. | | |
| 15 | J. Borg | 0.2 | 54.00 |
| 11/17/04 | Review appellate brief. | | |
| 15 | J. Mandel | 0.4 | 98.00 |
| 11/17/04 | Work with F. Stella regarding Trial exhibits and preparation of appendix, including file review. | | |
| 15 | B. Lawrence | 0.7 | 77.00 |
| 11/17/04 | Review trial exhibits for appellate brief with B. Lawrence. | | |
| 15 | F. Stella | 0.8 | 192.00 |
| 11/17/04 | Research for brief point. | | |
| 15 | F. Stella | 1.3 | 312.00 |
| 11/18/04 | Address Tiech deposition schedule. | | |
| 15 | W. Hatfield | 0.1 | 30.00 |
| 11/18/04 | Telephone call to F. Biehl regarding scheduling of deposition of W. Teich. | | |
| 15 | S. Muhlstock | 0.2 | 49.00 |
| 11/18/04 | Review case law on Spill Act liability. | | |
| 15 | J. Mandel | 0.4 | 98.00 |
| 11/19/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 11/19/04 | Work with F. Stella regarding appeal arguments regarding tank ownership. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 11/19/04 | Reviewing district court opinions and motions for reconsideration for appellate briefing. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| 11/19/04 | Telephone conference with L. Pinkus and with members of the clerk's office regarding issue of reconstructing the record of the summary judgment motion. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| 11/19/04 | Conference with W. Hatfield regarding issue of recreating the record. | | |
| 15 | J. Mandel | 0.1 | 24.50 |

| 11/19/04 | Preparation of correspondence to Sheriff regarding real property execution | | |
|---|---|---|---|
| 15 | J. Borg | 0.3 | 81.00 |

| 11/19/04 | File review regarding Original Trial exhibits from archived files. | | |
|---|---|---|---|
| 15 | B. Lawrence | 1.4 | 154.00 |

| 11/19/04 | Revised outline of brief point. | | |
|---|---|---|---|
| 15 | F. Stella | 1.9 | 456.00 |

| 11/19/04 | Discuss Grace ownership issues with P. Herzberg. | | |
|---|---|---|---|
| 15 | F. Stella | 0.1 | 24.00 |

| 11/19/04 | Update M. Waller on brief points. | | |
|---|---|---|---|
| 15 | F. Stella | 0.3 | 72.00 |

| 11/19/04 | Get up date from B. Lawrence regarding trial exhibits. | | |
|---|---|---|---|
| 15 | F. Stella | 0.2 | 48.00 |

| 11/22/04 | Address litigation and appeal issues. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 120.00 |

| 11/22/04 | Several telephone conferences with the clerk's office and counsel regarding recreation of record of summary judgment motion. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.4 | 98.00 |

| 11/22/04 | Address brief point with B. Hatfield. | | |
|---|---|---|---|
| 15 | F. Stella | 0.2 | 48.00 |

| 11/22/04 | Review indices to select exhibits for appellate brief with B. Lawrence. | | |
|---|---|---|---|
| 15 | F. Stella | 0.4 | 96.00 |

| 11/24/04 | Address appeal brief. | | |
|---|---|---|---|
| 15 | W. Hatfield | 3.1 | 930.00 |

| 11/24/04 | Address appeal brief with W. Hatfield and begin review of initial draft. | | |
|---|---|---|---|
| 15 | R. Rose | 4.2 | 1,659.00 |

| 11/24/04 | Reviewing district court opinions and motions for reconsideration for appellate briefing. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 11/26/04 | Continue review and edit of appeal brief. | | |
|---|---|---|---|
| 4 | R. Rose | 4.5 | 1,777.50 |

| 11/27/04 | Continue review and edit of appeal brief. | | |
|---|---|---|---|

| 15 | R. Rose | 3.0 | 1,185.00 |

| 11/28/04 | Review statement of facts in final template appellate brief. | | |
| 15 | J. Mandel | 1.0 | 245.00 |

| 11/29/04 | Address appeal brief issues - AEIC section. | | |
| 15 | W. Hatfield | 1.3 | 390.00 |

| 11/29/04 | Continue edit appeal brief. | | |
| 4 | R. Rose | 1.1 | 434.50 |

| 11/30/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |

| 11/30/04 | Begin re-write of draft appeal brief. | | |
| 15 | R. Rose | 2.8 | 1,106.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 13.60 | 300.00 | 4,080.00 |
| A. Marchetta | 0.40 | 475.00 | 190.00 |
| R. Rose | 15.60 | 395.00 | 6,162.00 |
| M. Waller | 4.50 | 345.00 | 1,552.50 |
| J. Borg | 3.50 | 270.00 | 945.00 |
| J. Mandel | 4.70 | 245.00 | 1,151.50 |
| S. Muhlstock | 1.30 | 245.00 | 318.50 |
| B. Lawrence | 4.20 | 110.00 | 462.00 |
| F. Stella | 14.70 | 240.00 | 3,528.00 |
| TOTALS | 62.50 | | 18,389.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 15 | 15.6 | 395.00 | 6,162.00 |
| A. Marchetta | 4 | 0.4 | 475.00 | 190.00 |
| M. Waller | 15 | 4.5 | 345.00 | 1,552.50 |
| W. Hatfield | 4 | 0.8 | 300.00 | 240.00 |
| | 15 | 12.8 | 300.00 | 3,840.00 |
| J. Borg | 15 | 3.5 | 270.00 | 945.00 |
| S. Muhlstock | 15 | 1.3 | 245.00 | 318.50 |

| | | | | |
|---|---|---|---|---|
| F. Stella | 15 | 14.7 | 240.00 | 3,528.00 |
| J. Mandel | 15 | 4.7 | 245.00 | 1,151.50 |
| B. Lawrence | 4 | 2.1 | 110.00 | 231.00 |
| | 15 | 2.1 | 110.00 | 231.00 |
| TOTAL | | 62.5 | | 18,389.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 11/05/04 | Attention to drafting fee application for September 2004. | | |
| 11 | K. Jasket | 2.5 | 500.00 |
| | | | |
| 11/08/04 | Review and revise Pitney Hardin's September, 2004 Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |
| | | | |
| 11/15/04 | Review and revise Pitney Hardin' fee application for July 1, 2004 through September 30, 2004. | | |
| 11 | S. Zuber | 0.3 | 105.00 |
| | | | |
| 11/15/04 | Drafted Quarterly fee application for the 14th Interim Period. | | |
| 11 | K. Jasket | 2.1 | 420.00 |
| | | | |
| 11/15/04 | Revised September 2004 monthly fee application and attention to sending same to S. McFarland for filing and service. | | |
| 11 | K. Jasket | 0.6 | 120.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| S. Zuber | | 0.60 | 350.00 | 210.00 |
| K. Jasket | | 5.20 | 200.00 | 1,040.00 |
| | TOTALS | 5.80 | | 1,250.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.6 | 350.00 | 210.00 |
| K. Jasket | 11 | 5.2 | 200.00 | 1,040.00 |
| TOTAL | | 5.8 | | 1,250.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 11/05/04 | Telephone conference with R. DePalma, counsel for Coudert, regarding resolving electricity charges claim. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 11/05/04 | Draft correspondence to R. DePalma, counsel for Coudert, regarding resolving electricity charges claim. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 11/08/04 | Follow up regarding finalized settlement. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 95.00 |

| 11/08/04 | Review/revise Release with Coudert regarding settlement of electricity charges claim, | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 108.00 |

| 11/08/04 | Draft correspondence to V. Finkelstein regarding review and execution of Release regarding Coudert electricity charges claim. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 11/08/04 | Draft correspondence to R. DePalma regarding finalizing Releases regarding electricity charges. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 11/09/04 | Review revised Release and draft correspondence to R. De Palma regarding revisions to Releases. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 11/10/04 | Draft correspondence to R. De Palma regarding execution of releases, holding signed release in escrow pending receipt of payment. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 11/16/04 | Review/analysis of Coudert executed Release and settlement check. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 11/16/04 | Draft correspondence to V. Finkelstein regarding settlement check and limited release from Coudert. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 11/16/04 | Telephone conference with R. DePalma regarding tender of payment and original Release. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 11/16/04 | Draft correspondence to R. DePalma regarding original release and receipt |
|---|---|

of settlement payment.

| | | | | | |
|---|---|---|---|---|---|
| 15 | B. Benjamin | | | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.20 | 475.00 | 95.00 |
| B. Benjamin | | 1.90 | 360.00 | 684.00 |
| | TOTALS | 2.10 | | 779.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 475.00 | 95.00 |
| B. Benjamin | 15 | 1.9 | 360.00 | 684.00 |
| | TOTAL | 2.1 | | 779.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| | | | |
|---|---|---|---|
| 11/10/04 | Telephone conversation with D. Posner regarding W.R. Grace to file a motion if Warrant not executed and delivered by Nov. 19, 2004. | | |
| 4 | S. Zuber | 0.2 | 70.00 |
| | | | |
| 11/10/04 | Various correspondence to and from D. Posner regarding W.R. Grace to file a motion if Warrant not executed and delivered by Nov. 19, 2004. | | |
| 4 | S. Zuber | 0.4 | 140.00 |
| | | | |
| 11/15/04 | Telephone conversation with I. Greene regarding stock Warrant and distributions to W.R. Grace under confirmed Plan (and alleged reduction of claim based upon payments received by Grace from Conoco). | | |
| 4 | S. Zuber | 0.3 | 105.00 |
| | | | |
| 11/19/04 | Telephone conversation with I. Greene regarding Warrant to purchase shares of common stock. | | |
| 4 | S. Zuber | 0.2 | 70.00 |
| | | | |
| 11/19/04 | Various correspondence to and from N. Alt regarding status of Warrant and whether Grace is willing to extend time within which Intercat may execute and deliver Warrant. | | |
| 4 | S. Zuber | 0.3 | 105.00 |

| 11/19/04 | Correspondence to and from I. Greene regarding extension of time to procure Warrant. | | |
| 4 | S. Zuber | 0.3 | 105.00 |

| 11/19/04 | Prepare correspondence to I. Greene regarding status of Intercat's execution of Warrant, and W.R. Grace to file motion. | | |
| 4 | S. Zuber | 0.3 | 105.00 |

| 11/24/04 | Call with I. Greene regarding execution and delivery by Intercat of Warrant. | | |
| 14 | S. Zuber | 0.2 | 70.00 |

| 11/29/04 | Telephone conversation with I. Greene regarding status of Intercat's execution of Warrant. | | |
| 4 | S. Zuber | 0.2 | 70.00 |

| 11/30/04 | Telephone conversation with I. Greene regarding Warrant. | | |
| 4 | S. Zuber | 0.2 | 70.00 |

## Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| S. Zuber | | 2.60 | 350.00 | 910.00 |
| | TOTALS | 2.60 | | 910.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 4 | 2.6 | 350.00 | 910.00 |
| TOTAL | | 2.6 | | 910.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 11/01/04 | Drafting letter to CNA counsel regarding clarification of settlement agreement and draft e-mail to J. Posner and F. Zaremby regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 11/01/04 | Confer with A. Marchetta regarding status of comments to draft settlement agreement and call with J. Posner. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 11/01/04 | Work with M. Waller regarding dismissal Order extension and status of negotiation of settlement agreement. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 11/02/04 | Finalize letter to CNA regarding revised wording and no intent by Grace to re-open any issues, per call with J. Posner. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 11/02/04 | Receive e-mail from J. Posner regarding letter to CNA regarding finalizing settlement and finalize and forward letter. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 11/03/04 | Follow up with A. Marchetta regarding status of settlement agreement and follow up with CNA counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 11/04/04 | Telephone conference with E. DeCristofaro regarding comments to revised settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 11/04/04 | Draft e-mail memorandum to J. Posner and F. Zaremby regarding telephone conference with E. DeCristofaro regarding comments to revised settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 11/11/04 | Telephone call to E. DeCristofaro regarding status of comments to latest draft of settlement agreement and memo to A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 11/11/04 | Telephone conference with E. DeCristofaro regarding CNA comments to settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 11/11/04 | Drafting comments and suggested revisions to settlement agreement and draft memorandum to J. Posner to discuss same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

| 11/11/04 | Working with S. Parker regarding insurance provisions and copies of pleadings to respond to comments by CNA to settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 11/11/04 | Worked with M. Waller regarding materials needed to finalize settlement agreement. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| | | | |
|---|---|---|---|
| 11/11/04 | Conducted database searches, reviewed file documents and compiled documents needed by M. Waller to finalize settlement agreement. | | |
| 4 | S. Parker | 0.5 | 57.50 |
| 11/12/04 | Follow up e-mail memorandum to CNA counsel regarding revisions settlement agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 11/12/04 | Reviewing pleadings and lists of sites at issue regarding personal injury claims and revising agreement, including definitions of Personal Injury Pollution Claims and Property Damage Pollution Claims. | | |
| 15 | M. Waller | 2.9 | 1,000.50 |
| 11/12/04 | Review notes from call with DeCristofaro and telephone conference with J. Posner regarding telephone call with E. DeCristofaro on November 12 and ways to revise agreement to address CNA's issues. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 11/12/04 | Follow up with S. Parker regarding documents from file for review in connection with revising settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 11/12/04 | Worked with M. Waller regarding materials needed to finalize settlement agreement. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 11/12/04 | Conducted database searches, reviewed file documents and compiled documents needed by M. Waller to finalize settlement agreement. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 11/16/04 | Draft memorandum to J. Posner regarding revisions to settlement agreement following call with E. DeCristofaro. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 11/16/04 | Drafting additions and revisions to settlement agreement in accord with telephone conference with E. DeCristofaro. | | |
| 15 | M. Waller | 1.9 | 655.50 |
| 11/16/04 | Drafting detailed e-mail to J. Posner regarding additions and revisions to settlement agreement. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 11/16/04 | Telephone conference with J. Posner regarding additions and revisions to settlement agreement. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 11/16/04 | Finalize revisions to settlement agreement per conference with J. Posner and draft detailed memorandum to E. DeCristofaro regarding same and preparation of redlined version of documents. | | |
|---|---|---|---|
| 15 | M. Waller | 1.5 | 517.50 |

| 11/16/04 | Work with M. Waller regarding revisions to settlement agreement. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.9 | 261.00 |

| 11/17/04 | Review comments on revisions to agreement and follow-up. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 95.00 |

| 11/17/04 | Drafting letter to Judge Kaplan summarizing current status of settlement agreement and requesting additional time to complete settlement. | | |
|---|---|---|---|
| 15 | M. Waller | 1.5 | 517.50 |

| 11/17/04 | Review response from E. DeCristofaro to revised Settlement Agreement and memo regarding same and draft response. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 11/18/04 | Review letter from CNA to Judge Kaplan regarding status of finalizing settlement agreement and leave detailed voice mail message regarding same and resolution of remaining issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 11/18/04 | Draft memo and forward letter from CNA to A. Marchetta and client. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 11/18/04 | Draft letter to Judge Kaplan responding to letter from CNA counsel and work with B. Moffitt to finalize same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 11/18/04 | Telephone conference with E. DeCristofaro regarding revisions to settlement agreement definitions of claims being released. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 11/18/04 | Draft memorandum summarizing conference with CNA counsel regarding the settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 11/18/04 | Confer with A. Marchetta regarding conference with CNA counsel regarding the settlement agreement. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 11/18/04 | Telephone calls regarding letter to court on settlement. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.1 | 47.50 |

| | | | |
|---|---|---|---|
| 11/18/04 | Work with M. Waller regarding settlement negotiations and regarding parties respective letters to Judge Kaplan. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| 11/19/04 | Receive telephone call from E. DeCristofaro regarding her preparation of alternate language for discussion, payment of settlement funds, and schedule to finalize settlement agreement. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 11/19/04 | Confer with S. Parker regarding review of SDNY Internet web site and review memo endorsed letter by Judge Kaplan extending date to finalize settlement and limitations on additional orders, including draft memo to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 11/19/04 | Review Judge Kaplan's Order extending period within which matter may be reopened and M. Waller e-mail analyzing same. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 11/19/04 | Worked with M. Waller regarding Judge Kaplan's order extending the time to consummate settlement | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 11/23/04 | Review e-mail memorandum from CNA counsel summarizing revisions to draft settlement agreement and review CNA proposed changes to settlement agreement. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| 11/23/04 | Draft memorandum regarding call from E. DeCristofaro regarding status of revisions to settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 11/23/04 | Follow up with A. Marchetta regarding call from E. DeCristofaro regarding status of revisions to settlement agreement, status of agreement and contacting Court if necessary. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 11/24/04 | Review changes to settlement agreement proposed by J. Posner. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 11/24/04 | Receive response from E. DeCristofaro regarding status of review of Settlement Agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 11/24/04 | Telephone conference with J. Posner regarding revisions to Settlement | | |

|  |  |  |  |
|---|---|---|---|
| | Agreement. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| | | | |
| 11/24/04 | Considering changes and concerns by J. Posner and draft additions and revisions to agreement. | | |
| 15 | M. Waller | 0.7 | 241.50 |
| | | | |
| 11/24/04 | Review M. Waller e-mail regarding negotiations with CNA regarding settlement agreement, including review revised settlement agreement. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| | | | |
| 11/29/04 | Follow up on finalization of agreement. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| | | | |
| 11/29/04 | Finalize agreement, prepare redlined version of same and draft memorandum to CNA counsel explaining revisions to agreement. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 11/29/04 | Revising personal injury definition of settlement agreement per telephone discussion with J. Posner and draft e-mail explaining same and forwarding revised agreement to J. Posner and F. Zaremby. | | |
| 15 | M. Waller | 1.1 | 379.50 |
| | | | |
| 11/29/04 | Work with M. Waller regarding continued preparation of settlement agreement. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.50 | 475.00 | 237.50 |
| M. Waller | | 21.90 | 345.00 | 7,555.50 |
| B. Moffitt | | 2.20 | 290.00 | 638.00 |
| S. Parker | | 1.60 | 115.00 | 184.00 |
| | TOTALS | 26.20 | | 8,615.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 475.00 | 237.50 |
| M. Waller | 15 | 21.9 | 345.00 | 7,555.50 |

| | | | | |
|---|---|---|---|---|
| B. Moffitt | 15 | 2.2 | 290.00 | 638.00 |
| S. Parker | 4 | 1.6 | 115.00 | 184.00 |
| | TOTAL | 26.2 | | 8,615.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 11/01/04 | Review/analysis V. Finkelstein revisions to Brief on Appeal and revise Brief regarding same. | | |
| 15 | B. Benjamin | 0.3 | 108.00 |
| 11/01/04 | Review/analysis of A. Nagy revisions to Brief on Appeal and revise Brief regarding same. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| 11/01/04 | Draft correspondence to V. Finkelstein regarding revisions to Brief and Draft correspondence to A. Nagy regarding revisions to Brief. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| 11/02/04 | Work on brief and conference with B. Benjamin regarding same. | | |
| 15 | A. Marchetta | 0.5 | 237.50 |
| 11/02/04 | Revise/finalize Brief on Appeal, confirm all case citations, citations to Record on Appeal, Shepardize case citations | | |
| 15 | B. Benjamin | 1.2 | 432.00 |
| 11/02/04 | Telephone conference with L. Bobo of Appeal Tech, appellate printer, re procedural requirements for filing and serving Brief on Appeal | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| 11/02/04 | Draft correspondence to L. Bobo re printing, filing and serving Brief on Appeal | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| 11/03/04 | Review/analysis of Landlord's Brief in Opposition to Appeal | | |
| 15 | B. Benjamin | 0.3 | 108.00 |
| 11/12/04 | Review/analysis Tahari's Reply Brief | | |
| 15 | B. Benjamin | 0.3 | 108.00 |
| 11/12/04 | Draft correspondence to V. Finkelstein and A. Nagy re Tahari's Reply Brief | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| 11/15/04 | Draft correspondence to V. Finkelstein and A. Nagy re setting of oral argument on Tahari appeal by Appellate Division | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.50 | 475.00 | 237.50 |
| B. Benjamin | | 3.00 | 360.00 | 1,080.00 |
| | TOTALS | 3.50 | | 1,317.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 15 | 0.5 | 475.00 | 237.50 |
| B. Benjamin | 15 | 3.0 | 360.00 | 1,080.00 |
| TOTAL | | 3.5 | | 1,317.50 |

## FEES FOR THE FEE PERIOD DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 11/22/04 | Conduct file review of exhibits in preparation for appeal brief and appendix. | | |
| 15 | B. Lawrence | 2.3 | 253.00 |

| 11/29/04 | Meet w/F. Stella regarding Trial exhibit lists and requested documents. | | |
| 15 | B. Lawrence | 0.5 | 55.00 |

| 11/29/04 | Prepare exhibits for review and for use in preparing appendix. | | |
| 15 | B. Lawrence | 2.3 | 253.00 |

| 12/01/04 | Memo to client on status of remediation. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 12/01/04 | Address appeal issues on UST issue. | | |
| 15 | W. Hatfield | 2.6 | 780.00 |

| 12/01/04 | Review legal issues and continue working on brief point. | | |
| 15 | F. Stella | 2.0 | 480.00 |

| 12/02/04 | Review and revise legal issue brief points. | | |
| 4 | R. Rose | 3.4 | 1,343.00 |

| 12/02/04 15 | Address draft of appeal brief.<br>W. Hatfield | 2.9 | 870.00 |
|---|---|---|---|
| 12/02/04 15 | Continue drafting appellate brief point.<br>F. Stella | 1.0 | 240.00 |
| 12/03/04 15 | Address Weja appeal issues.<br>W. Hatfield | 2.2 | 660.00 |
| 12/03/04 15 | Address Weja -Tiech deposition preparation.<br>W. Hatfield | 0.2 | 60.00 |
| 12/03/04 4 | Review and outline allocation brief point.<br>R. Rose | 1.8 | 711.00 |
| 12/03/04 15 | Reviewing prior briefs and transcript of Court's decision regarding right to jury trial.<br>M. Waller | 0.8 | 276.00 |
| 12/03/04 15 | Address issues on Jury trial brief point.<br>M. Waller | 0.5 | 172.50 |
| 12/03/04 15 | Address issues regarding Trial exhibits.<br>B. Lawrence | 2.1 | 231.00 |
| 12/03/04 15 | Continue drafting appellate brief point.<br>F. Stella | 4.5 | 1,080.00 |
| 12/04/04 15 | Address appeal brief.<br>W. Hatfield | 3.7 | 1,110.00 |
| 12/04/04 4 | Address revision of brief and continue re-write of same.<br>R. Rose | 5.0 | 1,975.00 |
| 12/06/04 15 | Address appeal issues.<br>W. Hatfield | 2.0 | 600.00 |
| 12/06/04 15 | Preparation for W. Tiech deposition with R. Gottilla.<br>W. Hatfield | 0.7 | 210.00 |
| 12/06/04 4 | Continue rewrite of appeal brief.<br>R. Rose | 2.7 | 1,066.50 |
| 12/06/04 | Reviewing case law supporting argument regarding right to jury trial of common law breach of contract and negligence claims to prepare brief point for appeal argument | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.9 | 655.50 |

12/06/04   Review matter and deposition notice regarding production of documents regarding assets of Teich and Weja.

| 15 | R. Gottilla | 0.6 | 201.00 |
|---|---|---|---|

12/06/04   File review regarding transcripts from cemetery and forward documents for review.

| 15 | B. Lawrence | 1.2 | 132.00 |
|---|---|---|---|

12/06/04   Revise brief point and research equity cases.

| 15 | F. Stella | 6.5 | 1,560.00 |
|---|---|---|---|

12/07/04   Memos with A. Nagy on case status.

| 15 | W. Hatfield | 0.3 | 90.00 |
|---|---|---|---|

12/07/04   Call with Akos Nagy on site cleanup issues.

| 4 | W. Hatfield | 0.4 | 120.00 |
|---|---|---|---|

12/07/04   Address appellate brief drafting.

| 15 | W. Hatfield | 3.5 | 1,050.00 |
|---|---|---|---|

12/07/04   Reviewing issues related to right to jury trial, breach of contract and negligence claims.

| 15 | M. Waller | 1.8 | 621.00 |
|---|---|---|---|

12/07/04   Confer with B. Hatfield regarding issues for appellate brief.

| 15 | M. Waller | 0.2 | 69.00 |
|---|---|---|---|

12/07/04   Correspondence to F. Biehl re rescheduling of Teich deposition in aid of judgment, including forwarding correspondence and telephone conversation with F. Biehl regarding rescheduling depositions and document production.

| 15 | R. Gottilla | 0.6 | 201.00 |
|---|---|---|---|

12/07/04   Telephone call from F. Biehl regarding need for adjournment of depositions due to unavailability of Teich.

| 15 | R. Gottilla | 0.2 | 67.00 |
|---|---|---|---|

12/07/04   Attend to conducting further asset investigation of Teich and ordering record owner search.

| 15 | R. Gottilla | 0.3 | 100.50 |
|---|---|---|---|

12/07/04   Continue researching and drafting brief points.

| 15 | F. Stella | 4.0 | 960.00 |
|---|---|---|---|

12/08/04   Continue draft of appeal brief.

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 4.4 | 1,320.00 |
| 12/08/04<br>4 | Memos with client on site cleanup issues.<br>W. Hatfield | 0.2 | 60.00 |
| 12/08/04<br>4 | Continue writing draft brief point on summary judgment issue.<br>R. Rose | 2.1 | 829.50 |
| 12/08/04<br>15 | Confer with R. Rose regarding appeal issues.<br>M. Waller | 0.3 | 103.50 |
| 12/08/04<br><br>15 | Reviewing key case law and documents introduced at trial regarding breach of contract and negligence claims, including drafting of brief point regarding same.<br>M. Waller | 2.1 | 724.50 |
| 12/08/04<br><br>15 | Review file in preparation for preparation of drafting Petition and Order for Discovery, including begin drafting of Petition and Order for Discovery.<br>R. Gottilla | 1.2 | 402.00 |
| 12/08/04<br>15 | Receipt of and review real estate search.<br>R. Gottilla | 0.4 | 134.00 |
| 12/08/04<br>15 | Research for brief points.<br>F. Stella | 3.3 | 792.00 |
| 12/09/04<br>15 | Revise appeal brief.<br>W. Hatfield | 6.5 | 1,950.00 |
| 12/09/04<br>4 | Call with client on remedial issues.<br>W. Hatfield | 0.5 | 150.00 |
| 12/09/04<br>4 | Continue draft of summary judgment brief point.<br>R. Rose | 5.2 | 2,054.00 |
| 12/09/04<br>15 | Continue drafting brief point for insertion in appellate brief.<br>M. Waller | 2.0 | 690.00 |
| 12/09/04<br>15 | Confer with B. Hatfield regarding appellate issues.<br>M. Waller | 0.3 | 103.50 |
| 12/09/04<br><br>15 | Proofing and revision of discovery pleadings, including preparation of filing letter to court.<br>R. Gottilla | 0.7 | 234.50 |
| 12/10/04 | Address appellate brief issues. | | |

| 15 | W. Hatfield | 6.0 | 1,800.00 |

| 12/10/04 | Complete draft brief point on summary judgment issue. | | |
| 4 | R. Rose | 3.8 | 1,501.00 |

| 12/10/04 | Working with F. Stella regarding appellate record issues. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 12/10/04 | Drafting and revising brief point regarding trial court's erroneous denial of a jury trial as to common law claims. | | |
| 15 | M. Waller | 4.2 | 1,449.00 |

| 12/10/04 | Continue working on Appendix and research operator liability. | | |
| 15 | F. Stella | 3.5 | 840.00 |

| 12/11/04 | Address appeal brief. | | |
| 15 | W. Hatfield | 6.0 | 1,800.00 |

| 12/11/04 | Review and edit right to jury trial, tank ownership and allocation brief points. | | |
| 4 | R. Rose | 6.5 | 2,567.50 |

| 12/12/04 | Work with B. Hatfield on revisions to appeal brief. | | |
| 4 | R. Rose | 5.0 | 1,975.00 |

| 12/12/04 | Address revisions to appeal brief sections. | | |
| 15 | W. Hatfield | 7.0 | 2,100.00 |

| 12/12/04 | File review regarding cemetery files. | | |
| 15 | B. Lawrence | 0.8 | 88.00 |

| 12/13/04 | Revise appeal brief. | | |
| 15 | W. Hatfield | 6.4 | 1,920.00 |

| 12/13/04 | Drafting additions and revisions to brief point regarding right to jury trial in connection with common law claims. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 12/13/04 | Follow up with W. Hatfield regarding appellate briefing. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/13/04 | Telephone conversation with F. Biehl regarding document production and rescheduled date for deposition of Teich. | | |
| 15 | R. Gottilla | 0.3 | 100.50 |

| 12/13/04 | Prepare and forward exhibits per F. Stella. | | |

| | | | |
|---|---|---|---|
| 3 | B. Lawrence | 2.4 | 264.00 |
| 12/13/04 | Prepare list to transcripts and insert citations to record in brief. | | |
| 15 | F. Stella | 3.5 | 840.00 |
| 12/14/04 | Address issues regarding execution on Tiech. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| 12/14/04 | Revise appeal brief sections. | | |
| 15 | W. Hatfield | 5.9 | 1,770.00 |
| 12/14/04 | Edit and review revised complete draft. | | |
| 4 | R. Rose | 4.4 | 1,738.00 |
| 12/14/04 | Receipt and review of correspondence from F. Biehl. | | |
| 15 | R. Gottilla | 0.2 | 67.00 |
| 12/14/04 | File review regarding Cemetery files, pleadings, motions, etc. for exhibits to be used in appendix for appeal. | | |
| 15 | B. Lawrence | 2.2 | 242.00 |
| 12/15/04 | Address appeal appendix and citations. | | |
| 15 | W. Hatfield | 7.0 | 2,100.00 |
| 12/15/04 | Begin review of second revised draft brief. | | |
| 4 | R. Rose | 3.4 | 1,343.00 |
| 12/15/04 | Assist in preparing docs to be used in brief appendix. | | |
| 15 | B. Lawrence | 4.9 | 539.00 |
| 12/15/04 | Continue preparing appendix to brief. | | |
| 15 | F. Stella | 6.0 | 1,440.00 |
| 12/16/04 | Review contents of appeal appendix with F. Stella and W. Hatfield, including continued review and edit of appeal brief. | | |
| 4 | R. Rose | 3.9 | 1,540.50 |
| 12/16/04 | Address record citations in appellate brief. | | |
| 15 | W. Hatfield | 7.5 | 2,250.00 |
| 12/16/04 | Review and revise draft appellate brief at request of R. Rose. | | |
| 15 | E. Sher | 5.5 | 2,200.00 |
| 12/16/04 | Conferring with E. Sher regarding additions and revisions to brief point regarding right to jury trial. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| | | | |
|---|---|---|---|
| 12/16/04 | Reviewing and preparing revised brief point and reviewing key case opinions regarding jury trials in strict liability cases. | | |
| 15 | M. Waller | 1.7 | 586.50 |
| 12/16/04 | Prepare statement of items for various summary judgment motions for appendix | | |
| 15 | F. Stella | 7.5 | 1,800.00 |
| 12/17/04 | Continue reviewing and revising draft appellate brief. | | |
| 15 | E. Sher | 3.2 | 1,280.00 |
| 12/17/04 | Address appeal issues and brief. | | |
| 15 | W. Hatfield | 5.3 | 1,590.00 |
| 12/17/04 | Continue revisions to full complete draft appeal brief. | | |
| 4 | R. Rose | 5.2 | 2,054.00 |
| 12/17/04 | Address appellate argument and right to jury charge issues. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 12/17/04 | Reviewing additional key cases regarding jury trials and common law actions and drafting inserts to brief points regarding right to jury trial. | | |
| 15 | M. Waller | 1.7 | 586.50 |
| 12/17/04 | Continue preparing and cite check of Appendix and Table of Contents for appeal brief. | | |
| 15 | F. Stella | 6.7 | 1,608.00 |
| 12/18/04 | Continue edits and revisions to draft appeal brief. | | |
| 4 | R. Rose | 5.0 | 1,975.00 |
| 12/19/04 | Address appeal issues regarding jury issue insert. | | |
| 15 | E. Sher | 0.5 | 200.00 |
| 12/19/04 | Reviewing revised brief point regarding right to jury trial. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 12/19/04 | Analyzing cases regarding strict liability claims in environmental actions and right to jury trial. | | |
| 15 | M. Waller | 1.7 | 586.50 |
| 12/19/04 | Reviewing key case law regarding right to jury trial in breach of contract and common law negligence cases and revising brief to include references to same and distinctions with strict liability actions | | |
| 15 | M. Waller | 0.9 | 310.50 |

| 12/19/04 | Confer with E. Sher and W. Hatfield regarding brief | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/19/04 | Address appeal issues in brief. | | |
| 15 | W. Hatfield | 5.8 | 1,740.00 |

| 12/20/04 | Attend to issues on appendix and review of revised draft. | | |
| 4 | R. Rose | 3.5 | 1,382.50 |

| 12/20/04 | Address citations and legal arguments in brief. | | |
| 15 | W. Hatfield | 5.4 | 1,620.00 |

| 12/20/04 | Address regarding research and cite-checking draft brief and jury trial section. | | |
| 15 | E. Sher | 0.4 | 160.00 |

| 12/20/04 | Telephone conversation with F. Biehl regarding Order for Discovery and Writs of Execution on Teich assets and discussion regarding payment of personal judgment and contribution of insurance carriers and production of tax returns. | | |
| 15 | R. Gottilla | 0.4 | 134.00 |

| 12/20/04 | Continue revising appendix and update Statement of Items for various summary judgment motions for appendix. | | |
| 15 | F. Stella | 4.0 | 960.00 |

| 12/21/04 | Appellate brief issues. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 12/21/04 | Work on issues involving appendix, including review and revise motion and certification for leave to file over length brief and complete review and edit of latest draft appeal brief. | | |
| 4 | R. Rose | 3.4 | 1,343.00 |

| 12/21/04 | Address appellate brief revisions. | | |
| 15 | W. Hatfield | 2.8 | 840.00 |

| 12/21/04 | Address Tiech execution. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

| 12/21/04 | Forward draft appeal brief with memo to clients. | | |
| 15 | W. Hatfield | 0.3 | 90.00 |

| 12/21/04 | Cite check transcript references and update table of contents for appendix. | | |
| 15 | F. Stella | 6.2 | 1,488.00 |

| | | | |
|---|---|---|---|
| 12/22/04 | Review status of appendix and citations, including complete affidavit for over length brief, continue review and edit appeal brief, review and sign stipulations dismissing AEIC from appeal. | | |
| 4 | R. Rose | 3.3 | 1,303.50 |
| | | | |
| 12/22/04 | Address regarding status of appellate brief and strategy. | | |
| 15 | E. Sher | 0.3 | 120.00 |
| | | | |
| 12/22/04 | Receipt and review of correspondence from F. Biehl regarding document production and attaching tax returns for Teich. | | |
| 15 | R. Gottilla | 1.5 | 502.50 |
| | | | |
| 12/22/04 | Memos on strategy regarding Teich on appeal. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 12/22/04 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 12/22/04 | Attend to appendix and brief issues. | | |
| 15 | B. Lawrence | 1.1 | 121.00 |
| | | | |
| 12/22/04 | Revise Certificate of Services for Brief and Notice of Motion, including draft filing letter to the Clerk of the Appellate Division, cite check and input appendix references in brief, review case law cite check issues and finalize appendix for printing. | | |
| 15 | F. Stella | 5.0 | 1,200.00 |
| | | | |
| 12/23/04 | Follow up on briefing. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |
| | | | |
| 12/23/04 | Follow up regarding claims issues for client. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |
| | | | |
| 12/23/04 | Review and edit draft appellate brief at request of R. Rose | | |
| 15 | E. Sher | 2.5 | 1,000.00 |
| | | | |
| 12/23/04 | Work on appendix references and edits to brief. | | |
| 4 | R. Rose | 2.8 | 1,106.00 |
| | | | |
| 12/23/04 | Address brief citations to transcripts and appendix. | | |
| 15 | W. Hatfield | 1.0 | 300.00 |
| | | | |
| 12/23/04 | Final cite check of the brief to transcripts and appendix references. | | |
| 15 | F. Stella | 4.0 | 960.00 |

| 12/24/04 | Continue work on draft appellate brief. | | |
| 15 | E. Sher | 0.8 | 320.00 |

| 12/24/04 | Review case law and write footnote text  for jury trial issues and work on revisions to brief and proof same. | | |
| 4 | R. Rose | 4.5 | 1,777.50 |

| 12/26/04 | Complete revisions to appellate brief. | | |
| 15 | E. Sher | 0.4 | 160.00 |

| 12/26/04 | Final revisions to appeal brief and final proof read of same prior to copying. | | |
| 4 | R. Rose | 3.2 | 1,264.00 |

| 12/27/04 | Attention to filing of appeal brief. | | |
| 4 | R. Rose | 0.3 | 118.50 |

| 12/27/04 | Finalize all documents and prepare for filing with the Appellate Division and service on all Respondents and clients. | | |
| 15 | F. Stella | 1.7 | 408.00 |

| 12/29/04 | Address insurance claims issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| R. Gottilla | | 6.40 | 335.00 | 2,144.00 |
| W. Hatfield | | 98.20 | 300.00 | 29,460.00 |
| A. Marchetta | | 0.90 | 475.00 | 427.50 |
| R. Rose | | 78.40 | 395.00 | 30,968.00 |
| E. Sher | | 13.60 | 400.00 | 5,440.00 |
| M. Waller | | 22.30 | 345.00 | 7,693.50 |
| B. Lawrence | | 19.80 | 110.00 | 2,178.00 |
| F. Stella | | 69.40 | 240.00 | 16,656.00 |
| | TOTALS | 309.00 | | 94,967.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 78.4 | 395.00 | 30,968.00 |
| E. Sher | 15 | 13.6 | 400.00 | 5,440.00 |

| | | | | |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.9 | 475.00 | 427.50 |
| R. Gottilla | 15 | 6.4 | 335.00 | 2,144.00 |
| M. Waller | 15 | 22.3 | 345.00 | 7,693.50 |
| W. Hatfield | 4 | 2.0 | 300.00 | 600.00 |
| | 15 | 96.2 | 300.00 | 28,860.00 |
| F. Stella | 15 | 69.4 | 240.00 | 16,656.00 |
| B. Lawrence | 15 | 19.8 | 110.00 | 2,178.00 |
| | TOTAL | 309.0 | | 94,967.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 12/07/04 | Drafted fee application for October 2004. | | |
| 11 | K. Jasket | 3.5 | 700.00 |
| | | | |
| 12/08/04 | Review and revise Pitney Hardin's October, 2004 Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |
| | | | |
| 12/13/04 | Review docket and entries regarding Order for the 13th Interim Period. | | |
| 11 | K. Jasket | 0.2 | 40.00 |
| | | | |
| 12/15/04 | Revised October 2004 fee application and attention to sending same to S. McFarland for filing and service. | | |
| 11 | K. Jasket | 0.5 | 100.00 |
| | | | |
| 12/15/04 | Reviewed docket for entries relating to Order approving fees and costs for the 13th Interim Period. | | |
| 11 | K. Jasket | 0.2 | 40.00 |
| | | | |
| 12/22/04 | Follow up with M. Waller regarding retained causes of action for client. | | |
| 4 | A. Marchetta | 0.5 | 237.50 |
| | | | |
| 12/22/04 | Reviewing various pleadings regarding response to request for retained claim information. | | |
| 15 | M. Waller | 1.0 | 345.00 |
| | | | |
| 12/22/04 | Conferred with Fee Auditor and local counsel regarding Order approving fees and costs fur the 13th Interim Period. | | |
| 11 | K. Jasket | 0.2 | 40.00 |
| | | | |
| 12/23/04 | Reviewing various pleadings regarding response to request for retained claim information and draft memorandum to A. Marchetta regarding same. | | |
| 15 | M. Waller | 1.3 | 448.50 |
| | | | |
| 12/23/04 | Drafted November 2004 fee application. | | |
| 11 | K. Jasket | 3.0 | 600.00 |

| 12/29/04 | Draft e-mail memorandum to R. Rose, W. Hatfield, and C. Donovan regarding Retained Claims | | |
|---|---|---|---|
| 11 | M. Waller | 0.3 | 103.50 |

| 12/29/04 | Meeting with A. Marchetta regarding identification of Retained Claims | | |
|---|---|---|---|
| 11 | M. Waller | 0.3 | 103.50 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.50 | 475.00 | 237.50 |
| M. Waller | | 2.90 | 345.00 | 1,000.50 |
| S. Zuber | | 0.30 | 350.00 | 105.00 |
| K. Jasket | | 7.60 | 200.00 | 1,520.00 |
| | TOTALS | 11.30 | | 2,863.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 475.00 | 237.50 |
| M. Waller | 15 | 2.9 | 345.00 | 1,000.50 |
| S. Zuber | 11 | 0.3 | 350.00 | 105.00 |
| K. Jasket | 11 | 7.6 | 200.00 | 1,520.00 |
| | TOTAL | 11.3 | | 2,863.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 12/01/04 | Receipt and review of executed Warrant; prepare correspondence to D. Posner regarding Warrant; and prepare correspondence to N. Alt regarding Warrant. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/03/04 | Prepare correspondence to N. Alt regarding originally executed Warrant. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/20/04 | Confer with A. Marchetta regarding Intercat's request that Grace reduce its claim based upon payments from Conoco. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/20/04 | Receipt and review of correspondence from I. Greene regarding Conoco payments to Grace on Intercat debt. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/20/04 | Follow up regarding Conoco payment issues, in connection with Grace's claim in Intercat case. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/21/04 | Accessed US District Court and Bankruptcy Court websites regarding retrieval of dockets in WR Grace's and Intercat's Chapter 11 matters, including reviewing dockets regarding compilation of documents related to judgments entered against Conoco and Intercat, and motions to reduce claim as requested by S. Zuber. | | |
|---|---|---|---|
| 4 | S. Parker | 2.4 | 276.00 |

| 12/22/04 | Correspondence to and from I. Greene regarding Grace's claims against Conoco and Intercat's claims that Conoco has paid Grace additional sums toward Grace's judgment against Intercat. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/22/04 | Various correspondence to and from N. Alt  regarding Grace's claims against Conoco and Intercat's claims that Conoco has paid Grace additional sums toward Grace's judgment against Intercat. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.2 | 70.00 |

| 12/22/04 | Receipt and review of backup regarding Grace's claims against Conoco and Intercat's claims that Conoco has paid Grace additional sums toward Grace's judgment against Intercat. | | |
|---|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/22/04 | Worked with S. Zuber regarding documents compiled related to judgments entered against Conoco and Intercat, and motions to reduce claim. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 2.00 | 350.00 | 700.00 |
| S. Parker | 2.60 | 115.00 | 299.00 |
| TOTALS | 4.60 | | 999.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| S. Zuber   | 4         | 2.0   | 350.00 | 700.00 |
| S. Parker  | 4         | 2.6   | 115.00 | 299.00 |
| TOTAL      |           | 4.6   |        | 999.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 12/02/04 | Review letter regarding Minnesota's request for contribution regarding closed landfills and comparing list of landfills to those at issue in Superfund matter. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 12/02/04 | Draft memorandum to A. Marchetta regarding MPCA letter seeking contributions toward long term remediation of closed landfills. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 12/02/04 | Follow up call to CNA counsel regarding status of settlement agreement and arrangements to wire funds and hold settlement funds in escrow. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 12/03/04 | Follow up with J. Posner regarding MPCA notice regarding contribution for closed landfills and call with DeCristofaro regarding settlement agreement. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 12/03/04 | Receive telephone call from E. DeCristofaro regarding status of settlement agreement and payment of funds and draft memorandum to A. Marchetta regarding same. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 12/03/04 | Draft follow up e-mail to E. DeCristofaro regarding finalizing settlement agreement. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 12/03/04 | Several e-mail communications with M. Waller regarding potential settlement, and bankruptcy court requirements, process, and timing considerations. | | |
|----------|---|---|---|
| 4 | S. Zuber | 0.3 | 105.00 |

| 12/07/04 | Draft e-mail to CNA counsel regarding any proposed revisions to settlement agreement and reminding same of deadline to complete settlement and pay settlement funds. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 12/07/04 | Monitored SDNY website for issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| | | | |
| 12/08/04 | Receive e-mail memorandum from E. DeCristofaro regarding CNA's revisions to settlement agreement and respond to same regarding payment on 12/15. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 12/08/04 | Attend to payment/wire arrangements for receipt of settlement funds and draft e-mail memorandum to CNA counsel forwarding wire instructions. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 12/08/04 | Follow up with A. Marchetta regarding settlement status and payment of funds. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 12/09/04 | Review revised settlement agreement received from CNA counsel, prepare black-lined version of same, and draft e-mail to J. Posner and F. Zaremby regarding same and summarizing revisions. | | |
| 15 | M. Waller | 1.0 | 345.00 |
| | | | |
| 12/09/04 | Follow up with J. Posner regarding summary of settlement for response to request from Minnesota environmental agency. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 12/10/04 | Review changes to settlement agreement and confer with M. Waller regarding approval. | | |
| 4 | A. Marchetta | 0.4 | 190.00 |
| | | | |
| 12/10/04 | Draft e-mail memorandum to J. Baer regarding settlement agreement and requesting input regarding schedule for approval of agreement through bankruptcy. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 12/10/04 | Draft e-mail message to CNA counsel regarding forwarding revised agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 12/10/04 | Review e-mail from M. Shelnitz regarding schedule set out in agreement for approval of settlement agreement in bankruptcy and follow up with A. Marchetta regarding same and finalizing agreement. | | |
| 315 | M. Waller | 0.2 | 69.00 |
| | | | |
| 12/10/04 | Draft e-mail response to M. Shelnitz regarding schedule set out in agreement for approval of settlement agreement in bankruptcy per discussions with A. Marchetta | | |

| 15 | M. Waller | 0.2 | 69.00 |

12/10/04    Prepare and forward final settlement agreement to Grace for signature, including draft e-mail memorandum forwarding same.

| 15 | M. Waller | 0.3 | 103.50 |

12/10/04    Follow up with A. Marchetta regarding revisions to agreement by CNA and consideration of revisions to payment paragraph suggested by J. Posner.

| 15 | M. Waller | 0.4 | 138.00 |

12/10/04    Telephone conference with J. Posner regarding revisions to agreement as proposed by CNA and approval in bankruptcy and follow up with client regarding Grace signature on agreement.

| 15 | M. Waller | 0.3 | 103.50 |

12/13/04    Work with M. Waller regarding settlement issues.

| 4 | A. Marchetta | 0.3 | 142.50 |

12/13/04    Follow up with J. Posner regarding summary of CNA and insurance settlements in response to letter from Minnesota and forward same with e-mail to A. Marchetta.

| 15 | M. Waller | 0.3 | 103.50 |

12/13/04    Confer with B. Moffitt regarding probable follow up with CNA counsel regarding execution of settlement agreement.

| 15 | M. Waller | 0.2 | 69.00 |

12/13/04    Drafting summary of CNA and insurance settlements in response to letter from Minnesota and forward same with e-mail to A. Marchetta.

| 15 | M. Waller | 1.2 | 414.00 |

12/13/04    Make arrangements for interest bearing account to hold escrow funds and draft memorandum to F. Zaremby forwarding Form W-9.

| 15 | M. Waller | 0.4 | 138.00 |

12/13/04    Confer with A. Marchetta regarding finalizing settlement agreement, bankruptcy issues, and follow up with client.

| 15 | M. Waller | 0.4 | 138.00 |

12/13/04    Review e-mail from J. Baer regarding bankruptcy hearing schedule and schedules set out in CNA Settlement Agreement.

| 15 | M. Waller | 0.1 | 34.50 |

12/13/04    Telephone conference with D. Siegel regarding executing settlement agreement.

| 15 | M. Waller | 0.3 | 103.50 |

| 12/13/04 | Telephone conference with J. Posner and J. McFarlane regarding executing settlement agreement and follow up call with J. Posner to D. Siegel regarding same. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 12/13/04 | Draft memorandum to A. Marchetta regarding calls with D. Siegel, J. Posner and J. McFarlane regarding executing settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/13/04 | Draft e-mail correspondence to E. DeCristofaro regarding execution of settlement agreement and payment of settlement funds. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 12/14/04 | Follow up with B. Moffitt regarding executed signature page from Grace for forwarding to CNA to trigger settlement payment. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 12/14/04 | Receive executed signature page from D. Siegel, respond to same and work with B. Moffitt regarding letter to CNA counsel forwarding same and arrangements for payment. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 12/14/04 | Conference call with B. Moffitt to E. DeCristofaro (CNA counsel) regarding original settlement agreement and arrangements for payment of settlement funds. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 12/14/04 | Follow up with Grace regarding W-9 Form for holding settlement funds in escrow. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 12/14/04 | Follow up with A. Marchetta regarding status of finalizing settlement agreement, payment of settlement funds, and review response regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/14/04 | E-mails and follow up with M. Waller regarding agreement and payment of settlement amount. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 12/14/04 | Telephone call with J. Davis regarding service of original signed Settlement Agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 12/14/04 | Arrange for transfer of settlement funds received from CNA into interest |

|  | bearing trust account. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/14/04 | Telephone calls with M. Waller regarding Settlement Agreement with CNA. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 12/14/04 | Assemble finalized Settlement Agreement with facsimile signature and draft letter forwarding same to CNA counsel. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 12/14/04 | Telephone calls to J. Davis (Grace) regarding forwarding original signatures to Settlement Agreement with CNA and follow up regarding same. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 12/14/04 | Telephone calls with adversary regarding timing of wire transfer and conference call with M. Waller regarding same; follow up with client regarding same. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 0.7 | 203.00 |

| 12/15/04 | Follow up with M. Waller regarding settlement and receipt of funds. |  |  |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 142.50 |

| 12/15/04 | Confer with A. Marchetta regarding status of settlement agreement, anticipated payment by CNA and arrangements to hold same in escrow; |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/15/04 | Review original signed signature page to settlement agreement from D. Siegel, draft cover letter to CNA counsel and attend to hand delivery arrangements for same. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 12/15/04 | Receive confirmation of wire transfer of settlement funds and draft memorandum to client regarding same and holding amount in escrow. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/16/04 | Draft e-mail memorandum to E. DeCristofaro regarding CNA's signature on settlement agreement and return of fully executed agreement for use in bankruptcy. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 12/16/04 | Draft memorandum to A. Marchetta regarding necessity for final extension of settlement order. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 12/16/04 | Receive telephone call from E. DeCristofaro regarding execution of |  |  |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
|  | settlement agreement by CNA and return of originally signed version of same. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 12/17/04 | Follow up regarding court request on agreement in Chapter 11. |  |  |
| 4 | A. Marchetta | 0.3 | 142.50 |
| 12/17/04 | Drafting letter to Judge Kaplan regarding extension required to permit approval of settlement agreement within bankruptcy proceedings. |  |  |
| 15 | M. Waller | 0.7 | 241.50 |
| 12/17/04 | Drafting e-mail memorandum to E. DeCristofaro regarding attached letter to Judge Kaplan requesting extension of deadline to complete settlement. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 12/17/04 | Receive approval from  E. DeCristofaro to submit  letter to Judge Kaplan requesting extension of deadline to complete settlement and finalize and attend to service of same. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
| 12/20/04 | Receive request from CNA counsel regarding tax information for escrow account and participate in conference call with CNA counsel regarding same and follow up regarding information and forward to CNA. |  |  |
| 15 | M. Waller | 0.4 | 138.00 |
| 12/21/04 | Receive e-mail from CNA counsel regarding arrangements regarding escrow account; Follow up with accounting department and responses to CNA counsel. |  |  |
| 15 | M. Waller | 0.6 | 207.00 |
| 12/22/04 | Monitored SDNY website for issuance of new orders and follow up with M. Waller regarding status of same. |  |  |
| 4 | S. Parker | 0.4 | 46.00 |
| 12/23/04 | Review response from E. DeCristofaro regarding status of settlement agreement and when same would be returned and forward information to A. Marchetta. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 12/23/04 | Review memo-endorsed letter from Judge Kaplan granting request to extend deadline to complete settlement. |  |  |
| 15 | M. Waller | 0.1 | 34.50 |
| 12/23/04 | Draft e-mail correspondence to E. DeCristofaro requesting status of settlement agreement and when same would be returned. |  |  |
| 15 | M. Waller | 0.1 | 34.50 |

| 12/23/04 | Forward new order to A. Marchetta, M. Waller and B. Moffitt and create docket entry reflecting new deadline | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |
| 12/31/04 | Preparing response to J. Posner request for additional information to supplement disclosure statement. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 12/31/04 | Review e-mail memorandum from J. Posner requesting further summary of insurance coverage actions for disclosure statement and respond to same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 1.60 | 475.00 | 760.00 |
| M. Waller | | 15.40 | 345.00 | 5,313.00 |
| S. Zuber | | 0.30 | 350.00 | 105.00 |
| B. Moffitt | | 1.60 | 290.00 | 464.00 |
| S. Parker | | 1.00 | 115.00 | 115.00 |
| | TOTALS | 19.90 | | 6,757.00 |


FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.6 | 475.00 | 760.00 |
| M. Waller | 15 | 15.4 | 345.00 | 5,313.00 |
| S. Zuber | 4 | 0.3 | 350.00 | 105.00 |
| B. Moffitt | 15 | 1.6 | 290.00 | 464.00 |
| S. Parker | 4 | 1.0 | 115.00 | 115.00 |
| | TOTAL | 19.9 | | 6,757.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 12/07/04 | Preparation for oral argument of Tahari's appeal before Appellate Division – including review/analysis of Trizec's Brief and Tahari's Brief, Record on Appeal and Supplemental Record on appeal | | |
|---|---|---|---|
| 15 | B. Benjamin | 1.1 | 396.00 |

| 12/08/04 | Preparation for and attendance at oral argument at Appellate Division on Tahari appeal. | | |
|---|---|---|---|
| 15 | B. Benjamin | 4.2 | 1,512.00 |
| | | | |
| 12/08/04 | Draft correspondence to V. Finkelstein regarding summary of oral argument at Appellate Division on Tahari appeal. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 12/16/04 | Follow up with B. Benjamin regarding court decision and execution of same. | | |
| 4 | A. Marchetta | 0.2 | 95.00 |
| | | | |
| 12/16/04 | Review Appellate Division decision denying Tahari appeal and permitting ejectment from 48th floor of premises. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 12/16/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding Appellate Division decision denying Tahari appeal. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 12/17/04 | Follow up regarding appellate opinion. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |
| | | | |
| 12/30/04 | Review/analysis Notice of Settlement of Order of Ejectment of Tahari and proposed Order. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.50 | 475.00 | 237.50 |
| B. Benjamin | | 6.10 | 360.00 | 2,196.00 |
| | TOTALS | 6.60 | | 2,433.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| A. Marchetta | | 4 | 0.5 | 475.00 | 237.50 |
| B. Benjamin | | 15 | 6.1 | 360.00 | 2,196.00 |
| | TOTAL | | 6.6 | | 2,433.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 113203 Insurance Investigation

| 12/22/04 | Telephone call and follow up regarding potential environmental claims; telephone call with client regarding same. | | |
| 4 | A. Marchetta | 0.7 | 332.50 |

| 12/22/04 | Review memorandum from J. Posner regarding opinion letter concerning potential coverage for Libby related claims and participate with A. Marchetta in conference call with J. Posner. | | |
| 15 | M. Waller | 0.7 | 241.50 |

| 12/22/04 | Confer with S. Parker regarding research of Grace site files for information regarding Libby mines. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 12/22/04 | Meeting with S. Parker regarding historical research regarding Libby mines for opinion letter. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 12/22/04 | Reviewing files for Libby mines claim information for coverage analysis. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 12/22/04 | Worked with M. Waller regarding scope of materials needed regarding Libby site. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 12/22/04 | Conducted research regarding compilation of documents outlining history of WR Grace's involvement in Libby site, including environmental reports and timeline. | | |
| 4 | S. Parker | 0.8 | 92.00 |

| 12/22/04 | Worked with M. Waller regarding documents compiled which outline the history of WR Grace's involvement in Libby site, and scope of additional documents required to prepare memorandum to client. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 12/22/04 | Conducted database searches, reviewed file indices regarding compilation of additional documents needed by M. Waller in order to prepare memorandum to client on availability of insurance coverage for Libby site. | | |
| 4 | S. Parker | 1.3 | 149.50 |

| 12/23/04 | Review Libby insurance coverage issues with M. Waller. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 12/23/04 | Follow up with A. Marchetta regarding insurance coverage and site issues. | | |

| 15 | M. Waller | 0.3 | 103.50 |

| 12/27/04 | Reviewing settlement documents, insurance policies and chart received from J. Posner. | | |
| 15 | M. Waller | 1.8 | 621.00 |

| 12/28/04 | Work with M. Waller regarding information from client to respond to request concerning insurance coverage. | | |
| 4 | A. Marchetta | 0.3 | 142.50 |

| 12/28/04 | Reviewing policy, settlement and coverage information received from J. Posner to respond to questions regarding coverage for Libby claims and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 3.8 | 1,311.00 |

| 12/29/04 | Continuing to review settlement documents, insurance policies and chart received from J. Posner and confer with A. Marchetta regarding status | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 12/30/04 | Print documents from CD entitled "Privileged & Confidential - W.R. Grace & Co. Ins. Settlement Agreements." | | |
| 15 | J. Cristiano | 4.2 | 420.00 |

| 12/31/04 | Reviewing policy, settlement and coverage information received from J. Posner to respond to questions regarding coverage for Libby claims. | | |
| | M. Waller | 1.3 | 448.50 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 1.30 | 475.00 | 617.50 |
| M. Waller | | 10.00 | 345.00 | 3,450.00 |
| S. Parker | | 3.00 | 115.00 | 345.00 |
| J. Cristiano | | 4.20 | 100.00 | 420.00 |
| | TOTALS | 18.50 | | 4,832.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.30 | 475.00 | 617.50 |

| | | | | |
|---|---|---|---|---|
| M. Waller | 15 | 10.00 | 345.00 | 3,450.00 |
| S. Parker | 4 | 3.00 | 115.00 | 345.00 |
| J. Cristiano | 15 | 4.20 | 100.00 | 420.00 |
| TOTAL | | 0.0 | | 4,832.50 |